# EXHIBIT A

**Excerpt of NKA1401179**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 8170 | Dalesio, Bryan | 66 | RCC | 747.1 | 1024.84 | -277.74 | -277.74 | 1024.84 | 66000 | 5500 | 150 | | | -277.74 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 67 | RCC | 663.35 | 882.69 | -219.34 | -219.34 | 882.69 | 66000 | 5500 | 250 | | | -219.34 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 68 | RCC | 466.95 | 523.23 | -56.28 | -56.28 | 523.23 | 66000 | 5500 | 150 | | | -56.28 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 69 | RCC | 960.89 | 1506.22 | -545.33 | -545.33 | 1506.22 | 66000 | 5500 | 300 | | | -545.33 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 143 | RCC | 605.06 | 784.55 | -179.49 | -179.49 | 784.55 | 66000 | 5500 | 250 | | | -179.49 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 144 | RCC | 819.04 | 970.59 | -151.55 | -151.55 | 970.59 | 66000 | 5500 | 250 | | | -151.55 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 145 | RCC | 688.45 | 140956.17 | -140267.72 | -140267.72 | 140956.17 | 66000 | 5500 | 200 | Y | 5300 | -4611.55 | 135656.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 146 | RCC | 646.65 | 555.23 | 91.42 | 91.42 | 555.23 | 66000 | 5500 | 100 | | 5400 | -4753.35 | 130256.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 147 | RC-G | 1013.81 | 658.16 | 355.65 | 355.65 | 658.16 | 66000 | 5500 | 0 | | 5500 | -4486.19 | 124756.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 148 | RC-G | 1094.53 | 1666.47 | -571.94 | -571.94 | 1666.47 | 66000 | 5500 | 150 | | 5350 | -4255.47 | 119406.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 149 | RC-G | 1214.74 | 1451.47 | -236.73 | -236.73 | 1451.47 | 66000 | 5500 | 200 | | 5300 | -4085.26 | 114106.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 150 | RC-G | 1352.3 | 1504.93 | -152.63 | -152.63 | 1504.93 | 66000 | 5500 | 0 | | 5500 | -4147.7 | 108606.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 151 | RC-G | 1148.39 | 1450.73 | -302.34 | -356.98 | 1450.73 | 66000 | 5500 | 100 | | 5400 | -4251.61 | 103206.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 152 | RC-G | 714.87 | 995.3 | -280.43 | -280.43 | 995.3 | 66000 | 5500 | 0 | | 5500 | -4785.13 | 97706.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 153 | RC-G | 955.55 | 1112.18 | -156.63 | -156.63 | 1112.18 | 66000 | 5500 | 200 | | 5300 | -4344.45 | 92406.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 154 | RC-G | 735.78 | 1249.26 | -513.48 | -513.48 | 1249.26 | 66000 | 5500 | 200 | | 5300 | -4564.22 | 87106.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 160 | RC-G | 574.09 | 1018.2 | -444.11 | -444.11 | 1018.2 | 66000 | 5500 | 200 | | 5300 | -4725.91 | 81806.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 161 | RC-G | 1034.54 | 1552.45 | -517.91 | -517.91 | 1552.45 | 66000 | 5500 | 0 | | 5500 | -4465.46 | 76306.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 162 | RC | 1038.17 | 1598.01 | -559.84 | -559.84 | 1598.01 | 66000 | 5500 | 0 | | 5500 | -4461.83 | 70806.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 163 | RC | 1064.72 | 1765.34 | -700.62 | -700.62 | 1765.34 | 66000 | 5500 | 0 | | 5500 | -4435.28 | 65306.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 164 | RC | 1366.97 | 1812.85 | -445.88 | -445.88 | 1812.85 | 66000 | 5500 | 0 | | 5500 | -4133.03 | 59806.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 165 | RC | 952.72 | 1894.81 | -942.09 | -942.09 | 1894.81 | 66000 | 5500 | 0 | | 5500 | -4547.28 | 54306.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 166 | RC | 1249.01 | 1961.85 | -712.84 | -721.84 | 1961.85 | 66000 | 5500 | 0 | | 5500 | -4250.99 | 48806.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 167 | RC | 793.86 | 1706.44 | -912.58 | -828.12 | 1706.44 | 66000 | 5500 | 0 | | 5500 | -4706.14 | 43306.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 168 | RC | 665.47 | 1409.34 | -743.87 | -743.87 | 1409.34 | 66000 | 5500 | 0 | | 5500 | -4834.53 | 37806.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 169 | RC | 806.64 | 1341.49 | -534.85 | -534.85 | 1341.49 | 66000 | 5500 | 0 | | 5500 | -4693.36 | 32306.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 170 | RC | 936.05 | 879.96 | 56.09 | 56.09 | 879.96 | 66000 | 5500 | 0 | | 5500 | -4563.95 | 26806.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 171 | RC | 834.02 | 980.66 | -146.64 | -146.64 | 980.66 | 66000 | 5500 | 0 | | 5500 | -4665.98 | 21306.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 177 | RC | 436.57 | 641.45 | -204.88 | -204.88 | 641.45 | 66000 | 5500 | 0 | | 5500 | -5063.43 | 15806.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 178 | RC | 651.18 | 637.97 | 13.21 | 13.21 | 637.97 | 66000 | 5500 | 0 | | 5500 | -4848.82 | 10306.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 179 | RC | 720.15 | 973.78 | -253.63 | -265.03 | 973.78 | 66000 | 5500 | 0 | | 5500 | -4779.85 | 4806.17 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 180 | RC | 1066.89 | 1282.72 | -215.83 | -215.83 | 1282.72 | 66000 | 5500 | 0 | | 5500 | -4433.11 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 181 | RC | 868.83 | 1225.67 | -356.84 | -356.84 | 1225.67 | 66000 | 5500 | 0 | | | -356.84 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 182 | RC | 716.09 | 1073.7 | -357.61 | -357.61 | 1073.7 | 66000 | 5500 | 0 | | | -357.61 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 183 | RC | 827.65 | 1574.19 | -746.54 | -746.54 | 1574.19 | 66000 | 5500 | 506 | | | -746.54 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 184 | RC | 746.47 | 1049.18 | -302.71 | -235.43 | 1049.18 | 66000 | 5500 | 440 | | | -235.43 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 185 | RC | 697.5 | 1117.5 | -420 | -455.35 | 1117.5 | 66000 | 5500 | 550 | | | -455.35 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 186 | RC | 564.86 | 631.89 | -67.03 | -68.63 | 631.89 | 66000 | 5500 | 550 | | | -68.63 | 0 | 1 | 0 | 0 |

