# EXHIBIT B

**Excerpt of NKA1401177**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 8170 | Dalesio, Bryan | 66 | RCC | 747.1 | 955.16 | -208.06 | -208.06 | 955.16 | 66000 | 5500 | 150 | | | -208.06 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 67 | RCC | 663.35 | 864.55 | -201.2 | -201.2 | 864.55 | 66000 | 5500 | 250 | | | -201.2 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 68 | RCC | 466.95 | 504.81 | -37.86 | -37.86 | 504.81 | 66000 | 5500 | 150 | | | -37.86 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 69 | RCC | 960.89 | 1291.25 | -330.36 | -330.36 | 1291.25 | 66000 | 5500 | 300 | | | -330.36 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 143 | RCC | 605.06 | 688.1 | -83.04 | -83.04 | 688.1 | 66000 | 5500 | 250 | | | -83.04 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 144 | RCC | 819.04 | 882.41 | -63.37 | -63.37 | 882.41 | 66000 | 5500 | 250 | | | -63.37 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 145 | RCC | 688.45 | 140870.81 | -140182.36 | -140182.36 | 140870.81 | 66000 | 5500 | 200 | Y | 5300 | -4611.55 | 135570.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 146 | RCC | 646.65 | 514.37 | 132.28 | 132.28 | 514.37 | 66000 | 5500 | 100 | | 5400 | -4753.35 | 130170.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 147 | RC-G | 1013.81 | 614.63 | 399.18 | 399.18 | 614.63 | 66000 | 5500 | 0 | | 5500 | -4486.19 | 124670.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 148 | RC-G | 1094.53 | 1630.26 | -535.73 | -535.73 | 1630.26 | 66000 | 5500 | 150 | | 5350 | -4255.47 | 119320.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 149 | RC-G | 1214.74 | 1432.52 | -217.78 | -217.78 | 1432.52 | 66000 | 5500 | 200 | | 5300 | -4085.26 | 114020.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 150 | RC-G | 1352.3 | 1481.64 | -129.34 | -129.34 | 1481.64 | 66000 | 5500 | 0 | | 5500 | -4147.7 | 108520.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 151 | RC-G | 1148.39 | 1385.59 | -237.2 | -291.84 | 1385.59 | 66000 | 5500 | 100 | | 5400 | -4251.61 | 103120.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 152 | RC-G | 714.87 | 825.32 | -110.45 | -110.45 | 825.32 | 66000 | 5500 | 0 | | 5500 | -4785.13 | 97620.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 153 | RC-G | 955.55 | 1017.83 | -62.28 | -62.28 | 1017.83 | 66000 | 5500 | 200 | | 5300 | -4344.45 | 92320.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 154 | RC-G | 735.78 | 1167.66 | -431.88 | -431.88 | 1167.66 | 66000 | 5500 | 200 | | 5300 | -4564.22 | 87020.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 160 | RC-G | 574.09 | 899.55 | -325.46 | -325.46 | 899.55 | 66000 | 5500 | 200 | | 5300 | -4725.91 | 81720.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 161 | RC-G | 1034.54 | 1504.02 | -469.48 | -469.48 | 1504.02 | 66000 | 5500 | 0 | | 5500 | -4465.46 | 76220.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 162 | RC | 1038.17 | 1525.82 | -487.65 | -487.65 | 1525.82 | 66000 | 5500 | 0 | | 5500 | -4461.83 | 70720.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 163 | RC | 1064.72 | 1610.92 | -546.2 | -546.2 | 1610.92 | 66000 | 5500 | 0 | | 5500 | -4435.28 | 65220.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 164 | RC | 1366.97 | 1765.51 | -398.54 | -398.54 | 1765.51 | 66000 | 5500 | 0 | | 5500 | -4133.03 | 59720.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 165 | RC | 952.72 | 1985.4 | -1032.68 | -1032.68 | 1985.4 | 66000 | 5500 | 0 | | 5500 | -4547.28 | 54220.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 166 | RC | 1249.01 | 1700.69 | -451.68 | -460.68 | 1700.69 | 66000 | 5500 | 0 | | 5500 | -4250.99 | 48720.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 167 | RC | 793.86 | 1356.43 | -562.57 | -478.11 | 1356.43 | 66000 | 5500 | 0 | | 5500 | -4706.14 | 43220.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 168 | RC | 665.47 | 1249.81 | -584.34 | -584.34 | 1249.81 | 66000 | 5500 | 0 | | 5500 | -4834.53 | 37720.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 169 | RC | 806.64 | 1342.94 | -536.3 | -536.3 | 1342.94 | 66000 | 5500 | 0 | | 5500 | -4693.36 | 32220.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 170 | RC | 936.05 | 1446.65 | -510.6 | -510.6 | 1446.65 | 66000 | 5500 | 0 | | 5500 | -4563.95 | 26720.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 171 | RC | 834.02 | 1104.12 | -270.1 | -270.1 | 1104.12 | 66000 | 5500 | 0 | | 5500 | -4665.98 | 21220.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 177 | RC | 436.57 | 713.42 | -276.85 | -276.85 | 713.42 | 66000 | 5500 | 0 | | 5500 | -5063.43 | 15720.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 178 | RC | 651.18 | 794.62 | -143.44 | -143.44 | 794.62 | 66000 | 5500 | 0 | | 5500 | -4848.82 | 10220.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 179 | RC | 720.15 | 1073.16 | -353.01 | -364.41 | 1073.16 | 66000 | 5500 | 0 | | 5500 | -4779.85 | 4720.81 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 180 | RC | 1066.89 | 1155.24 | -88.35 | -88.35 | 1155.24 | 66000 | 5500 | 0 | | 5500 | -4433.11 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 181 | RC | 868.83 | 1115.8 | -246.97 | -246.97 | 1115.8 | 66000 | 5500 | 0 | | | -246.97 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 182 | RC | 716.09 | 1156.79 | -440.7 | -440.7 | 1156.79 | 66000 | 5500 | 0 | | | -440.7 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 183 | RC | 827.65 | 1572.26 | -744.61 | -744.61 | 1572.26 | 66000 | 5500 | 506 | | | -744.61 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 184 | RC | 746.47 | 1062.46 | -315.99 | -248.71 | 1062.46 | 66000 | 5500 | 440 | | | -248.71 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 185 | RC | 697.5 | 1089.86 | -392.36 | -427.71 | 1089.86 | 66000 | 5500 | 550 | | | -427.71 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 186 | RC | 564.86 | 640.81 | -75.95 | -77.55 | 640.81 | 66000 | 5500 | 550 | | | -77.55 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 187 | RC | 402.48 | 513.42 | -110.94 | -110.94 | 513.42 | 66000 | 5500 | 506 | | | -110.94 | 0 | 1 | 0 | 0 |

**Excerpt of NKA1401177**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 8170 | Dalesio, Bryan | 188 | RC | 490.13 | 701.86 | -211.73 | -185.48 | 701.86 | 66000 | 5500 | 506 | | | -185.48 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 194 | RC | 322.09 | 461.8 | -139.71 | -139.71 | 461.8 | 66000 | 5500 | 550 | | | -139.71 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 195 | RC | 739.57 | 1297.79 | -558.22 | -558.22 | 1297.79 | 66000 | 5500 | 0 | | | -558.22 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 196 | RC | 541.43 | 807.28 | -265.85 | -265.85 | 807.28 | 66000 | 5500 | 440 | | | -265.85 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 197 | RC | 645.97 | 776.96 | -130.99 | -130.99 | 776.96 | 66000 | 5500 | 660 | | | -130.99 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 198 | RC | 779.96 | 875.88 | -95.92 | -183.42 | 875.88 | 66000 | 5500 | 550 | | | -183.42 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 199 | RC | 705.95 | 980.27 | -274.32 | -274.32 | 980.27 | 66000 | 5500 | 330 | | | -274.32 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 200 | RC | 562.31 | 849.44 | -287.13 | -287.13 | 849.44 | 66000 | 5500 | 506 | | | -287.13 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 201 | RC | 554.13 | 807.3 | -253.17 | -253.17 | 807.3 | 66000 | 5500 | 506 | | | -253.17 | 0 | 1 | 0 | 0 |
| 2 | 8170 | Dalesio, Bryan | 202 | RC | 859.71 | 1594.69 | -734.98 | -734.98 | 1594.69 | 66000 | 5500 | 0 | | | -734.98 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 66 | SRCC | 895.08 | 1303.76 | -408.68 | -408.68 | 1303.76 | 66000 | 5500 | 100 | | | -408.68 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 67 | SRCC | 950.45 | 971.05 | -20.6 | -20.6 | 971.05 | 66000 | 5500 | 150 | | | -20.6 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 68 | SRCC | 827.13 | 897.83 | -70.7 | -70.7 | 897.83 | 66000 | 5500 | 150 | | | -70.7 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 69 | SRCC | 1086.36 | 1351.26 | -264.9 | -264.9 | 1351.26 | 66000 | 5500 | 150 | | | -264.9 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 143 | SRCC | 780.3 | 836.1 | -55.8 | -55.8 | 836.1 | 66000 | 5500 | 200 | | | -55.8 | 0 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 144 | SRCC | 563.61 | 563.61 | 0 | -17636.66 | 17636.66 | 66000 | 5500 | 100 | Y | 5400 | -4836.39 | 12236.66 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 145 | SRCC | 736.65 | 140886.31 | -140149.66 | -140149.66 | 140886.31 | 66000 | 5500 | 200 | Y | 5300 | -4563.35 | 147822.97 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 146 | SRCC | 836.81 | 1078.4 | -241.59 | -241.59 | 1078.4 | 66000 | 5500 | 200 | | 5300 | -4463.19 | 142522.97 | 1 | 0 | 0 |
| 6 | 8310 | DASILVA, CHRISTOPHER D | 147 | LRC-G | 306.18 | 187.5 | 118.68 | 118.68 | 187.5 | 66000 | 5500 | 150 | | 5350 | -5043.82 | 137172.97 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 66 | SRCC | 824.64 | 1109.87 | -285.23 | -285.23 | 1109.87 | 66000 | 5500 | 250 | | | -285.23 | 0 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 67 | SRCC | 1164.96 | 1918.63 | -753.67 | -753.67 | 1918.63 | 66000 | 5500 | 250 | | | -753.67 | 0 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 68 | SRCC | 1105.05 | 1099.43 | 5.62 | 5.62 | 1099.43 | 66000 | 5500 | 300 | | | 5.62 | 0 | 0 | 0 | 1 |
| 0 | 8944 | DENISTON, BROCK | 69 | SRCC | 1149.28 | 1382.05 | -232.77 | -232.77 | 1382.05 | 66000 | 5500 | 200 | | | -232.77 | 0 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 143 | SRCC | 946.28 | 1266.49 | -320.21 | -320.21 | 1266.49 | 66000 | 5500 | 200 | | | -320.21 | 0 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 144 | SRCC | 1049.08 | 491420.17 | -490371.09 | -490371.09 | 491420.17 | 66000 | 5500 | 200 | Y | 5300 | -4250.92 | 486120.17 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 145 | SRCC | 1830.65 | 1854.82 | -24.17 | -24.17 | 1854.82 | 66000 | 5500 | 200 | | 5300 | -3469.35 | 480820.17 | 1 | 0 | 0 |
| 0 | 8944 | DENISTON, BROCK | 146 | SRCC | 280.19 | 296.74 | -16.55 | -16.55 | 296.74 | 66000 | 5500 | 100 | | 5400 | -5119.81 | 475420.17 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 66 | RCC | 1843.7 | 2253.92 | -410.22 | -410.22 | 2253.92 | 66000 | 5500 | 150 | | | -410.22 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 67 | RCC | 1588.5 | 1846.41 | -257.91 | -257.91 | 1846.41 | 66000 | 5500 | 100 | | | -257.91 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 68 | RCC | 1645.37 | 1989.58 | -344.21 | -344.21 | 1989.58 | 66000 | 5500 | 150 | | | -344.21 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 69 | RCC | 1043.33 | 1065.76 | -22.43 | -22.43 | 1065.76 | 66000 | 5500 | 200 | | | -22.43 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 143 | RCC | 1480.53 | 1569.99 | -89.46 | -89.46 | 1569.99 | 66000 | 5500 | 200 | | | -89.46 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 144 | RCC | 1260.14 | 1113.14 | 147 | 147 | 1113.14 | 66000 | 5500 | 200 | | | 147 | 0 | 0 | 0 | 1 |
| 5 | 12549 | Garnes, Ryan | 145 | RCC | 971.46 | 1190.01 | -218.55 | -218.55 | 1190.01 | 66000 | 5500 | 250 | | | -218.55 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 146 | RCC | 1395.53 | 141267.06 | -139871.53 | -139871.53 | 141267.06 | 66000 | 5500 | 200 | Y | 5300 | -3904.47 | 135967.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 147 | RC-G | 1257.67 | 1311.93 | -54.26 | -54.26 | 1311.93 | 66000 | 5500 | 150 | | 5350 | -4092.33 | 130617.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 148 | RC-G | 1465.8 | 2184.96 | -719.16 | -719.16 | 2184.96 | 66000 | 5500 | 150 | | 5350 | -3884.2 | 125267.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 149 | RC-G | 1624.76 | 1742.81 | -118.05 | -118.05 | 1742.81 | 66000 | 5500 | 150 | | 5350 | -3725.24 | 119917.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 150 | RC-G | 1538.17 | 1757.76 | -219.59 | -219.59 | 1757.76 | 66000 | 5500 | 200 | | 5300 | -3761.83 | 114617.06 | 1 | 0 | 0 |

**Excerpt of NKA1401177**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 12549 | Garnes, Ryan | 151 | RC-G | 1378.08 | 1594.46 | -216.38 | -351.09 | 1594.46 | 66000 | 5500 | 100 | | 5400 | -4021.92 | 109217.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 152 | RC-G | 1322.39 | 1764.96 | -442.57 | -442.57 | 1764.96 | 66000 | 5500 | 150 | | 5350 | -4027.61 | 103867.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 153 | RC-G | 1012.86 | 1577.83 | -564.97 | -564.97 | 1577.83 | 66000 | 5500 | 200 | | 5300 | -4287.14 | 98567.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 154 | RC-G | 1911.39 | 2666.85 | -755.46 | -755.46 | 2666.85 | 66000 | 5500 | 200 | | 5300 | -3388.61 | 93267.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 160 | RC-G | 1344.46 | 1812.98 | -468.52 | -468.52 | 1812.98 | 66000 | 5500 | 200 | | 5300 | -3955.54 | 87967.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 161 | RC-G | 2506.04 | 3045.21 | -539.17 | -539.17 | 3045.21 | 66000 | 5500 | 0 | | 5500 | -2993.96 | 82467.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 162 | RC | 2235.57 | 2637.09 | -401.52 | -401.52 | 2637.09 | 66000 | 5500 | 0 | | 5500 | -3264.43 | 76967.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 163 | RC | 2453.78 | 3202.21 | -748.43 | -748.43 | 3202.21 | 66000 | 5500 | 0 | | 5500 | -3046.22 | 71467.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 164 | RC | 2353.35 | 3553.46 | -1200.11 | -1207.78 | 3553.46 | 66000 | 5500 | 0 | | 5500 | -3146.65 | 65967.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 165 | RC | 1606.35 | 2887.83 | -1281.48 | -1281.48 | 2887.83 | 66000 | 5500 | 0 | | 5500 | -3893.65 | 60467.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 166 | RC | 1634.47 | 2658.69 | -1024.22 | -1024.22 | 2658.69 | 66000 | 5500 | 0 | | 5500 | -3865.53 | 54967.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 167 | RC | 689.26 | 2257.63 | -1568.37 | -1092.37 | 2257.63 | 66000 | 5500 | 0 | | 5500 | -4810.74 | 49467.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 168 | LRC | 922.46 | 1912.3 | -989.84 | -752.84 | 1912.3 | 66000 | 5500 | 0 | | 5500 | -4577.54 | 43967.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 169 | LRC | 1654.27 | 2241.08 | -586.81 | -586.81 | 2241.08 | 66000 | 5500 | 0 | | 5500 | -3845.73 | 38467.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 170 | LRC | 1681.92 | 1970.22 | -288.3 | -288.3 | 1970.22 | 66000 | 5500 | 0 | | 5500 | -3818.08 | 32967.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 171 | LRC | 1310.2 | 1436.82 | -126.62 | -126.62 | 1436.82 | 66000 | 5500 | 0 | | 5500 | -4189.8 | 27467.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 177 | LRC | 1010.48 | 841.49 | 168.99 | 168.99 | 841.49 | 66000 | 5500 | 0 | | 5500 | -4489.52 | 21967.