## Excerpt of NKA1401179

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 8170 | Dalesio, Bryan | 187 | RC | 402.48 | 520.75 | -118.27 | -118.27 | 520.75 | 66000 | 5500 | 506 | | | -118.27 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 188 | RC | 490.13 | 668.93 | -178.8 | -152.55 | 668.93 | 66000 | 5500 | 506 | | | -152.55 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 194 | RC | 322.09 | 464.1 | -142.01 | -142.01 | 464.1 | 66000 | 5500 | 550 | | | -142.01 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 195 | RC | 739.57 | 1238 | -498.43 | -498.43 | 1238 | 66000 | 5500 | 0 | | | -498.43 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 196 | RC | 541.43 | 815.78 | -274.35 | -274.35 | 815.78 | 66000 | 5500 | 440 | | | -274.35 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 197 | RC | 645.97 | 771.98 | -126.01 | -126.01 | 771.98 | 66000 | 5500 | 660 | | | -126.01 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 198 | RC | 779.96 | 887.6 | -107.64 | -195.14 | 887.6 | 66000 | 5500 | 550 | | | -195.14 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 199 | RC | 705.95 | 945.08 | -239.13 | -239.13 | 945.08 | 66000 | 5500 | 330 | | | -239.13 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 200 | RC | 562.31 | 795.41 | -233.1 | -233.1 | 795.41 | 66000 | 5500 | 506 | | | -233.1 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 201 | RC | 554.13 | 837.26 | -283.13 | -283.13 | 837.26 | 66000 | 5500 | 506 | | | -283.13 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 202 | RC | 859.71 | 1518.95 | -659.24 | -659.24 | 1518.95 | 66000 | 5500 | 0 | | | -659.24 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 66 | SRCC | 895.08 | 1357.65 | -462.57 | -462.57 | 1357.65 | 66000 | 5500 | 100 | | | -462.57 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 67 | SRCC | 950.45 | 997.64 | -47.19 | -47.19 | 997.64 | 66000 | 5500 | 150 | | | -47.19 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 68 | SRCC | 827.13 | 918.53 | -91.4 | -91.4 | 918.53 | 66000 | 5500 | 150 | | | -91.4 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 69 | SRCC | 1086.36 | 1409.6 | -323.24 | -323.24 | 1409.6 | 66000 | 5500 | 150 | | | -323.24 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 143 | SRCC | 780.3 | 908.05 | -127.75 | -127.75 | 908.05 | 66000 | 5500 | 200 | | | -127.75 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 144 | SRCC | 563.61 | 319.58 | 244.03 | 244.03 | 319.58 | 66000 | 5500 | 100 | | | 244.03 | 0 | 0 | 0 | 1 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 145 | SRCC | 736.65 | 70764.54 | -70027.89 | -70027.89 | 70764.54 | 66000 | 5500 | 200 | Y | 5300 | -4563.35 | 65464.54 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 146 | SRCC | 836.81 | 1102.3 | -265.49 | -265.49 | 1102.3 | 66000 | 5500 | 200 | | 5300 | -4463.19 | 60164.54 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 147 | LRC-G | 306.18 | 192 | 114.18 | 114.18 | 192 | 66000 | 5500 | 150 | | 5350 | -5043.82 | 54814.54 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 148 | LRC-G | 3.15 | 3.15 | 0 | -7887.48 | 7887.48 | 66000 | 5500 | 0 | Y | 5500 | -5496.85 | 57202.02 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 66 | SRCC | 824.64 | 1372.19 | -547.55 | -547.55 | 1372.19 | 66000 | 5500 | 250 | | | -547.55 | 0 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 67 | SRCC | 1164.96 | 1992.17 | -827.21 | -827.21 | 1992.17 | 66000 | 5500 | 250 | | | -827.21 | 0 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 68 | SRCC | 1105.05 | 1129.93 | -24.88 | -24.88 | 1129.93 | 66000 | 5500 | 300 | | | -24.88 | 0 | 1 | 0 | 0 |

## Excerpt of NKA1401179

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 8944 | DENISTON, BROCK | 69 | SRCC | 1149.28 | 1454.22 | -304.94 | -304.94 | 1454.22 | 66000 | 5500 | 200 | | | -304.94 | 0 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 143 | SRCC | 946.28 | 1391.36 | -445.08 | -445.08 | 1391.36 | 66000 | 5500 | 200 | | | -445.08 | 0 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 144 | SRCC | 1049.08 | 491546.71 | -490497.63 | -490497.63 | 491546.71 | 66000 | 5500 | 200 | Y | 5300 | -4250.92 | 486246.71 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 145 | SRCC | 1830.65 | 1863.44 | -32.79 | -32.79 | 1863.44 | 66000 | 5500 | 200 | | 5300 | -3469.35 | 480946.71 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 146 | SRCC | 280.19 | 299.74 | -19.55 | -19.55 | 299.74 | 66000 | 5500 | 100 | | 5400 | -5119.81 | 475546.71 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 66 | RCC | 1843.7 | 2651.74 | -808.04 | -808.04 | 2651.74 | 66000 | 5500 | 150 | | | -808.04 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 67 | RCC | 1588.5 | 2072.42 | -483.92 | -483.92 | 2072.42 | 66000 | 5500 | 100 | | | -483.92 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 68 | RCC | 1645.37 | 2106.99 | -461.62 | -461.62 | 2106.99 | 66000 | 5500 | 150 | | | -461.62 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 69 | RCC | 1043.33 | 1197.39 | -154.06 | -154.06 | 1197.39 | 66000 | 5500 | 200 | | | -154.06 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 143 | RCC | 1480.53 | 1845.58 | -365.05 | -365.05 | 1845.58 | 66000 | 5500 | 200 | | | -365.05 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 144 | RCC | 1260.14 | 1436.59 | -176.45 | -176.45 | 1436.59 | 66000 | 5500 | 200 | | | -176.45 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 145 | RCC | 971.46 | 1228.44 | -256.98 | -256.98 | 1228.44 | 66000 | 5500 | 250 | | | -256.98 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 146 | RCC | 1395.53 | 141303.28 | -139907.75 | -139907.75 | 141303.28 | 66000 | 5500 | 200 | Y | 5300 | -3904.47 | 136003.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 147 | RC-G | 1257.67 | 1511.12 | -253.45 | -253.45 | 1511.12 | 66000 | 5500 | 150 | | 5350 | -4092.33 | 130653.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 148 | RC-G | 1465.8 | 2139.73 | -673.93 | -673.93 | 2139.73 | 66000 | 5500 | 150 | | 5350 | -3884.2 | 125303.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 149 | RC-G | 1624.76 | 1755.64 | -130.88 | -130.88 | 1755.64 | 66000 | 5500 | 150 | | 5350 | -3725.24 | 119953.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 150 | RC-G | 1538.17 | 1848.74 | -310.57 | -310.57 | 1848.74 | 66000 | 5500 | 200 | | 5300 | -3761.83 | 114653.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 151 | RC-G | 1378.08 | 1677.15 | -299.07 | -433.78 | 1677.15 | 66000 | 5500 | 100 | | 5400 | -4021.92 | 109253.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 152 | RC-G | 1322.39 | 1833.15 | -510.76 | -510.76 | 1833.15 | 66000 | 5500 | 150 | | 5350 | -4027.61 | 103903.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 153 | RC-G | 1012.86 | 1637.45 | -624.59 | -624.59 | 1637.45 | 66000 | 5500 | 200 | | 5300 | -4287.14 | 98603.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 154 | RC-G | 1911.39 | 2838.3 | -926.91 | -926.91 | 2838.3 | 66000 | 5500 | 200 | | 5300 | -3388.61 | 93303.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 160 | RC-G | 1344.46 | 1829.13 | -484.67 | -484.67 | 1829.13 | 66000 | 5500 | 200 | | 5300 | -3955.54 | 88003.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 161 | RC-G | 2506.04 | 3144.02 | -637.98 | -637.98 | 3144.02 | 66000 | 5500 | 0 | | 5500 | -2993.96 | 82503.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 162 | RC | 2235.57 | 2596.97 | -361.4 | -361.4 | 2596.97 | 66000 | 5500 | 0 | | 5500 | -3264.43 | 77003.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 163 | RC | 2453.78 | 3230.85 | -777.07 | -777.07 | 3230.85 | 66000 | 5500 | 0 | | 5500 | -3046.22 | 71503.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 164 | RC | 2353.35 | 3578.46 | -1225.11 | -1232.78 | 3578.46 | 66000 | 5500 | 0 | | 5500 | -3146.65 | 66003.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 165 | RC | 1606.35 | 2813.77 | -1207.42 | -1207.42 | 2813.77 | 66000 | 5500 | 0 | | 5500 | -3893.65 | 60503.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 166 | RC | 1634.47 | 2788.36 | -1153.89 | -1153.89 | 2788.36 | 66000 | 5500 | 0 | | 5500 | -3865.53 | 55003.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 167 | RC | 689.26 | 2449.68 | -1760.42 | -1284.42 | 2449.68 | 66000 | 5500 | 0 | | 5500 | -4810.74 | 49503.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 168 | LRC | 922.46 | 2212.83 | -1290.37 | -1053.37 | 2212.83 | 66000 | 5500 | 0 | | 5500 | -4577.54 | 44003.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 169 | LRC | 1654.27 | 2227.25 | -572.98 | -572.98 | 2227.25 | 66000 | 5500 | 0 | | 5500 | -3845.73 | 38503.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 170 | LRC | 1681.92 | 1715.78 | -33.86 | -33.86 | 1715.78 | 66000 | 5500 | 0 | | 5500 | -3818.08 | 33003.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 171 | LRC | 1310.2 | 1485.25 | -175.05 | -175.05 | 1485.25 | 66000 | 5500 | 0 | | 5500 | -4189.8 | 27503.28 | 1 | 0 | 0 |