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 179 | ARM-B | 1665.88 | 3229.43 | -1563.55 | -1586.95 | 3229.43 | 57300 | 4775 | 0 | | 4775 | -3109.12 | 17192.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 180 | ARM-B | 1817.1 | 3768.57 | -1951.47 | -1951.47 | 3768.57 | 57300 | 4775 | 0 | | 4775 | -2957.9 | 12417.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 181 | ARM-A | 2099.87 | 2764.08 | -664.21 | -664.21 | 2764.08 | 68400 | 5700 | 0 | | 5700 | -3600.13 | 6717.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 182 | ARM-B | 1208.84 | 1551.68 | -342.84 | -342.84 | 1551.68 | 57300 | 4775 | 0 | | 4775 | -3566.16 | 1942.06 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 183 | ARM-B | 622.57 | 1288.69 | -666.12 | -666.12 | 1288.69 | 57300 | 4775 | 380 | | 3230.75 | -2608.18 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 184 | ARM-B | 0 | 0 | 0 | 0 | 0 | 57300 | 4775 | 437 | | | 0 | 0 | 0 | 1 | 0 |
| 5 | 12549 | Garnes, Ryan | 185 | ARM-B | 794.51 | 1189.54 | -395.03 | -435.68 | 1189.54 | 57300 | 4775 | 437 | | | -435.68 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 186 | ARM | 522.62 | 553.94 | -31.32 | -34.36 | 553.94 | 54900 | 4575 | 310.25 | | | -34.36 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 187 | ARM | 573.64 | 1059.47 | -485.83 | -485.83 | 1059.47 | 54900 | 4575 | 419.75 | | | -485.83 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 188 | ARM | 652.52 | 1316.18 | -663.66 | -631.65 | 1316.18 | 54900 | 4575 | 419.75 | | | -631.65 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 194 | ARM | 714 | 958.09 | -244.09 | -244.09 | 958.09 | 54900 | 4575 | 182.5 | | | -244.09 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 195 | ARM | 513.6 | 947.7 | -434.1 | -436.37 | 947.7 | 54900 | 4575 | 182.5 | | | -436.37 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 196 | ARM | 502.22 | 1041.88 | -539.66 | -551.96 | 1041.88 | 54900 | 4575 | 273.75 | | | -551.96 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 197 | ARM | 547.23 | 1526.72 | -979.49 | -979.49 | 1526.72 | 54900 | 4575 | 310.25 | | | -979.49 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 198 | ARM | 653.6 | 1477.81 | -824.21 | -922.79 | 1477.81 | 54900 | 4575 | 365 | | | -922.79 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 199 | ARM | 719.72 | 1949.6 | -1229.88 | -1229.88 | 1949.6 | 54900 | 4575 | 310.25 | | | -1229.88 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 200 | ARM | 522.25 | 1180.55 | -658.3 | -658.3 | 1180.55 | 54900 | 4575 | 419.75 | | | -658.3 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 201 | ARM | 482.59 | 1070.93 | -588.34 | -588.34 | 1070.93 | 54900 | 4575 | 273.75 | | | -588.34 | 0 | 1 | 0 | 0 |
| 5 | 12549 | Garnes, Ryan | 202 | ARM | 541.37 | 1367.38 | -826.01 | -828.54 | 1367.38 | 54900 | 4575 | 182.5 | | | -828.54 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 144 | RCC | 670.87 | 141172.72 | -140501.85 | -140501.85 | 141172.72 | 66000 | 5500 | 125 | Y | 5375 | -4704.13 | 135797.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 145 | RCC | 1089.7 | 1175.98 | -86.28 | -77.03 | 1175.98 | 66000 | 5500 | 250 | | 5250 | -4160.3 | 130547.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 146 | RCC | 935.9 | 2579.68 | -1643.78 | -1643.78 | 2579.68 | 66000 | 5500 | 200 | | 5300 | -4364.1 | 125247.72 | 1 | 0 | 0 |

**Excerpt of NKA1401177**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 12911 | Gifford, Alan Dale | 147 | RC-G | 1232.44 | 1018.8 | 213.64 | 213.64 | 1018.8 | 66000 | 5500 | 150 | | 5350 | -4117.56 | 119897.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 148 | RC-G | 1707.25 | 2101.42 | -394.17 | -444.17 | 2101.42 | 66000 | 5500 | 200 | | 5300 | -3592.75 | 114597.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 149 | RC-G | 1505.53 | 1777.42 | -271.89 | -271.89 | 1777.42 | 66000 | 5500 | 150 | | 5350 | -3844.47 | 109247.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 151 | RC-G | 1132.03 | 1253.23 | -121.2 | -121.2 | 1253.23 | 66000 | 5500 | 0 | | 5500 | -4367.97 | 103747.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 152 | RC-G | 953.47 | 1286.89 | -333.42 | -333.42 | 1286.89 | 66000 | 5500 | 150 | | 5350 | -4396.53 | 98397.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 153 | RC-G | 1214.98 | 1124.3 | 90.68 | 90.68 | 1124.3 | 66000 | 5500 | 200 | | 5300 | -4085.02 | 93097.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 154 | RC-G | 2145.76 | 3021.56 | -875.8 | -875.8 | 3021.56 | 66000 | 5500 | 200 | | 5300 | -3154.24 | 87797.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 160 | RC-G | 1146.79 | 1678.21 | -531.42 | -531.42 | 1678.21 | 66000 | 5500 | 200 | | 5300 | -4153.21 | 82497.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 161 | RC-G | 2014.6 | 2394.79 | -380.19 | -380.19 | 2394.79 | 66000 | 5500 | 0 | | 5500 | -3485.4 | 76997.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 162 | RC | 1626.8 | 1995.89 | -369.09 | -369.09 | 1995.89 | 66000 | 5500 | 0 | | 5500 | -3873.2 | 71497.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 163 | RC | 1403.5 | 1589.24 | -185.74 | -185.74 | 1589.24 | 66000 | 5500 | 0 | | 5500 | -4096.5 | 65997.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 164 | RC | 2233.96 | 2279.44 | -45.48 | -45.48 | 2279.44 | 66000 | 5500 | 0 | | 5500 | -3266.04 | 60497.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 165 | RC | 1689.47 | 1253.67 | 435.8 | 435.8 | 1253.67 | 66000 | 5500 | 0 | | 5500 | -3810.53 | 54997.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 166 | RC | 2137.45 | 1380.82 | 756.63 | 756.63 | 1380.82 | 66000 | 5500 | 0 | | 5500 | -3362.55 | 49497.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 167 | RC | 1502.57 | 1395.24 | 107.33 | 607.33 | 1395.24 | 66000 | 5500 | 0 | | 5500 | -3997.43 | 43997.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 168 | RC | 1556.26 | 1040.79 | 515.47 | 765.47 | 1040.79 | 66000 | 5500 | 0 | | 5500 | -3943.74 | 38497.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 169 | RC | -690.87 | 1062.46 | -1753.33 | 370.58 | 1062.46 | 66000 | 5500 | 0 | | 5500 | -6190.87 | 32997.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 170 | RC | 1975.1 | 2541.97 | -566.87 | 280.59 | 2541.97 | 66000 | 5500 | 0 | | 5500 | -3524.9 | 27497.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 171 | RC | 1542.99 | 1687.48 | -144.49 | 804.38 | 1687.48 | 66000 | 5500 | 0 | | 5500 | -3957.01 | 21997.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 177 | RC | 1722.11 | 1790.08 | -67.97 | 598.33 | 1790.08 | 66000 | 5500 | 0 | | 5500 | -3777.89 | 16497.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 178 | RC | 1409.94 | 1973.64 | -563.7 | -3631.62 | 3631.62 | 66000 | 5500 | 0 | | 5500 | -4090.06 | 10997.