### Excerpt of NKA1401179

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 12549 | Garnes, Ryan | 177 | LRC | 1010.48 | 923.27 | 87.21 | 87.21 | 923.27 | 66000 | 5500 | 0 | | 5500 | -4489.52 | 22003.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 179 | ARM-B | 1665.88 | 3494.89 | -1829.01 | -1852.41 | 3494.89 | 57300 | 4775 | 0 | | 4775 | -3109.12 | 17228.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 180 | ARM-B | 1817.1 | 4533.73 | -2716.63 | -2716.63 | 4533.73 | 57300 | 4775 | 0 | | 4775 | -2957.9 | 12453.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 181 | ARM-A | 2099.87 | 3999.72 | -1899.85 | -1899.85 | 3999.72 | 68400 | 5700 | 0 | | 5700 | -3600.13 | 6753.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 182 | ARM-B | 1208.84 | 1873.31 | -664.47 | -664.47 | 1873.31 | 57300 | 4775 | 0 | | 4775 | -3566.16 | 1978.28 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 183 | ARM-B | 622.57 | 1380.29 | -757.72 | -757.72 | 1380.29 | 57300 | 4775 | 380 | | 3358.57 | -2736 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 184 | ARM-B | 0 | 0 | 0 | 0 | 0 | 57300 | 4775 | 437 | | | 0 | 0 | 0 | 0 | 1 | 0 |
| 5 | 12549 | Garnes, Ryan | 185 | ARM-B | 794.51 | 1160.9 | -366.39 | -407.04 | 1160.9 | 57300 | 4775 | 437 | | | -407.04 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 186 | ARM | 522.62 | 527.39 | -4.77 | -7.81 | 527.39 | 54900 | 4575 | 310.3 | | | -7.81 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 187 | ARM | 573.64 | 1069.06 | -495.42 | -495.42 | 1069.06 | 54900 | 4575 | 419.8 | | | -495.42 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 188 | ARM | 652.52 | 1276.96 | -624.44 | -592.43 | 1276.96 | 54900 | 4575 | 419.8 | | | -592.43 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 194 | ARM | 714 | 965.21 | -251.21 | -251.21 | 965.21 | 54900 | 4575 | 182.5 | | | -251.21 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 195 | ARM | 513.6 | 929.14 | -415.54 | -417.81 | 929.14 | 54900 | 4575 | 182.5 | | | -417.81 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 196 | ARM | 502.22 | 1053.91 | -551.69 | -563.99 | 1053.91 | 54900 | 4575 | 273.8 | | | -563.99 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 197 | ARM | 547.23 | 1529.35 | -982.12 | -982.12 | 1529.35 | 54900 | 4575 | 310.3 | | | -982.12 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 198 | ARM | 653.6 | 1514.11 | -860.51 | -959.09 | 1514.11 | 54900 | 4575 | 365 | | | -959.09 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 199 | ARM | 719.72 | 1937.15 | -1217.43 | -1217.43 | 1937.15 | 54900 | 4575 | 310.3 | | | -1217.43 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 200 | ARM | 522.25 | 1214.33 | -692.08 | -692.08 | 1214.33 | 54900 | 4575 | 419.8 | | | -692.08 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 201 | ARM | 482.59 | 1094.69 | -612.1 | -612.1 | 1094.69 | 54900 | 4575 | 273.8 | | | -612.1 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 202 | ARM | 541.37 | 1415.29 | -873.92 | -876.45 | 1415.29 | 54900 | 4575 | 182.5 | | | -876.45 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 144 | RCC | 670.87 | 71182.72 | -70511.85 | -70511.85 | 71182.72 | 66000 | 5500 | 125 | Y | 5375 | -4704.13 | 65807.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 145 | RCC | 1089.7 | 1369.85 | -280.15 | -270.9 | 1369.85 | 66000 | 5500 | 250 | | 5250 | -4160.3 | 60557.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 146 | RCC | 935.9 | 1960.08 | -1024.18 | -1024.18 | 1960.08 | 66000 | 5500 | 200 | | 5300 | -4364.1 | 55257.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 147 | RC-G | 1232.44 | 1085.45 | 146.99 | 146.99 | 1085.45 | 66000 | 5500 | 150 | | 5350 | -4117.56 | 49907.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 148 | RC-G | 1707.25 | 2141.27 | -434.02 | -484.02 | 2141.27 | 66000 | 5500 | 200 | | 5300 | -3592.75 | 44607.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 149 | RC-G | 1505.53 | 1804.82 | -299.29 | -299.29 | 1804.82 | 66000 | 5500 | 150 | | 5350 | -3844.47 | 39257.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 151 | RC-G | 1132.03 | 1311.94 | -179.91 | -179.91 | 1311.94 | 66000 | 5500 | 0 | | 5500 | -4367.97 | 33757.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 152 | RC-G | 953.47 | 1303.27 | -349.8 | -349.8 | 1303.27 | 66000 | 5500 | 150 | | 5350 | -4396.53 | 28407.72 | 1 | 0 | 0 |

**Excerpt of NKA1401179**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 12911 | Gifford, Alan Dale | 153 | RC-G | 1214.98 | 1192.44 | 22.54 | 22.54 | 1192.44 | 66000 | 5500 | 200 | | 5300 | -4085.02 | 23107.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 154 | RC-G | 2145.76 | 3145.47 | -999.71 | -999.71 | 3145.47 | 66000 | 5500 | 200 | | 5300 | -3154.24 | 17807.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 160 | RC-G | 1146.79 | 1700.27 | -553.48 | -553.48 | 1700.27 | 66000 | 5500 | 200 | | 5300 | -4153.21 | 12507.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 161 | RC-G | 2014.6 | 2524.4 | -509.8 | -509.8 | 2524.4 | 66000 | 5500 | 0 | | 5500 | -3485.4 | 7007.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 162 | RC | 1626.8 | 2075.83 | -449.03 | -449.03 | 2075.83 | 66000 | 5500 | 0 | | 5500 | -3873.2 | 1507.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 163 | RC | 1403.5 | 1687.09 | -283.59 | -283.59 | 1687.09 | 66000 | 5500 | 0 | | 3194.81 | -1791.31 | | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 164 | RC | 2233.96 | 2358.52 | -124.56 | -124.56 | 2358.52 | 66000 | 5500 | 0 | | | -124.56 | | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 165 | RC | 1689.47 | 1247.81 | 441.66 | 441.66 | 1247.81 | 66000 | 5500 | 0 | | | 441.66 | | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 166 | RC | 2137.45 | 1339.58 | 797.87 | 797.87 | 1339.58 | 66000 | 5500 | 0 | | | 797.87 | | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 167 | RC | 1502.57 | 1367.86 | 134.71 | 634.71 | 1367.86 | 66000 | 5500 | 0 | | | 634.71 | | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 168 | RC | 1556.26 | 1162.58 | 393.68 | 643.68 | 1162.58 | 66000 | 5500 | 0 | | | 643.68 | | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 169 | RC | -690.87 | 1054.58 | -1745.45 | 378.46 | 1054.58 | 66000 | 5500 | 0 | | | 378.46 | | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 170 | RC | 1975.1 | 1499.37 | 475.73 | 1323.19 | 1499.37 | 66000 | 5500 | 0 | | | 1323.19 | | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 171 | RC | 1542.99 | 1681.54 | -138.55 | 810.32 | 1681.54 | 66000 | 5500 | 0 | | | 810.32 | | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 177 | RC | 1722.11 | 1689.59 | 32.52 | 698.82 | 1689.59 | 66000 | 5500 | 0 | | | 698.82 | | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 178 | RC | 1409.94 | 1973.64 | -563.7 | -1994.95 | 1994.95 | 66000 | 5500 | 0 | | | -1994.95 | | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 179 | RC | 1881.45 | 1785.13 | 96.32 | 620.7 | 1785.13 | 66000 | 5500 | 0 | | | 620.7 | | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 180 | RC | 1452.19 | 1377.28 | 74.91 | 383.9 | 1377.28 | 66000 | 5500 | 0 | | | 383.9 | | 0 | 0 | 0 | 1 |