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 179 | RC | 1881.45 | 1756.94 | 124.51 | 648.89 | 1756.94 | 66000 | 5500 | 0 | | 5500 | -3618.55 | 5497.72 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 180 | RC | 1452.19 | 1460.47 | -8.28 | 300.71 | 1460.47 | 66000 | 5500 | 0 | | 5500 | -4047.81 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 181 | RC | 2089.65 | 2255.67 | -166.02 | 268.37 | 2255.67 | 66000 | 5500 | 0 | | | 268.37 | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 182 | RC | 1268.71 | 831.22 | 437.49 | 824.49 | 831.22 | 66000 | 5500 | 0 | | | 824.49 | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 183 | RC | 676.72 | 874.44 | -197.72 | 323.81 | 874.44 | 66000 | 5500 | 550 | | | 323.81 | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 184 | RC | 684.24 | 833.48 | -149.24 | 483.77 | 833.48 | 66000 | 5500 | 660 | | | 483.77 | 0 | 0 | 0 | 1 |
| 7 | 12911 | Gifford, Alan Dale | 185 | RC | 592.02 | 1297.26 | -705.24 | -3631.62 | 3631.62 | 66000 | 5500 | 550 | | | -3631.62 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 186 | RC | 928.34 | 1233.28 | -304.94 | -318.95 | 1233.28 | 66000 | 5500 | 506 | | | -318.95 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 187 | RC | 599.27 | 679.13 | -79.86 | -79.86 | 679.13 | 66000 | 5500 | 374 | | | -79.86 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 188 | RC | 680.32 | 858.53 | -178.21 | -178.21 | 858.53 | 66000 | 5500 | 660 | | | -178.21 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 194 | RC | 580.52 | 684.63 | -104.11 | -104.11 | 684.63 | 66000 | 5500 | 660 | | | -104.11 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 195 | RC | 595.87 | 684.99 | -89.12 | -89.12 | 684.99 | 66000 | 5500 | 506 | | | -89.12 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 196 | RC | 662.45 | 665.83 | -3.38 | -56.13 | 665.83 | 66000 | 5500 | 660 | | | -56.13 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 197 | RC | 329.35 | 448.35 | -119 | -119 | 448.35 | 66000 | 5500 | 506 | | | -119 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 198 | RC | 458.52 | 560.56 | -102.04 | -116.04 | 560.56 | 66000 | 5500 | 550 | | | -116.04 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 199 | RC | 553.42 | 694.03 | -140.61 | -140.61 | 694.03 | 66000 | 5500 | 440 | | | -140.61 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 200 | RC | 525.56 | 608.33 | -82.77 | -82.77 | 608.33 | 66000 | 5500 | 506 | | | -82.77 | 0 | 1 | 0 | 0 |
| 7 | 12911 | Gifford, Alan Dale | 201 | RC | 841.45 | 1106.37 | -264.92 | -264.92 | 1106.37 | 66000 | 5500 | 440 | | | -264.92 | 0 | 1 | 0 | 0 |

**Excerpt of NKA1401177**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 12911 | Gifford, Alan Dale | 202 | RC | 651.04 | 697.01 | -45.97 | -45.97 | 697.01 | 66000 | 5500 | 506 | | | -45.97 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 66 | RCC | 659.78 | 837.31 | -177.53 | -177.53 | 837.31 | 66000 | 5500 | 150 | | | -177.53 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 67 | RCC | 547.67 | 665.05 | -117.38 | -117.38 | 665.05 | 66000 | 5500 | 150 | | | -117.38 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 68 | RCC | 681.7 | 751.14 | -69.44 | -69.44 | 751.14 | 66000 | 5500 | 187.5 | | | -69.44 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 69 | RCC | 726.32 | 857.2 | -130.88 | -130.88 | 857.2 | 66000 | 5500 | 150 | | | -130.88 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 143 | RCC | 702.41 | 810.37 | -107.96 | -107.96 | 810.37 | 66000 | 5500 | 150 | | | -107.96 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 144 | RCC | 434.46 | 525.58 | -91.12 | -91.12 | 525.58 | 66000 | 5500 | 150 | | | -91.12 | 0 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 145 | RCC | 716.21 | 350871.92 | -350155.71 | -350155.71 | 350871.92 | 66000 | 5500 | 100 | Y | 5400 | -4683.79 | 345471.92 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 146 | RCC | 516.16 | 539.57 | -23.41 | -23.41 | 539.57 | 66000 | 5500 | 100 | | 5400 | -4883.84 | 340071.92 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 147 | RC-G | 505.83 | 471.3 | 34.53 | 34.53 | 471.3 | 66000 | 5500 | 100 | | 5400 | -4894.17 | 334671.92 | 1 | 0 | 0 |
| 7 | 24175 | MONTERROSO, GIOVANNI A | 148 | RC-G | 102.27 | 263.14 | -160.87 | -160.87 | 263.14 | 66000 | 5500 | 100 | | 5400 | -5297.73 | 329271.92 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 66 | RCC | 1187.95 | 1383.91 | -195.96 | -195.96 | 1383.91 | 66000 | 5500 | 0 | | | -195.96 | 0 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 67 | RCC | 1290.82 | 1721.68 | -430.86 | -430.86 | 1721.68 | 66000 | 5500 | 100 | | | -430.86 | 0 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 68 | RCC | 1071.86 | 1192.11 | -120.25 | -120.25 | 1192.11 | 66000 | 5500 | 150 | | | -120.25 | 0 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 69 | RCC | 1063.6 | 1146.33 | -82.73 | -82.73 | 1146.33 | 66000 | 5500 | 150 | | | -82.73 | 0 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 143 | RCC | 790.95 | 140877.01 | -140086.06 | -140086.06 | 140877.01 | 66000 | 5500 | 100 | Y | 5400 | -4609.05 | 135477.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 144 | RCC | 746.71 | 663.89 | 82.82 | 82.82 | 663.89 | 66000 | 5500 | 150 | | 5350 | -4603.29 | 130127.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 145 | RCC | 739.97 | 633.55 | 106.42 | 106.42 | 633.55 | 66000 | 5500 | 100 | | 5400 | -4660.03 | 124727.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 146 | RCC | 858.88 | 821.31 | 37.57 | 37.57 | 821.31 | 66000 | 5500 | 150 | | 5350 | -4491.12 | 119377.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 147 | RC-G | 742.79 | 710.99 | 31.8 | 31.8 | 710.99 | 66000 | 5500 | 0 | | 5500 | -4757.21 | 113877.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 148 | RC-G | 1117.55 | 1388.69 | -271.14 | -271.14 | 1388.69 | 66000 | 5500 | 0 | | 5500 | -4382.45 | 108377.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 149 | RC-G | 1180.01 | 1279.09 | -99.08 | -99.08 | 1279.09 | 66000 | 5500 | 150 | | 5350 | -4169.99 | 103027.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 150 | RC-G | 364.34 | 409.43 | -45.09 | -45.09 | 409.43 | 66000 | 5500 | 150 | | 5350 | -4985.66 | 97677.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 151 | RC-G | 1149.65 | 1341.11 | -191.46 | -208.96 | 1341.11 | 66000 | 5500 | 150 | | 5350 | -4200.35 | 92327.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 152 | RC-G | 1366.27 | 1667.06 | -300.79 | -300.79 | 1667.06 | 66000 | 5500 | 100 | | 5400 | -4033.73 | 86927.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 153 | RC-G | 1415.73 | 1913.8 | -498.07 | -498.07 | 1913.8 | 66000 | 5500 | 200 | | 5300 | -3884.27 | 81627.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 154 | RC-G | 1897.79 | 2494.88 | -597.09 | -597.09 | 2494.88 | 66000 | 5500 | 200 | | 5300 | -3402.21 | 76327.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 160 | RC-G | 1127.51 | 2123.19 | -995.68 | -995.68 | 2123.19 | 66000 | 5500 | 200 | | 5300 | -4172.49 | 71027.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 161 | RC-G | 2480.42 | 2982.68 | -502.26 | -671.31 | 2982.68 | 66000 | 5500 | 0 | | 5500 | -3019.58 | 65527.01 | 1 | 0 | 0 |

**Excerpt of NKA1401177**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 24512 | Moresi, Andreas R | 162 | RC | 2347.01 | 3257.4 | -910.39 | -910.39 | 3257.4 | 66000 | 5500 | 0 | | 5500 | -3152.99 | 60027.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 163 | RC | 1782.26 | 2407.43 | -625.17 | -625.17 | 2407.43 | 66000 | 5500 | 0 | | 5500 | -3717.74 | 54527.01 | 1 | 0 | 0 |
| 0 | 24512 | Moresi, Andreas R | 164 | RC | 219.09 | 434.36 | -215.27 | -215.27 | 434.36 | 66000 | 5500 | 0 | | 5500 | -5280.91 | 49027.01 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 66 | RCC | 132.62 | 219.73 | -87.11 | -87.11 | 219.73 | 66000 | 5500 | 150 | | | -87.11 | 0 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 67 | RCC | 406.03 | 673.79 | -267.76 | -267.76 | 673.79 | 66000 | 5500 | 101.89 | | | -267.76 | 0 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 68 | RCC | 349.78 | 455.91 | -106.13 | -106.13 | 455.91 | 66000 | 5500 | 200 | | | -106.13 | 0 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 69 | RCC | 543.98 | 488.97 | 55.01 | 55.01 | 488.97 | 66000 | 5500 | 100 | | | 55.01 | 0 | 0 | 0 | 1 |