### Excerpt of NKA1401179

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 12911 | Gifford, Alan Dale | 181 | RC | 2089.65 | 2363.52 | -273.87 | 160.52 | 2363.52 | 66000 | 5500 | 0 | | | 160.52 | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 182 | RC | 1268.71 | 1655.71 | -387 | -1994.95 | 1994.95 | 66000 | 5500 | 0 | | | -1994.95 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 183 | RC | 676.72 | 909.61 | -232.89 | 288.64 | 909.61 | 66000 | 5500 | 550 | | | 288.64 | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 184 | RC | 684.24 | 809.8 | -125.56 | 507.45 | 809.8 | 66000 | 5500 | 660 | | | 507.45 | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 185 | RC | 592.02 | 1297.26 | -705.24 | -1994.95 | 1994.95 | 66000 | 5500 | 550 | | | -1994.95 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 186 | RC | 928.34 | 1363.93 | -435.59 | -449.6 | 1363.93 | 66000 | 5500 | 506 | | | -449.6 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 187 | RC | 599.27 | 714.46 | -115.19 | -115.19 | 714.46 | 66000 | 5500 | 374 | | | -115.19 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 188 | RC | 680.32 | 927.44 | -247.12 | -247.12 | 927.44 | 66000 | 5500 | 660 | | | -247.12 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 194 | RC | 580.52 | 735.51 | -154.99 | -154.99 | 735.51 | 66000 | 5500 | 660 | | | -154.99 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 195 | RC | 595.87 | 682.05 | -86.18 | -86.18 | 682.05 | 66000 | 5500 | 506 | | | -86.18 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 196 | RC | 662.45 | 715.96 | -53.51 | -106.26 | 715.96 | 66000 | 5500 | 660 | | | -106.26 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 197 | RC | 329.35 | 472.1 | -142.75 | -142.75 | 472.1 | 66000 | 5500 | 506 | | | -142.75 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 198 | RC | 458.52 | 607.21 | -148.69 | -162.69 | 607.21 | 66000 | 5500 | 550 | | | -162.69 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 199 | RC | 553.42 | 739.46 | -186.04 | -186.04 | 739.46 | 66000 | 5500 | 440 | | | -186.04 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 200 | RC | 525.56 | 643.03 | -117.47 | -117.47 | 643.03 | 66000 | 5500 | 506 | | | -117.47 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 201 | RC | 841.45 | 1221.78 | -380.33 | -380.33 | 1221.78 | 66000 | 5500 | 440 | | | -380.33 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 202 | RC | 651.04 | 826.29 | -175.25 | -175.25 | 826.29 | 66000 | 5500 | 506 | | | -175.25 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 66 | RCC | 659.78 | 1107.94 | -448.16 | -448.16 | 1107.94 | 66000 | 5500 | 150 | | | -448.16 | 0 | 1 | 0 | 0 |

## Excerpt of NKA1401179

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 24175 | MONTERROSO, GIOVANNI A | 67 | RCC | 547.67 | 695.55 | -147.88 | -147.88 | 695.55 | 66000 | 5500 | 150 | | | -147.88 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 68 | RCC | 681.7 | 764.12 | -82.42 | -82.42 | 764.12 | 66000 | 5500 | 187.5 | | | -82.42 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 69 | RCC | 726.32 | 902.36 | -176.04 | -176.04 | 902.36 | 66000 | 5500 | 150 | | | -176.04 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 143 | RCC | 702.41 | 876.55 | -174.14 | -174.14 | 876.55 | 66000 | 5500 | 150 | | | -174.14 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 144 | RCC | 434.46 | 549.31 | -114.85 | -114.85 | 549.31 | 66000 | 5500 | 150 | | | -114.85 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 145 | RCC | 716.21 | 70827.9 | -70111.69 | -70111.69 | 70827.9 | 66000 | 5500 | 100 | Y | 5400 | -4683.79 | 65427.9 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 146 | RCC | 516.16 | 547.15 | -30.99 | -30.99 | 547.15 | 66000 | 5500 | 100 | | 5400 | -4883.84 | 60027.9 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 147 | RC-G | 505.83 | 514.86 | -9.03 | -9.03 | 514.86 | 66000 | 5500 | 100 | | 5400 | -4894.17 | 54627.9 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 148 | RC-G | 102.27 | 238.75 | -136.48 | -136.48 | 238.75 | 66000 | 5500 | 100 | | 5400 | -5297.73 | 49227.9 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 66 | RCC | 1187.95 | 1702.31 | -514.36 | -514.36 | 1702.31 | 66000 | 5500 | 0 | | | -514.36 | 0 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 67 | RCC | 1290.82 | 1829.85 | -539.03 | -539.03 | 1829.85 | 66000 | 5500 | 100 | | | -539.03 | 0 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 68 | RCC | 1071.86 | 1296.9 | -225.04 | -225.04 | 1296.9 | 66000 | 5500 | 150 | | | -225.04 | 0 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 69 | RCC | 1063.6 | 1216.14 | -152.54 | -152.54 | 1216.14 | 66000 | 5500 | 150 | | | -152.54 | 0 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 143 | RCC | 790.95 | 141119.7 | -140328.75 | -140328.75 | 141119.7 | 66000 | 5500 | 100 | Y | 5400 | -4609.05 | 135719.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 144 | RCC | 746.71 | 914.18 | -167.47 | -167.47 | 914.18 | 66000 | 5500 | 150 | | 5350 | -4603.29 | 130369.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 145 | RCC | 739.97 | 829.77 | -89.8 | -89.8 | 829.77 | 66000 | 5500 | 100 | | 5400 | -4660.03 | 124969.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 146 | RCC | 858.88 | 840.91 | 17.97 | 17.97 | 840.91 | 66000 | 5500 | 150 | | 5350 | -4491.12 | 119619.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 147 | RC-G | 742.79 | 766.71 | -23.92 | -23.92 | 766.71 | 66000 | 5500 | 0 | | 5500 | -4757.21 | 114119.7 | 1 | 0 | 0 |

## Excerpt of NKA1401179

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 24512 | Moresi, Andreas R | 148 | RC-G | 1117.55 | 1393.34 | -275.79 | -275.79 | 1393.34 | 66000 | 5500 | 0 | | 5500 | -4382.45 | 108619.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 149 | RC-G | 1180.01 | 1296.7 | -116.69 | -116.69 | 1296.7 | 66000 | 5500 | 150 | | 5350 | -4169.99 | 103269.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 150 | RC-G | 364.34 | 403.49 | -39.15 | -39.15 | 403.49 | 66000 | 5500 | 150 | | 5350 | -4985.66 | 97919.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 151 | RC-G | 1149.65 | 1440.76 | -291.11 | -308.61 | 1440.76 | 66000 | 5500 | 150 | | 5350 | -4200.35 | 92569.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 152 | RC-G | 1366.27 | 1768.61 | -402.34 | -402.34 | 1768.61 | 66000 | 5500 | 100 | | 5400 | -4033.73 | 87169.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 153 | RC-G | 1415.73 | 1951.21 | -535.48 | -535.48 | 1951.21 | 66000 | 5500 | 200 | | 5300 | -3884.27 | 81869.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 154 | RC-G | 1897.79 | 2598.17 | -700.38 | -700.38 | 2598.17 | 66000 | 5500 | 200 | | 5300 | -3402.21 | 76569.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 160 | RC-G | 1127.51 | 2044.97 | -917.46 | -917.46 | 2044.97 | 66000 | 5500 | 200 | | 5300 | -4172.49 | 71269.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 161 | RC-G | 2480.42 | 3058.7 | -578.28 | -747.33 | 3058.7 | 66000 | 5500 | 0 | | 5500 | -3019.58 | 65769.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 162 | RC | 2347.01 | 3242.26 | -895.25 | -895.25 | 3242.26 | 66000 | 5500 | 0 | | 5500 | -3152.99 | 60269.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 163 | RC | 1782.26 | 2460.3 | -678.04 | -678.04 | 2460.3 | 66000 | 5500 | 0 | | 5500 | -3717.74 | 54769.7 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 164 | RC | 219.09 | 454.94 | -235.85 | -235.85 | 454.94 | 66000 | 5500 | 0 | | 5500 | -5280.91 | 49269.7 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 66 | RCC | 132.62 | 225.21 | -92.59 | -92.59 | 225.21 | 66000 | 5500 | 150 | | | -92.59 | 0 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 67 | RCC | 406.03 | 704.77 | -298.74 | -298.74 | 704.77 | 66000 | 5500 | 101.9 | | | -298.74 | 0 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 68 | RCC | 349.78 | 482.73 | -132.95 | -132.95 | 482.73 | 66000 | 5500 | 200 | | | -132.95 | 0 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 69 | RCC | 543.98 | 577.18 | -33.2 | -33.2 | 577.18 | 66000 | 5500 | 100 | | | -33.2 | 0 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 143 | RCC | 1033.05 | 71454.63 | -70421.58 | -70421.58 | 71454.63 | 66000 | 5500 | 250 | Y | 5250 | -4216.95 | 66204.63 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 144 | RCC | 643.27 | 761.99 | -118.72 | -118.72 | 761.99 | 66000 | 5500 | 100 | | 5400 | -4756.73 | 60804.63 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 145 | RCC | 849.85 | 1002.94 | -153.09 | -153.09 | 1002.94 | 66000 | 5500 | 200 | | 5300 | -4450.15 | 55504.63 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 146 | RCC | 671.42 | 540.96 | 130.46 | 130.46 | 540.96 | 66000 | 5500 | 200 | | 5300 | -4628.58 | 50204.63 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 147 | RC-G | 963.13 | 950.06 | 13.07 | 13.07 | 950.06 | 66000 | 5500 | 100 | | 5400 | -4436.87 | 44804.63 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 69 | RCC | 702.12 | 774.15 | -72.03 | -72.03 | 774.15 | 66000 | 5500 | 200 | | | -72.03 | 0 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 143 | RCC | 667.53 | 792.44 | -124.91 | -124.91 | 792.44 | 66000 | 5500 | 200 | | | -124.91 | 0 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 144 | RCC | 821.04 | 791.34 | 29.7 | 29.7 | 791.34 | 66000 | 5500 | 200 | | | 29.7 | 0 | 0 | 0 | 1 |
| 2 | 32314 | Scott, Edward C | 145 | RCC | 763.53 | 766.49 | -2.96 | -2.96 | 766.49 | 66000 | 5500 | 250 | | | -2.96 | 0 | 1 | 0 | 0 |