| 1 | 24673 | Mosley, Alicia T | 143 | RCC | 1033.05 | 141397.05 | -140364 | -140364 | 141397.05 | 66000 | 5500 | 250 | Y | 5250 | -4216.95 | 136147.05 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 144 | RCC | 643.27 | 703.74 | -60.47 | -60.47 | 703.74 | 66000 | 5500 | 100 | | 5400 | -4756.73 | 130747.05 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 145 | RCC | 849.85 | 953.22 | -103.37 | -103.37 | 953.22 | 66000 | 5500 | 200 | | 5300 | -4450.15 | 125447.05 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 146 | RCC | 671.42 | 516.96 | 154.46 | 154.46 | 516.96 | 66000 | 5500 | 200 | | 5300 | -4628.58 | 120147.05 | 1 | 0 | 0 |
| 1 | 24673 | Mosley, Alicia T | 147 | RC-G | 963.13 | 937.46 | 25.67 | 25.67 | 937.46 | 66000 | 5500 | 100 | | 5400 | -4436.87 | 114747.05 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 69 | RCC | 702.12 | 731.89 | -29.77 | -29.77 | 731.89 | 66000 | 5500 | 200 | | | -29.77 | 0 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 143 | RCC | 667.53 | 739.63 | -72.1 | -72.1 | 739.63 | 66000 | 5500 | 200 | | | -72.1 | 0 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 144 | RCC | 821.04 | 756.57 | 64.47 | 64.47 | 756.57 | 66000 | 5500 | 200 | | | 64.47 | 0 | 0 | 0 | 1 |
| 2 | 32314 | Scott, Edward C | 145 | RCC | 763.53 | 745.99 | 17.54 | 17.54 | 745.99 | 66000 | 5500 | 250 | | | 17.54 | 0 | 0 | 0 | 1 |
| 2 | 32314 | Scott, Edward C | 146 | RCC | 853.82 | 211022.7 | -210168.88 | -210168.88 | 211022.7 | 66000 | 5500 | 200 | Y | 5300 | -4446.18 | 205722.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 147 | RC-G | 1063.87 | 806.05 | 257.82 | 257.82 | 806.05 | 66000 | 5500 | 150 | | 5350 | -4286.13 | 200372.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 148 | RC-G | 836.21 | 1039.81 | -203.6 | -203.6 | 1039.81 | 66000 | 5500 | 150 | | 5350 | -4513.79 | 195022.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 149 | RC-G | 904.55 | 1059.72 | -155.17 | -155.17 | 1059.72 | 66000 | 5500 | 150 | | 5350 | -4445.45 | 189672.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 150 | RC-G | 774.63 | 1147.78 | -373.15 | -373.15 | 1147.78 | 66000 | 5500 | 200 | | 5300 | -4525.37 | 184372.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 151 | RC-G | 818.14 | 1179.58 | -361.44 | -389.07 | 1179.58 | 66000 | 5500 | 100 | | 5400 | -4581.86 | 178972.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 152 | RC-G | 557.44 | 514.59 | 42.85 | 42.85 | 514.59 | 66000 | 5500 | 150 | | 5350 | -4792.56 | 173622.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 153 | RC-G | 945.73 | 1280.41 | -334.68 | -334.68 | 1280.41 | 66000 | 5500 | 200 | | 5300 | -4354.27 | 168322.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 154 | RC-G | 1052.83 | 1560.47 | -507.64 | -507.64 | 1560.47 | 66000 | 5500 | 200 | | 5300 | -4247.17 | 163022.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 160 | RC-G | 1070.54 | 1617.69 | -547.15 | -547.15 | 1617.69 | 66000 | 5500 | 200 | | 5300 | -4229.46 | 157722.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 161 | RC-G | 1311.89 | 1864.92 | -553.03 | -553.03 | 1864.92 | 66000 | 5500 | 0 | | 5500 | -4188.11 | 152222.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 162 | RC | 1429.54 | 2019.02 | -589.48 | -589.48 | 2019.02 | 66000 | 5500 | 0 | | 5500 | -4070.46 | 146722.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 163 | RC | 1003.03 | 1319.06 | -316.03 | -316.03 | 1319.06 | 66000 | 5500 | 0 | | 5500 | -4496.97 | 141222.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 164 | RC | 1526.9 | 1952.02 | -425.12 | -425.12 | 1952.02 | 66000 | 5500 | 0 | | 5500 | -3973.1 | 135722.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 165 | RC | 817.2 | 1368.57 | -551.37 | -551.37 | 1368.57 | 66000 | 5500 | 0 | | 5500 | -4682.8 | 130222.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 166 | RC | 1113.52 | 1844.47 | -730.95 | -730.95 | 1844.47 | 66000 | 5500 | 0 | | 5500 | -4386.48 | 124722.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 167 | RC | 622.68 | 2164 | -1541.32 | -1088.04 | 2164 | 66000 | 5500 | 0 | | 5500 | -4877.32 | 119222.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 168 | RC | 1026.61 | 1786.68 | -760.07 | -615.82 | 1786.68 | 66000 | 5500 | 0 | | 5500 | -4473.39 | 113722.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 169 | RC | 1103.5 | 1558.36 | -454.86 | -462.53 | 1558.36 | 66000 | 5500 | 0 | | 5500 | -4396.5 | 108222.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 170 | RC | 710.91 | 877.32 | -166.41 | -166.41 | 877.32 | 66000 | 5500 | 0 | | 5500 | -4789.09 | 102722.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 171 | RC | 555.69 | 629.18 | -73.49 | -73.49 | 629.18 | 66000 | 5500 | 0 | | 5500 | -4944.31 | 97222.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 177 | RC | 833.71 | 769.07 | 64.64 | 64.64 | 769.07 | 66000 | 5500 | 0 | | 5500 | -4666.29 | 91722.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 178 | RC | 1117.52 | 943.26 | 174.26 | 174.26 | 943.26 | 66000 | 5500 | 0 | | 5500 | -4382.48 | 86222.7 | 1 | 0 | 0 |

**Excerpt of NKA1401177**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 32314 | Scott, Edward C | 179 | RC | 1140.79 | 1243.99 | -103.2 | -103.2 | 1243.99 | 66000 | 5500 | 0 | | 5500 | -4359.21 | 80722.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 180 | RC | 1148.91 | 1289.2 | -140.29 | -140.29 | 1289.2 | 66000 | 5500 | 0 | | 5500 | -4351.09 | 75222.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 181 | RC | 1246.84 | 1216.53 | 30.31 | 30.31 | 1216.53 | 66000 | 5500 | 0 | | 5500 | -4253.16 | 69722.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 182 | RC | 1232.77 | 1030.45 | 202.32 | 202.32 | 1030.45 | 66000 | 5500 | 0 | | 5500 | -4267.23 | 64222.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 183 | RC | 819.13 | 1817.62 | -998.49 | -998.49 | 1817.62 | 66000 | 5500 | 374 | | 5126 | -4306.87 | 59096.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 184 | RC | 683.95 | 1132.74 | -448.79 | -448.79 | 1132.74 | 66000 | 5500 | 440 | | 5060 | -4376.05 | 54036.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 185 | RC | 441.18 | 659.74 | -218.56 | -218.56 | 659.74 | 66000 | 5500 | 506 | | 4994 | -4552.82 | 49042.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 186 | RC | 616.52 | 673.43 | -56.91 | -62.3 | 673.43 | 66000 | 5500 | 0 | | 5500 | -4883.48 | 43542.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 187 | RC | 641.68 | 749.41 | -107.73 | -107.73 | 749.41 | 66000 | 5500 | 374 | | 5126 | -4484.32 | 38416.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 188 | RC | 779.77 | 968.94 | -189.17 | -189.17 | 968.94 | 66000 | 5500 | 220 | | 5280 | -4500.23 | 33136.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 194 | RC | 656.99 | 1074.33 | -417.34 | -417.34 | 1074.33 | 66000 | 5500 | 0 | | 5500 | -4843.01 | 27636.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 195 | RC | 588.31 | 863.87 | -275.56 | -275.56 | 863.87 | 66000 | 5500 | 374 | | 5126 | -4537.69 | 22510.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 196 | RC | 763.15 | 1114.77 | -351.62 | -351.62 | 1114.77 | 66000 | 5500 | 0 | | 5500 | -4736.85 | 17010.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 197 | RC | 706.35 | 1028.35 | -322 | -322 | 1028.35 | 66000 | 5500 | 0 | | 5500 | -4793.65 | 11510.