**Excerpt of NKA1401179**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 32314 | Scott, Edward C | 146 | RCC | 853.82 | 211040.4 | -210186.58 | -210186.58 | 211040.4 | 66000 | 5500 | 200 | Y | 5300 | -4446.18 | 205740.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 147 | RC-G | 1063.87 | 830.57 | 233.3 | 233.3 | 830.57 | 66000 | 5500 | 150 | | 5350 | -4286.13 | 200390.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 148 | RC-G | 836.21 | 1005.02 | -168.81 | -168.81 | 1005.02 | 66000 | 5500 | 150 | | 5350 | -4513.79 | 195040.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 149 | RC-G | 904.55 | 1070.88 | -166.33 | -166.33 | 1070.88 | 66000 | 5500 | 150 | | 5350 | -4445.45 | 189690.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 150 | RC-G | 774.63 | 1114.98 | -340.35 | -340.35 | 1114.98 | 66000 | 5500 | 200 | | 5300 | -4525.37 | 184390.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 151 | RC-G | 818.14 | 1201.81 | -383.67 | -411.3 | 1201.81 | 66000 | 5500 | 100 | | 5400 | -4581.86 | 178990.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 152 | RC-G | 557.44 | 514.12 | 43.32 | 43.32 | 514.12 | 66000 | 5500 | 150 | | 5350 | -4792.56 | 173640.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 153 | RC-G | 945.73 | 1341.49 | -395.76 | -395.76 | 1341.49 | 66000 | 5500 | 200 | | 5300 | -4354.27 | 168340.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 154 | RC-G | 1052.83 | 1651.09 | -598.26 | -598.26 | 1651.09 | 66000 | 5500 | 200 | | 5300 | -4247.17 | 163040.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 160 | RC-G | 1070.54 | 1616.69 | -546.15 | -546.15 | 1616.69 | 66000 | 5500 | 200 | | 5300 | -4229.46 | 157740.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 161 | RC-G | 1311.89 | 1835.48 | -523.59 | -523.59 | 1835.48 | 66000 | 5500 | 0 | | 5500 | -4188.11 | 152240.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 162 | RC | 1429.54 | 2116.27 | -686.73 | -686.73 | 2116.27 | 66000 | 5500 | 0 | | 5500 | -4070.46 | 146740.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 163 | RC | 1003.03 | 1284.11 | -281.08 | -281.08 | 1284.11 | 66000 | 5500 | 0 | | 5500 | -4496.97 | 141240.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 164 | RC | 1526.9 | 2016.78 | -489.88 | -489.88 | 2016.78 | 66000 | 5500 | 0 | | 5500 | -3973.1 | 135740.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 165 | RC | 817.2 | 1371.97 | -554.77 | -554.77 | 1371.97 | 66000 | 5500 | 0 | | 5500 | -4682.8 | 130240.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 166 | RC | 1113.52 | 1829.34 | -715.82 | -715.82 | 1829.34 | 66000 | 5500 | 0 | | 5500 | -4386.48 | 124740.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 167 | RC | 622.68 | 2091.7 | -1469.02 | -1015.74 | 2091.7 | 66000 | 5500 | 0 | | 5500 | -4877.32 | 119240.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 168 | RC | 1026.61 | 1865.15 | -838.54 | -694.29 | 1865.15 | 66000 | 5500 | 0 | | 5500 | -4473.39 | 113740.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 169 | RC | 1103.5 | 1706.84 | -603.34 | -611.01 | 1706.84 | 66000 | 5500 | 0 | | 5500 | -4396.5 | 108240.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 170 | RC | 710.91 | 564.77 | 146.14 | 146.14 | 564.77 | 66000 | 5500 | 0 | | 5500 | -4789.09 | 102740.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 171 | RC | 555.69 | 458.33 | 97.36 | 97.36 | 458.33 | 66000 | 5500 | 0 | | 5500 | -4944.31 | 97240.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 177 | RC | 833.71 | 856.33 | -22.62 | -22.62 | 856.33 | 66000 | 5500 | 0 | | 5500 | -4666.29 | 91740.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 178 | RC | 1117.52 | 929.01 | 188.51 | 188.51 | 929.01 | 66000 | 5500 | 0 | | 5500 | -4382.48 | 86240.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 179 | RC | 1140.79 | 1458.79 | -318 | -318 | 1458.79 | 66000 | 5500 | 0 | | 5500 | -4359.21 | 80740.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 180 | RC | 1148.91 | 1352.26 | -203.35 | -203.35 | 1352.26 | 66000 | 5500 | 0 | | 5500 | -4351.09 | 75240.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 181 | RC | 1246.84 | 1315.96 | -69.12 | -69.12 | 1315.96 | 66000 | 5500 | 0 | | 5500 | -4253.16 | 69740.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 182 | RC | 1232.77 | 1087.56 | 145.21 | 145.21 | 1087.56 | 66000 | 5500 | 0 | | 5500 | -4267.23 | 64240.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 183 | RC | 819.13 | 1940.06 | -1120.93 | -1120.93 | 1940.06 | 66000 | 5500 | 374 | | 5126 | -4306.87 | 59114.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 184 | RC | 683.95 | 1148.82 | -464.87 | -464.87 | 1148.82 | 66000 | 5500 | 440 | | 5060 | -4376.05 | 54054.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 185 | RC | 441.18 | 595.61 | -154.43 | -154.43 | 595.61 | 66000 | 5500 | 506 | | 4994 | -4552.82 | 49060.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 186 | RC | 616.52 | 687.58 | -71.06 | -76.45 | 687.58 | 66000 | 5500 | 0 | | 5500 | -4883.48 | 43560.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 187 | RC | 641.68 | 755.99 | -114.31 | -114.31 | 755.99 | 66000 | 5500 | 374 | | 5126 | -4484.32 | 38434.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 188 | RC | 779.77 | 922.79 | -143.02 | -143.02 | 922.79 | 66000 | 5500 | 220 | | 5280 | -4500.23 | 33154.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 194 | RC | 656.99 | 1026.13 | -369.14 | -369.14 | 1026.13 | 66000 | 5500 | 0 | | 5500 | -4843.01 | 27654.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 195 | RC | 588.31 | 849.4 | -261.09 | -261.09 | 849.4 | 66000 | 5500 | 374 | | 5126 | -4537.69 | 22528.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 196 | RC | 763.15 | 1100.27 | -337.12 | -337.12 | 1100.27 | 66000 | 5500 | 0 | | 5500 | -4736.85 | 17028.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 197 | RC | 706.35 | 1045.24 | -338.89 | -338.89 | 1045.24 | 66000 | 5500 | 0 | | 5500 | -4793.65 | 11528.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 198 | RC | 701.25 | 804.29 | -103.04 | -222.04 | 804.29 | 66000 | 5500 | 0 | | 5500 | -4798.75 | 6028.4 | 1 | 0 | 0 |