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 198 | RC | 701.25 | 768.78 | -67.53 | -186.53 | 768.78 | 66000 | 5500 | 0 | | 5500 | -4798.75 | 6010.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 199 | RC | 693.25 | 870.05 | -176.8 | -176.8 | 870.05 | 66000 | 5500 | 330 | | 5170 | -4476.75 | 840.7 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 200 | RC | 645.18 | 887.34 | -242.16 | -242.16 | 887.34 | 66000 | 5500 | 374 | | 1728.04 | -1082.86 | 0 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 201 | RC | 802.02 | 1267.11 | -465.09 | -465.09 | 1267.11 | 66000 | 5500 | 0 | | | -465.09 | 0 | 1 | 0 | 0 |
| 2 | 32314 | Scott, Edward C | 202 | RC | 565.06 | 652.03 | -86.97 | -107.97 | 652.03 | 66000 | 5500 | 0 | | | -107.97 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 66 | RCC | 792.79 | 1733.4 | -940.61 | -940.61 | 1733.4 | 66000 | 5500 | 100 | | | -940.61 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 67 | RCC | 1454.06 | 1594.34 | -140.28 | -140.28 | 1594.34 | 66000 | 5500 | 150 | | | -140.28 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 68 | RCC | 1138.91 | 1110.27 | 28.64 | 28.64 | 1110.27 | 66000 | 5500 | 200 | | | 28.64 | 0 | 0 | 0 | 1 |
| 0 | 33512 | Smith, Jimmy | 69 | RCC | 1576.11 | 1549.48 | 26.63 | 26.63 | 1549.48 | 66000 | 5500 | 200 | | | 26.63 | 0 | 0 | 0 | 1 |
| 0 | 33512 | Smith, Jimmy | 143 | SRCC | 1298.45 | 1516.9 | -218.45 | -218.45 | 1516.9 | 66000 | 5500 | 300 | | | -218.45 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 144 | SRCC | 989.14 | 979.46 | 9.68 | 9.68 | 979.46 | 66000 | 5500 | 250 | | | 9.68 | 0 | 0 | 0 | 1 |
| 0 | 33512 | Smith, Jimmy | 145 | SRCC | 1236.66 | 1206.5 | 30.16 | 30.16 | 1206.5 | 66000 | 5500 | 200 | | | 30.16 | 0 | 0 | 0 | 1 |
| 0 | 33512 | Smith, Jimmy | 146 | SRCC | 1106.13 | 141132.72 | -140026.59 | -140026.59 | 141132.72 | 66000 | 5500 | 100 | Y | 5400 | -4293.87 | 135732.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 147 | LRC-G | 1251.37 | 990.61 | 260.76 | 260.76 | 990.61 | 66000 | 5500 | 100 | | 5400 | -4148.63 | 130332.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 148 | LRC-G | 1132.79 | 1283.6 | -150.81 | -150.81 | 1283.6 | 66000 | 5500 | 0 | | 5500 | -4367.21 | 124832.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 149 | LRC-G | 826.01 | 1279.04 | -453.03 | -453.03 | 1279.04 | 66000 | 5500 | 100 | | 5400 | -4573.99 | 119432.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 150 | LRC-G | 1441.52 | 1667.95 | -226.43 | -226.43 | 1667.95 | 66000 | 5500 | 0 | | 5500 | -4058.48 | 113932.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 151 | ARM-A | 982.4 | 1337.46 | -355.06 | -394.25 | 1337.46 | 68400 | 5700 | 0 | | 5700 | -4717.6 | 108232.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 152 | ARM-A | 899.63 | 890.85 | 8.78 | 8.78 | 890.85 | 68400 | 5700 | 230 | | 5470 | -4570.37 | 102762.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 153 | ARM-A | 1161.86 | 1718.24 | -556.38 | -556.38 | 1718.24 | 68400 | 5700 | 230 | | 5470 | -4308.14 | 97292.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 154 | ARM-A | 1304.18 | 2570.16 | -1265.98 | -1265.98 | 2570.16 | 68400 | 5700 | 230 | | 5470 | -4165.82 | 91822.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 160 | ARM-A | 992.73 | 1821.03 | -828.3 | -828.3 | 1821.03 | 68400 | 5700 | 230 | | 5470 | -4477.27 | 86352.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 161 | ARM-A | 1120.06 | 1443.14 | -323.08 | -323.08 | 1443.14 | 68400 | 5700 | 0 | | 5700 | -4579.94 | 80652.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 162 | ARM-A | 1380.44 | 2270.79 | -890.35 | -890.35 | 2270.79 | 68400 | 5700 | 0 | | 5700 | -4319.56 | 74952.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 163 | ARM-A | 1358.9 | 2111.53 | -752.63 | -752.63 | 2111.53 | 68400 | 5700 | 0 | | 5700 | -4341.1 | 69252.72 | 1 | 0 | 0 |

**Excerpt of NKA1401177**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 33512 | Smith, Jimmy | 164 | ARM-A | 1240.64 | 1897.32 | -656.68 | -656.68 | 1897.32 | 68400 | 5700 | 0 | | 5700 | -4459.36 | 63552.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 165 | ARM-A | 1407.38 | 2596.94 | -1189.56 | -1189.56 | 2596.94 | 68400 | 5700 | 0 | | 5700 | -4292.62 | 57852.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 166 | ARM-A | 354.85 | 476.44 | -121.59 | -121.59 | 476.44 | 68400 | 5700 | 0 | | 5700 | -5345.15 | 52152.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 167 | ARM-A | 1058.77 | 2126.69 | -1067.92 | -1067.92 | 2126.69 | 68400 | 5700 | 0 | | 5700 | -4641.23 | 46452.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 168 | RM-A | 1171.04 | 2130.06 | -959.02 | -959.02 | 2130.06 | 97500 | 8125 | 0 | | 8125 | -6953.96 | 38327.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 169 | RM-A | 1365.96 | 2348.77 | -982.81 | -982.81 | 2348.77 | 97500 | 8125 | 0 | | 8125 | -6759.04 | 30202.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 170 | RM-A | 1617.6 | 2500.27 | -882.67 | -910.95 | 2500.27 | 97500 | 8125 | 0 | | 8125 | -6507.4 | 22077.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 171 | RM-A | 1434.78 | 2384.86 | -950.08 | -950.17 | 2384.86 | 97500 | 8125 | 0 | | 8125 | -6690.22 | 13952.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 177 | RM-A | 1318.57 | 1753.36 | -434.79 | -434.79 | 1753.36 | 97500 | 8125 | 0 | | 8125 | -6806.43 | 5827.72 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 178 | RM-A | 1295.86 | 1345.26 | -49.4 | -49.4 | 1345.26 | 97500 | 8125 | 0 | | 7172.98 | -5877.12 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 179 | RM-A | 1494.91 | 2759.26 | -1264.35 | -1267.44 | 2759.26 | 97500 | 8125 | 0 | | | -1267.44 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 180 | RM-A | 1837.25 | 3896.56 | -2059.31 | -2059.31 | 3896.56 | 97500 | 8125 | 0 | | | -2059.31 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 181 | RM-A | 2022.38 | 3465.36 | -1442.98 | -1442.98 | 3465.36 | 97500 | 8125 | 0 | | | -1442.98 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 182 | RM-A | 1995.52 | 2441.53 | -446.01 | -446.01 | 2441.53 | 97500 | 8125 | 0 | | | -446.01 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 183 | RM-A | 960.49 | 2008.22 | -1047.73 | -1047.73 | 2008.22 | 97500 | 8125 | 552.5 | | | -1047.73 | 0 | 1 | 0 | 0 |
| 0 | 33512 | Smith, Jimmy | 184 | RM-A | -57.41 | 1188.76 | -1246.17 | -788.02 | 1188.76 | 97500 | 8125 | 747.5 | | | -788.02 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 66 | SRCC | 945.05 | 1166.16 | -221.11 | -221.11 | 1166.16 | 66000 | 5500 | 250 | | | -221.11 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 67 | SRCC | 1505.55 | 2018.12 | -512.57 | -512.57 | 2018.12 | 66000 | 5500 | 300 | | | -512.57 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 68 | SRCC | 1218.93 | 1450.95 | -232.02 | -232.02 | 1450.95 | 66000 | 5500 | 300 | | | -232.02 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 69 | SRCC | 2281.8 | 2957.37 | -675.57 | -675.57 | 2957.37 | 66000 | 5500 | 200 | | | -675.57 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 143 | SRCC | 1199.11 | 1610.09 | -410.98 | -410.98 | 1610.09 | 66000 | 5500 | 300 | | | -410.98 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 144 | SRCC | 1746.11 | 2307.54 | -561.43 | -561.43 | 2307.54 | 66000 | 5500 | 300 | | | -561.43 | 0 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 145 | SRCC | 2214.73 | 143883.54 | -141668.81 | -141090.67 | 143883.54 | 66000 | 5500 | 250 | Y | 5250 | -3035.27 | 138633.54 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 146 | SRCC | 1758.15 | 2169.07 | -410.92 | -410.92 | 2169.07 | 66000 | 5500 | 200 | | 5300 | -3541.85 | 133333.54 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 147 | LRC-G | 1697.13 | 1702.3 | -5.17 | -5.17 | 1702.3 | 66000 | 5500 | 150 | | 5350 | -3652.87 | 127983.54 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 148 | LRC-G | 1513.51 | 2307.67 | -794.16 | -844.16 | 2307.67 | 66000 | 5500 | 200 | | 5300 | -3786.49 | 122683.54 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 149 | LRC-G | 2384.49 | 3120.94 | -736.45 | -736.45 | 3120.94 | 66000 | 5500 | 150 | | 5350 | -2965.51 | 117333.54 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 151 | LRC-G | 0.9 | 3.3 | -2.4 | -2.4 | 3.3 | 66000 | 5500 | 0 | | 5500 | -5499.1 | 111833.54 | 1 | 0 | 0 |