**Excerpt of NKA1401179**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 32314 | Scott, Edward C | 199 | RC | 693.25 | 876.25 | -183 | -183 | 876.25 | 66000 | 5500 | 330 | | 5170 | -4476.75 | 858.4 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 200 | RC | 645.18 | 857.19 | -212.01 | -212.01 | 857.19 | 66000 | 5500 | 374 | | 1715.59 | -1070.41 | 0 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 201 | RC | 802.02 | 1268.85 | -466.83 | -466.83 | 1268.85 | 66000 | 5500 | 0 | | | -466.83 | 0 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 202 | RC | 565.06 | 664.17 | -99.11 | -120.11 | 664.17 | 66000 | 5500 | 0 | | | -120.11 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 66 | RCC | 792.79 | 2001.18 | -1208.39 | -1208.39 | 2001.18 | 66000 | 5500 | 100 | | | -1208.39 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 67 | RCC | 1454.06 | 1642.61 | -188.55 | -188.55 | 1642.61 | 66000 | 5500 | 150 | | | -188.55 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 68 | RCC | 1138.91 | 1133.84 | 5.07 | 5.07 | 1133.84 | 66000 | 5500 | 200 | | | 5.07 | 0 | 0 | 0 | 1 |
| 0 | 33512 | Smith, Jimmy | 69 | RCC | 1576.11 | 1583.18 | -7.07 | -7.07 | 1583.18 | 66000 | 5500 | 200 | | | -7.07 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 143 | SRCC | 1298.45 | 1727.34 | -428.89 | -428.89 | 1727.34 | 66000 | 5500 | 300 | | | -428.89 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 144 | SRCC | 989.14 | 1195.25 | -206.11 | -206.11 | 1195.25 | 66000 | 5500 | 250 | | | -206.11 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 145 | SRCC | 1236.66 | 1195.32 | 41.34 | 41.34 | 1195.32 | 66000 | 5500 | 200 | | | 41.34 | 0 | 0 | 0 | 1 |
| 0 | 33512 | Smith, Jimmy | 146 | SRCC | 1106.13 | 141127.87 | -140021.74 | -140021.74 | 141127.87 | 66000 | 5500 | 100 | Y | 5400 | -4293.87 | 135727.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 147 | LRC-G | 1251.37 | 1004.55 | 246.82 | 246.82 | 1004.55 | 66000 | 5500 | 100 | | 5400 | -4148.63 | 130327.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 148 | LRC-G | 1132.79 | 1393.69 | -260.9 | -260.9 | 1393.69 | 66000 | 5500 | 0 | | 5500 | -4367.21 | 124827.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 149 | LRC-G | 826.01 | 1254.45 | -428.44 | -428.44 | 1254.45 | 66000 | 5500 | 100 | | 5400 | -4573.99 | 119427.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 150 | LRC-G | 1441.52 | 1648.45 | -206.93 | -206.93 | 1648.45 | 66000 | 5500 | 0 | | 5500 | -4058.48 | 113927.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 151 | ARM-A | 982.4 | 1348.85 | -366.45 | -405.64 | 1348.85 | 68400 | 5700 | 0 | | 5700 | -4717.6 | 108227.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 152 | ARM-A | 899.63 | 897.44 | 2.19 | 2.19 | 897.44 | 68400 | 5700 | 230 | | 5470 | -4570.37 | 102757.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 153 | ARM-A | 1161.86 | 1754.96 | -593.1 | -593.1 | 1754.96 | 68400 | 5700 | 230 | | 5470 | -4308.14 | 97287.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 154 | ARM-A | 1304.18 | 2687.85 | -1383.67 | -1383.67 | 2687.85 | 68400 | 5700 | 230 | | 5470 | -4165.82 | 91817.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 160 | ARM-A | 992.73 | 1724.72 | -731.99 | -731.99 | 1724.72 | 68400 | 5700 | 230 | | 5470 | -4477.27 | 86347.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 161 | ARM-A | 1120.06 | 1371.88 | -251.82 | -251.82 | 1371.88 | 68400 | 5700 | 0 | | 5700 | -4579.94 | 80647.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 162 | ARM-A | 1380.44 | 2152.53 | -772.09 | -772.09 | 2152.53 | 68400 | 5700 | 0 | | 5700 | -4319.56 | 74947.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 163 | ARM-A | 1358.9 | 2105.04 | -746.14 | -746.14 | 2105.04 | 68400 | 5700 | 0 | | 5700 | -4341.1 | 69247.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 164 | ARM-A | 1240.64 | 1888.67 | -648.03 | -648.03 | 1888.67 | 68400 | 5700 | 0 | | 5700 | -4459.36 | 63547.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 165 | ARM-A | 1407.38 | 2385.9 | -978.52 | -978.52 | 2385.9 | 68400 | 5700 | 0 | | 5700 | -4292.62 | 57847.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 166 | ARM-A | 354.85 | 504.25 | -149.4 | -149.4 | 504.25 | 68400 | 5700 | 0 | | 5700 | -5345.15 | 52147.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 167 | ARM-A | 1058.77 | 1975.32 | -916.55 | -916.55 | 1975.32 | 68400 | 5700 | 0 | | 5700 | -4641.23 | 46447.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 168 | RM-A | 1171.04 | 2103 | -931.96 | -931.96 | 2103 | 97500 | 8125 | 0 | | 8125 | -6953.96 | 38322.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 169 | RM-A | 1365.96 | 2118.76 | -752.8 | -752.8 | 2118.76 | 97500 | 8125 | 0 | | 8125 | -6759.04 | 30197.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 170 | RM-A | 1617.6 | 1796.55 | -178.95 | -207.23 | 1796.55 | 97500 | 8125 | 0 | | 8125 | -6507.4 | 22072.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 171 | RM-A | 1434.78 | 1982.97 | -548.19 | -548.28 | 1982.97 | 97500 | 8125 | 0 | | 8125 | -6690.22 | 13947.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 177 | RM-A | 1318.57 | 1441.69 | -123.12 | -123.12 | 1441.69 | 97500 | 8125 | 0 | | 8125 | -6806.43 | 5822.87 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 178 | RM-A | 1295.86 | 1243.89 | 51.97 | 51.97 | 1243.89 | 97500 | 8125 | 0 | | 7066.76 | -5770.9 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 179 | RM-A | 1494.91 | 3301.53 | -1806.62 | -1809.71 | 3301.53 | 97500 | 8125 | 0 | | | -1809.71 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 180 | RM-A | 1837.25 | 5102.42 | -3265.17 | -3265.17 | 5102.42 | 97500 | 8125 | 0 | | | -3265.17 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 181 | RM-A | 2022.38 | 4566.42 | -2544.04 | -2544.04 | 4566.42 | 97500 | 8125 | 0 | | | -2544.04 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 182 | RM-A | 1995.52 | 3481.08 | -1485.56 | -1485.56 | 3481.08 | 97500 | 8125 | 0 | | | -1485.56 | 0 | 1 | 0 | 0 |