| 6 | 33518 | Smith, Jordan | 152 | LRC-G | 0.9 | 0.9 | 0 | -12185.97 | 12185.97 | 66000 | 5500 | 150 | Y | 5350 | -5349.1 | 118669.51 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 69 | RCC | 475.47 | 419.19 | 56.28 | 56.28 | 419.19 | 66000 | 5500 | 150 | | | 56.28 | 0 | 0 | 0 | 1 |
| 6 | 34006 | Spencer, Candice S | 143 | RCC | 636.58 | 140924.17 | -140287.59 | -140287.59 | 140924.17 | 66000 | 5500 | 200 | Y | 5300 | -4663.42 | 135624.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 144 | RCC | 615.96 | 457.13 | 158.83 | 158.83 | 457.13 | 66000 | 5500 | 200 | | 5300 | -4684.04 | 130324.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 145 | RCC | 826.6 | 993.8 | -167.2 | -167.2 | 993.8 | 66000 | 5500 | 100 | | 5400 | -4573.4 | 124924.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 146 | RCC | 526.45 | 391.71 | 134.74 | 134.74 | 391.71 | 66000 | 5500 | 0 | | 5500 | -4973.55 | 119424.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 147 | RC-G | 661.57 | 557.39 | 104.18 | 104.18 | 557.39 | 66000 | 5500 | 0 | | 5500 | -4838.43 | 113924.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 148 | RC-G | 912.25 | 1403.86 | -491.61 | -491.61 | 1403.86 | 66000 | 5500 | 0 | | 5500 | -4587.75 | 108424.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 149 | RC-G | 1084.31 | 1362.6 | -278.29 | -278.29 | 1362.6 | 66000 | 5500 | 150 | | 5350 | -4265.69 | 103074.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 150 | RC-G | 941.17 | 1359.06 | -417.89 | -417.89 | 1359.06 | 66000 | 5500 | 150 | | 5350 | -4408.83 | 97724.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 151 | RC-G | 640.74 | 557.9 | 82.84 | 82.84 | 557.9 | 66000 | 5500 | 150 | | 5350 | -4709.26 | 92374.17 | 1 | 0 | 0 |

**Excerpt of NKA1401177**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 34006 | Spencer, Candice S | 152 | RC-G | 670.22 | 791.16 | -120.94 | -120.94 | 791.16 | 66000 | 5500 | 100 | | 5400 | -4729.78 | 86974.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 153 | RC-G | 495.36 | 425.28 | 70.08 | 70.08 | 425.28 | 66000 | 5500 | 200 | | 5300 | -4804.64 | 81674.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 154 | RC-G | 790.29 | 1163.88 | -373.59 | -373.59 | 1163.88 | 66000 | 5500 | 200 | | 5300 | -4509.71 | 76374.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 160 | RC-G | 374.39 | 608.23 | -233.84 | -233.84 | 608.23 | 66000 | 5500 | 200 | | 5300 | -4925.61 | 71074.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 161 | RC-G | 586.32 | 528.22 | 58.1 | 58.1 | 528.22 | 66000 | 5500 | 0 | | 5500 | -4913.68 | 65574.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 162 | RC | 799.03 | 851.49 | -52.46 | -52.46 | 851.49 | 66000 | 5500 | 0 | | 5500 | -4700.97 | 60074.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 163 | RC | 301.54 | 482.79 | -181.25 | -181.25 | 482.79 | 66000 | 5500 | 0 | | 5500 | -5198.46 | 54574.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 164 | RC | 257 | 385 | -128 | -128 | 385 | 66000 | 5500 | 0 | | 5500 | -5243 | 49074.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 165 | RC | 155.57 | 373.87 | -218.3 | -218.3 | 373.87 | 66000 | 5500 | 0 | | 5500 | -5344.43 | 43574.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 166 | RC | 240.32 | 483.79 | -243.47 | -243.47 | 483.79 | 66000 | 5500 | 0 | | 5500 | -5259.68 | 38074.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 167 | RC | -256.13 | 514.3 | -770.43 | -315.07 | 514.3 | 66000 | 5500 | 0 | | 5500 | -5756.13 | 32574.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 168 | RC | 72.59 | 495.34 | -422.75 | -278.82 | 495.34 | 66000 | 5500 | 0 | | 5500 | -5427.41 | 27074.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 169 | RC | 126.98 | 225.36 | -98.38 | -98.38 | 225.36 | 66000 | 5500 | 0 | | 5500 | -5373.02 | 21574.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 170 | RC | 73.88 | 326.89 | -253.01 | -196.45 | 326.89 | 66000 | 5500 | 0 | | 5500 | -5426.12 | 16074.17 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 171 | RC | 33 | 33 | 0 | -6003.08 | 6003.08 | 66000 | 5500 | 0 | Y | 5500 | -5467 | 16577.25 | 1 | 0 | 0 |
| 6 | 34006 | Spencer, Candice S | 177 | RC | 17.5 | 17.5 | 0 | -6003.08 | 6003.08 | 66000 | 5500 | 0 | Y | 5500 | -5482.5 | 17080.33 | 1 | 0 | 0 |
| 6 | 35814 | TORRELL, PETER | 145 | RCC | 1036.66 | 2103.36 | -1066.7 | -1066.7 | 2103.36 | 66000 | 5500 | 102.44 | | | -1066.7 | 0 | 1 | 0 | 0 |
| 6 | 35814 | TORRELL, PETER | 146 | RCC | 1410.3 | 141441.87 | -140031.57 | -140031.57 | 141441.87 | 66000 | 5500 | 200 | Y | 5300 | -3889.7 | 136141.87 | 1 | 0 | 0 |
| 6 | 35814 | TORRELL, PETER | 147 | RC-G | 1139.1 | 1074.72 | 64.38 | 64.38 | 1074.72 | 66000 | 5500 | 100 | | 5400 | -4260.9 | 130741.87 | 1 | 0 | 0 |
| 6 | 35814 | TORRELL, PETER | 148 | RC-G | 80.15 | 809.3 | -729.15 | -729.15 | 809.3 | 66000 | 5500 | 200 | | 5300 | -5219.85 | 125441.87 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 66 | SRCC | 700.21 | 735.14 | -34.93 | -34.93 | 735.14 | 66000 | 5500 | 150 | | | -34.93 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 67 | SRCC | 797.78 | 873.02 | -75.24 | -75.24 | 873.02 | 66000 | 5500 | 100 | | | -75.24 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 68 | SRCC | 738.68 | 787.16 | -48.48 | -48.48 | 787.16 | 66000 | 5500 | 150 | | | -48.48 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 69 | SRCC | 654.18 | 632.95 | 21.23 | 21.23 | 632.95 | 66000 | 5500 | 0 | | | 21.23 | 0 | 0 | 0 | 1 |
| 1 | 36057 | Trang, John | 143 | SRCC | 895.67 | 1099.49 | -203.82 | -203.82 | 1099.49 | 66000 | 5500 | 200 | | | -203.82 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 144 | SRCC | 782.97 | 140883.1 | -140100.13 | -140100.13 | 140883.1 | 66000 | 5500 | 200 | Y | 5300 | -4517.03 | 135583.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 145 | SRCC | 706.77 | 848.32 | -141.55 | -141.55 | 848.32 | 66000 | 5500 | 0 | | 5500 | -4793.23 | 130083.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 146 | SRCC | 1007.91 | 1100.34 | -92.43 | -92.43 | 1100.34 | 66000 | 5500 | 200 | | 5300 | -4292.09 | 124783.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 147 | LRC-G | 1161.79 | 1384.87 | -223.08 | -223.08 | 1384.87 | 66000 | 5500 | 100 | | 5400 | -4238.21 | 119383.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 148 | LRC-G | 891.68 | 946.31 | -54.63 | -54.63 | 946.31 | 66000 | 5500 | 100 | | 5400 | -4508.32 | 113983.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 149 | LRC-G | 1042.98 | 1581.19 | -538.21 | -538.21 | 1581.19 | 66000 | 5500 | 100 | | 5400 | -4357.02 | 108583.