**Excerpt of NKA1401179**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 33512 | Smith, Jimmy | 183 | RM-A | 960.49 | 1968.43 | -1007.94 | -1007.94 | 1968.43 | 97500 | 8125 | 552.5 | | | -1007.94 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 184 | RM-A | -57.41 | 1111.65 | -1169.06 | -710.91 | 1111.65 | 97500 | 8125 | 747.5 | | | -710.91 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 66 | SRCC | 945.05 | 1621.98 | -676.93 | -676.93 | 1621.98 | 66000 | 5500 | 250 | | | -676.93 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 67 | SRCC | 1505.55 | 2193.35 | -687.8 | -687.8 | 2193.35 | 66000 | 5500 | 300 | | | -687.8 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 68 | SRCC | 1218.93 | 1539.78 | -320.85 | -320.85 | 1539.78 | 66000 | 5500 | 300 | | | -320.85 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 69 | SRCC | 2281.8 | 3240.87 | -959.07 | -959.07 | 3240.87 | 66000 | 5500 | 200 | | | -959.07 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 143 | SRCC | 1199.11 | 1961.12 | -762.01 | -762.01 | 1961.12 | 66000 | 5500 | 300 | | | -762.01 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 144 | SRCC | 1746.11 | 2662.67 | -916.56 | -916.56 | 2662.67 | 66000 | 5500 | 300 | | | -916.56 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 145 | SRCC | 2214.73 | 74028.11 | -71813.38 | -71235.24 | 74028.11 | 66000 | 5500 | 250 | Y | 5250 | -3035.27 | 68778.11 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 146 | SRCC | 1758.15 | 2380.35 | -622.2 | -622.2 | 2380.35 | 66000 | 5500 | 200 | | 5300 | -3541.85 | 63478.11 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 147 | LRC-G | 1697.13 | 1850.43 | -153.3 | -153.3 | 1850.43 | 66000 | 5500 | 150 | | 5350 | -3652.87 | 58128.11 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 148 | LRC-G | 1513.51 | 2335.71 | -822.2 | -872.2 | 2335.71 | 66000 | 5500 | 200 | | 5300 | -3786.49 | 52828.11 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 149 | LRC-G | 2384.49 | 3197.41 | -812.92 | -812.92 | 3197.41 | 66000 | 5500 | 150 | | 5350 | -2965.51 | 47478.11 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 151 | LRC-G | 0.9 | 0.9 | 0 | -7140.66 | 7140.66 | 66000 | 5500 | 0 | Y | 5500 | -5499.1 | 49118.77 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 152 | LRC-G | 0.9 | 0.9 | 0 | -7140.66 | 7140.66 | 66000 | 5500 | 150 | Y | 5350 | -5349.1 | 50909.43 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 69 | RCC | 475.47 | 474.11 | 1.36 | 1.36 | 474.11 | 66000 | 5500 | 150 | | | 1.36 | 0 | 0 | 0 | 1 |
| 6 | 34006 | Spencer, Candice S | 143 | RCC | 636.58 | 141056.78 | -140420.2 | -140420.2 | 141056.78 | 66000 | 5500 | 200 | Y | 5300 | -4663.42 | 135756.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 144 | RCC | 615.96 | 515.03 | 100.93 | 100.93 | 515.03 | 66000 | 5500 | 200 | | 5300 | -4684.04 | 130456.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 145 | RCC | 826.6 | 1039.24 | -212.64 | -212.64 | 1039.24 | 66000 | 5500 | 100 | | 5400 | -4573.4 | 125056.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 146 | RCC | 526.45 | 436.57 | 89.88 | 89.88 | 436.57 | 66000 | 5500 | 0 | | 5500 | -4973.55 | 119556.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 147 | RC-G | 661.57 | 592.99 | 68.58 | 68.58 | 592.99 | 66000 | 5500 | 0 | | 5500 | -4838.43 | 114056.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 148 | RC-G | 912.25 | 1425.62 | -513.37 | -513.37 | 1425.62 | 66000 | 5500 | 0 | | 5500 | -4587.75 | 108556.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 149 | RC-G | 1084.31 | 1366.54 | -282.23 | -282.23 | 1366.54 | 66000 | 5500 | 150 | | 5350 | -4265.69 | 103206.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 150 | RC-G | 941.17 | 1334.89 | -393.72 | -393.72 | 1334.89 | 66000 | 5500 | 150 | | 5350 | -4408.83 | 97856.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 151 | RC-G | 640.74 | 543.89 | 96.85 | 96.85 | 543.89 | 66000 | 5500 | 150 | | 5350 | -4709.26 | 92506.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 152 | RC-G | 670.22 | 769.18 | -98.96 | -98.96 | 769.18 | 66000 | 5500 | 100 | | 5400 | -4729.78 | 87106.78 | 1 | 0 | 0 |

**Excerpt of NKA1401179**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 34006 | Spencer, Candice S | 153 | RC-G | 495.36 | 574.18 | -78.82 | -78.82 | 574.18 | 66000 | 5500 | 200 | | 5300 | -4804.64 | 81806.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 154 | RC-G | 790.29 | 1201.35 | -411.06 | -411.06 | 1201.35 | 66000 | 5500 | 200 | | 5300 | -4509.71 | 76506.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 160 | RC-G | 374.39 | 537.44 | -163.05 | -163.05 | 537.44 | 66000 | 5500 | 200 | | 5300 | -4925.61 | 71206.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 161 | RC-G | 586.32 | 537.8 | 48.52 | 48.52 | 537.8 | 66000 | 5500 | 0 | | 5500 | -4913.68 | 65706.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 162 | RC | 799.03 | 1042.33 | -243.3 | -243.3 | 1042.33 | 66000 | 5500 | 0 | | 5500 | -4700.97 | 60206.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 163 | RC | 301.54 | 479.2 | -177.66 | -177.66 | 479.2 | 66000 | 5500 | 0 | | 5500 | -5198.46 | 54706.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 164 | RC | 257 | 450.55 | -193.55 | -193.55 | 450.55 | 66000 | 5500 | 0 | | 5500 | -5243 | 49206.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 165 | RC | 155.57 | 351.1 | -195.53 | -195.53 | 351.1 | 66000 | 5500 | 0 | | 5500 | -5344.43 | 43706.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 166 | RC | 240.32 | 474.87 | -234.55 | -234.55 | 474.87 | 66000 | 5500 | 0 | | 5500 | -5259.68 | 38206.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 167 | RC | -256.13 | 495.01 | -751.14 | -295.78 | 495.01 | 66000 | 5500 | 0 | | 5500 | -5756.13 | 32706.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 168 | RC | 72.59 | 416.44 | -343.85 | -199.92 | 416.44 | 66000 | 5500 | 0 | | 5500 | -5427.41 | 27206.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 169 | RC | 126.98 | 199.23 | -72.25 | -72.25 | 199.23 | 66000 | 5500 | 0 | | 5500 | -5373.02 | 21706.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 170 | RC | 73.88 | 195.22 | -121.34 | -64.78 | 195.22 | 66000 | 5500 | 0 | | 5500 | -5426.12 | 16206.78 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 171 | RC | 33 | 33 | 0 | -6020.88 | 6020.88 | 66000 | 5500 | 0 | Y | 5500 | -5467 | 16727.66 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 177 | RC | 17.5 | 17.5 | 0 | -6020.88 | 6020.88 | 66000 | 5500 | 0 | Y | 5500 | -5482.5 | 17248.54 | 1 | 0 | 0 |
| 6 | 35814 | TORRELL, PETER | 145 | RCC | 1036.66 | 2081.42 | -1044.76 | -1044.76 | 2081.42 | 66000 | 5500 | 102.4 | | | -1044.76 | 0 | 1 | 0 | 0 |
| 6 | 35814 | TORRELL, PETER | 146 | RCC | 1410.3 | 71419.32 | -70009.02 | -70009.02 | 71419.32 | 66000 | 5500 | 200 | Y | 5300 | -3889.7 | 66119.32 | 1 | 0 | 0 |
| 6 | 35814 | TORRELL, PETER | 147 | RC-G | 1139.1 | 1095.79 | 43.31 | 43.31 | 1095.79 | 66000 | 5500 | 100 | | 5400 | -4260.9 | 60719.32 | 1 | 0 | 0 |
| 6 | 35814 | TORRELL, PETER | 148 | RC-G | 80.15 | 777.7 | -697.55 | -697.55 | 777.7 | 66000 | 5500 | 200 | | 5300 | -5219.85 | 55419.32 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 66 | SRCC | 700.21 | 814.37 | -114.16 | -114.16 | 814.37 | 66000 | 5500 | 150 | | | -114.16 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 67 | SRCC | 797.78 | 900.86 | -103.08 | -103.08 | 900.86 | 66000 | 5500 | 100 | | | -103.08 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 68 | SRCC | 738.68 | 797.44 | -58.76 | -58.76 | 797.44 | 66000 | 5500 | 150 | | | -58.76 | 0 | 1 | 0 | 0 |