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 150 | LRC-G | 427.41 | 567.98 | -140.57 | -140.57 | 567.98 | 66000 | 5500 | 0 | | 5500 | -5072.59 | 103083.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 166 | LRC | 1356.1 | 2212.48 | -856.38 | -856.38 | 2212.48 | 66000 | 5500 | 0 | | 5500 | -4143.9 | 97583.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 167 | LRC | 1252.81 | 1949.73 | -696.92 | -696.91 | 1949.73 | 66000 | 5500 | 0 | | 5500 | -4247.19 | 92083.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 168 | LRC | 1048.19 | 1227.79 | -179.6 | -179.6 | 1227.79 | 66000 | 5500 | 0 | | 5500 | -4451.81 | 86583.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 169 | LRC | 1104.52 | 1126.9 | -22.38 | -22.38 | 1126.9 | 66000 | 5500 | 0 | | 5500 | -4395.48 | 81083.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 170 | LRC | 772.5 | 959.69 | -187.19 | -187.19 | 959.69 | 66000 | 5500 | 0 | | 5500 | -4727.5 | 75583.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 171 | ARM-A | 699.85 | 1093.12 | -393.27 | -393.27 | 1093.12 | 68400 | 5700 | 0 | | 5700 | -5000.15 | 69883.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 177 | ARM-A | 1374.89 | 2562.1 | -1187.21 | -1187.21 | 2562.1 | 68400 | 5700 | 0 | | 5700 | -4325.11 | 64183.1 | 1 | 0 | 0 |

**Excerpt of NKA1401177**

| Group | Employee UEID | Employee Name | Period | Position | Paid | Calculated | Difference | Period Difference | BE Value | Yearly TICO | Monthly TICO | CSAT | Capped | BE Value (Capped) | Period Difference (Capped) | Carry over | Under Paid | Correctly Paid | Over Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 36057 | Trang, John | 178 | ARM-A | 1148.73 | 2074.62 | -925.89 | -925.89 | 2074.62 | 68400 | 5700 | 0 | | 5700 | -4551.27 | 58483.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 179 | ARM-A | 1231.11 | 2773.6 | -1542.49 | -1546.4 | 2773.6 | 68400 | 5700 | 0 | | 5700 | -4468.89 | 52783.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 180 | ARM-A | 1502.38 | 2858.04 | -1355.66 | -1355.66 | 2858.04 | 68400 | 5700 | 0 | | 5700 | -4197.62 | 47083.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 181 | ARM-A | 1354.89 | 2479.61 | -1124.72 | -1124.72 | 2479.61 | 68400 | 5700 | 0 | | 5700 | -4345.11 | 41383.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 182 | RM-CG | 1142.19 | 1466.05 | -323.86 | -323.86 | 1466.05 | 97500 | 8125 | 0 | | 8125 | -6982.81 | 33258.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 183 | RM-CG | 707.68 | 2046.44 | -1338.76 | -1338.76 | 2046.44 | 97500 | 8125 | 370 | | 7755 | -7047.32 | 25503.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 184 | RM-CG | 643.76 | 1366.71 | -722.95 | -722.95 | 1366.71 | 97500 | 8125 | 425.5 | | 7699.5 | -7055.74 | 17803.6 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 185 | RM-CG | 634.56 | 1178.29 | -543.73 | -617.11 | 1178.29 | 97500 | 8125 | 314.5 | | 7810.5 | -7175.94 | 9993.1 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 186 | RM-CG | 618.4 | 492.05 | 126.35 | 124.86 | 492.05 | 97500 | 8125 | 425.5 | | 7699.5 | -7081.1 | 2293.6 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 187 | RM-CG | 606.25 | 727.04 | -120.79 | -120.79 | 727.04 | 97500 | 8125 | 425.5 | | 3020.64 | -2414.39 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 188 | RM-CG | 600.28 | 813.69 | -213.41 | -189.03 | 813.69 | 97500 | 8125 | 555 | | | -189.03 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 194 | RM-CG | 328.43 | 388.06 | -59.63 | -59.63 | 388.06 | 97500 | 8125 | 277.5 | | | -59.63 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 195 | RM-CG | 467.84 | 531.55 | -63.71 | -63.71 | 531.55 | 97500 | 8125 | 314.5 | | | -63.71 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 196 | RM-B | 600.97 | 679.01 | -78.04 | -91.26 | 679.01 | 66300 | 5525 | 660 | | | -91.26 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 197 | RM-B | 585.08 | 671.15 | -86.07 | -86.07 | 671.15 | 66300 | 5525 | 374 | | | -86.07 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 198 | RM-A | 744.47 | 3158.38 | -2413.91 | -1141.18 | 3158.38 | 78000 | 6500 | 598 | | | -1141.18 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 199 | RM-A | 687.05 | 1005.15 | -318.1 | -318.1 | 1005.15 | 78000 | 6500 | 598 | | | -318.1 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 200 | RM-A | 531.63 | 752.33 | -220.7 | -220.7 | 752.33 | 78000 | 6500 | 520 | | | -220.7 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 201 | RM-A | 632.86 | 1130.01 | -497.15 | -486.53 | 1130.01 | 78000 | 6500 | 442 | | | -486.53 | 0 | 1 | 0 | 0 |
| 1 | 36057 | Trang, John | 202 | RM-A | 775.48 | 1421.92 | -646.44 | -646.44 | 1421.92 | 78000 | 6500 | 520 | | | -646.44 | 0 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 66 | RCC | 1222.54 | 1231.09 | -8.55 | -8.55 | 1231.09 | 66000 | 5500 | 150 | | | -8.55 | 0 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 67 | RCC | 910.19 | 886.61 | 23.58 | 23.58 | 886.61 | 66000 | 5500 | 100 | | | 23.58 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 68 | RCC | 848.99 | 682.87 | 166.12 | 166.12 | 682.87 | 66000 | 5500 | 150 | | | 166.12 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 69 | RCC | 633.15 | 522.36 | 110.79 | 110.79 | 522.36 | 66000 | 5500 | 200 | | | 110.79 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 143 | RCC | 834.23 | 742.55 | 91.68 | 91.68 | 742.55 | 66000 | 5500 | 200 | | | 91.68 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 144 | RCC | 736.19 | 566.82 | 169.37 | 169.37 | 566.82 | 66000 | 5500 | 200 | | | 169.37 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 145 | RCC | 949.06 | 762.3 | 186.76 | 186.76 | 762.3 | 66000 | 5500 | 250 | | | 186.76 | 0 | 0 | 0 | 1 |
| 3 | 38171 | White, Derrick | 146 | RCC | 697.6 | 140760.04 | -140062.44 | -140062.44 | 140760.04 | 66000 | 5500 | 200 | Y | 5300 | -4602.4 | 135460.04 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 147 | RC-G | 1025.02 | 812.48 | 212.54 | 212.54 | 812.48 | 66000 | 5500 | 150 | | 5350 | -4324.98 | 130110.04 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 148 | RC-G | 1066.96 | 1386.94 | -319.98 | -319.98 | 1386.94 | 66000 | 5500 | 150 | | 5350 | -4283.04 | 124760.04 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 149 | RC-G | 1003.92 | 1199.66 | -195.74 | -195.74 | 1199.66 | 66000 | 5500 | 150 | | 5350 | -4346.08 | 119410.04 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 150 | RC-G | 783.34 | 1086.59 | -303.25 | -303.25 | 1086.59 | 66000 | 5500 | 200 | | 5300 | -4516.66 | 114110.04 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 151 | RC-G | 923.74 | 1168.04 | -244.3 | -429.43 | 1168.04 | 66000 | 5500 | 100 | | 5400 | -4476.26 | 108710.04 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 152 | RC-G | 800.5 | 1084.2 | -283.7 | -283.7 | 1084.2 | 66000 | 5500 | 150 | | 5350 | -4549.5 | 103360.04 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 153 | RC-G | 798.84 | 830.64 | -31.8 | -31.8 | 830.64 | 66000 | 5500 | 200 | | 5300 | -4501.16 | 98060.04 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 154 | RC-G | 499.68 | 995.41 | -495.73 | -495.73 | 995.41 | 66000 | 5500 | 200 | | 5300 | -4800.32 | 92760.04 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 160 | RC-G | 957.58 | 1549.86 | -592.28 | -592.28 | 1549.86 | 66000 | 5500 | 200 | | 5300 | -4342.42 | 87460.04 | 1 | 0 | 0 |
| 3 | 38171 | White, Derrick | 161 | RC-G | 351.22 | 605.36 | -254.14 | -254.14 | 605.36 | 66000 | 5500 | 0 | | 5500 | -5148.78 | 81960.04 | 1 | 0 | 0 |