**Excerpt of NKA1401179**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 36057 | Trang, John | 69 | SRCC | 654.18 | 644.53 | 9.65 | 9.65 | 644.53 | 66000 | 5500 | 0 | | | 9.65 | 0 | 0 | 0 | 1 |
| 1 | 36057 | Trang, John | 143 | SRCC | 895.67 | 1177.89 | -282.22 | -282.22 | 1177.89 | 66000 | 5500 | 200 | | | -282.22 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 144 | SRCC | 782.97 | 70927.29 | -70144.32 | -70144.32 | 70927.29 | 66000 | 5500 | 200 | Y | 5300 | -4517.03 | 65627.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 145 | SRCC | 706.77 | 852.97 | -146.2 | -146.2 | 852.97 | 66000 | 5500 | 0 | | 5500 | -4793.23 | 60127.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 146 | SRCC | 1007.91 | 1106.82 | -98.91 | -98.91 | 1106.82 | 66000 | 5500 | 200 | | 5300 | -4292.09 | 54827.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 147 | LRC-G | 1161.79 | 1403.27 | -241.48 | -241.48 | 1403.27 | 66000 | 5500 | 100 | | 5400 | -4238.21 | 49427.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 148 | LRC-G | 891.68 | 955.04 | -63.36 | -63.36 | 955.04 | 66000 | 5500 | 100 | | 5400 | -4508.32 | 44027.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 149 | LRC-G | 1042.98 | 1577.91 | -534.93 | -534.93 | 1577.91 | 66000 | 5500 | 100 | | 5400 | -4357.02 | 38627.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 150 | LRC-G | 427.41 | 572.89 | -145.48 | -145.48 | 572.89 | 66000 | 5500 | 0 | | 5500 | -5072.59 | 33127.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 166 | LRC | 1356.1 | 2483.22 | -1127.12 | -1127.12 | 2483.22 | 66000 | 5500 | 0 | | 5500 | -4143.9 | 27627.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 167 | LRC | 1252.81 | 1877.72 | -624.91 | -624.9 | 1877.72 | 66000 | 5500 | 0 | | 5500 | -4247.19 | 22127.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 168 | LRC | 1048.19 | 1256.58 | -208.39 | -208.39 | 1256.58 | 66000 | 5500 | 0 | | 5500 | -4451.81 | 16627.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 169 | LRC | 1104.52 | 1213.2 | -108.68 | -108.68 | 1213.2 | 66000 | 5500 | 0 | | 5500 | -4395.48 | 11127.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 170 | LRC | 772.5 | 790.41 | -17.91 | -17.91 | 790.41 | 66000 | 5500 | 0 | | 5500 | -4727.5 | 5627.29 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 171 | ARM-A | 699.85 | 884.72 | -184.87 | -184.87 | 884.72 | 68400 | 5700 | 0 | | 5700 | -5000.15 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 177 | ARM-A | 1374.89 | 2033.08 | -658.19 | -658.19 | 2033.08 | 68400 | 5700 | 0 | | | -658.19 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 178 | ARM-A | 1148.73 | 1709.91 | -561.18 | -561.18 | 1709.91 | 68400 | 5700 | 0 | | | -561.18 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 179 | ARM-A | 1231.11 | 2971.11 | -1740 | -1743.91 | 2971.11 | 68400 | 5700 | 0 | | | -1743.91 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 180 | ARM-A | 1502.38 | 3136.66 | -1634.28 | -1634.28 | 3136.66 | 68400 | 5700 | 0 | | | -1634.28 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 181 | ARM-A | 1354.89 | 2968.81 | -1613.92 | -1613.92 | 2968.81 | 68400 | 5700 | 0 | | | -1613.92 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 182 | RM-CG | 1142.19 | 1811.42 | -669.23 | -669.23 | 1811.42 | 97500 | 8125 | 0 | | | -669.23 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 183 | RM-CG | 707.68 | 2163.71 | -1456.03 | -1456.03 | 2163.71 | 97500 | 8125 | 370 | | | -1456.03 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 184 | RM-CG | 643.76 | 1296.73 | -652.97 | -652.97 | 1296.73 | 97500 | 8125 | 425.5 | | | -652.97 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 185 | RM-CG | 634.56 | 1108.59 | -474.03 | -547.41 | 1108.59 | 97500 | 8125 | 314.5 | | | -547.41 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 186 | RM-CG | 618.4 | 475.94 | 142.46 | 140.97 | 475.94 | 97500 | 8125 | 425.5 | | | 140.97 | 0 | 0 | 0 | 1 |
| 1 | 36057 | Trang, John | 187 | RM-CG | 606.25 | 713.44 | -107.19 | -107.19 | 713.44 | 97500 | 8125 | 425.5 | | | -107.19 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 188 | RM-CG | 600.28 | 763.67 | -163.39 | -139.01 | 763.67 | 97500 | 8125 | 555 | | | -139.01 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 194 | RM-CG | 328.43 | 387.57 | -59.14 | -59.14 | 387.57 | 97500 | 8125 | 277.5 | | | -59.14 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 195 | RM-CG | 467.84 | 519.09 | -51.25 | -51.25 | 519.09 | 97500 | 8125 | 314.5 | | | -51.25 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 196 | RM-B | 600.97 | 680.06 | -79.09 | -92.31 | 680.06 | 66300 | 5525 | 660 | | | -92.31 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 197 | RM-B | 585.08 | 664.75 | -79.67 | -79.67 | 664.75 | 66300 | 5525 | 374 | | | -79.67 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 198 | RM-A | 744.47 | 3206.23 | -2461.76 | -1189.03 | 3206.23 | 78000 | 6500 | 598 | | | -1189.03 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 199 | RM-A | 687.05 | 972.24 | -285.19 | -285.19 | 972.24 | 78000 | 6500 | 598 | | | -285.19 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 200 | RM-A | 531.63 | 688.91 | -157.28 | -157.28 | 688.91 | 78000 | 6500 | 520 | | | -157.28 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 201 | RM-A | 632.86 | 993.21 | -360.35 | -349.73 | 993.21 | 78000 | 6500 | 442 | | | -349.73 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 202 | RM-A | 775.48 | 1414.66 | -639.18 | -639.18 | 1414.66 | 78000 | 6500 | 520 | | | -639.18 | 0 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 66 | RCC | 1222.54 | 1640.83 | -418.29 | -418.29 | 1640.83 | 66000 | 5500 | 150 | | | -418.29 | 0 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 67 | RCC | 910.19 | 974.97 | -64.78 | -64.78 | 974.97 | 66000 | 5500 | 100 | | | -64.78 | 0 | 1 | 0 | 0 |

## Excerpt of NKA1401179

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 38171 | White, Derrick | 68 | RCC | 848.99 | 714.77 | 134.22 | 134.22 | 714.77 | 66000 | 5500 | 150 | | | 134.22 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 69 | RCC | 633.15 | 566.14 | 67.01 | 67.01 | 566.14 | 66000 | 5500 | 200 | | | 67.01 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 143 | RCC | 834.23 | 804.96 | 29.27 | 29.27 | 804.96 | 66000 | 5500 | 200 | | | 29.27 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 144 | RCC | 736.19 | 603.88 | 132.31 | 132.31 | 603.88 | 66000 | 5500 | 200 | | | 132.31 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 145 | RCC | 949.06 | 768.3 | 180.76 | 180.76 | 768.3 | 66000 | 5500 | 250 | | | 180.76 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 146 | RCC | 697.6 | 140789.36 | -140091.76 | -140091.76 | 140789.36 | 66000 | 5500 | 200 | Y | 5300 | -4602.4 | 135489.36 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 147 | RC-G | 1025.02 | 854.68 | 170.34 | 170.34 | 854.68 | 66000 | 5500 | 150 | | 5350 | -4324.98 | 130139.36 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 148 | RC-G | 1066.96 | 1373.04 | -306.08 | -306.08 | 1373.04 | 66000 | 5500 | 150 | | 5350 | -4283.04 | 124789.36 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 149 | RC-G | 1003.92 | 1213.55 | -209.63 | -209.63 | 1213.55 | 66000 | 5500 | 150 | | 5350 | -4346.08 | 119439.36 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 150 | RC-G | 783.34 | 1031.06 | -247.72 | -247.72 | 1031.06 | 66000 | 5500 | 200 | | 5300 | -4516.66 | 114139.36 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 151 | RC-G | 923.74 | 1270.35 | -346.61 | -531.74 | 1270.35 | 66000 | 5500 | 100 | | 5400 | -4476.26 | 108739.36 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 152 | RC-G | 800.5 | 1108.75 | -308.25 | -308.25 | 1108.75 | 66000 | 5500 | 150 | | 5350 | -4549.5 | 103389.36 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 153 | RC-G | 798.84 | 995.08 | -196.24 | -196.24 | 995.08 | 66000 | 5500 | 200 | | 5300 | -4501.16 | 98089.36 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 154 | RC-G | 499.68 | 1087.89 | -588.21 | -588.21 | 1087.89 | 66000 | 5500 | 200 | | 5300 | -4800.32 | 92789.36 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 160 | RC-G | 957.58 | 1558.18 | -600.6 | -600.6 | 1558.18 | 66000 | 5500 | 200 | | 5300 | -4342.42 | 87489.36 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 161 | RC-G | 351.22 | 582.71 | -231.49 | -231.49 | 582.71 | 66000 | 5500 | 0 | | 5500 | -5148.78 | 81989.36 | 1 | 0 | 0 |