# EXHIBIT 11

**Sibley - Summary**

| | |
|---|---|
| Settlement | $30,500,000.00 |
| Fees | $7,015,000.00 |
| Current Costs | $6,449,293.12 |
| Future Estimated Costs | $123,854.04 |
| Settlement Administration | $178,723.00 |
| To Distribute | $16,733,129.84 |
| 10k Service Payments to Named Ps (9) | $90,000.00 |
| 3k Service Payments to others involved (11) | $33,000.00 |
| Class Reserve Fund | $60,000.00 |
| Pro Rata Allocable Funds | $16,550,129.84 |

| | |
|---|---|
| Minimum Allocation: | $25.00 |
| Funds for Minimum: | $28,661.65 |

| | |
|---|---|
| Flat Allocation for Period65: | $25.00 |
| Funds for Period65: | $6,850.00 |

| | |
|---|---|
| Flat Pro Rata Allocation for Insufficient Data: | $543.93 |
| Funds for Insufficient Data: | $1,515,932.91 |

| | |
|---|---|
| Funds for Pro Rata Disbursement: | $14,998,685.28 |

| | |
|---|---|
| Total to NK: | $13,588,147.16 |
| Total to Clients: | $16,733,129.84 |
| % to Clients: | 55.19% |

| | |
|---|---|
| Average Pro Rata Allocation if 100% Participation (Including Class Reserve Fund, Excluding Service Payments) | $545.90 |
| Average Pro Rata Allocation if 95% Participation (Including Class Reserve Fund, Excluding Service Payments) | $574.63 |
| Average Pro Rata Allocation if 90% Participation (Including Class Reserve Fund, Excluding Service Payments) | $606.56 |
| Average Pro Rata Allocation if 75% Participation (Including Class Reserve Fund, Excluding Service Payments) | $727.87 |
| Average Pro Rata Allocation if 50% Participation (Including Class Reserve Fund, Excluding Service Payments) | $1,091.80 |
| Average Pro Rata Allocation if 25% Participation (Including Class Reserve Fund, Excluding Service Payments) | $2,183.60 |

| | |
|---|---|
| Average Per Class Member Gross Settlement: | $1,002.40 |

| | |
|---|---|
| Pro Rata Claimant Months: | 484,330 |
| Allocation / Month: | $31.03 |

**Sibley - Allocations**

| Employee Name | List Source (Dismissed) | UEID SUM UnderPaid | UnderPaid | OverPaid | Damages | Base Allocation | Allocation with Minimum | Round Adj | Pro Rata Allocation | Service Payment | Flat Allocation | Allocation for Insuff AVG | Total Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAMODT,BRENDA S | | 1 | $1,500.81 | $228.24 | $1,272.57 | $199.69 | $199.69 | | $199.69 | | | $199.69 | $199.69 |
| Aarons,Nsami | | 1 | $194.63 | $0.00 | $194.63 | $30.54 | $30.54 | | $30.54 | | | $30.54 | $30.54 |
| Abad,Luis | | 1 | $1,064.65 | $348.57 | $716.08 | $112.36 | $112.36 | | $112.36 | | | $112.36 | $112.36 |
| Abadir,Mena P | | 1 | $6,666.16 | $1,123.53 | $5,542.63 | $869.73 | $869.73 | | $869.73 | | | $869.73 | $869.73 |
| Abalos,Thomas | | 1 | $1,583.48 | $365.93 | $1,217.55 | $191.05 | $191.05 | | $191.05 | | | $191.05 | $191.05 |
| Abar,Christian | | 1 | $5,897.19 | $723.88 | $5,173.31 | $811.78 | $811.78 | | $811.78 | | | $811.78 | $811.78 |
| Abarquez,Sammy edward | | 1 | $1,247.68 | $69.56 | $1,178.12 | $184.87 | $184.87 | | $184.87 | | | $184.87 | $184.87 |
| Abate,Steven | | 1 | $847.25 | $340.21 | $507.04 | $79.56 | $79.56 | | $79.56 | | | $79.56 | $79.56 |
| Abawi,Mariam | | 1 | $66.21 | $0.00 | $66.21 | $10.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Abawi,Masood A | | 1 | $1,428.18 | $1,309.56 | $118.62 | $18.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Abawi,Violette | | 1 | $1,905.69 | $250.68 | $1,655.01 | $259.70 | $259.70 | | $259.70 | | | $259.70 | $259.70 |
| Abbasi,Moniza | | 1 | $831.54 | $640.51 | $191.03 | $29.98 | $29.98 | | $29.98 | | | $29.98 | $29.98 |
| Abbate,Gregory | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Abbatte,Lawrence W | | 1 | $1,004.02 | $0.00 | $1,004.02 | $157.55 | $157.55 | | $157.55 | | | $157.55 | $157.55 |
| Abbey,Lisha N | | 1 | $873.05 | $0.00 | $873.05 | $137.00 | $137.00 | | $137.00 | | | $137.00 | $137.00 |
| Abbott,Amanda Dawn | | 1 | $5,864.55 | $1,547.12 | $4,317.43 | $677.47 | $677.47 | | $677.47 | | | $677.47 | $677.47 |
| Abbott,James D | | 1 | $14,203.18 | $5,509.20 | $8,693.98 | $1,364.23 | $1,364.23 | | $1,364.23 | | | $1,364.23 | $1,364.23 |
| Abbott,Jeffrey | | 1 | $9,215.53 | $753.87 | $8,461.66 | $1,327.77 | $1,327.77 | | $1,327.77 | | | $1,327.77 | $1,327.77 |
| Abbott,Michael J | | 1 | $25,457.71 | $3,412.92 | $22,044.79 | $3,459.18 | $3,459.18 | | $3,459.18 | | | $3,459.18 | $3,459.18 |
| Abbott,Robert Lee | | 1 | $11,546.11 | $0.00 | $11,546.11 | $1,811.77 | $1,811.77 | | $1,811.77 | | | $1,811.77 | $1,811.77 |
| ABBOTT,TRAVIS G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Abbruzzese,Salvatore M | | 1 | $6,170.10 | $657.19 | $5,512.91 | $865.06 | $865.06 | | $865.06 | | | $865.06 | $865.06 |
| Abdas-Salaam,Taqwa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ABDEL FATTAH,AHMED N | | 1 | $1,665.13 | $1,029.40 | $635.73 | $99.76 | $99.76 | | $99.76 | | | $99.76 | $99.76 |
| Abdel Malek,Antoine A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abdellatif,Mohamed | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Abdelmalak,Angly Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abdelmalek,Samer V | | 1 | $15,312.15 | $1,843.38 | $13,468.77 | $2,113.47 | $2,113.47 | | $2,113.47 | | | $2,113.47 | $2,113.47 |
| Abdel-Rahman,Yamin | | 1 | $6,066.52 | $0.00 | $6,066.52 | $951.93 | $951.93 | | $951.93 | | | $951.93 | $951.93 |
| Abdifatah,Abdullahi | | 1 | $8,315.45 | $159.05 | $8,156.40 | $1,279.87 | $1,279.87 | | $1,279.87 | | | $1,279.87 | $1,279.87 |
| Abdul,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abdul-Hadi,Fadi | | 1 | $2,822.00 | $0.00 | $2,822.00 | $442.82 | $442.82 | | $442.82 | | | $442.82 | $442.82 |
| Abdulhadi,Lebnan | | 1 | $1,482.59 | $21.20 | $1,461.39 | $229.32 | $229.32 | | $229.32 | | | $229.32 | $229.32 |
| Abdulhadi,Mohannad | | 1 | $189.23 | $0.00 | $189.23 | $29.69 | $29.69 | | $29.69 | | | $29.69 | $29.69 |
| Abdulhadi,Mouyyad W | | 1 | $1,125.21 | $120.15 | $1,005.06 | $157.71 | $157.71 | | $157.71 | | | $157.71 | $157.71 |
| Abdulkarim,Mohamed | | 1 | $3,415.14 | $79.75 | $3,335.39 | $523.38 | $523.38 | | $523.38 | | | $523.38 | $523.38 |
| Abdullah,Jameelah V | | 1 | $11,669.68 | $1,397.81 | $10,271.87 | $1,611.82 | $1,611.82 | | $1,611.82 | | | $1,611.82 | $1,611.82 |
| Abdulle,Abdirahman Hassan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Abdul-majid,Mshai | | 1 | $134.29 | $21.10 | $113.19 | $17.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Abdurakhmanov,Gabriella | | 1 | $269.57 | $21.93 | $247.64 | $38.86 | $38.86 | | $38.86 | | | $38.86 | $38.86 |
| Abdur-Rabb,Sajdah | | 1 | $1,651.94 | $861.79 | $790.15 | $123.99 | $123.99 | | $123.99 | | | $123.99 | $123.99 |
| ABDUR-RAHMAN,HARUN | | 1 | $718.49 | $291.29 | $427.20 | $67.03 | $67.03 | | $67.03 | | | $67.03 | $67.03 |
| ABDUS-SALAAM,MANSUR F | | 1 | $2,164.74 | $98.44 | $2,066.30 | $324.24 | $324.24 | | $324.24 | | | $324.24 | $324.24 |
| Abed,Afshin | | 1 | $8,140.46 | $1,337.57 | $6,802.89 | $1,067.48 | $1,067.48 | | $1,067.48 | | | $1,067.48 | $1,067.48 |
| Abel,Ashley | | 1 | $5,663.39 | $0.00 | $5,663.39 | $888.68 | $888.68 | | $888.68 | | | $888.68 | $888.68 |
| Abel,Karen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abel,Mark | | 1 | $1,010.10 | $87.33 | $922.77 | $144.80 | $144.80 | | $144.80 | | | $144.80 | $144.80 |
| Abelino,Sabrina | | 1 | $7,808.23 | $859.54 | $6,948.69 | $1,090.36 | $1,090.36 | | $1,090.36 | | | $1,090.36 | $1,090.36 |
| Abell,Patrick T. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abella,Jose R | | 1 | $7,554.58 | $1,809.61 | $5,744.97 | $901.48 | $901.48 | | $901.48 | | | $901.48 | $901.48 |
| Abels,Christian I | | 1 | $1,072.27 | $208.31 | $863.96 | $135.57 | $135.57 | | $135.57 | | | $135.57 | $135.57 |
| ABELS,JASON E | | 1 | $11.67 | $0.00 | $11.67 | $1.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Abendshein,Tiffany Cheree | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Abernathy,Jason | | 1 | $1,050.86 | $296.70 | $754.16 | $118.34 | $118.34 | | $118.34 | | | $118.34 | $118.34 |
| Abi Khalil,Pierre Marc | | 1 | $115.80 | $0.00 | $115.80 | $18.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Abid,Kassem | | 1 | $4,888.42 | $352.74 | $4,535.68 | $711.72 | $711.72 | | $711.72 | | | $711.72 | $711.72 |
| Abili,Nick | | 1 | $1,503.80 | $0.00 | $1,503.80 | $235.97 | $235.97 | | $235.97 | | | $235.97 | $235.97 |
| Abis,Anthony P | | 1 | $11,210.31 | $874.11 | $10,336.20 | $1,621.92 | $1,621.92 | | $1,621.92 | | | $1,621.92 | $1,621.92 |
| Abogan,Oluwagbeminiyi Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abordo,Ricky-Nelson H | | 1 | $12,608.83 | $1,102.92 | $11,505.91 | $1,805.46 | $1,805.46 | | $1,805.46 | | | $1,805.46 | $1,805.46 |
| Abouelkheir,Hayat | | 1 | $3,829.03 | $3,173.59 | $655.44 | $102.85 | $102.85 | | $102.85 | | | $102.85 | $102.85 |
| Abra,Gary D | | 1 | $7,561.91 | $4,052.24 | $3,509.67 | $550.72 | $550.72 | | $550.72 | | | $550.72 | $550.72 |
| Abraham,Anthony | | 1 | $1,865.21 | $18.08 | $1,847.13 | $289.84 | $289.84 | | $289.84 | | | $289.84 | $289.84 |
| Abraham,Steven | | 1 | $11,802.74 | $3,626.35 | $8,176.39 | $1,283.01 | $1,283.01 | | $1,283.01 | | | $1,283.01 | $1,283.01 |
| Abrajan,David | | 1 | $824.32 | $290.87 | $533.45 | $83.71 | $83.71 | | $83.71 | | | $83.71 | $83.71 |
| Abrajan,Jose M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abram,Cherese | | 1 | $1,008.10 | $0.00 | $1,008.10 | $158.19 | $158.19 | | $158.19 | | | $158.19 | $158.19 |
| Abram,Jermillion | | 1 | $4,490.49 | $405.08 | $4,085.41 | $641.07 | $641.07 | | $641.07 | | | $641.07 | $641.07 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abrams,Kenyetta | | 1 | $3,635.53 | $1,691.49 | $1,944.04 | $305.05 | $305.05 | | $305.05 | | | $305.05 | $305.05 |
| Abrams,Ryan A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ABRAMS,TERRI F | | 1 | $394.46 | $212.19 | $182.27 | $28.60 | $28.60 | | $28.60 | | | $28.60 | $28.60 |
| Abramson,Sherel | | 1 | $1,174.01 | $122.30 | $1,051.71 | $165.03 | $165.03 | | $165.03 | | | $165.03 | $165.03 |
| Abrego,Armando | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abreu,Angela | | 1 | $3,826.65 | $26.30 | $3,800.35 | $596.34 | $596.34 | | $596.34 | | | $596.34 | $596.34 |
| Abreu,Carlos a | | 1 | $9,241.80 | $1,536.85 | $7,704.95 | $1,209.03 | $1,209.03 | | $1,209.03 | | | $1,209.03 | $1,209.03 |
| Abreu,Elpidio | | 1 | $1,496.54 | $127.46 | $1,369.08 | $214.83 | $214.83 | | $214.83 | | | $214.83 | $214.83 |
| Abreu,Guillermo | | 1 | $1,448.03 | $152.80 | $1,295.23 | $203.24 | $203.24 | | $203.24 | | | $203.24 | $203.24 |
| Abreu,Juan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abreu,Luis | | 1 | $524.87 | $0.00 | $524.87 | $82.36 | $82.36 | | $82.36 | | | $82.36 | $82.36 |
| Abreu,Tanya | | 1 | $817.95 | $0.00 | $817.95 | $128.35 | $128.35 | | $128.35 | | | $128.35 | $128.35 |
| Abreu,Yokaira | | 1 | $4,178.59 | $18.87 | $4,159.72 | $652.73 | $652.73 | | $652.73 | | | $652.73 | $652.73 |
| ABRIGO,RYAN M | | 1 | $1,510.90 | $1,099.88 | $411.02 | $64.50 | $64.50 | | $64.50 | | | $64.50 | $64.50 |
| Abrio,Marilou A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abron,Angel | | 1 | $1,294.11 | $0.00 | $1,294.11 | $203.07 | $203.07 | | $203.07 | | | $203.07 | $203.07 |
| Abruzzino,James C | | 1 | $5,057.99 | $3,557.19 | $1,500.80 | $235.50 | $235.50 | | $235.50 | | | $235.50 | $235.50 |
| Absher,Derek W | | 1 | $6,119.44 | $236.75 | $5,882.69 | $923.09 | $923.09 | | $923.09 | | | $923.09 | $923.09 |
| Absher,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Abukhzam,Wael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Abulgubein,Jastina | | 1 | $745.27 | $0.00 | $745.27 | $116.94 | $116.94 | | $116.94 | | | $116.94 | $116.94 |
| Abundis,Anali | | 1 | $2,272.55 | $108.11 | $2,164.44 | $339.64 | $339.64 | | $339.64 | | | $339.64 | $339.64 |
| Abundis,Valerie | | 1 | $347.64 | $253.35 | $94.29 | $14.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aburahmeh,Sammy | | 1 | $1,031.62 | $184.38 | $847.24 | $132.95 | $132.95 | | $132.95 | | | $132.95 | $132.95 |
| Accordino Jr,David PHILIP | | 1 | $2,618.79 | $1.28 | $2,617.51 | $410.73 | $410.73 | | $410.73 | | | $410.73 | $410.73 |
| Aceituno,Cynthia | | 1 | $12,875.30 | $1,165.29 | $11,710.01 | $1,837.49 | $1,837.49 | | $1,837.49 | | | $1,837.49 | $1,837.49 |
| Aceron,Ederlyn | | 1 | $2,439.79 | $76.54 | $2,363.25 | $370.83 | $370.83 | | $370.83 | | | $370.83 | $370.83 |
| Acevedo,Anette M | | 1 | $8,017.23 | $1,628.16 | $6,389.07 | $1,002.55 | $1,002.55 | | $1,002.55 | | | $1,002.55 | $1,002.55 |
| Acevedo,Angel L | | 1 | $202.53 | $0.00 | $202.53 | $31.78 | $31.78 | | $31.78 | | | $31.78 | $31.78 |
| Acevedo,Edsson alemao | | 1 | $5,762.39 | $541.91 | $5,220.48 | $819.18 | $819.18 | | $819.18 | | | $819.18 | $819.18 |
| Acevedo,Heather E | | 1 | $12,215.23 | $834.01 | $11,381.22 | $1,785.90 | $1,785.90 | | $1,785.90 | | | $1,785.90 | $1,785.90 |
| Acevedo,Hector | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Acevedo,Jannery | | 1 | $675.27 | $68.27 | $607.00 | $95.25 | $95.25 | | $95.25 | | | $95.25 | $95.25 |
| Acevedo,Javier | | 1 | $1,505.13 | $210.00 | $1,295.13 | $203.23 | $203.23 | | $203.23 | | | $203.23 | $203.23 |
| Acevedo,Joel | | 1 | $1,834.03 | $1,031.08 | $802.95 | $126.00 | $126.00 | | $126.00 | | | $126.00 | $126.00 |
| Acevedo,Joseph W | | 1 | $990.25 | $132.79 | $857.46 | $134.55 | $134.55 | | $134.55 | | | $134.55 | $134.55 |
| Acevedo,Luis | | 1 | $1,369.58 | $122.04 | $1,247.54 | $195.76 | $195.76 | | $195.76 | | | $195.76 | $195.76 |
| Acevedo,Manuel D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Acevedo,Maria | | 1 | $446.30 | $65.64 | $380.66 | $59.73 | $59.73 | | $59.73 | | | $59.73 | $59.73 |
| ACEVEDO,MINDY K | | 1 | $1,251.48 | $1,077.90 | $173.58 | $27.24 | $27.24 | | $27.24 | | | $27.24 | $27.24 |
| Acevedo,Sergio L | | 1 | $770.29 | $19.48 | $750.81 | $117.81 | $117.81 | | $117.81 | | | $117.81 | $117.81 |
| Acevedo,Vincent | | 1 | $1,439.25 | $591.26 | $847.99 | $133.06 | $133.06 | | $133.06 | | | $133.06 | $133.06 |
| Aceves,Manuel | | 1 | $282.57 | $0.00 | $282.57 | $44.34 | $44.34 | | $44.34 | | | $44.34 | $44.34 |
| Aceves,Ruben E | | 1 | $9,026.11 | $37.40 | $8,988.71 | $1,410.47 | $1,410.47 | | $1,410.47 | | | $1,410.47 | $1,410.47 |
| Achampong,Edward E | | 1 | $341.62 | $62.37 | $279.25 | $43.82 | $43.82 | | $43.82 | | | $43.82 | $43.82 |
| Acharya,Rakesh | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ackerman,Brian | | 1 | $3,149.08 | $717.70 | $2,431.38 | $381.52 | $381.52 | | $381.52 | | | $381.52 | $381.52 |
| ACKERMAN,JAMES | | 1 | $222.74 | $0.00 | $222.74 | $34.95 | $34.95 | | $34.95 | | | $34.95 | $34.95 |
| Ackerman,Neal E | | 1 | $7,394.21 | $117.40 | $7,276.81 | $1,141.85 | $1,141.85 | | $1,141.85 | | | $1,141.85 | $1,141.85 |
| Ackermann,Jorge A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ackerson,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Acklin,Christopher | | 1 | $422.08 | $222.72 | $199.36 | $31.28 | $31.28 | | $31.28 | | | $31.28 | $31.28 |
| Ackor,Jason Paul | | 1 | $7,873.01 | $898.46 | $6,974.55 | $1,094.42 | $1,094.42 | | $1,094.42 | | | $1,094.42 | $1,094.42 |
| ACKRIVO,ANGEL | | 1 | $727.91 | $365.90 | $362.01 | $56.81 | $56.81 | | $56.81 | | | $56.81 | $56.81 |
| Acle,Eugene | | 1 | $5,516.14 | $1,296.23 | $4,219.91 | $662.17 | $662.17 | | $662.17 | | | $662.17 | $662.17 |
| Acopiado,Sara | | 1 | $1,448.85 | $1,053.89 | $394.96 | $61.98 | $61.98 | | $61.98 | | | $61.98 | $61.98 |
| ACORD,ROBERT E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Acord,Tanner Robison | | 1 | $2,297.22 | $345.44 | $1,951.78 | $306.27 | $306.27 | | $306.27 | | | $306.27 | $306.27 |
| Acosta Jr,Bernardo | | 1 | $1,409.52 | $102.13 | $1,307.39 | $205.15 | $205.15 | | $205.15 | | | $205.15 | $205.15 |
| Acosta,Adline | | 1 | $1,435.89 | $0.00 | $1,435.89 | $225.31 | $225.31 | | $225.31 | | | $225.31 | $225.31 |
| Acosta,Alicia | | 1 | $863.38 | $0.00 | $863.38 | $135.48 | $135.48 | | $135.48 | | | $135.48 | $135.48 |
| Acosta,Cecilia | | 1 | $1,896.81 | $252.23 | $1,644.58 | $258.06 | $258.06 | | $258.06 | | | $258.06 | $258.06 |
| Acosta,Charles Andrew | | 1 | $23,076.60 | $5,107.30 | $17,969.30 | $2,819.67 | $2,819.67 | | $2,819.67 | | | $2,819.67 | $2,819.67 |
| Acosta,Clay D | | 1 | $20,362.43 | $3,264.65 | $17,097.78 | $2,682.92 | $2,682.92 | | $2,682.92 | | | $2,682.92 | $2,682.92 |
| Acosta,Edilver Anthonio | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Acosta,Geffrey | | 1 | $9,224.56 | $851.91 | $8,372.65 | $1,313.80 | $1,313.80 | | $1,313.80 | | | $1,313.80 | $1,313.80 |
| Acosta,Hector Ricardo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Acosta,Isaac | | 1 | $2,567.72 | $99.08 | $2,468.64 | $387.37 | $387.37 | | $387.37 | | | $387.37 | $387.37 |
| Acosta,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acosta,Juan Carlos | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Acosta,Juliana | | 1 | $428.98 | $0.00 | $428.98 | $67.31 | $67.31 | | $67.31 | | | $67.31 | $67.31 |
| Acosta,Leigh | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Acosta,Luis | | 1 | $425.58 | $245.00 | $180.58 | $28.34 | $28.34 | | $28.34 | | | $28.34 | $28.34 |
| Acosta,Marcos A | | 1 | $2,629.22 | $591.48 | $2,037.74 | $319.75 | $319.75 | | $319.75 | | | $319.75 | $319.75 |
| Acosta,Susana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Acosta,Vilma | | 1 | $862.29 | $189.72 | $672.57 | $105.54 | $105.54 | | $105.54 | | | $105.54 | $105.54 |
| Acosta,Vonda J | | 1 | $6,968.70 | $280.92 | $6,687.78 | $1,049.42 | $1,049.42 | | $1,049.42 | | | $1,049.42 | $1,049.42 |
| Acton,Lauren K | | 1 | $3,315.45 | $222.86 | $3,092.59 | $485.28 | $485.28 | | $485.28 | | | $485.28 | $485.28 |
| Acuna,Aland | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Acuna,Ronald Castro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ACUNA,VERONICA | | 1 | $2,202.38 | $1.74 | $2,200.64 | $345.32 | $345.32 | | $345.32 | | | $345.32 | $345.32 |
| Acuna,Walter Ariel | | 1 | $4,120.18 | $957.49 | $3,162.69 | $496.28 | $496.28 | | $496.28 | | | $496.28 | $496.28 |
| Adadevoh,Kwame | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adair,Becky | | 1 | $176.00 | $0.00 | $176.00 | $27.62 | $27.62 | | $27.62 | | | $27.62 | $27.62 |
| Adair,Jenn Lynn | | 1 | $765.55 | $206.24 | $559.31 | $87.76 | $87.76 | | $87.76 | | | $87.76 | $87.76 |
| Adair,Katherine M | | 1 | $1,197.82 | $4.64 | $1,193.18 | $187.23 | $187.23 | | $187.23 | | | $187.23 | $187.23 |
| Adam-draghici,Adrian | | 1 | $191.43 | $0.00 | $191.43 | $30.04 | $30.04 | | $30.04 | | | $30.04 | $30.04 |
| Adame,Jairo Yancarlo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Adames,Luz | | 1 | $3,017.44 | $88.94 | $2,928.50 | $459.53 | $459.53 | | $459.53 | | | $459.53 | $459.53 |
| Adames,Mirna N | | 1 | $1,364.41 | $213.23 | $1,151.18 | $180.64 | $180.64 | | $180.64 | | | $180.64 | $180.64 |
| Adamian,Vartan A | | 1 | $2,151.40 | $1.50 | $2,149.90 | $337.35 | $337.35 | | $337.35 | | | $337.35 | $337.35 |
| Adamo Jr,Frank | | 1 | $4,965.53 | $729.62 | $4,235.91 | $664.68 | $664.68 | | $664.68 | | | $664.68 | $664.68 |
| Adamo,Ashley B | | 1 | $252.88 | $0.00 | $252.88 | $39.68 | $39.68 | | $39.68 | | | $39.68 | $39.68 |
| Adams,Abbie | | 1 | $1,093.46 | $0.00 | $1,093.46 | $171.58 | $171.58 | | $171.58 | | | $171.58 | $171.58 |
| Adams,Adriel | | 1 | $1,151.41 | $89.26 | $1,062.15 | $166.67 | $166.67 | | $166.67 | | | $166.67 | $166.67 |
| Adams,Amanda | | 1 | $282.34 | $28.00 | $254.34 | $39.91 | $39.91 | | $39.91 | | | $39.91 | $39.91 |
| Adams,Amanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adams,Angela | | 1 | $2,723.52 | $263.71 | $2,459.81 | $385.98 | $385.98 | | $385.98 | | | $385.98 | $385.98 |
| Adams,Angela R | | 1 | $4,495.07 | $106.71 | $4,388.36 | $688.60 | $688.60 | | $688.60 | | | $688.60 | $688.60 |
| Adams,Briana | | 1 | $7,379.41 | $644.66 | $6,734.75 | $1,056.79 | $1,056.79 | | $1,056.79 | | | $1,056.79 | $1,056.79 |
| Adams,Brittany | | 1 | $1,643.90 | $0.00 | $1,643.90 | $257.95 | $257.95 | | $257.95 | | | $257.95 | $257.95 |
| Adams,Carolyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adams,Chamberland | | 1 | $64.78 | $0.00 | $64.78 | $10.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Adams,Christopher | | 1 | $22,870.28 | $3,115.55 | $19,754.73 | $3,099.83 | $3,099.83 | | $3,099.83 | | | $3,099.83 | $3,099.83 |
| Adams,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adams,Christopher M | | 1 | $300.38 | $232.26 | $68.12 | $10.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Adams,Corey J | | 1 | $172.41 | $0.00 | $172.41 | $27.05 | $27.05 | | $27.05 | | | $27.05 | $27.05 |
| Adams,Daniel paul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Adams,David | | 1 | $1,399.12 | $0.00 | $1,399.12 | $219.54 | $219.54 | | $219.54 | | | $219.54 | $219.54 |
| Adams,David Anderson | | 1 | $4,202.24 | $1,057.31 | $3,144.93 | $493.49 | $493.49 | | $493.49 | | | $493.49 | $493.49 |
| Adams,Delvon | | 1 | $643.50 | $234.29 | $409.21 | $64.21 | $64.21 | | $64.21 | | | $64.21 | $64.21 |
| Adams,Dion | | 1 | $8,120.17 | $1,248.16 | $6,872.01 | $1,078.33 | $1,078.33 | | $1,078.33 | | | $1,078.33 | $1,078.33 |
| Adams,Ebony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Adams,Holly | | 1 | $814.02 | $55.36 | $758.66 | $119.05 | $119.05 | | $119.05 | | | $119.05 | $119.05 |
| Adams,Jamelia | | 1 | $1,242.55 | $0.00 | $1,242.55 | $194.98 | $194.98 | | $194.98 | | | $194.98 | $194.98 |
| Adams,James | | 1 | $3,297.87 | $279.62 | $3,018.25 | $473.61 | $473.61 | | $473.61 | | | $473.61 | $473.61 |
| Adams,Jason | | 1 | $11,212.10 | $28.07 | $11,184.03 | $1,754.95 | $1,754.95 | | $1,754.95 | | | $1,754.95 | $1,754.95 |
| Adams,Jeffrey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ADAMS,JEFFREY D | | 1 | $2,004.99 | $730.42 | $1,274.57 | $200.00 | $200.00 | | $200.00 | | | $200.00 | $200.00 |
| Adams,Karen J | | 1 | $6,285.59 | $5,977.12 | $308.47 | $48.40 | $48.40 | | $48.40 | | | $48.40 | $48.40 |
| Adams,Kathryn E | | 1 | $2,253.48 | $411.60 | $1,841.88 | $289.02 | $289.02 | | $289.02 | | | $289.02 | $289.02 |
| Adams,Kenneth C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adams,Lee D | | 1 | $646.52 | $59.12 | $587.40 | $92.17 | $92.17 | | $92.17 | | | $92.17 | $92.17 |
| Adams,Lorie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adams,Marion | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adams,Michael James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adams,Michelle J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Adams,Nicole | | 1 | $1,279.89 | $151.03 | $1,128.86 | $177.14 | $177.14 | | $177.14 | | | $177.14 | $177.14 |
| Adams,Olawande | | 1 | $573.04 | $60.06 | $512.98 | $80.49 | $80.49 | | $80.49 | | | $80.49 | $80.49 |
| Adams,Pelaytheium | | 1 | $641.13 | $0.00 | $641.13 | $100.60 | $100.60 | | $100.60 | | | $100.60 | $100.60 |
| Adams,Philip | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adams,Rachel | | 1 | $5,323.06 | $41.20 | $5,281.86 | $828.81 | $828.81 | | $828.81 | | | $828.81 | $828.81 |
| Adams,Rhyan Michele | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Adams,Robert M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Adams,Ronald | | 1 | $950.36 | $201.87 | $748.49 | $117.45 | $117.45 | | $117.45 | | | $117.45 | $117.45 |
| Adams,Shannel V | | 1 | $213.17 | $0.00 | $213.17 | $33.45 | $33.45 | | $33.45 | | | $33.45 | $33.45 |
| Adams,Stacy Ramona | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Adams,Tifani | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams,Tiffany | | 1 | $247.31 | $62.56 | $184.75 | $28.99 | $28.99 | | $28.99 | | | $28.99 | $28.99 |
| Adams,Timothy J | | 1 | $624.84 | $64.88 | $559.96 | $87.87 | $87.87 | | $87.87 | | | $87.87 | $87.87 |
| Adams,Tyrone C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adams,William Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Adamsen,Brigitte M | | 1 | $5,139.23 | $96.31 | $5,042.92 | $791.32 | $791.32 | | $791.32 | | | $791.32 | $791.32 |
| Adamski,Jim | | 1 | $1,293.96 | $228.05 | $1,065.91 | $167.26 | $167.26 | | $167.26 | | | $167.26 | $167.26 |
| Adamson,Judy L | | 1 | $2,921.76 | $172.21 | $2,749.55 | $431.45 | $431.45 | | $431.45 | | | $431.45 | $431.45 |
| Adamy,Joshua | | 1 | $712.80 | $141.64 | $571.16 | $89.62 | $89.62 | | $89.62 | | | $89.62 | $89.62 |
| Adcock,Suzanne M | | 1 | $29,710.61 | $7,728.49 | $21,982.12 | $3,449.35 | $3,449.35 | | $3,449.35 | | | $3,449.35 | $3,449.35 |
| Addison,Christopher W | | 1 | $576.15 | $0.00 | $576.15 | $90.41 | $90.41 | | $90.41 | | | $90.41 | $90.41 |
| Addison,Erica Legard | | 1 | $7,166.52 | $584.53 | $6,581.99 | $1,032.82 | $1,032.82 | | $1,032.82 | | | $1,032.82 | $1,032.82 |
| Addison,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Addison-Blair,Melinda S | | 1 | $4,980.29 | $0.00 | $4,980.29 | $781.49 | $781.49 | | $781.49 | | | $781.49 | $781.49 |
| Addo,Osei | | 1 | $5,806.02 | $1,066.24 | $4,739.78 | $743.75 | $743.75 | | $743.75 | | | $743.75 | $743.75 |
| Addy,Hutton | | 1 | $6,529.35 | $481.93 | $6,047.42 | $948.94 | $948.94 | | $948.94 | | | $948.94 | $948.94 |
| Addy-Nettey,Akai | | 1 | $6,941.27 | $2,053.63 | $4,887.64 | $766.95 | $766.95 | | $766.95 | | | $766.95 | $766.95 |
| ADE,ELI J | | 1 | $114.65 | $60.95 | $53.70 | $8.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Adedeji,Olugbolahan O | | 1 | $1,021.86 | $223.28 | $798.58 | $125.31 | $125.31 | | $125.31 | | | $125.31 | $125.31 |
| Adelman,Brian | | 1 | $2,403.51 | $278.48 | $2,125.03 | $333.45 | $333.45 | | $333.45 | | | $333.45 | $333.45 |
| Adesalu,Kehinde | | 1 | $1,575.44 | $112.71 | $1,462.73 | $229.53 | $229.53 | | $229.53 | | | $229.53 | $229.53 |
| Adetona,Abiola A | | 1 | $7,621.26 | $1,718.20 | $5,903.06 | $926.29 | $926.29 | | $926.29 | | | $926.29 | $926.29 |
| Adhemar,Rose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ADIN,MELISSA S | | 1 | $170.40 | $0.00 | $170.40 | $26.74 | $26.74 | | $26.74 | | | $26.74 | $26.74 |
| Adkins,Bradley D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Adkins,Chanel | | 1 | $147.21 | $117.98 | $29.23 | $4.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ADKINS,DERRICK J | | 1 | $4,394.49 | $1,221.60 | $3,172.89 | $497.88 | $497.88 | | $497.88 | | | $497.88 | $497.88 |
| Adkins,Jimmie R | | 1 | $9,471.14 | $22.63 | $9,448.51 | $1,482.62 | $1,482.62 | | $1,482.62 | | | $1,482.62 | $1,482.62 |
| Adkins,John M | | 1 | $9,468.16 | $158.48 | $9,309.68 | $1,460.84 | $1,460.84 | | $1,460.84 | | | $1,460.84 | $1,460.84 |
| Adkins,John W | | 1 | $9,709.03 | $782.45 | $8,926.58 | $1,400.72 | $1,400.72 | | $1,400.72 | | | $1,400.72 | $1,400.72 |
| Adkins,Krystal | | 1 | $1,471.84 | $268.32 | $1,203.52 | $188.85 | $188.85 | | $188.85 | | | $188.85 | $188.85 |
| Adkins,Michael Thomas | | 1 | $1,454.52 | $286.18 | $1,168.34 | $183.33 | $183.33 | | $183.33 | | | $183.33 | $183.33 |
| Adkins,Michelle L | | 1 | $15,903.16 | $306.45 | $15,596.71 | $2,447.37 | $2,447.37 | | $2,447.37 | | | $2,447.37 | $2,447.37 |
| Adkins,Tyrone C | | 1 | $7,327.89 | $1,180.53 | $6,147.36 | $964.62 | $964.62 | | $964.62 | | | $964.62 | $964.62 |
| Adlawan,Randy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Adler,Amy | | 1 | $773.63 | $128.46 | $645.17 | $101.24 | $101.24 | | $101.24 | | | $101.24 | $101.24 |
| Adler,Melissa K | | 1 | $898.78 | $0.00 | $898.78 | $141.03 | $141.03 | | $141.03 | | | $141.03 | $141.03 |
| Admettre,Aloucia | | 1 | $90.50 | $8.39 | $82.11 | $12.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ADONIS,WALKER | | 1 | $241.05 | $0.00 | $241.05 | $37.82 | $37.82 | | $37.82 | | | $37.82 | $37.82 |
| Adorno,Anthony Peter | | 1 | $7,568.18 | $2,380.43 | $5,187.75 | $814.04 | $814.04 | | $814.04 | | | $814.04 | $814.04 |
| Adorno,Rose M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Adoure,Ali | | 1 | $7,079.51 | $589.32 | $6,490.19 | $1,018.42 | $1,018.42 | | $1,018.42 | | | $1,018.42 | $1,018.42 |
| Adrian,Nicholas | | 1 | $1,622.29 | $192.91 | $1,429.38 | $224.29 | $224.29 | | $224.29 | | | $224.29 | $224.29 |
| Adrien,Karine | | 1 | $2,843.39 | $1,083.04 | $1,760.35 | $276.23 | $276.23 | | $276.23 | | | $276.23 | $276.23 |
| Aduddell,David S | | 1 | $431.89 | $0.00 | $431.89 | $67.77 | $67.77 | | $67.77 | | | $67.77 | $67.77 |
| Afeku,Patrick | | 1 | $1,637.18 | $167.63 | $1,469.55 | $230.60 | $230.60 | | $230.60 | | | $230.60 | $230.60 |
| Afeman,David | | 1 | $6,169.12 | $188.18 | $5,980.94 | $938.51 | $938.51 | | $938.51 | | | $938.51 | $938.51 |
| Afenheim,Yury | | 1 | $7,891.04 | $2,260.67 | $5,630.37 | $883.50 | $883.50 | | $883.50 | | | $883.50 | $883.50 |
| Affrunti,Alison M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Africot-Remy,Pierre L | | 1 | $10,286.79 | $616.86 | $9,669.93 | $1,517.37 | $1,517.37 | | $1,517.37 | | | $1,517.37 | $1,517.37 |
| Afshar,Arman C | | 1 | $2,193.13 | $107.37 | $2,085.76 | $327.29 | $327.29 | | $327.29 | | | $327.29 | $327.29 |
| Aftahi,Shohreh R | | 1 | $6,574.33 | $3,804.28 | $2,770.05 | $434.67 | $434.67 | | $434.67 | | | $434.67 | $434.67 |
| Aga,Jennifer | | 1 | $2,402.48 | $125.10 | $2,277.38 | $357.36 | $357.36 | | $357.36 | | | $357.36 | $357.36 |
| Agard,Christopher | | 1 | $1,193.08 | $246.30 | $946.78 | $148.57 | $148.57 | | $148.57 | | | $148.57 | $148.57 |
| Agard,Christopher | | 1 | $2,808.23 | $75.88 | $2,732.35 | $428.75 | $428.75 | | $428.75 | | | $428.75 | $428.75 |
| Agard,Latoya | | 1 | $1,720.97 | $177.95 | $1,543.02 | $242.12 | $242.12 | | $242.12 | | | $242.12 | $242.12 |
| Agatep,Dominic M | | 1 | $14,494.62 | $5,332.89 | $9,161.73 | $1,437.62 | $1,437.62 | | $1,437.62 | | | $1,437.62 | $1,437.62 |
| Agbo,Grant | | 1 | $1,761.75 | $124.95 | $1,636.80 | $256.84 | $256.84 | | $256.84 | | | $256.84 | $256.84 |
| Agdeppa,Redentor S | | 1 | $17,646.65 | $4,475.66 | $13,170.99 | $2,066.74 | $2,066.74 | | $2,066.74 | | | $2,066.74 | $2,066.74 |
| Agee,Bridgette | | 1 | $2,396.67 | $291.29 | $2,105.38 | $330.37 | $330.37 | | $330.37 | | | $330.37 | $330.37 |
| Agee,Tiffany M | | 1 | $2,655.48 | $1,408.55 | $1,246.93 | $195.66 | $195.66 | | $195.66 | | | $195.66 | $195.66 |
| Agha,Emanuel | | 1 | $995.27 | $0.00 | $995.27 | $156.17 | $156.17 | | $156.17 | | | $156.17 | $156.17 |
| Agha,Nabil | | 1 | $14,363.92 | $1,121.94 | $13,241.98 | $2,077.88 | $2,077.88 | | $2,077.88 | | | $2,077.88 | $2,077.88 |
| Aghakianest,Vachik | | 1 | $465.12 | $323.15 | $141.97 | $22.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aghayerashti,Shayan | | 1 | $917.87 | $518.07 | $399.80 | $62.74 | $62.74 | | $62.74 | | | $62.74 | $62.74 |
| Aghayere,James M | | 1 | $9,437.78 | $1,894.69 | $7,543.09 | $1,183.63 | $1,183.63 | | $1,183.63 | | | $1,183.63 | $1,183.63 |
| Agin,Kenneth S | | 1 | $11,568.49 | $2,501.05 | $9,067.44 | $1,422.83 | $1,422.83 | | $1,422.83 | | | $1,422.83 | $1,422.83 |
| Agnello,Carlo | | 1 | $542.90 | $102.23 | $440.67 | $69.15 | $69.15 | | $69.15 | | | $69.15 | $69.15 |
| Agnew,Stephen | | 1 | $3,231.74 | $25.68 | $3,206.06 | $503.08 | $503.08 | | $503.08 | | | $503.08 | $503.08 |
| Agodoa,Edward | | 1 | $143.82 | $0.00 | $143.82 | $22.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agoglia,Michael | | 1 | $2,778.96 | $63.12 | $2,715.84 | $426.16 | $426.16 | | $426.16 | | | $426.16 | $426.16 |
| Agovino,Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Agramonte,Giselle | | 1 | $3,680.00 | $303.88 | $3,376.12 | $529.77 | $529.77 | | $529.77 | | | $529.77 | $529.77 |
| Agramonte,Jovany | | 1 | $593.30 | $0.00 | $593.30 | $93.10 | $93.10 | | $93.10 | | | $93.10 | $93.10 |
| Agreda-Fuchs,David E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| AGRON,ROBERT A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Agronov,Simon | | 1 | $1,015.54 | $161.90 | $853.64 | $133.95 | $133.95 | | $133.95 | | | $133.95 | $133.95 |
| Aguas,Enriquito J | | 1 | $3,921.89 | $282.44 | $3,639.45 | $571.09 | $571.09 | | $571.09 | | | $571.09 | $571.09 |
| Aguayo,Eduardo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Aguayo,Juan | | 1 | $418.70 | $0.00 | $418.70 | $65.70 | $65.70 | | $65.70 | | | $65.70 | $65.70 |
| Aguayo,Marisol | | 1 | $2,035.85 | $52.28 | $1,983.57 | $311.25 | $311.25 | | $311.25 | | | $311.25 | $311.25 |
| Agudo,Allan A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Agudo,Veronica | | 1 | $2,373.06 | $158.43 | $2,214.63 | $347.51 | $347.51 | | $347.51 | | | $347.51 | $347.51 |
| AGUERO,ANDREA D | | 1 | $1,824.41 | $1,113.17 | $711.24 | $111.60 | $111.60 | | $111.60 | | | $111.60 | $111.60 |
| Aguero,Crystal A | | 1 | $10,558.61 | $388.09 | $10,170.52 | $1,595.92 | $1,595.92 | | $1,595.92 | | | $1,595.92 | $1,595.92 |
| Aguiar,Deanna | | 1 | $427.71 | $81.60 | $346.11 | $54.31 | $54.31 | | $54.31 | | | $54.31 | $54.31 |
| Aguilar,Alejandro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aguilar,Armando ANTHONY | | 1 | $5,789.84 | $248.90 | $5,540.94 | $869.46 | $869.46 | | $869.46 | | | $869.46 | $869.46 |
| Aguilar,Carlos A | | 1 | $5,000.31 | $0.00 | $5,000.31 | $784.63 | $784.63 | | $784.63 | | | $784.63 | $784.63 |
| Aguilar,Cristina | | 1 | $5,409.73 | $390.84 | $5,018.89 | $787.54 | $787.54 | | $787.54 | | | $787.54 | $787.54 |
| Aguilar,Daniel E | | 1 | $3,544.48 | $0.00 | $3,544.48 | $556.19 | $556.19 | | $556.19 | | | $556.19 | $556.19 |
| Aguilar,Denise Flora | | 1 | $5,137.77 | $315.40 | $4,822.37 | $756.71 | $756.71 | | $756.71 | | | $756.71 | $756.71 |
| AGUILAR,ERIKA | | 1 | $28.68 | $0.00 | $28.68 | $4.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aguilar,Felipe D | | 1 | $332.59 | $187.13 | $145.46 | $22.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aguilar,Gabriela | | 1 | $3,061.59 | $0.00 | $3,061.59 | $480.41 | $480.41 | | $480.41 | | | $480.41 | $480.41 |
| Aguilar,Herberth | | 1 | $768.86 | $53.61 | $715.25 | $112.23 | $112.23 | | $112.23 | | | $112.23 | $112.23 |
| Aguilar,Hermes | | 1 | $435.07 | $0.00 | $435.07 | $68.27 | $68.27 | | $68.27 | | | $68.27 | $68.27 |
| Aguilar,Hugo | | 1 | $127.47 | $0.00 | $127.47 | $20.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aguilar,Jessica S | | 1 | $222.61 | $0.00 | $222.61 | $34.93 | $34.93 | | $34.93 | | | $34.93 | $34.93 |
| AGUILAR,JESUS | | 1 | $426.30 | $0.00 | $426.30 | $66.89 | $66.89 | | $66.89 | | | $66.89 | $66.89 |
| Aguilar,Jocelyn | | 1 | $343.86 | $54.29 | $289.57 | $45.44 | $45.44 | | $45.44 | | | $45.44 | $45.44 |
| Aguilar,Jonathan | | 1 | $878.93 | $127.50 | $751.43 | $117.91 | $117.91 | | $117.91 | | | $117.91 | $117.91 |
| Aguilar,Jorge | | 1 | $2,058.39 | $270.18 | $1,788.21 | $280.60 | $280.60 | | $280.60 | | | $280.60 | $280.60 |
| Aguilar,Joseph | | 1 | $596.70 | $31.69 | $565.01 | $88.66 | $88.66 | | $88.66 | | | $88.66 | $88.66 |
| Aguilar,Joseph | | 1 | $459.80 | $0.00 | $459.80 | $72.15 | $72.15 | | $72.15 | | | $72.15 | $72.15 |
| Aguilar,Maria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aguilar,Maxine | | 1 | $668.28 | $0.00 | $668.28 | $104.86 | $104.86 | | $104.86 | | | $104.86 | $104.86 |
| Aguilar,Miguel | | 1 | $7,311.66 | $1,034.32 | $6,277.34 | $985.02 | $985.02 | | $985.02 | | | $985.02 | $985.02 |
| Aguilar,Miguel A | | 1 | $5,793.39 | $364.26 | $5,429.13 | $851.92 | $851.92 | | $851.92 | | | $851.92 | $851.92 |
| Aguilar,Raymond M | | 1 | $4,137.29 | $647.99 | $3,489.30 | $547.53 | $547.53 | | $547.53 | | | $547.53 | $547.53 |
| Aguilar,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aguilar,Rogelio | | 1 | $552.21 | $0.00 | $552.21 | $86.65 | $86.65 | | $86.65 | | | $86.65 | $86.65 |
| Aguilar,Rosemary | | 1 | $110.11 | $0.00 | $110.11 | $17.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aguilar,Ruben | | 1 | $9,253.44 | $550.46 | $8,702.98 | $1,365.64 | $1,365.64 | | $1,365.64 | | | $1,365.64 | $1,365.64 |
| Aguilar,Samuel G | | 1 | $9,358.07 | $1,755.50 | $7,602.57 | $1,192.97 | $1,192.97 | | $1,192.97 | | | $1,192.97 | $1,192.97 |
| Aguilar,Stephanie | | 1 | $2,147.56 | $0.00 | $2,147.56 | $336.99 | $336.99 | | $336.99 | | | $336.99 | $336.99 |
| Aguilar,Victor D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aguilar,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aguilera,Bianney | | 1 | $4,331.43 | $1,058.84 | $3,272.59 | $513.52 | $513.52 | | $513.52 | | | $513.52 | $513.52 |
| Aguilera,Greg C | | 1 | $7,077.64 | $0.00 | $7,077.64 | $1,110.60 | $1,110.60 | | $1,110.60 | | | $1,110.60 | $1,110.60 |
| Aguilera,Marlene | | 1 | $2,258.83 | $6.49 | $2,252.34 | $353.43 | $353.43 | | $353.43 | | | $353.43 | $353.43 |
| Aguilera,Rene | | 1 | $6,677.15 | $453.75 | $6,223.40 | $976.55 | $976.55 | | $976.55 | | | $976.55 | $976.55 |
| Aguirre,Amalia | | 1 | $16,745.53 | $4,410.18 | $12,335.35 | $1,935.61 | $1,935.61 | | $1,935.61 | | | $1,935.61 | $1,935.61 |
| Aguirre,Crystal C | | 1 | $123.02 | $0.00 | $123.02 | $19.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aguirre,Elizabeth D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aguirre,Eric | | 1 | $3,165.37 | $673.74 | $2,491.63 | $390.98 | $390.98 | | $390.98 | | | $390.98 | $390.98 |
| Aguirre,Frances | | 1 | $8,063.26 | $1,220.85 | $6,842.41 | $1,073.68 | $1,073.68 | | $1,073.68 | | | $1,073.68 | $1,073.68 |
| Aguirre,Hugo | | 1 | $2,111.81 | $98.50 | $2,013.31 | $315.92 | $315.92 | | $315.92 | | | $315.92 | $315.92 |
| Aguirre,Jhonny | | 1 | $1,609.08 | $290.62 | $1,318.46 | $206.89 | $206.89 | | $206.89 | | | $206.89 | $206.89 |
| Aguirre,Katrina | | 1 | $5,325.48 | $49.84 | $5,275.64 | $827.83 | $827.83 | | $827.83 | | | $827.83 | $827.83 |
| Aguirre,Leonides | | 1 | $9,173.26 | $48.08 | $9,125.18 | $1,431.89 | $1,431.89 | | $1,431.89 | | | $1,431.89 | $1,431.89 |
| Aguirre,Monica F | | 1 | $11,992.47 | $2,053.76 | $9,938.71 | $1,559.54 | $1,559.54 | | $1,559.54 | | | $1,559.54 | $1,559.54 |
| Aguirres,Michael | | 1 | $184.23 | $0.00 | $184.23 | $28.91 | $28.91 | | $28.91 | | | $28.91 | $28.91 |
| Aguirri,Dennis | | 1 | $2,809.10 | $817.40 | $1,991.70 | $312.53 | $312.53 | | $312.53 | | | $312.53 | $312.53 |
| AGUNDEZ,ROBERT | | 1 | $10,355.62 | $5,005.07 | $5,350.55 | $839.59 | $839.59 | | $839.59 | | | $839.59 | $839.59 |
| AGUSTIN,PHILLIP JOHN A | | 1 | $114.56 | $0.00 | $114.56 | $17.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Agy,Megan B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Agyemang,Kwasi A | | 1 | $3,635.81 | $1,052.06 | $2,583.75 | $405.43 | $405.43 | | $405.43 | | | $405.43 | $405.43 |
| Ahkiong,Glenn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ahlberg,John E | | 1 | $12,634.99 | $1,465.34 | $11,169.65 | $1,752.70 | $1,752.70 | | $1,752.70 | | | $1,752.70 | $1,752.70 |
| AHLBOM,SARAH L | | 1 | $52.72 | $0.00 | $52.72 | $8.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ahlfeldt,Tyler L | | 1 | $346.51 | $163.57 | $182.94 | $28.71 | $28.71 | | $28.71 | | | $28.71 | $28.71 |
| Ahlstrom,James | | 1 | $13,664.10 | $1,907.04 | $11,757.06 | $1,844.87 | $1,844.87 | | $1,844.87 | | | $1,844.87 | $1,844.87 |
| Ahluwalia,Paramjit | | 1 | $7,711.40 | $3,705.32 | $4,006.08 | $628.62 | $628.62 | | $628.62 | | | $628.62 | $628.62 |
| Ahmad,Fida | | 1 | $7,912.88 | $908.67 | $7,004.21 | $1,099.07 | $1,099.07 | | $1,099.07 | | | $1,099.07 | $1,099.07 |
| Ahmad,Javed | | 1 | $9,688.39 | $3,047.23 | $6,641.16 | $1,042.10 | $1,042.10 | | $1,042.10 | | | $1,042.10 | $1,042.10 |
| AHMAD,RASHED D | | 1 | $222.14 | $9.72 | $212.42 | $33.33 | $33.33 | | $33.33 | | | $33.33 | $33.33 |
| Ahmad,Zakaria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ahmadi,Mahsa | | 1 | $952.65 | $26.50 | $926.15 | $145.33 | $145.33 | | $145.33 | | | $145.33 | $145.33 |
| Ahmadi,Payam | | 1 | $357.87 | $0.00 | $357.87 | $56.16 | $56.16 | | $56.16 | | | $56.16 | $56.16 |
| Ahmadi,Sadaf | | 1 | $8,371.15 | $112.81 | $8,258.34 | $1,295.87 | $1,295.87 | | $1,295.87 | | | $1,295.87 | $1,295.87 |
| Ahmed Said,Neel Bahar | | 1 | $141.40 | $0.00 | $141.40 | $22.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ahmed,Abdallah | | 1 | $4,129.13 | $0.00 | $4,129.13 | $647.93 | $647.93 | | $647.93 | | | $647.93 | $647.93 |
| Ahmed,Istiak | | 1 | $7,712.15 | $97.73 | $7,614.42 | $1,194.82 | $1,194.82 | | $1,194.82 | | | $1,194.82 | $1,194.82 |
| Ahmed,Marian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ahmed,Nidda | | 1 | $484.94 | $0.00 | $484.94 | $76.09 | $76.09 | | $76.09 | | | $76.09 | $76.09 |
| Ahmed,Rizwan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| AHMED,SARWATH I. | | 1 | $501.82 | $0.00 | $501.82 | $78.74 | $78.74 | | $78.74 | | | $78.74 | $78.74 |
| Ahmed,Tufail | | 1 | $7,152.73 | $1,354.37 | $5,798.36 | $909.86 | $909.86 | | $909.86 | | | $909.86 | $909.86 |
| Ahmed,Wajeeh | | 1 | $240.68 | $23.92 | $216.76 | $34.01 | $34.01 | | $34.01 | | | $34.01 | $34.01 |
| Ahmed,Wasim W | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Ahn,Jee Hee J | | 1 | $11,067.66 | $72.79 | $10,994.87 | $1,725.27 | $1,725.27 | | $1,725.27 | | | $1,725.27 | $1,725.27 |
| Ahn,Samuel | | 1 | $3,175.33 | $17.89 | $3,157.44 | $495.45 | $495.45 | | $495.45 | | | $495.45 | $495.45 |
| AHO,ANDREA L | | 1 | $631.23 | $89.71 | $541.52 | $84.97 | $84.97 | | $84.97 | | | $84.97 | $84.97 |
| AHSAN,ASHER | | 1 | $1,305.12 | $133.14 | $1,171.98 | $183.90 | $183.90 | | $183.90 | | | $183.90 | $183.90 |
| Ahulau,Kakou | | 1 | $1,089.05 | $32.36 | $1,056.69 | $165.81 | $165.81 | | $165.81 | | | $165.81 | $165.81 |
| Aiken,Nathan | | 1 | $408.47 | $0.00 | $408.47 | $64.10 | $64.10 | | $64.10 | | | $64.10 | $64.10 |
| Aikens,Denisha | | 1 | $6,041.55 | $3,437.85 | $2,603.70 | $408.56 | $408.56 | | $408.56 | | | $408.56 | $408.56 |
| Aillon,Oliver | | 1 | $6,005.39 | $1,664.58 | $4,340.81 | $681.14 | $681.14 | | $681.14 | | | $681.14 | $681.14 |
| Ainley,Samuel | | 1 | $9,968.69 | $553.62 | $9,415.07 | $1,477.38 | $1,477.38 | | $1,477.38 | | | $1,477.38 | $1,477.38 |
| Ainscoe,James J | | 1 | $424.76 | $51.21 | $373.55 | $58.62 | $58.62 | | $58.62 | | | $58.62 | $58.62 |
| Ainsworth,Jason | | 1 | $806.22 | $0.00 | $806.22 | $126.51 | $126.51 | | $126.51 | | | $126.51 | $126.51 |
| Ainsworth,Sonya | | 1 | $2,541.20 | $0.00 | $2,541.20 | $398.76 | $398.76 | | $398.76 | | | $398.76 | $398.76 |
| Airoso,Emily | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Airoso,Joseph M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aispuro,Juan Paul | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aistrop,Matthew Augustus | | 1 | $146.61 | $0.00 | $146.61 | $23.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aitchison,Mark | | 1 | $2,053.63 | $75.17 | $1,978.46 | $310.45 | $310.45 | | $310.45 | | | $310.45 | $310.45 |
| Aitpakov,Vladimir | | 1 | $7,149.57 | $165.31 | $6,984.26 | $1,095.94 | $1,095.94 | | $1,095.94 | | | $1,095.94 | $1,095.94 |
| Ajdinovic,Edin | | 1 | $2,189.38 | $80.29 | $2,109.09 | $330.95 | $330.95 | | $330.95 | | | $330.95 | $330.95 |
| Ajdinovic,Ermin | | 1 | $16,404.58 | $1,680.52 | $14,724.06 | $2,310.44 | $2,310.44 | | $2,310.44 | | | $2,310.44 | $2,310.44 |
| Ajigbeda,Segun | | 1 | $4,640.54 | $22.13 | $4,618.41 | $724.70 | $724.70 | | $724.70 | | | $724.70 | $724.70 |
| Akana,Ryan K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Akau,Samantha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Akbar,Tareeq N | | 1 | $14,283.82 | $2,179.04 | $12,104.78 | $1,899.43 | $1,899.43 | | $1,899.43 | | | $1,899.43 | $1,899.43 |
| Akel,Iyad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Akemann,Kurt | | 1 | $1,230.31 | $177.11 | $1,053.20 | $165.26 | $165.26 | | $165.26 | | | $165.26 | $165.26 |
| Aker,Aimee E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aker,Ashley L | | 1 | $1,756.82 | $241.36 | $1,515.46 | $237.80 | $237.80 | | $237.80 | | | $237.80 | $237.80 |
| Akerblom,Andrew | | 1 | $943.47 | $135.15 | $808.32 | $126.84 | $126.84 | | $126.84 | | | $126.84 | $126.84 |
| Akere,William | | 1 | $4,069.46 | $68.63 | $4,000.83 | $627.79 | $627.79 | | $627.79 | | | $627.79 | $627.79 |
| Akers,Alan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Akers,Arianna | | 1 | $4,974.18 | $669.92 | $4,304.26 | $675.41 | $675.41 | | $675.41 | | | $675.41 | $675.41 |
| Akhtar,Raheel S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Akin,Joshua B | | 1 | $3,289.71 | $597.55 | $2,692.16 | $422.44 | $422.44 | | $422.44 | | | $422.44 | $422.44 |
| Akin,Shawna | | 1 | $2,332.74 | $0.00 | $2,332.74 | $366.04 | $366.04 | | $366.04 | | | $366.04 | $366.04 |
| Akinbuwa,Christopher Akinola M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Akinkuowo,Ola F | | 1 | $11,352.98 | $195.14 | $11,157.84 | $1,750.84 | $1,750.84 | | $1,750.84 | | | $1,750.84 | $1,750.84 |
| AKINTIMEHIN,OLUBOWALE | | 1 | $87.57 | $31.53 | $56.04 | $8.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Akinyemi,Akindeji O | | 1 | $1,445.90 | $324.84 | $1,121.06 | $175.91 | $175.91 | | $175.91 | | | $175.91 | $175.91 |
| Akinyemi,Christopher | | 1 | $125.61 | $3.80 | $121.81 | $19.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Akkeh,Rami | | 1 | $65.29 | $0.00 | $65.29 | $10.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| AKKERMAN,BENJAMIN | | 1 | $2,627.19 | $2,130.94 | $496.25 | $77.87 | $77.87 | | $77.87 | | | $77.87 | $77.87 |
| Ako,Vladimir B | | 1 | $5,210.43 | $0.00 | $5,210.43 | $817.60 | $817.60 | | $817.60 | | | $817.60 | $817.60 |
| Akol,Banu | | 1 | $13,404.33 | $4,959.75 | $8,444.58 | $1,325.09 | $1,325.09 | | $1,325.09 | | | $1,325.09 | $1,325.09 |
| Akpan,Jarvis | | 1 | $560.44 | $0.00 | $560.44 | $87.94 | $87.94 | | $87.94 | | | $87.94 | $87.94 |
| Akpan,Kufre | | 1 | $62.29 | $0.00 | $62.29 | $9.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Akroush,Fadi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aksterowicz,Al | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Akuffo,Justin | | 1 | $976.34 | $236.90 | $739.44 | $116.03 | $116.03 | | $116.03 | | | $116.03 | $116.03 |
| Akukwe,Jeffrey | | 1 | $2,709.27 | $97.35 | $2,611.92 | $409.85 | $409.85 | | $409.85 | | | $409.85 | $409.85 |
| Alaalatoa,Maria | | 1 | $1,492.61 | $8.45 | $1,484.16 | $232.89 | $232.89 | | $232.89 | | | $232.89 | $232.89 |
| Aladjem,Guy | | 1 | $20,766.65 | $3,875.52 | $16,891.13 | $2,650.49 | $2,650.49 | | $2,650.49 | | | $2,650.49 | $2,650.49 |
| Alafghani,Noor | | 1 | $1,488.23 | $0.00 | $1,488.23 | $233.53 | $233.53 | | $233.53 | | | $233.53 | $233.53 |
| Alagar,Marcus R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alam,Jennifer | | 1 | $4,418.58 | $0.00 | $4,418.58 | $693.35 | $693.35 | | $693.35 | | | $693.35 | $693.35 |
| Alameida,Destin | | 1 | $5,942.89 | $0.00 | $5,942.89 | $932.53 | $932.53 | | $932.53 | | | $932.53 | $932.53 |
| Alamillo Jr,Javier | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alamillo,Ivan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alamo-Gutierrez,Martha Y | | 1 | $7,890.97 | $2,629.33 | $5,261.64 | $825.64 | $825.64 | | $825.64 | | | $825.64 | $825.64 |
| Alani,Taric Sam | | 1 | $2,588.65 | $67.02 | $2,521.63 | $395.68 | $395.68 | | $395.68 | | | $395.68 | $395.68 |
| Alanis,Javier R | | 1 | $8,482.95 | $542.88 | $7,940.07 | $1,245.92 | $1,245.92 | | $1,245.92 | | | $1,245.92 | $1,245.92 |
| Alanis,Mario A | | 1 | $7,517.44 | $1,558.41 | $5,959.03 | $935.07 | $935.07 | | $935.07 | | | $935.07 | $935.07 |
| Alaniz,Artemio | | 1 | $17,943.91 | $197.43 | $17,746.48 | $2,784.71 | $2,784.71 | | $2,784.71 | | | $2,784.71 | $2,784.71 |
| Alaniz,Craig | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alaniz,Juan G | | 1 | $14,577.75 | $2,509.18 | $12,068.57 | $1,893.75 | $1,893.75 | | $1,893.75 | | | $1,893.75 | $1,893.75 |
| Al-anzi,Amina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alarcon,Brenda | | 1 | $899.34 | $171.17 | $728.17 | $114.26 | $114.26 | | $114.26 | | | $114.26 | $114.26 |
| Alarcon,Cristina | | 1 | $1,368.54 | $190.62 | $1,177.92 | $184.83 | $184.83 | | $184.83 | | | $184.83 | $184.83 |
| Alarcon,Crystal | | 1 | $2,566.07 | $190.36 | $2,375.71 | $372.79 | $372.79 | | $372.79 | | | $372.79 | $372.79 |
| Alarcon,Patricia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alas,Diana | | 1 | $4,277.91 | $0.00 | $4,277.91 | $671.27 | $671.27 | | $671.27 | | | $671.27 | $671.27 |
| Alavazo,Dustin | | 1 | $10,273.99 | $289.49 | $9,984.50 | $1,566.73 | $1,566.73 | | $1,566.73 | | | $1,566.73 | $1,566.73 |
| Alavi,Nima | | 1 | $2,808.30 | $225.19 | $2,583.11 | $405.33 | $405.33 | | $405.33 | | | $405.33 | $405.33 |
| ALAVICHEE,ARASH | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ALBA,CHARLES | | 1 | $3,848.56 | $1,168.31 | $2,680.25 | $420.57 | $420.57 | | $420.57 | | | $420.57 | $420.57 |
| Alba,Edgar | | 1 | $3,712.26 | $738.23 | $2,974.03 | $466.67 | $466.67 | | $466.67 | | | $466.67 | $466.67 |
| Alba,Maria | | 1 | $685.58 | $0.00 | $685.58 | $107.58 | $107.58 | | $107.58 | | | $107.58 | $107.58 |
| Alba,Trina | | 1 | $2,921.73 | $93.58 | $2,828.15 | $443.78 | $443.78 | | $443.78 | | | $443.78 | $443.78 |
| ALBAIN,RAINA G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Albano,Jason | | 1 | $2,644.35 | $0.00 | $2,644.35 | $414.94 | $414.94 | | $414.94 | | | $414.94 | $414.94 |
| Albarelli,Raimondo Battista | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Albarq,Abdelrahman K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Albarran,James | | 1 | $1,168.67 | $40.35 | $1,128.32 | $177.05 | $177.05 | | $177.05 | | | $177.05 | $177.05 |
| Albarran,Jenny L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Albarran,Miguel A | | 1 | $5,504.26 | $0.00 | $5,504.26 | $863.71 | $863.71 | | $863.71 | | | $863.71 | $863.71 |
| Albers,Tricia | | 1 | $4,595.83 | $124.00 | $4,471.83 | $701.70 | $701.70 | | $701.70 | | | $701.70 | $701.70 |
| Alberto,Angel | | 1 | $585.36 | $18.40 | $566.96 | $88.97 | $88.97 | | $88.97 | | | $88.97 | $88.97 |
| Alberto,Diego | | 1 | $130.91 | $0.00 | $130.91 | $20.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Albertson,Nicholas | | 1 | $912.42 | $0.00 | $912.42 | $143.17 | $143.17 | | $143.17 | | | $143.17 | $143.17 |
| Albor,Jaime | | 1 | $4,539.54 | $1,269.56 | $3,269.98 | $513.11 | $513.11 | | $513.11 | | | $513.11 | $513.11 |
| ALBORNOZ,ADRIANA V | | 1 | $136.88 | $0.00 | $136.88 | $21.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Albrecht,Lora Rose | | 1 | $1,639.95 | $83.95 | $1,556.00 | $244.16 | $244.16 | | $244.16 | | | $244.16 | $244.16 |
| Albright,Thomas M | | 1 | $15,160.71 | $1,371.82 | $13,788.89 | $2,163.70 | $2,163.70 | | $2,163.70 | | | $2,163.70 | $2,163.70 |
| Albright,Tyson | | 1 | $6,752.96 | $45.73 | $6,707.23 | $1,052.47 | $1,052.47 | | $1,052.47 | | | $1,052.47 | $1,052.47 |
| Albritton,Melani Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Albritton,Tara | | 1 | $843.45 | $316.75 | $526.70 | $82.65 | $82.65 | | $82.65 | | | $82.65 | $82.65 |
| Albuerne,Marcelino | | 1 | $997.47 | $0.00 | $997.47 | $156.52 | $156.52 | | $156.52 | | | $156.52 | $156.52 |
| Alcala,Alex G | | 1 | $8,012.17 | $201.92 | $7,810.25 | $1,225.55 | $1,225.55 | | $1,225.55 | | | $1,225.55 | $1,225.55 |
| ALCALA,DIANA R | | 1 | $3,526.52 | $182.26 | $3,344.26 | $524.77 | $524.77 | | $524.77 | | | $524.77 | $524.77 |
| Alcala,Juan Carlos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alcala,Nina | | 1 | $1,955.49 | $158.45 | $1,797.04 | $281.98 | $281.98 | | $281.98 | | | $281.98 | $281.98 |
| Alcantar,Ruth N | | 1 | $2,319.84 | $212.93 | $2,106.91 | $330.61 | $330.61 | | $330.61 | | | $330.61 | $330.61 |
| Alcantara,Bryan | | 1 | $573.63 | $0.00 | $573.63 | $90.01 | $90.01 | | $90.01 | | | $90.01 | $90.01 |
| Alcantara,Edgar | | 1 | $249.09 | $0.00 | $249.09 | $39.09 | $39.09 | | $39.09 | | | $39.09 | $39.09 |
| Alcaraz,Diane | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alcaraz,Elizabeth | | 1 | $5,667.23 | $447.21 | $5,220.02 | $819.11 | $819.11 | | $819.11 | | | $819.11 | $819.11 |
| Alce,Eddy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alcerro,Nelby | | 1 | $5,376.82 | $546.79 | $4,830.03 | $757.91 | $757.91 | | $757.91 | | | $757.91 | $757.91 |
| Alcoke,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alcorn,James T | | 1 | $8,339.05 | $0.00 | $8,339.05 | $1,308.53 | $1,308.53 | | $1,308.53 | | | $1,308.53 | $1,308.53 |
| Alcorn,Ricky | | 1 | $13,419.06 | $2,769.51 | $10,649.55 | $1,671.09 | $1,671.09 | | $1,671.09 | | | $1,671.09 | $1,671.09 |
| Alcure,Robert | | 1 | $9,736.50 | $143.66 | $9,592.84 | $1,505.27 | $1,505.27 | | $1,505.27 | | | $1,505.27 | $1,505.27 |
| Aldaco,Nathan | | 1 | $590.23 | $0.00 | $590.23 | $92.62 | $92.62 | | $92.62 | | | $92.62 | $92.62 |
| Aldape,Eric | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ALDAY,DALE R | | 1 | $1,282.27 | $108.03 | $1,174.24 | $184.26 | $184.26 | | $184.26 | | | $184.26 | $184.26 |
| Alderman,Chad Clayton | | 1 | $8,602.18 | $668.48 | $7,933.70 | $1,244.93 | $1,244.93 | | $1,244.93 | | | $1,244.93 | $1,244.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aldrich,Tiffany | | | 1 | $6,875.65 | $0.75 | $6,874.90 | $1,078.78 | $1,078.78 | | $1,078.78 | | | $1,078.78 | $1,078.78 |
| Aldridge,Joshua | | | 1 | $97.18 | $0.00 | $97.18 | $15.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aldridge,Stuart H | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Ale,Oluwatoyin | | | 1 | $1,361.36 | $297.97 | $1,063.39 | $166.86 | $166.86 | | $166.86 | | | $166.86 | $166.86 |
| Alec,Denise | | | 1 | $765.34 | $32.50 | $732.84 | $114.99 | $114.99 | | $114.99 | | | $114.99 | $114.99 |
| Alegre,Frank | | | 1 | $302.90 | $0.00 | $302.90 | $47.53 | $47.53 | | $47.53 | | | $47.53 | $47.53 |
| Alegria,Jonathan | | | 1 | $2,560.88 | $414.80 | $2,146.08 | $336.75 | $336.75 | | $336.75 | | | $336.75 | $336.75 |
| Alejandre,Edgardo | | | 1 | $854.45 | $83.43 | $771.02 | $120.99 | $120.99 | | $120.99 | | | $120.99 | $120.99 |
| Alejandre,Felipe | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Alejandre,Jesus | | | 1 | $7,801.08 | $2,733.06 | $5,068.02 | $795.25 | $795.25 | | $795.25 | | | $795.25 | $795.25 |
| Alek,Amanda | | | 1 | $211.04 | $0.00 | $211.04 | $33.11 | $33.11 | | $33.11 | | | $33.11 | $33.11 |
| Aleman,David | | | 1 | $7,344.55 | $587.53 | $6,757.02 | $1,060.29 | $1,060.29 | | $1,060.29 | | | $1,060.29 | $1,060.29 |
| Aleman,Jonathon E | | | 1 | $2,957.68 | $347.17 | $2,610.51 | $409.63 | $409.63 | | $409.63 | | | $409.63 | $409.63 |
| Aleman,Jose M | | | 1 | $8,980.80 | $120.78 | $8,860.02 | $1,390.28 | $1,390.28 | | $1,390.28 | | | $1,390.28 | $1,390.28 |
| Aleman,Melissa Bethsida | | | 1 | $826.63 | $2.40 | $824.23 | $129.33 | $129.33 | | $129.33 | | | $129.33 | $129.33 |
| Alemany,Noemi | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alemu,Saba | | | 1 | $1,468.65 | $132.79 | $1,335.86 | $209.62 | $209.62 | | $209.62 | | | $209.62 | $209.62 |
| Alencar,Alessandra | | | 1 | $8,503.76 | $0.00 | $8,503.76 | $1,334.38 | $1,334.38 | | $1,334.38 | | | $1,334.38 | $1,334.38 |
| Alequin-Viveiros,Melissa | | | 1 | $2,348.72 | $219.17 | $2,129.55 | $334.16 | $334.16 | | $334.16 | | | $334.16 | $334.16 |
| Alessandrini,Destine | | | 1 | $1,287.08 | $215.35 | $1,071.73 | $168.17 | $168.17 | | $168.17 | | | $168.17 | $168.17 |
| Alex,Joshua | | | 1 | $596.96 | $0.00 | $596.96 | $93.67 | $93.67 | | $93.67 | | | $93.67 | $93.67 |
| Alexander,Ahiman | | | 1 | $367.51 | $0.00 | $367.51 | $57.67 | $57.67 | | $57.67 | | | $57.67 | $57.67 |
| Alexander,Alece | | | 1 | $289.52 | $0.00 | $289.52 | $45.43 | $45.43 | | $45.43 | | | $45.43 | $45.43 |
| Alexander,Anthony | | | 1 | $13,651.79 | $1,107.44 | $12,544.35 | $1,968.41 | $1,968.41 | | $1,968.41 | | | $1,968.41 | $1,968.41 |
| Alexander,Aretha | | | 1 | $1,199.77 | $125.63 | $1,074.14 | $168.55 | $168.55 | | $168.55 | | | $168.55 | $168.55 |
| Alexander,Brant | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alexander,Chrystal | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Alexander,Cristin Elizabeth | | | 1 | $3,730.18 | $647.17 | $3,083.01 | $483.77 | $483.77 | | $483.77 | | | $483.77 | $483.77 |
| Alexander,Demetria M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Alexander,Denielle C | | | 1 | $1,193.89 | $0.00 | $1,193.89 | $187.34 | $187.34 | | $187.34 | | | $187.34 | $187.34 |
| Alexander,Desi | | | 1 | $8,170.79 | $305.76 | $7,865.03 | $1,234.15 | $1,234.15 | | $1,234.15 | | | $1,234.15 | $1,234.15 |
| Alexander,Gary | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Alexander,Hilary | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Alexander,Jerome T | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Alexander,Johnny | | | 1 | $484.16 | $17.56 | $466.60 | $73.22 | $73.22 | | $73.22 | | | $73.22 | $73.22 |
| Alexander,Kareem | | | 1 | $1,259.89 | $120.89 | $1,139.00 | $178.73 | $178.73 | | $178.73 | | | $178.73 | $178.73 |
| Alexander,Lisa | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alexander,Luisa A | | | 1 | $8,463.51 | $941.90 | $7,521.61 | $1,180.26 | $1,180.26 | | $1,180.26 | | | $1,180.26 | $1,180.26 |
| Alexander,Marla Quida | | | 1 | $10,761.08 | $430.70 | $10,330.38 | $1,621.00 | $1,621.00 | | $1,621.00 | | | $1,621.00 | $1,621.00 |
| Alexander,Melissa | | | 1 | $165.96 | $2.28 | $163.68 | $25.68 | $25.68 | | $25.68 | | | $25.68 | $25.68 |
| Alexander,Michael Lynn | | | 1 | $6,838.29 | $811.33 | $6,026.96 | $945.73 | $945.73 | | $945.73 | | | $945.73 | $945.73 |
| Alexander,Robert | | | 1 | $1,207.80 | $6.10 | $1,201.70 | $188.57 | $188.57 | | $188.57 | | | $188.57 | $188.57 |
| Alexander,Scott L | | | 1 | $5,166.37 | $372.38 | $4,793.99 | $752.25 | $752.25 | | $752.25 | | | $752.25 | $752.25 |
| Alexander,Sergio | | | 1 | $2,065.69 | $0.00 | $2,065.69 | $324.14 | $324.14 | | $324.14 | | | $324.14 | $324.14 |
| Alexander,Whitney N | | | 1 | $418.65 | $0.00 | $418.65 | $65.69 | $65.69 | | $65.69 | | | $65.69 | $65.69 |
| Alexandre,Thierry | | | 1 | $1,527.37 | $159.53 | $1,367.84 | $214.64 | $214.64 | | $214.64 | | | $214.64 | $214.64 |
| Alexie,Talise Nicole | | | 1 | $5,280.94 | $1,031.48 | $4,249.46 | $666.81 | $666.81 | | $666.81 | | | $666.81 | $666.81 |
| Alexis,Jason | | | 1 | $1,679.80 | $69.49 | $1,610.31 | $252.68 | $252.68 | | $252.68 | | | $252.68 | $252.68 |
| Alexis,Marcus | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Alexy,Susan | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alfano,Nicholas | | | 1 | $6,520.33 | $86.71 | $6,433.62 | $1,009.54 | $1,009.54 | | $1,009.54 | | | $1,009.54 | $1,009.54 |
| Alfano,William | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Alfaro Jr,Jose Abraham | | | 1 | $6,667.76 | $1,872.52 | $4,795.24 | $752.45 | $752.45 | | $752.45 | | | $752.45 | $752.45 |
| Alfaro,Eduardo | | | 1 | $3,379.35 | $138.58 | $3,240.77 | $508.53 | $508.53 | | $508.53 | | | $508.53 | $508.53 |
| Alfaro,Emma I | | | 1 | $1,557.81 | $0.00 | $1,557.81 | $244.45 | $244.45 | | $244.45 | | | $244.45 | $244.45 |
| Alfaro,Jose | | | 1 | $4,342.74 | $509.40 | $3,833.34 | $601.51 | $601.51 | | $601.51 | | | $601.51 | $601.51 |
| Alfaro,Marlene | | | 1 | $3,710.77 | $891.27 | $2,819.50 | $442.42 | $442.42 | | $442.42 | | | $442.42 | $442.42 |
| Alfaro,Miguel | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alfaro,Nelson | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alfaro,Paola | | | 1 | $1,585.82 | $127.31 | $1,458.51 | $228.86 | $228.86 | | $228.86 | | | $228.86 | $228.86 |
| Alfaro,Stephen M | | | 1 | $6,378.55 | $0.00 | $6,378.55 | $1,000.90 | $1,000.90 | | $1,000.90 | | | $1,000.90 | $1,000.90 |
| Alfonso Lami,Elvis | | | 1 | $1,632.42 | $0.00 | $1,632.42 | $256.15 | $256.15 | | $256.15 | | | $256.15 | $256.15 |
| ALFONSO,ROBERTO J | | | 1 | $19.14 | $0.00 | $19.14 | $3.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Alford,Brittany Tegan | | | 1 | $540.64 | $0.00 | $540.64 | $84.84 | $84.84 | | $84.84 | | | $84.84 | $84.84 |
| Alford,Justin L | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Alford,Ryan | | | 1 | $3,645.86 | $0.00 | $3,645.86 | $572.09 | $572.09 | | $572.09 | | | $572.09 | $572.09 |
| Alford,Sederick R | | | 1 | $138.27 | $17.43 | $120.84 | $18.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Alfred,Brandon | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alfred,Michael | | | 1 | $1,377.63 | $0.00 | $1,377.63 | $216.17 | $216.17 | | $216.17 | | | $216.17 | $216.17 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alfrey,Toni MARIE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Algarin,Hiram | | 1 | $2,065.57 | $7.84 | $2,057.73 | $322.89 | $322.89 | | $322.89 | | | $322.89 | $322.89 |
| Algarin,Ruben | | 1 | $1,476.67 | $0.00 | $1,476.67 | $231.71 | $231.71 | | $231.71 | | | $231.71 | $231.71 |
| Algarin-Agosto,Saturnino | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alguino,Christopher | | 1 | $1,331.87 | $0.00 | $1,331.87 | $208.99 | $208.99 | | $208.99 | | | $208.99 | $208.99 |
| Alhasasneh,Abdullah | | 1 | $371.16 | $0.00 | $371.16 | $58.24 | $58.24 | | $58.24 | | | $58.24 | $58.24 |
| Ali,Abe | | 1 | $2,059.48 | $0.00 | $2,059.48 | $323.17 | $323.17 | | $323.17 | | | $323.17 | $323.17 |
| Ali,Alicia K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ALI,FELICIA | | 1 | $1,181.04 | $75.31 | $1,105.73 | $173.51 | $173.51 | | $173.51 | | | $173.51 | $173.51 |
| Ali,Inshaf | | 1 | $9,585.13 | $1,101.38 | $8,483.75 | $1,331.24 | $1,331.24 | | $1,331.24 | | | $1,331.24 | $1,331.24 |
| Ali,Isaac | | 1 | $1,836.14 | $0.00 | $1,836.14 | $288.12 | $288.12 | | $288.12 | | | $288.12 | $288.12 |
| Ali,Jason J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ali,Kieron | | 1 | $22.45 | $0.00 | $22.45 | $3.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ali,Mohammad | | 1 | $1,708.05 | $0.00 | $1,708.05 | $268.02 | $268.02 | | $268.02 | | | $268.02 | $268.02 |
| Ali,Mohammad K | | 1 | $3,799.56 | $70.38 | $3,729.18 | $585.17 | $585.17 | | $585.17 | | | $585.17 | $585.17 |
| ALI,MUHAMMAD Z | | 1 | $133.98 | $10.75 | $123.23 | $19.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ali,Rahmat | | 1 | $511.23 | $0.00 | $511.23 | $80.22 | $80.22 | | $80.22 | | | $80.22 | $80.22 |
| Ali,Sophia Dominique | | 1 | $2,217.47 | $1,147.80 | $1,069.67 | $167.85 | $167.85 | | $167.85 | | | $167.85 | $167.85 |
| Ali,Vanita L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aliaga-garzon,Alex | | 1 | $151.03 | $0.00 | $151.03 | $23.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Alicea,Celina | | 1 | $592.54 | $0.00 | $592.54 | $92.98 | $92.98 | | $92.98 | | | $92.98 | $92.98 |
| Alicea,Dustin Jose | | 1 | $4,716.89 | $545.86 | $4,171.03 | $654.50 | $654.50 | | $654.50 | | | $654.50 | $654.50 |
| Alicea,Erik | | 1 | $440.70 | $146.95 | $293.75 | $46.09 | $46.09 | | $46.09 | | | $46.09 | $46.09 |
| Alicea,Kadmara | | 1 | $6,070.24 | $1,026.59 | $5,043.65 | $791.43 | $791.43 | | $791.43 | | | $791.43 | $791.43 |
| ALICKOLLI,ARMAND | | 1 | $71.40 | $0.00 | $71.40 | $11.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Alika,Christian DEREK | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alimboyoguen,Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alioa,John P | | 1 | $9,554.45 | $0.00 | $9,554.45 | $1,499.25 | $1,499.25 | | $1,499.25 | | | $1,499.25 | $1,499.25 |
| Alioto,Joclynn | | 1 | $7,093.04 | $0.00 | $7,093.04 | $1,113.01 | $1,113.01 | | $1,113.01 | | | $1,113.01 | $1,113.01 |
| Alizadeh,Saeed | | 1 | $274.87 | $0.00 | $274.87 | $43.13 | $43.13 | | $43.13 | | | $43.13 | $43.13 |
| Al-Khalil,Alaa H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alkire,Marie June | | 1 | $1,520.48 | $622.82 | $897.66 | $140.86 | $140.86 | | $140.86 | | | $140.86 | $140.86 |
| Allan,Ahmad | | 1 | $2,167.60 | $433.49 | $1,734.11 | $272.11 | $272.11 | | $272.11 | | | $272.11 | $272.11 |
| Allan,Hope | | 1 | $8,854.42 | $1,480.77 | $7,373.65 | $1,157.04 | $1,157.04 | | $1,157.04 | | | $1,157.04 | $1,157.04 |
| Allan,Omar J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Allard,Amanda Debbie | | 1 | $476.36 | $223.91 | $252.45 | $39.61 | $39.61 | | $39.61 | | | $39.61 | $39.61 |
| Allbritton,Larry P | | 1 | $13,803.49 | $237.22 | $13,566.27 | $2,128.77 | $2,128.77 | | $2,128.77 | | | $2,128.77 | $2,128.77 |
| Alldaffer,Ted L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alleman,J Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alleman,Sheina Rekell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Allen Jr,Darryl Maurice | | 1 | $866.32 | $0.00 | $866.32 | $135.94 | $135.94 | | $135.94 | | | $135.94 | $135.94 |
| Allen Jr,Eddie D | | 1 | $11,862.49 | $295.44 | $11,567.05 | $1,815.06 | $1,815.06 | | $1,815.06 | | | $1,815.06 | $1,815.06 |
| ALLEN,ALVIN | | 1 | $24.08 | $0.00 | $24.08 | $3.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Allen,Ameer M | | 1 | $6,224.01 | $0.00 | $6,224.01 | $976.65 | $976.65 | | $976.65 | | | $976.65 | $976.65 |
| Allen,Antoinette L | | 1 | $2,151.20 | $1,818.93 | $332.27 | $52.14 | $52.14 | | $52.14 | | | $52.14 | $52.14 |
| Allen,Blaine | | 1 | $3,322.57 | $64.51 | $3,258.06 | $511.24 | $511.24 | | $511.24 | | | $511.24 | $511.24 |
| Allen,Bonnie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Allen,Brandon | | 1 | $1,729.81 | $52.04 | $1,677.77 | $263.27 | $263.27 | | $263.27 | | | $263.27 | $263.27 |
| Allen,Brian | | 1 | $9,385.69 | $1,229.79 | $8,155.90 | $1,279.79 | $1,279.79 | | $1,279.79 | | | $1,279.79 | $1,279.79 |
| Allen,Brian | | 1 | $2,060.59 | $156.11 | $1,904.48 | $298.84 | $298.84 | | $298.84 | | | $298.84 | $298.84 |
| Allen,Bruce | | 1 | $655.76 | $157.59 | $498.17 | $78.17 | $78.17 | | $78.17 | | | $78.17 | $78.17 |
| Allen,Chad | | 1 | $851.21 | $0.00 | $851.21 | $133.57 | $133.57 | | $133.57 | | | $133.57 | $133.57 |
| Allen,Christina M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Allen,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Allen,Cody B | | 1 | $1,520.93 | $0.00 | $1,520.93 | $238.66 | $238.66 | | $238.66 | | | $238.66 | $238.66 |
| Allen,Crystal marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Allen,Crystal N | | 1 | $5,735.86 | $198.34 | $5,537.52 | $868.93 | $868.93 | | $868.93 | | | $868.93 | $868.93 |
| Allen,Danielle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Allen,Dawn | | 1 | $8,931.45 | $713.51 | $8,217.94 | $1,289.53 | $1,289.53 | | $1,289.53 | | | $1,289.53 | $1,289.53 |
| Allen,Debra | | 1 | $1,051.27 | $0.00 | $1,051.27 | $164.96 | $164.96 | | $164.96 | | | $164.96 | $164.96 |
| Allen,Delonte Jace | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Allen,Don | | 1 | $2,090.59 | $140.06 | $1,950.53 | $306.07 | $306.07 | | $306.07 | | | $306.07 | $306.07 |
| Allen,Donna Michelle | | 1 | $4,325.77 | $187.07 | $4,138.70 | $649.43 | $649.43 | | $649.43 | | | $649.43 | $649.43 |
| Allen,Dwayne | | 1 | $1,781.60 | $299.22 | $1,482.38 | $232.61 | $232.61 | | $232.61 | | | $232.61 | $232.61 |
| Allen,Edward | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Allen,Erick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Allen,Evelyn | | 1 | $11,032.38 | $1,186.01 | $9,846.37 | $1,545.05 | $1,545.05 | | $1,545.05 | | | $1,545.05 | $1,545.05 |
| Allen,Harvey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Allen,Heather Marie | | 1 | $2,098.94 | $1,050.63 | $1,048.31 | $164.50 | $164.50 | | $164.50 | | | $164.50 | $164.50 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen,Jacob | | 1 | $1,156.46 | $0.00 | $1,156.46 | $181.47 | $181.47 | | $181.47 | | | $181.47 | $181.47 |
| Allen,James O | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Allen,Janae L | | 1 | $331.96 | $53.59 | $278.37 | $43.68 | $43.68 | | $43.68 | | | $43.68 | $43.68 |
| Allen,Jay | | 1 | $2,072.71 | $0.00 | $2,072.71 | $325.24 | $325.24 | | $325.24 | | | $325.24 | $325.24 |
| Allen,Jeremy | | 1 | $1,520.95 | $354.25 | $1,166.70 | $183.07 | $183.07 | | $183.07 | | | $183.07 | $183.07 |
| Allen,Jessica | | 1 | $5,004.50 | $130.93 | $4,873.57 | $764.74 | $764.74 | | $764.74 | | | $764.74 | $764.74 |
| ALLEN,JOHN E | | 1 | $125.36 | $100.93 | $24.43 | $3.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Allen,Juante' | | 1 | $1,272.06 | $200.34 | $1,071.72 | $168.17 | $168.17 | | $168.17 | | | $168.17 | $168.17 |
| Allen,Justin | | 1 | $15,057.69 | $3,751.15 | $11,306.54 | $1,774.18 | $1,774.18 | | $1,774.18 | | | $1,774.18 | $1,774.18 |
| Allen,Justin | | 1 | $2,175.03 | $246.34 | $1,928.69 | $302.64 | $302.64 | | $302.64 | | | $302.64 | $302.64 |
| Allen,Kadin | | 1 | $2,553.90 | $0.00 | $2,553.90 | $400.75 | $400.75 | | $400.75 | | | $400.75 | $400.75 |
| Allen,Kenna Leigh | | 1 | $1,384.99 | $83.75 | $1,301.24 | $204.19 | $204.19 | | $204.19 | | | $204.19 | $204.19 |
| Allen,Kenneth J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Allen,Kenneth Mark | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Allen,Kristle K | | 1 | $7,527.22 | $23.12 | $7,504.10 | $1,177.51 | $1,177.51 | | $1,177.51 | | | $1,177.51 | $1,177.51 |
| Allen,Larry Jamell | | 1 | $1,784.36 | $223.46 | $1,560.90 | $244.93 | $244.93 | | $244.93 | | | $244.93 | $244.93 |
| Allen,Latoya | | 1 | $4,220.53 | $320.56 | $3,899.97 | $611.97 | $611.97 | | $611.97 | | | $611.97 | $611.97 |
| Allen,Laura | | 1 | $320.78 | $31.33 | $289.45 | $45.42 | $45.42 | | $45.42 | | | $45.42 | $45.42 |
| ALLEN,MARCUS D | | 1 | $59.35 | $0.00 | $59.35 | $9.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Allen,Marques | | 1 | $4,373.19 | $433.02 | $3,940.17 | $618.28 | $618.28 | | $618.28 | | | $618.28 | $618.28 |
| Allen,Megan | | 1 | $693.30 | $0.00 | $693.30 | $108.79 | $108.79 | | $108.79 | | | $108.79 | $108.79 |
| Allen,Michael James | | 1 | $94.60 | $40.43 | $54.17 | $8.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Allen,Moana M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Allen,Monica | | 1 | $2,763.35 | $257.88 | $2,505.47 | $393.15 | $393.15 | | $393.15 | | | $393.15 | $393.15 |
| Allen,Ray | | 1 | $351.16 | $7.54 | $343.62 | $53.92 | $53.92 | | $53.92 | | | $53.92 | $53.92 |
| Allen,Robert I | | 1 | $1,000.80 | $0.00 | $1,000.80 | $157.04 | $157.04 | | $157.04 | | | $157.04 | $157.04 |
| Allen,Ryan | | 1 | $11,992.46 | $3,344.51 | $8,647.95 | $1,357.00 | $1,357.00 | | $1,357.00 | | | $1,357.00 | $1,357.00 |
| Allen,Ryan D | | 1 | $10,815.40 | $183.27 | $10,632.13 | $1,668.35 | $1,668.35 | | $1,668.35 | | | $1,668.35 | $1,668.35 |
| Allen,Sandy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Allen,Sara K | | 1 | $12,314.16 | $932.32 | $11,381.84 | $1,785.99 | $1,785.99 | | $1,785.99 | | | $1,785.99 | $1,785.99 |
| Allen,Shane | | 1 | $4,497.11 | $654.56 | $3,842.55 | $602.96 | $602.96 | | $602.96 | | | $602.96 | $602.96 |
| Allen,Timothy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Allen,Tina | | 1 | $10,730.37 | $461.54 | $10,268.83 | $1,611.34 | $1,611.34 | | $1,611.34 | | | $1,611.34 | $1,611.34 |
| Allen,Tremaine | | 1 | $1,391.98 | $375.40 | $1,016.58 | $159.52 | $159.52 | | $159.52 | | | $159.52 | $159.52 |
| Allen,Vincent C | | 1 | $234.03 | $159.94 | $74.09 | $11.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Allen,Wilbert Leroy | | 1 | $6,135.97 | $417.22 | $5,718.75 | $897.36 | $897.36 | | $897.36 | | | $897.36 | $897.36 |
| Allen,Willie J | | 1 | $3,062.00 | $574.74 | $2,487.26 | $390.29 | $390.29 | | $390.29 | | | $390.29 | $390.29 |
| Allender,John F | | 1 | $6,422.58 | $278.38 | $6,144.20 | $964.12 | $964.12 | | $964.12 | | | $964.12 | $964.12 |
| Allerding,Tyler | | 1 | $1,714.80 | $0.00 | $1,714.80 | $269.08 | $269.08 | | $269.08 | | | $269.08 | $269.08 |
| Alleshouse,Anthony | | 1 | $4,157.75 | $170.63 | $3,987.12 | $625.64 | $625.64 | | $625.64 | | | $625.64 | $625.64 |
| Alley,Richard | | 1 | $16,093.13 | $2,390.11 | $13,703.02 | $2,150.22 | $2,150.22 | | $2,150.22 | | | $2,150.22 | $2,150.22 |
| Allgood,Kelly M | | 1 | $10,580.00 | $675.11 | $9,904.89 | $1,554.24 | $1,554.24 | | $1,554.24 | | | $1,554.24 | $1,554.24 |
| Allgood,Meaghan M | | 1 | $5,884.44 | $222.68 | $5,661.76 | $888.42 | $888.42 | | $888.42 | | | $888.42 | $888.42 |
| Alli,Babatunde | | 1 | $613.75 | $24.11 | $589.64 | $92.52 | $92.52 | | $92.52 | | | $92.52 | $92.52 |
| Allison,Amilya | | 1 | $2,402.24 | $86.03 | $2,316.21 | $363.45 | $363.45 | | $363.45 | | | $363.45 | $363.45 |
| Allison,Erika Lashae | | 1 | $813.10 | $28.38 | $784.72 | $123.14 | $123.14 | | $123.14 | | | $123.14 | $123.14 |
| Allison,Krystal S | | 1 | $8,037.66 | $0.00 | $8,037.66 | $1,261.24 | $1,261.24 | | $1,261.24 | | | $1,261.24 | $1,261.24 |
| ALLISON,PATTI E | | 1 | $488.84 | $366.34 | $122.50 | $19.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ALLISON,QUINCY | | 1 | $1,112.20 | $401.28 | $710.92 | $111.55 | $111.55 | | $111.55 | | | $111.55 | $111.55 |
| ALLONCE,BRIAN | | 1 | $2,728.34 | $307.96 | $2,420.38 | $379.80 | $379.80 | | $379.80 | | | $379.80 | $379.80 |
| Allor,Lisa Lorene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Allotey,Mustapha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Allred,Kimberly | | 1 | $8,173.01 | $60.33 | $8,112.68 | $1,273.01 | $1,273.01 | | $1,273.01 | | | $1,273.01 | $1,273.01 |
| Allred,Robert P. | | 1 | $2,027.03 | $216.65 | $1,810.38 | $284.08 | $284.08 | | $284.08 | | | $284.08 | $284.08 |
| Allums,Jonario | | 1 | $1,513.99 | $34.21 | $1,479.78 | $232.20 | $232.20 | | $232.20 | | | $232.20 | $232.20 |
| Almaguer,Barbara | | 1 | $322.83 | $166.65 | $156.18 | $24.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Almaguer,Marco | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Almahdi,Shahirah | | 1 | $7,198.26 | $603.86 | $6,594.40 | $1,034.77 | $1,034.77 | | $1,034.77 | | | $1,034.77 | $1,034.77 |
| Alman,Karie | | 1 | $200.25 | $0.00 | $200.25 | $31.42 | $31.42 | | $31.42 | | | $31.42 | $31.42 |
| Almanza,Carla | | 1 | $1,193.04 | $0.00 | $1,193.04 | $187.21 | $187.21 | | $187.21 | | | $187.21 | $187.21 |
| Almanza,Luis A | | 1 | $1,038.68 | $344.08 | $694.60 | $108.99 | $108.99 | | $108.99 | | | $108.99 | $108.99 |
| ALMANZAR,LUIGIS | | 1 | $78.61 | $0.00 | $78.61 | $12.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Almanzar,Weny | | 1 | $9,843.11 | $365.38 | $9,477.73 | $1,487.21 | $1,487.21 | | $1,487.21 | | | $1,487.21 | $1,487.21 |
| Almaraz,Ashley | | 1 | $502.90 | $42.19 | $460.71 | $72.29 | $72.29 | | $72.29 | | | $72.29 | $72.29 |
| Al-masalmeh,Essam | | 1 | $2,885.53 | $287.43 | $2,598.10 | $407.68 | $407.68 | | $407.68 | | | $407.68 | $407.68 |
| Almazan,Carlo | | 1 | $1,761.24 | $121.68 | $1,639.56 | $257.27 | $257.27 | | $257.27 | | | $257.27 | $257.27 |
| Almedina,Lizmarie | | 1 | $411.22 | $97.48 | $313.74 | $49.23 | $49.23 | | $49.23 | | | $49.23 | $49.23 |
| ALMEIDA,OSCAR T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Almendarez,Angela V | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Almendarez,Maira | | 1 | $1,787.03 | $0.00 | $1,787.03 | $280.41 | $280.41 | | $280.41 | | | $280.41 | $280.41 |
| Almendarez,Michelle F | | 1 | $4,362.64 | $769.90 | $3,592.74 | $563.76 | $563.76 | | $563.76 | | | $563.76 | $563.76 |
| Almiski,Tarek | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Almodovar Irizarry,Paula T | | 1 | $810.34 | $17.95 | $792.39 | $124.34 | $124.34 | | $124.34 | | | $124.34 | $124.34 |
| Almon,Jon T | | 1 | $16,401.43 | $576.38 | $15,825.05 | $2,483.20 | $2,483.20 | | $2,483.20 | | | $2,483.20 | $2,483.20 |
| Almond,Brian | | 1 | $7,458.49 | $2,563.79 | $4,894.70 | $768.06 | $768.06 | | $768.06 | | | $768.06 | $768.06 |
| Almonte,Adam | | 1 | $1,011.02 | $181.01 | $830.01 | $130.24 | $130.24 | | $130.24 | | | $130.24 | $130.24 |
| Almonte,Arnaldo A | | 1 | $432.06 | $253.49 | $178.57 | $28.02 | $28.02 | | $28.02 | | | $28.02 | $28.02 |
| Almonte,Channel | | 1 | $1,605.09 | $0.00 | $1,605.09 | $251.86 | $251.86 | | $251.86 | | | $251.86 | $251.86 |
| Almonte,Danny | | 1 | $899.92 | $291.05 | $608.87 | $95.54 | $95.54 | | $95.54 | | | $95.54 | $95.54 |
| Almonte,Elvin | | 1 | $2,743.12 | $391.02 | $2,352.10 | $369.08 | $369.08 | | $369.08 | | | $369.08 | $369.08 |
| Almonte,Ferdinando | | 1 | $4,288.62 | $467.60 | $3,821.02 | $599.58 | $599.58 | | $599.58 | | | $599.58 | $599.58 |
| Almonte,Mariano | | 1 | $3,244.08 | $155.65 | $3,088.43 | $484.62 | $484.62 | | $484.62 | | | $484.62 | $484.62 |
| Almonte,Pierre | | 1 | $38.07 | $16.06 | $22.01 | $3.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Almonte,Yariela | | 1 | $764.16 | $97.22 | $666.94 | $104.65 | $104.65 | | $104.65 | | | $104.65 | $104.65 |
| Almstedt,Ashley | | 1 | $1,171.49 | $0.00 | $1,171.49 | $183.83 | $183.83 | | $183.83 | | | $183.83 | $183.83 |
| Almudarris,Krystle | | 1 | $1,520.35 | $0.00 | $1,520.35 | $238.57 | $238.57 | | $238.57 | | | $238.57 | $238.57 |
| Aloise,Daniela J | | 1 | $4,648.57 | $53.32 | $4,595.25 | $721.07 | $721.07 | | $721.07 | | | $721.07 | $721.07 |
| Alon,Leonardo | | 1 | $3,669.96 | $115.67 | $3,554.29 | $557.73 | $557.73 | | $557.73 | | | $557.73 | $557.73 |
| Alongi,Frank | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Alonso,Damian | | 1 | $2,838.70 | $6.53 | $2,832.17 | $444.41 | $444.41 | | $444.41 | | | $444.41 | $444.41 |
| Alonso,Rafael | | 1 | $1,651.18 | $87.95 | $1,563.23 | $245.30 | $245.30 | | $245.30 | | | $245.30 | $245.30 |
| Alonzo,Jesus | | 1 | $22,397.32 | $883.85 | $21,513.47 | $3,375.81 | $3,375.81 | | $3,375.81 | | | $3,375.81 | $3,375.81 |
| Alonzo,Jose L | | 1 | $12,231.69 | $1,242.79 | $10,988.90 | $1,724.34 | $1,724.34 | | $1,724.34 | | | $1,724.34 | $1,724.34 |
| Alonzo,Mark | | 1 | $13,810.71 | $781.34 | $13,029.37 | $2,044.52 | $2,044.52 | | $2,044.52 | | | $2,044.52 | $2,044.52 |
| Alonzo,Rachel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ALPERT,MICHAEL | | 1 | $292.67 | $0.00 | $292.67 | $45.92 | $45.92 | | $45.92 | | | $45.92 | $45.92 |
| ALPHONSE,CYRUS | | 1 | $1,250.98 | $373.66 | $877.32 | $137.67 | $137.67 | | $137.67 | | | $137.67 | $137.67 |
| Alphonso,Shivone F | | 1 | $5,426.23 | $1,134.81 | $4,291.42 | $673.39 | $673.39 | | $673.39 | | | $673.39 | $673.39 |
| Alsaffar,Daniel | | 1 | $3,823.17 | $0.00 | $3,823.17 | $599.92 | $599.92 | | $599.92 | | | $599.92 | $599.92 |
| Alshtawi,Haneen | | 1 | $1,536.24 | $34.63 | $1,501.61 | $235.63 | $235.63 | | $235.63 | | | $235.63 | $235.63 |
| Alston,Althea | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alston,Brittany R | | 1 | $1,514.86 | $0.00 | $1,514.86 | $237.71 | $237.71 | | $237.71 | | | $237.71 | $237.71 |
| Alston,Dominique | | 1 | $515.13 | $70.85 | $444.28 | $69.71 | $69.71 | | $69.71 | | | $69.71 | $69.71 |
| Alston,Greggory | | 1 | $9,591.54 | $20.12 | $9,571.42 | $1,501.91 | $1,501.91 | | $1,501.91 | | | $1,501.91 | $1,501.91 |
| Alstrom,Nancy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alt,Alyssa Desiree | | 1 | $4,114.70 | $68.19 | $4,046.51 | $634.96 | $634.96 | | $634.96 | | | $634.96 | $634.96 |
| Altalib,Ali | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Altamirano,Jonathan | | 1 | $3,380.48 | $56.40 | $3,324.08 | $521.60 | $521.60 | | $521.60 | | | $521.60 | $521.60 |
| Altamirano,Kathleen D | | 1 | $3,366.01 | $172.87 | $3,193.14 | $501.05 | $501.05 | | $501.05 | | | $501.05 | $501.05 |
| ALTAMORE,CHRISTOPHER R | | 1 | $1,412.85 | $189.41 | $1,223.44 | $191.98 | $191.98 | | $191.98 | | | $191.98 | $191.98 |
| Altendorf,Danielle christine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alter,Juliann | | 1 | $4,117.04 | $0.00 | $4,117.04 | $646.03 | $646.03 | | $646.03 | | | $646.03 | $646.03 |
| Altergott,Lesli D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ALTIER,JOSHUA R | | 1 | $440.80 | $0.00 | $440.80 | $69.17 | $69.17 | | $69.17 | | | $69.17 | $69.17 |
| Altiero,Melinda J | | 1 | $3,586.21 | $283.21 | $3,303.00 | $518.29 | $518.29 | | $518.29 | | | $518.29 | $518.29 |
| Altiero,Vincent P | | 1 | $12,212.18 | $711.81 | $11,500.37 | $1,804.59 | $1,804.59 | | $1,804.59 | | | $1,804.59 | $1,804.59 |
| Altman,David M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Altman,Noah | | 1 | $777.84 | $0.00 | $777.84 | $122.06 | $122.06 | | $122.06 | | | $122.06 | $122.06 |
| Altobelli,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alton,Kevin D | | 1 | $6,942.44 | $207.73 | $6,734.71 | $1,056.78 | $1,056.78 | | $1,056.78 | | | $1,056.78 | $1,056.78 |
| Altoro,Miguel | | 1 | $5,198.78 | $921.57 | $4,277.21 | $671.16 | $671.16 | | $671.16 | | | $671.16 | $671.16 |
| Altschuler,Simon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alufohai,Elouise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alulema,Amanda C | | 1 | $4,883.26 | $206.52 | $4,676.74 | $733.86 | $733.86 | | $733.86 | | | $733.86 | $733.86 |
| Alum,Alexander | | 1 | $9,774.04 | $1,726.60 | $8,047.44 | $1,262.77 | $1,262.77 | | $1,262.77 | | | $1,262.77 | $1,262.77 |
| Aluotto,Pamela | | 1 | $580.88 | $105.40 | $475.48 | $74.61 | $74.61 | | $74.61 | | | $74.61 | $74.61 |
| Alva,Daniel | | 1 | $4,111.39 | $194.32 | $3,917.07 | $614.65 | $614.65 | | $614.65 | | | $614.65 | $614.65 |
| Alvarado Jr.,Robert | | 1 | $1,723.49 | $202.87 | $1,520.62 | $238.61 | $238.61 | | $238.61 | | | $238.61 | $238.61 |
| Alvarado,Andrew R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alvarado,Anthony G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alvarado,Arcadio | | 1 | $2,632.53 | $108.68 | $2,523.85 | $396.03 | $396.03 | | $396.03 | | | $396.03 | $396.03 |
| Alvarado,Catalina | | 1 | $257.74 | $0.00 | $257.74 | $40.44 | $40.44 | | $40.44 | | | $40.44 | $40.44 |
| Alvarado,Cheyenne | | 1 | $101.06 | $0.00 | $101.06 | $15.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Alvarado,Daniel | | 1 | $6,951.04 | $1,426.83 | $5,524.21 | $866.84 | $866.84 | | $866.84 | | | $866.84 | $866.84 |
| Alvarado,Elvis | | 1 | $5,219.66 | $25.42 | $5,194.24 | $815.06 | $815.06 | | $815.06 | | | $815.06 | $815.06 |
| Alvarado,Esther | | 1 | $1,097.11 | $0.00 | $1,097.11 | $172.15 | $172.15 | | $172.15 | | | $172.15 | $172.15 |
| Alvarado,Javier | | 1 | $9,730.43 | $553.72 | $9,176.71 | $1,439.97 | $1,439.97 | | $1,439.97 | | | $1,439.97 | $1,439.97 |
| Alvarado,Jonathan | | 1 | $4,723.03 | $1,658.89 | $3,064.14 | $480.81 | $480.81 | | $480.81 | | | $480.81 | $480.81 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alvarado,Jorge Armando | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alvarado,Jose | | 1 | $2,067.77 | $226.06 | $1,841.71 | $288.99 | $288.99 | | $288.99 | | | $288.99 | $288.99 |
| Alvarado,Lee Roy | | 1 | $5,255.24 | $0.00 | $5,255.24 | $824.63 | $824.63 | | $824.63 | | | $824.63 | $824.63 |
| Alvarado,Luis M | | 1 | $2,909.29 | $23.28 | $2,886.01 | $452.86 | $452.86 | | $452.86 | | | $452.86 | $452.86 |
| Alvarado,Marcella | | 1 | $583.20 | $41.19 | $542.01 | $85.05 | $85.05 | | $85.05 | | | $85.05 | $85.05 |
| Alvarado,Miguel A | | 1 | $3,854.77 | $1,021.13 | $2,833.64 | $444.64 | $444.64 | | $444.64 | | | $444.64 | $444.64 |
| Alvarado,Nicholas | | 1 | $1,796.06 | $191.19 | $1,604.87 | $251.83 | $251.83 | | $251.83 | | | $251.83 | $251.83 |
| Alvarado,Priscilla | | 1 | $5,014.56 | $150.79 | $4,863.77 | $763.20 | $763.20 | | $763.20 | | | $763.20 | $763.20 |
| Alvarado,Rebekah A | | 1 | $6,372.88 | $159.76 | $6,213.12 | $974.94 | $974.94 | | $974.94 | | | $974.94 | $974.94 |
| Alvarado,Sarita | | 1 | $5,286.71 | $599.77 | $4,686.94 | $735.46 | $735.46 | | $735.46 | | | $735.46 | $735.46 |
| Alvarado,Theresa L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alvarado,Victor | | 1 | $3,442.71 | $168.88 | $3,273.83 | $513.72 | $513.72 | | $513.72 | | | $513.72 | $513.72 |
| Alvarado-jurgelowicz,Julia | | 1 | $3,304.90 | $316.75 | $2,988.15 | $468.89 | $468.89 | | $468.89 | | | $468.89 | $468.89 |
| Alvaran,Daniel G | | 1 | $5,348.12 | $66.65 | $5,281.47 | $828.75 | $828.75 | | $828.75 | | | $828.75 | $828.75 |
| Alvarenga,Jaime | | 1 | $1,482.84 | $30.21 | $1,452.63 | $227.94 | $227.94 | | $227.94 | | | $227.94 | $227.94 |
| Alvarenga,Jose M | | 1 | $75.43 | $0.00 | $75.43 | $11.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Alvarez I,John r | | 1 | $7,704.03 | $714.06 | $6,989.97 | $1,096.84 | $1,096.84 | | $1,096.84 | | | $1,096.84 | $1,096.84 |
| Alvarez Jr,Jose L | | 1 | $1,260.90 | $32.26 | $1,228.64 | $192.79 | $192.79 | | $192.79 | | | $192.79 | $192.79 |
| Alvarez,Adrian | | 1 | $806.02 | $45.57 | $760.45 | $119.33 | $119.33 | | $119.33 | | | $119.33 | $119.33 |
| Alvarez,Adrian | | 1 | $1,157.24 | $171.81 | $985.43 | $154.63 | $154.63 | | $154.63 | | | $154.63 | $154.63 |
| Alvarez,Albert Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alvarez,Alberto | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alvarez,Alvaro | | 1 | $4,764.70 | $102.64 | $4,662.06 | $731.55 | $731.55 | | $731.55 | | | $731.55 | $731.55 |
| Alvarez,Andy | | 1 | $2,866.96 | $240.25 | $2,626.71 | $412.17 | $412.17 | | $412.17 | | | $412.17 | $412.17 |
| Alvarez,Anthony | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Alvarez,Brianna | | 1 | $2,551.87 | $130.01 | $2,421.86 | $380.03 | $380.03 | | $380.03 | | | $380.03 | $380.03 |
| Alvarez,Carlos | | 1 | $1,154.35 | $330.15 | $824.20 | $129.33 | $129.33 | | $129.33 | | | $129.33 | $129.33 |
| Alvarez,Carmen | | 1 | $2,869.80 | $162.94 | $2,706.86 | $424.75 | $424.75 | | $424.75 | | | $424.75 | $424.75 |
| Alvarez,Clara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alvarez,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alvarez,Danyel | | 1 | $102.92 | $0.00 | $102.92 | $16.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Alvarez,Denis M | | 1 | $3,659.47 | $0.00 | $3,659.47 | $574.23 | $574.23 | | $574.23 | | | $574.23 | $574.23 |
| Alvarez,Diana | | 1 | $2,530.68 | $355.47 | $2,175.21 | $341.32 | $341.32 | | $341.32 | | | $341.32 | $341.32 |
| Alvarez,Emanuel J | | 1 | $1,367.84 | $113.44 | $1,254.40 | $196.84 | $196.84 | | $196.84 | | | $196.84 | $196.84 |
| Alvarez,Francisca M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alvarez,Gustavo | | 1 | $11,295.56 | $639.99 | $10,655.57 | $1,672.03 | $1,672.03 | | $1,672.03 | | | $1,672.03 | $1,672.03 |
| Alvarez,Hugo E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alvarez,Irkania | | 1 | $2,900.57 | $245.40 | $2,655.17 | $416.64 | $416.64 | | $416.64 | | | $416.64 | $416.64 |
| Alvarez,Jacob A | | 1 | $5,602.89 | $1,723.80 | $3,879.09 | $608.69 | $608.69 | | $608.69 | | | $608.69 | $608.69 |
| ALVAREZ,JAMES A | | 1 | $1,419.87 | $217.26 | $1,202.61 | $188.71 | $188.71 | | $188.71 | | | $188.71 | $188.71 |
| Alvarez,Janette | | 1 | $6,653.41 | $1,103.87 | $5,549.54 | $870.81 | $870.81 | | $870.81 | | | $870.81 | $870.81 |
| Alvarez,Javier | | 1 | $4,391.78 | $0.00 | $4,391.78 | $689.14 | $689.14 | | $689.14 | | | $689.14 | $689.14 |
| Alvarez,Jessica | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Alvarez,Jesus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alvarez,Joffrey | | 1 | $1,892.47 | $0.00 | $1,892.47 | $296.96 | $296.96 | | $296.96 | | | $296.96 | $296.96 |
| Alvarez,Jonathan P | | 1 | $2,595.80 | $0.00 | $2,595.80 | $407.32 | $407.32 | | $407.32 | | | $407.32 | $407.32 |
| Alvarez,Jose | | 1 | $2,270.80 | $311.47 | $1,959.33 | $307.45 | $307.45 | | $307.45 | | | $307.45 | $307.45 |
| Alvarez,Jose F | | 1 | $5,100.04 | $0.00 | $5,100.04 | $800.28 | $800.28 | | $800.28 | | | $800.28 | $800.28 |
| Alvarez,Julia | | 1 | $206.00 | $0.00 | $206.00 | $32.32 | $32.32 | | $32.32 | | | $32.32 | $32.32 |
| Alvarez,Karina | | 1 | $11,418.67 | $755.64 | $10,663.03 | $1,673.20 | $1,673.20 | | $1,673.20 | | | $1,673.20 | $1,673.20 |
| Alvarez,Karina B | | 1 | $652.43 | $0.00 | $652.43 | $102.38 | $102.38 | | $102.38 | | | $102.38 | $102.38 |
| Alvarez,Ligia | | 1 | $2,739.60 | $0.00 | $2,739.60 | $429.89 | $429.89 | | $429.89 | | | $429.89 | $429.89 |
| Alvarez,Mark A | | 1 | $13,034.11 | $1,109.06 | $11,925.05 | $1,871.23 | $1,871.23 | | $1,871.23 | | | $1,871.23 | $1,871.23 |
| Alvarez,Natalia | | 1 | $1,245.60 | $0.00 | $1,245.60 | $195.45 | $195.45 | | $195.45 | | | $195.45 | $195.45 |
| Alvarez,Petra | | 1 | $4,339.65 | $337.17 | $4,002.48 | $628.05 | $628.05 | | $628.05 | | | $628.05 | $628.05 |
| Alvarez,Roberto | | 1 | $7,970.43 | $99.93 | $7,870.50 | $1,235.01 | $1,235.01 | | $1,235.01 | | | $1,235.01 | $1,235.01 |
| Alvarez,Sarah | | 1 | $1,544.95 | $52.25 | $1,492.70 | $234.23 | $234.23 | | $234.23 | | | $234.23 | $234.23 |
| Alvarez,Steve | | 1 | $3,391.94 | $762.81 | $2,629.13 | $412.55 | $412.55 | | $412.55 | | | $412.55 | $412.55 |
| Alvarez,Tatiana M | | 1 | $944.67 | $0.00 | $944.67 | $148.23 | $148.23 | | $148.23 | | | $148.23 | $148.23 |
| Alvarez,Veronica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alvarez,Yahaira | | 1 | $4,008.66 | $246.29 | $3,762.37 | $590.38 | $590.38 | | $590.38 | | | $590.38 | $590.38 |
| Alvarez,Yaindhi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alvarez,Yasiri D | | 1 | $370.48 | $0.00 | $370.48 | $58.13 | $58.13 | | $58.13 | | | $58.13 | $58.13 |
| Alvarez,Yuritse | | 1 | $1,532.88 | $0.00 | $1,532.88 | $240.53 | $240.53 | | $240.53 | | | $240.53 | $240.53 |
| Alvarez,Yvonne | | 1 | $1,727.43 | $0.00 | $1,727.43 | $271.06 | $271.06 | | $271.06 | | | $271.06 | $271.06 |
| Alvear,Jessica | | 1 | $2,076.90 | $176.77 | $1,900.13 | $298.16 | $298.16 | | $298.16 | | | $298.16 | $298.16 |
| Alvelo,Isidro | | 1 | $2,080.20 | $0.00 | $2,080.20 | $326.42 | $326.42 | | $326.42 | | | $326.42 | $326.42 |
| ALVELO,JESSE P | | 1 | $8,716.87 | $0.00 | $8,716.87 | $1,367.82 | $1,367.82 | | $1,367.82 | | | $1,367.82 | $1,367.82 |
| Alves De Moraes,Eduardo Cho | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alves,Ludmilla | | 1 | $1,032.14 | $0.00 | $1,032.14 | $161.96 | $161.96 | | $161.96 | | | $161.96 | $161.96 |
| Alveshire,Christopher a | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Alvey,Eric | | 1 | $350.95 | $231.72 | $119.23 | $18.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Alvey,Samuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Alvez,Michael | | 1 | $4,024.61 | $1,196.67 | $2,827.94 | $443.75 | $443.75 | | $443.75 | | | $443.75 | $443.75 |
| Alviar,Candice | | 1 | $2,378.96 | $207.86 | $2,171.10 | $340.68 | $340.68 | | $340.68 | | | $340.68 | $340.68 |
| Alwazani,Ehab | | 1 | $1,303.39 | $0.00 | $1,303.39 | $204.52 | $204.52 | | $204.52 | | | $204.52 | $204.52 |
| ALWRAN,BETTY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| AL-YACUOBY,OMAR S | | 1 | $548.44 | $53.34 | $495.10 | $77.69 | $77.69 | | $77.69 | | | $77.69 | $77.69 |
| Alzugaray,Adrian | | 1 | $1,322.13 | $22.61 | $1,299.52 | $203.92 | $203.92 | | $203.92 | | | $203.92 | $203.92 |
| Amadi,Chuba | | 1 | $1,624.95 | $487.71 | $1,137.24 | $178.45 | $178.45 | | $178.45 | | | $178.45 | $178.45 |
| Amado,Jaasiel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Amado,Marcella | | 1 | $3,753.74 | $206.50 | $3,547.24 | $556.62 | $556.62 | | $556.62 | | | $556.62 | $556.62 |
| Amado,Melissa | | 1 | $301.13 | $200.87 | $100.26 | $15.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Amado,Pedro P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Amador,Anthony | | 1 | $173.05 | $0.00 | $173.05 | $27.15 | $27.15 | | $27.15 | | | $27.15 | $27.15 |
| Amador,Betsaida | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Amador,Miguel A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Amani,Carlo | | 1 | $188.31 | $82.06 | $106.25 | $16.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Amann,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Amar,Orit | | 1 | $1,561.94 | $985.40 | $576.54 | $90.47 | $90.47 | | $90.47 | | | $90.47 | $90.47 |
| Amarjot,Rai | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| AMARO,MARGARET | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Amateis,Carson | | 1 | $8,461.77 | $320.10 | $8,141.67 | $1,277.56 | $1,277.56 | | $1,277.56 | | | $1,277.56 | $1,277.56 |
| Amato,John-Paul | | 1 | $3,203.50 | $832.87 | $2,370.63 | $371.99 | $371.99 | | $371.99 | | | $371.99 | $371.99 |
| Amatucci,Sarah M | | 1 | $820.65 | $125.75 | $694.90 | $109.04 | $109.04 | | $109.04 | | | $109.04 | $109.04 |
| Amaya,Al | | 1 | $22,082.45 | $3,164.48 | $18,917.97 | $2,968.53 | $2,968.53 | | $2,968.53 | | | $2,968.53 | $2,968.53 |
| Amaya,Eddie | | 1 | $12,132.18 | $202.57 | $11,929.61 | $1,871.95 | $1,871.95 | | $1,871.95 | | | $1,871.95 | $1,871.95 |
| Amaya,Joshua | | 1 | $111.11 | $0.00 | $111.11 | $17.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Amaya,Loreen | | 1 | $44.80 | $0.00 | $44.80 | $7.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Amaya,Marlon R | | 1 | $8,945.96 | $1,473.97 | $7,471.99 | $1,172.48 | $1,172.48 | | $1,172.48 | | | $1,172.48 | $1,172.48 |
| AMAYA,YONY A | | 1 | $979.70 | $885.70 | $94.00 | $14.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Amazigo,Eric I | | 1 | $22,831.02 | $870.82 | $21,960.20 | $3,445.91 | $3,445.91 | | $3,445.91 | | | $3,445.91 | $3,445.91 |
| AMBLER,KELLY L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ambriz,Daniel | | 1 | $1,162.47 | $284.26 | $878.21 | $137.81 | $137.81 | | $137.81 | | | $137.81 | $137.81 |
| Ambriz,Diana M | | 1 | $2,565.59 | $1,474.68 | $1,090.91 | $171.18 | $171.18 | | $171.18 | | | $171.18 | $171.18 |
| Ambriz,Jorge | | 1 | $7,860.36 | $453.49 | $7,406.87 | $1,162.26 | $1,162.26 | | $1,162.26 | | | $1,162.26 | $1,162.26 |
| Ambriz,Virginia | | 1 | $7,385.37 | $0.00 | $7,385.37 | $1,158.88 | $1,158.88 | | $1,158.88 | | | $1,158.88 | $1,158.88 |
| AMBROISE,RITCHIE L | | 1 | $753.11 | $213.43 | $539.68 | $84.68 | $84.68 | | $84.68 | | | $84.68 | $84.68 |
| Ambroise,Samuel | | 1 | $743.54 | $181.49 | $562.05 | $88.19 | $88.19 | | $88.19 | | | $88.19 | $88.19 |
| Ambrose,Laurel | | 1 | $692.28 | $0.00 | $692.28 | $108.63 | $108.63 | | $108.63 | | | $108.63 | $108.63 |
| Ambrose,Valerie L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| AMBROSINO,ANTHONY | | 1 | $299.85 | $179.52 | $120.33 | $18.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ambrosio,Jorge | | 1 | $3,415.66 | $144.89 | $3,270.77 | $513.24 | $513.24 | | $513.24 | | | $513.24 | $513.24 |
| Ambrosius,Robin G. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Amedi,Avin | | 1 | $2,284.03 | $0.00 | $2,284.03 | $358.40 | $358.40 | | $358.40 | | | $358.40 | $358.40 |
| AMEERIAR,CEZENA I | | 1 | $79.27 | $56.98 | $22.29 | $3.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ameli,Morad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| AMELLER,MARIA E | | 1 | $2,633.29 | $247.97 | $2,385.32 | $374.30 | $374.30 | | $374.30 | | | $374.30 | $374.30 |
| Amendola,Erica | | 1 | $1,920.12 | $34.42 | $1,885.70 | $295.90 | $295.90 | | $295.90 | | | $295.90 | $295.90 |
| Amenson,Michael | | 1 | $14,635.84 | $906.44 | $13,729.40 | $2,154.36 | $2,154.36 | | $2,154.36 | | | $2,154.36 | $2,154.36 |
| Amerie,Yasumean | | 1 | $518.20 | $0.00 | $518.20 | $81.31 | $81.31 | | $81.31 | | | $81.31 | $81.31 |
| Amerson,Kristina Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ames,Matthew | | 1 | $4,793.51 | $175.33 | $4,618.18 | $724.67 | $724.67 | | $724.67 | | | $724.67 | $724.67 |
| Amet,Horacio | | 1 | $1,426.12 | $853.96 | $572.16 | $89.78 | $89.78 | | $89.78 | | | $89.78 | $89.78 |
| Amezcua Jr,Juan Manuel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Amezcua,Frank X | | 1 | $17,093.67 | $0.00 | $17,093.67 | $2,682.27 | $2,682.27 | | $2,682.27 | | | $2,682.27 | $2,682.27 |
| Amha,Heyewetay E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Amick,Christopher | | 1 | $4,007.84 | $186.87 | $3,820.97 | $599.57 | $599.57 | | $599.57 | | | $599.57 | $599.57 |
| Amick,Jonathan | | 1 | $4,518.78 | $0.00 | $4,518.78 | $709.07 | $709.07 | | $709.07 | | | $709.07 | $709.07 |
| Amin,Pedram | | 1 | $2,197.32 | $253.35 | $1,943.97 | $305.04 | $305.04 | | $305.04 | | | $305.04 | $305.04 |
| Amini,Michael G | | 1 | $5,069.55 | $0.00 | $5,069.55 | $795.49 | $795.49 | | $795.49 | | | $795.49 | $795.49 |
| AMINI,NIMA | | 1 | $1,284.68 | $198.73 | $1,085.95 | $170.40 | $170.40 | | $170.40 | | | $170.40 | $170.40 |
| AMLA,TALHA H | | 1 | $699.92 | $83.31 | $616.61 | $96.76 | $96.76 | | $96.76 | | | $96.76 | $96.76 |
| Ammermann,Creighton | | 1 | $1,315.94 | $540.33 | $775.61 | $121.71 | $121.71 | | $121.71 | | | $121.71 | $121.71 |
| Ammonette,Travis R | | 1 | $4,952.97 | $344.46 | $4,608.51 | $723.15 | $723.15 | | $723.15 | | | $723.15 | $723.15 |
| Amore,Matthew S | | 1 | $53.64 | $0.00 | $53.64 | $8.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Amoroso,Bruce g. | | 1 | $1,627.84 | $166.99 | $1,460.85 | $229.23 | $229.23 | | $229.23 | | | $229.23 | $229.23 |
| Amos,Heather marie | | 1 | $2,378.16 | $1,456.06 | $922.10 | $144.69 | $144.69 | | $144.69 | | | $144.69 | $144.69 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amos,Samantha | | 1 | $2.25 | $0.00 | $2.25 | $0.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| AMOS,SHIRA N | | 1 | $99.78 | $0.00 | $99.78 | $15.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Amos,Vincent Tremaine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Amos-Stinemetz,Megan L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Amosu,Ivan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Amoyaw,Charles JULIUS | | 1 | $2,762.09 | $539.10 | $2,222.99 | $348.82 | $348.82 | | $348.82 | | | $348.82 | $348.82 |
| Amparo,Jose | | 1 | $8,176.79 | $1,650.96 | $6,525.83 | $1,024.01 | $1,024.01 | | $1,024.01 | | | $1,024.01 | $1,024.01 |
| Ampon,Wilfredo | | 1 | $5,760.98 | $2,112.11 | $3,648.87 | $572.57 | $572.57 | | $572.57 | | | $572.57 | $572.57 |
| Amponsah,William | | 1 | $459.60 | $62.81 | $396.79 | $62.26 | $62.26 | | $62.26 | | | $62.26 | $62.26 |
| Amries,Kevin | | 1 | $4,934.26 | $16.78 | $4,917.48 | $771.63 | $771.63 | | $771.63 | | | $771.63 | $771.63 |
| Amstutz,Veronica | | 1 | $833.15 | $0.00 | $833.15 | $130.73 | $130.73 | | $130.73 | | | $130.73 | $130.73 |
| Amundson,Casey | | 1 | $945.01 | $0.00 | $945.01 | $148.29 | $148.29 | | $148.29 | | | $148.29 | $148.29 |
| AMUNDSON,DANIEL M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Amurao,Larry | | 1 | $627.75 | $180.76 | $446.99 | $70.14 | $70.14 | | $70.14 | | | $70.14 | $70.14 |
| Ana,Emicel | | 1 | $26,192.23 | $3,485.93 | $22,706.30 | $3,562.98 | $3,562.98 | | $3,562.98 | | | $3,562.98 | $3,562.98 |
| Anamanya,Andrew | | 1 | $370.27 | $0.00 | $370.27 | $58.10 | $58.10 | | $58.10 | | | $58.10 | $58.10 |
| Ananaba,Chisom | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| ANAND,VIKAS | | 1 | $1,041.05 | $160.10 | $880.95 | $138.24 | $138.24 | | $138.24 | | | $138.24 | $138.24 |
| Anaya,Alexandra J | | 1 | $4,998.76 | $0.00 | $4,998.76 | $784.39 | $784.39 | | $784.39 | | | $784.39 | $784.39 |
| Anaya,Angelina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Anaya,Henry | | 1 | $1,830.00 | $162.67 | $1,667.33 | $261.63 | $261.63 | | $261.63 | | | $261.63 | $261.63 |
| Anaya,Jose | | 1 | $1,550.79 | $140.18 | $1,410.61 | $221.35 | $221.35 | | $221.35 | | | $221.35 | $221.35 |
| Ancheta,Heather Virina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ancion,Julien | | 1 | $24,472.21 | $2,768.97 | $21,703.24 | $3,405.59 | $3,405.59 | | $3,405.59 | | | $3,405.59 | $3,405.59 |
| Ancona,Maegan Lara Frances | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ANDAL,CARMELITO | | 1 | $5,693.81 | $409.01 | $5,284.80 | $829.27 | $829.27 | | $829.27 | | | $829.27 | $829.27 |
| Andalon,Michael | | 1 | $1,988.57 | $0.00 | $1,988.57 | $312.04 | $312.04 | | $312.04 | | | $312.04 | $312.04 |
| Anders,Christy | | 1 | $1,770.19 | $254.44 | $1,515.75 | $237.85 | $237.85 | | $237.85 | | | $237.85 | $237.85 |
| Anders,Kevin | | 1 | $1,120.20 | $55.84 | $1,064.36 | $167.02 | $167.02 | | $167.02 | | | $167.02 | $167.02 |
| Andersen,Brooks | | 1 | $1,014.50 | $209.06 | $805.44 | $126.39 | $126.39 | | $126.39 | | | $126.39 | $126.39 |
| Andersen,Erin Bailey | | 1 | $12,063.65 | $360.69 | $11,702.96 | $1,836.38 | $1,836.38 | | $1,836.38 | | | $1,836.38 | $1,836.38 |
| Anderson III,Courtney C | | 1 | $551.64 | $289.85 | $261.79 | $41.08 | $41.08 | | $41.08 | | | $41.08 | $41.08 |
| Anderson Jr,Darren | | 1 | $1,436.85 | $125.00 | $1,311.85 | $205.85 | $205.85 | | $205.85 | | | $205.85 | $205.85 |
| Anderson Jr,Warren | | 1 | $5,415.34 | $102.52 | $5,312.82 | $833.67 | $833.67 | | $833.67 | | | $833.67 | $833.67 |
| Anderson,Amy S | | 1 | $7,087.96 | $914.82 | $6,173.14 | $968.66 | $968.66 | | $968.66 | | | $968.66 | $968.66 |
| Anderson,Anthony L | | 1 | $2,175.52 | $303.05 | $1,872.47 | $293.82 | $293.82 | | $293.82 | | | $293.82 | $293.82 |
| Anderson,Axel | | 1 | $2,899.48 | $177.92 | $2,721.56 | $427.06 | $427.06 | | $427.06 | | | $427.06 | $427.06 |
| Anderson,Beth E | | 1 | $137.11 | $0.00 | $137.11 | $21.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Anderson,Bobby L | | 1 | $19,064.11 | $205.44 | $18,858.67 | $2,959.23 | $2,959.23 | | $2,959.23 | | | $2,959.23 | $2,959.23 |
| Anderson,Brandon C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Anderson,Bryan E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Anderson,Charles Douglas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Anderson,Christopher | | 1 | $2,623.50 | $99.99 | $2,523.51 | $395.98 | $395.98 | | $395.98 | | | $395.98 | $395.98 |
| Anderson,Christopher | | 1 | $1,073.71 | $115.61 | $958.10 | $150.34 | $150.34 | | $150.34 | | | $150.34 | $150.34 |
| Anderson,Courtney | | 1 | $1,279.80 | $12.51 | $1,267.29 | $198.86 | $198.86 | | $198.86 | | | $198.86 | $198.86 |
| Anderson,Crystal J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Anderson,David | | 1 | $1,121.64 | $0.00 | $1,121.64 | $176.00 | $176.00 | | $176.00 | | | $176.00 | $176.00 |
| Anderson,Derrick C | | 1 | $645.79 | $0.00 | $645.79 | $101.33 | $101.33 | | $101.33 | | | $101.33 | $101.33 |
| Anderson,Derrick D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Anderson,Dewayne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Anderson,Diana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Anderson,Don | | 1 | $1,042.20 | $392.39 | $649.81 | $101.97 | $101.97 | | $101.97 | | | $101.97 | $101.97 |
| ANDERSON,DONNA J | | 1 | $120.67 | $0.00 | $120.67 | $18.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Anderson,Dustin | | 1 | $664.00 | $0.00 | $664.00 | $104.19 | $104.19 | | $104.19 | | | $104.19 | $104.19 |
| Anderson,Erik R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Anderson,Ernie K | | 1 | $29,065.80 | $2,557.50 | $26,508.30 | $4,159.58 | $4,159.58 | | $4,159.58 | | | $4,159.58 | $4,159.58 |
| Anderson,Helene C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Anderson,Jamie A | | 1 | $8,213.73 | $807.07 | $7,406.66 | $1,162.22 | $1,162.22 | | $1,162.22 | | | $1,162.22 | $1,162.22 |
| ANDERSON,JASON | | 1 | $291.77 | $0.00 | $291.77 | $45.78 | $45.78 | | $45.78 | | | $45.78 | $45.78 |
| Anderson,Joann | | 1 | $5,304.95 | $451.98 | $4,852.97 | $761.51 | $761.51 | | $761.51 | | | $761.51 | $761.51 |
| Anderson,Joe | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Anderson,Joseph Eugene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Anderson,Katherine | | 1 | $11.00 | $0.00 | $11.00 | $1.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Anderson,Kelly | | 1 | $15,443.52 | $1,316.76 | $14,126.76 | $2,216.72 | $2,216.72 | | $2,216.72 | | | $2,216.72 | $2,216.72 |
| Anderson,Kendra | | 1 | $162.50 | $95.89 | $66.61 | $10.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Anderson,Kristin | | 1 | $10,716.47 | $536.98 | $10,179.49 | $1,597.33 | $1,597.33 | | $1,597.33 | | | $1,597.33 | $1,597.33 |
| Anderson,Krystal | | 1 | $4,421.74 | $0.00 | $4,421.74 | $693.84 | $693.84 | | $693.84 | | | $693.84 | $693.84 |
| Anderson,LaShaun | | 1 | $1,184.08 | $294.39 | $889.69 | $139.61 | $139.61 | | $139.61 | | | $139.61 | $139.61 |
| Anderson,Lincoln D | | 1 | $779.76 | $277.15 | $502.61 | $78.87 | $78.87 | | $78.87 | | | $78.87 | $78.87 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anderson,Margaret | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ANDERSON,MARK | | 1 | $4,100.89 | $54.44 | $4,046.45 | $634.95 | $634.95 | | $634.95 | | | $634.95 | $634.95 |
| Anderson,Matthew | | 1 | $1,448.10 | $106.90 | $1,341.20 | $210.46 | $210.46 | | $210.46 | | | $210.46 | $210.46 |
| Anderson,Matthew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Anderson,Michael | | 1 | $168.87 | $20.75 | $148.12 | $23.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Anderson,Montie | | 1 | $452.10 | $0.00 | $452.10 | $70.94 | $70.94 | | $70.94 | | | $70.94 | $70.94 |
| Anderson,Nancy | | 1 | $7,488.36 | $1,093.66 | $6,394.70 | $1,003.43 | $1,003.43 | | $1,003.43 | | | $1,003.43 | $1,003.43 |
| ANDERSON,NICOLE G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Anderson,Norma Latrece | | 1 | $9,504.93 | $1,217.45 | $8,287.48 | $1,300.44 | $1,300.44 | | $1,300.44 | | | $1,300.44 | $1,300.44 |
| Anderson,Nykole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Anderson,P D | | 1 | $2,595.35 | $1,219.66 | $1,375.69 | $215.87 | $215.87 | | $215.87 | | | $215.87 | $215.87 |
| Anderson,Parker | | 1 | $12,241.87 | $483.50 | $11,758.37 | $1,845.08 | $1,845.08 | | $1,845.08 | | | $1,845.08 | $1,845.08 |
| ANDERSON,PATRICK | | 1 | $324.02 | $137.92 | $186.10 | $29.20 | $29.20 | | $29.20 | | | $29.20 | $29.20 |
| Anderson,Randolph C | | 1 | $3,953.59 | $2,721.59 | $1,232.00 | $193.32 | $193.32 | | $193.32 | | | $193.32 | $193.32 |
| Anderson,Richard F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Anderson,Rigel | | 1 | $2,244.78 | $0.00 | $2,244.78 | $352.24 | $352.24 | | $352.24 | | | $352.24 | $352.24 |
| Anderson,Robert | | 1 | $314.54 | $0.00 | $314.54 | $49.36 | $49.36 | | $49.36 | | | $49.36 | $49.36 |
| Anderson,Robert A | | 1 | $5,841.08 | $1,143.38 | $4,697.70 | $737.14 | $737.14 | | $737.14 | | | $737.14 | $737.14 |
| Anderson,Ryann L | | 1 | $39,647.19 | $610.99 | $39,036.20 | $6,125.41 | $6,125.41 | | $6,125.41 | | | $6,125.41 | $6,125.41 |
| Anderson,Scott William | | 1 | $2,203.21 | $427.77 | $1,775.44 | $278.60 | $278.60 | | $278.60 | | | $278.60 | $278.60 |
| Anderson,Shamika | | 1 | $490.69 | $34.35 | $456.34 | $71.61 | $71.61 | | $71.61 | | | $71.61 | $71.61 |
| Anderson,Shawnda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Anderson,Simon J | | 1 | $17,901.04 | $100.79 | $17,800.25 | $2,793.15 | $2,793.15 | | $2,793.15 | | | $2,793.15 | $2,793.15 |
| Anderson,Tony CU | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ANDERSON,WENDY S | | 1 | $1,067.14 | $969.54 | $97.60 | $15.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Anderson,Willie C | | 1 | $47.82 | $0.00 | $47.82 | $7.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Anderson-Wright,Tamika M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Anderstrom,Leslie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Andia,Ashley A | | 1 | $9,969.07 | $709.45 | $9,259.62 | $1,452.98 | $1,452.98 | | $1,452.98 | | | $1,452.98 | $1,452.98 |
| Andia,Noel P | | 1 | $4,032.40 | $222.09 | $3,810.31 | $597.90 | $597.90 | | $597.90 | | | $597.90 | $597.90 |
| Anding III,Horace | | 1 | $1,254.14 | $0.00 | $1,254.14 | $196.79 | $196.79 | | $196.79 | | | $196.79 | $196.79 |
| ANDING,LEIGH E | | 1 | $28.29 | $0.00 | $28.29 | $4.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Andrada,Adam | | 1 | $31.25 | $0.00 | $31.25 | $4.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Andrade,Ashley Loraine | | 1 | $1,435.91 | $350.45 | $1,085.46 | $170.33 | $170.33 | | $170.33 | | | $170.33 | $170.33 |
| Andrade,Bernadette | | 1 | $2,692.14 | $0.00 | $2,692.14 | $422.44 | $422.44 | | $422.44 | | | $422.44 | $422.44 |
| Andrade,Crystal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Andrade,Daniel | | 1 | $3,004.40 | $198.06 | $2,806.34 | $440.36 | $440.36 | | $440.36 | | | $440.36 | $440.36 |
| Andrade,Daniel | | 1 | $4,387.43 | $578.02 | $3,809.41 | $597.76 | $597.76 | | $597.76 | | | $597.76 | $597.76 |
| Andrade,Jaclyn | | 1 | $746.62 | $0.00 | $746.62 | $117.16 | $117.16 | | $117.16 | | | $117.16 | $117.16 |
| Andrade,Javier S | | 1 | $7,806.17 | $1,162.06 | $6,644.11 | $1,042.57 | $1,042.57 | | $1,042.57 | | | $1,042.57 | $1,042.57 |
| Andrade,Maira A | | 1 | $2,859.58 | $80.44 | $2,779.14 | $436.09 | $436.09 | | $436.09 | | | $436.09 | $436.09 |
| Andrade,Maritza | | 1 | $4,959.08 | $480.35 | $4,478.73 | $702.78 | $702.78 | | $702.78 | | | $702.78 | $702.78 |
| Andrade,Stacey | | 1 | $1,803.94 | $89.04 | $1,714.90 | $269.10 | $269.10 | | $269.10 | | | $269.10 | $269.10 |
| Andre,Robert | | 1 | $1,044.65 | $236.48 | $808.17 | $126.81 | $126.81 | | $126.81 | | | $126.81 | $126.81 |
| ANDREE,HELMUTH M. | | 1 | $1,081.28 | $581.77 | $499.51 | $78.38 | $78.38 | | $78.38 | | | $78.38 | $78.38 |
| Andres,Ashleyanne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Andres,Travis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Andres,William | | 1 | $173.33 | $43.98 | $129.35 | $20.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Andresen,Samuel Thomas | | 1 | $3,492.51 | $0.00 | $3,492.51 | $548.03 | $548.03 | | $548.03 | | | $548.03 | $548.03 |
| Andrew,Steven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Andrews,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Andrews,Anthony T | | 1 | $2,402.63 | $21.39 | $2,381.24 | $373.65 | $373.65 | | $373.65 | | | $373.65 | $373.65 |
| Andrews,Brandon | | 1 | $911.09 | $152.38 | $758.71 | $119.05 | $119.05 | | $119.05 | | | $119.05 | $119.05 |
| Andrews,Chasity N | | 1 | $517.93 | $199.23 | $318.70 | $50.01 | $50.01 | | $50.01 | | | $50.01 | $50.01 |
| Andrews,Jason J | | 1 | $2,678.92 | $499.44 | $2,179.48 | $342.00 | $342.00 | | $342.00 | | | $342.00 | $342.00 |
| Andrews,Joy N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Andrews,Kelley Clemons | | 1 | $786.38 | $0.00 | $786.38 | $123.40 | $123.40 | | $123.40 | | | $123.40 | $123.40 |
| Andrews,Kerry L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| ANDREWS,RASHARD | | 1 | $31.77 | $4.01 | $27.76 | $4.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Andrews,Sequenthia | | 1 | $5,154.53 | $398.75 | $4,755.78 | $746.26 | $746.26 | | $746.26 | | | $746.26 | $746.26 |
| Andrews,Shaunta S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Andrews,Shawn Darrell | | 1 | $2,020.32 | $67.95 | $1,952.37 | $306.36 | $306.36 | | $306.36 | | | $306.36 | $306.36 |
| Andrews,Syretta | | 1 | $7,508.58 | $0.00 | $7,508.58 | $1,178.22 | $1,178.22 | | $1,178.22 | | | $1,178.22 | $1,178.22 |
| Andrews,Wanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Andrews,Yvonne | | 1 | $654.73 | $0.00 | $654.73 | $102.74 | $102.74 | | $102.74 | | | $102.74 | $102.74 |
| Andrewson,Ryan | | 1 | $3,036.61 | $156.34 | $2,880.27 | $451.96 | $451.96 | | $451.96 | | | $451.96 | $451.96 |
| Andrist,Nicholas John | | 1 | $5,461.12 | $341.72 | $5,119.40 | $803.32 | $803.32 | | $803.32 | | | $803.32 | $803.32 |
| Andros,Thomas C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Andrus,Byron | | 1 | $1,647.30 | $502.12 | $1,145.18 | $179.70 | $179.70 | | $179.70 | | | $179.70 | $179.70 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrus,Desiree | | 1 | $297.49 | $250.12 | $47.37 | $7.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ANDRUS,MARY D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ang,Richmond | | 1 | $420.12 | $45.93 | $374.19 | $58.72 | $58.72 | | $58.72 | | | $58.72 | $58.72 |
| Angel,Candace R | | 1 | $7,670.20 | $55.53 | $7,614.67 | $1,194.86 | $1,194.86 | | $1,194.86 | | | $1,194.86 | $1,194.86 |
| Angel,Jeffrey D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Angel,Mathews | | 1 | $5,735.93 | $857.44 | $4,878.49 | $765.51 | $765.51 | | $765.51 | | | $765.51 | $765.51 |
| Angel,Sergio | | 1 | $889.58 | $0.00 | $889.58 | $139.59 | $139.59 | | $139.59 | | | $139.59 | $139.59 |
| Angelakis,Alysha Lynne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Angeli,Kathleen | | 1 | $15,837.70 | $5,707.55 | $10,130.15 | $1,589.58 | $1,589.58 | | $1,589.58 | | | $1,589.58 | $1,589.58 |
| Angeli,Mark | | 1 | $318.62 | $0.00 | $318.62 | $50.00 | $50.00 | | $50.00 | | | $50.00 | $50.00 |
| Angelica,Michael | | 1 | $872.57 | $267.99 | $604.58 | $94.87 | $94.87 | | $94.87 | | | $94.87 | $94.87 |
| Angelini,Lisa M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Angelucci,Carlos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Angelucci,Yeidy S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Angerer,Therond Justin | | 1 | $761.59 | $33.49 | $728.10 | $114.25 | $114.25 | | $114.25 | | | $114.25 | $114.25 |
| Angle,Charles T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Anglin,Jucenda Kay | | 1 | $4,414.75 | $689.64 | $3,725.11 | $584.53 | $584.53 | | $584.53 | | | $584.53 | $584.53 |
| Anglisano,Craig S | | 1 | $6,103.25 | $0.00 | $6,103.25 | $957.70 | $957.70 | | $957.70 | | | $957.70 | $957.70 |
| Anguiano Perez,Nohemi | | 1 | $355.66 | $0.00 | $355.66 | $55.81 | $55.81 | | $55.81 | | | $55.81 | $55.81 |
| Anguiano,Alfredo | | 1 | $403.22 | $0.00 | $403.22 | $63.27 | $63.27 | | $63.27 | | | $63.27 | $63.27 |
| Angulo,Ed | | 1 | $2,457.01 | $18.73 | $2,438.28 | $382.61 | $382.61 | | $382.61 | | | $382.61 | $382.61 |
| Angulo,Jesus | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Angus,Kacey A | | 1 | $3,358.69 | $0.00 | $3,358.69 | $527.03 | $527.03 | | $527.03 | | | $527.03 | $527.03 |
| Angus,Mitchell | | 1 | $859.98 | $114.52 | $745.46 | $116.97 | $116.97 | | $116.97 | | | $116.97 | $116.97 |
| Angus,Timothy Craig | | 1 | $13,747.55 | $283.51 | $13,464.04 | $2,112.72 | $2,112.72 | | $2,112.72 | | | $2,112.72 | $2,112.72 |
| Angus,Vincent Scott | | 1 | $331.96 | $44.22 | $287.74 | $45.15 | $45.15 | | $45.15 | | | $45.15 | $45.15 |
| Anjaz,Shahim | | 1 | $1,517.47 | $0.00 | $1,517.47 | $238.12 | $238.12 | | $238.12 | | | $238.12 | $238.12 |
| Anjou,Olufemi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ankenbruck,Evan T | | 1 | $8,850.60 | $61.11 | $8,789.49 | $1,379.21 | $1,379.21 | | $1,379.21 | | | $1,379.21 | $1,379.21 |
| Annane,Ronn J.W. | | 1 | $1,612.05 | $486.39 | $1,125.66 | $176.63 | $176.63 | | $176.63 | | | $176.63 | $176.63 |
| Annear,Jonathan | | 1 | $424.14 | $0.00 | $424.14 | $66.55 | $66.55 | | $66.55 | | | $66.55 | $66.55 |
| Anning,Emmanuel | | 1 | $4,959.22 | $974.52 | $3,984.70 | $625.26 | $625.26 | | $625.26 | | | $625.26 | $625.26 |
| Anonuevo,Brandon | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Ansah,Owusu K | | 1 | $8,053.55 | $3,155.97 | $4,897.58 | $768.51 | $768.51 | | $768.51 | | | $768.51 | $768.51 |
| Anseeuw,Andre | | 1 | $703.66 | $0.00 | $703.66 | $110.42 | $110.42 | | $110.42 | | | $110.42 | $110.42 |
| Ansell,Christopher | | 1 | $3,041.95 | $120.25 | $2,921.70 | $458.46 | $458.46 | | $458.46 | | | $458.46 | $458.46 |
| Ansley,John J | | 1 | $5,535.60 | $954.93 | $4,580.67 | $718.78 | $718.78 | | $718.78 | | | $718.78 | $718.78 |
| ANTAR,TALAL I | | 1 | $453.06 | $290.33 | $162.73 | $25.53 | $25.53 | | $25.53 | | | $25.53 | $25.53 |
| Antczak,Nicole L | | 1 | $16,544.65 | $1,466.89 | $15,077.76 | $2,365.94 | $2,365.94 | | $2,365.94 | | | $2,365.94 | $2,365.94 |
| Antelo,Vanessa M | | 1 | $144.63 | $0.00 | $144.63 | $22.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Antes,Stephen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Antezana,Wendy | | 1 | $373.36 | $60.63 | $312.73 | $49.07 | $49.07 | | $49.07 | | | $49.07 | $49.07 |
| ANTHONY,AYISHA | | 1 | $1,108.58 | $836.90 | $271.68 | $42.63 | $42.63 | | $42.63 | | | $42.63 | $42.63 |
| Anthony,Christopher | | 1 | $219.92 | $0.00 | $219.92 | $34.51 | $34.51 | | $34.51 | | | $34.51 | $34.51 |
| Anthony,Perry | | 1 | $3,935.40 | $202.24 | $3,733.16 | $585.79 | $585.79 | | $585.79 | | | $585.79 | $585.79 |
| Anthony,Ron | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Anticona,David | | 1 | $1,742.47 | $0.00 | $1,742.47 | $273.42 | $273.42 | | $273.42 | | | $273.42 | $273.42 |
| ANTIL,KEVIN S. | | 1 | $1,533.78 | $529.35 | $1,004.43 | $157.61 | $157.61 | | $157.61 | | | $157.61 | $157.61 |
| Antill,Matthew John | | 1 | $151.01 | $88.52 | $62.49 | $9.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Antillon,Lisa | | 1 | $5,874.85 | $0.00 | $5,874.85 | $921.86 | $921.86 | | $921.86 | | | $921.86 | $921.86 |
| Antoine,Michelle | | 1 | $7,483.05 | $174.80 | $7,308.25 | $1,146.78 | $1,146.78 | | $1,146.78 | | | $1,146.78 | $1,146.78 |
| Antoine-Mitchell,Alani | | 1 | $1,784.23 | $259.60 | $1,524.63 | $239.24 | $239.24 | | $239.24 | | | $239.24 | $239.24 |
| Antonello,Joseph | | 1 | $11,203.25 | $974.15 | $10,229.10 | $1,605.11 | $1,605.11 | | $1,605.11 | | | $1,605.11 | $1,605.11 |
| Antonette,Edward R | | 1 | $1,152.23 | $803.08 | $349.15 | $54.79 | $54.79 | | $54.79 | | | $54.79 | $54.79 |
| Antoniadis,Theodore | | 1 | $10,287.39 | $91.70 | $10,195.69 | $1,599.87 | $1,599.87 | | $1,599.87 | | | $1,599.87 | $1,599.87 |
| Antonio,Jacob | | 1 | $6,562.86 | $10.15 | $6,552.71 | $1,028.23 | $1,028.23 | | $1,028.23 | | | $1,028.23 | $1,028.23 |
| Antrim,Robert | | 1 | $198.24 | $13.18 | $185.06 | $29.04 | $29.04 | | $29.04 | | | $29.04 | $29.04 |
| Antunes,Randal M | | 1 | $505.71 | $0.00 | $505.71 | $79.35 | $79.35 | | $79.35 | | | $79.35 | $79.35 |
| Anweiler,Susan | | 1 | $11,017.30 | $549.29 | $10,468.01 | $1,642.60 | $1,642.60 | | $1,642.60 | | | $1,642.60 | $1,642.60 |
| Anyalebechi,Kelechuku KC | | 1 | $1,698.58 | $124.14 | $1,574.44 | $247.05 | $247.05 | | $247.05 | | | $247.05 | $247.05 |
| Anyanwu,Odinakachi C | | 1 | $8,669.99 | $985.42 | $7,684.57 | $1,205.83 | $1,205.83 | | $1,205.83 | | | $1,205.83 | $1,205.83 |
| Anyanwu,Onye | | 1 | $3,978.41 | $166.27 | $3,812.14 | $598.19 | $598.19 | | $598.19 | | | $598.19 | $598.19 |
| Anzaldua,Paul Jacob | | 1 | $643.94 | $177.52 | $466.42 | $73.19 | $73.19 | | $73.19 | | | $73.19 | $73.19 |
| Aparicio Larios,Almadelia Eliz | | 1 | $844.32 | $0.00 | $844.32 | $132.49 | $132.49 | | $132.49 | | | $132.49 | $132.49 |
| APARICIO,PAOLA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Aparicio,Salina Rae | | 1 | $5,227.17 | $214.30 | $5,012.87 | $786.60 | $786.60 | | $786.60 | | | $786.60 | $786.60 |
| Apaw,Carl K | | 1 | $4,157.33 | $1,767.90 | $2,389.43 | $374.94 | $374.94 | | $374.94 | | | $374.94 | $374.94 |
| Aplin,Alexandria | | 1 | $2,598.96 | $0.00 | $2,598.96 | $407.82 | $407.82 | | $407.82 | | | $407.82 | $407.82 |
| Apollos,Jessi | | 1 | $945.51 | $238.70 | $706.81 | $110.91 | $110.91 | | $110.91 | | | $110.91 | $110.91 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APONTE GARCIA,ANGEL R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Aponte,Ahiram C | | 1 | $9,688.87 | $3,159.69 | $6,529.18 | $1,024.53 | $1,024.53 | | $1,024.53 | | | $1,024.53 | $1,024.53 |
| Aponte,Cindy Coral | | 1 | $3,091.29 | $174.78 | $2,916.51 | $457.65 | $457.65 | | $457.65 | | | $457.65 | $457.65 |
| Aponte,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aponte,Mandy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aponte,Yvette | | 1 | $916.40 | $0.00 | $916.40 | $143.80 | $143.80 | | $143.80 | | | $143.80 | $143.80 |
| Appel,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Applebaum-Carter,Vincent | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Applebey,Eric V | | 1 | $8,923.51 | $0.00 | $8,923.51 | $1,400.24 | $1,400.24 | | $1,400.24 | | | $1,400.24 | $1,400.24 |
| Apuango,Mayra | | 1 | $1,161.01 | $0.00 | $1,161.01 | $182.18 | $182.18 | | $182.18 | | | $182.18 | $182.18 |
| Aquino,Kyla T | | 1 | $2,142.19 | $1.59 | $2,140.60 | $335.89 | $335.89 | | $335.89 | | | $335.89 | $335.89 |
| Aquino,Paola | | 1 | $1,912.65 | $0.00 | $1,912.65 | $300.13 | $300.13 | | $300.13 | | | $300.13 | $300.13 |
| Aquino,Sheena M | | 1 | $6,148.02 | $145.40 | $6,002.62 | $941.91 | $941.91 | | $941.91 | | | $941.91 | $941.91 |
| Arabe,Kenneth M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arabo,Sylvester | | 1 | $675.56 | $29.52 | $646.04 | $101.37 | $101.37 | | $101.37 | | | $101.37 | $101.37 |
| Aragon,Gary Frank | | 1 | $4,958.08 | $510.36 | $4,447.72 | $697.92 | $697.92 | | $697.92 | | | $697.92 | $697.92 |
| Aragon,John L | | 1 | $8,696.63 | $1,234.32 | $7,462.31 | $1,170.96 | $1,170.96 | | $1,170.96 | | | $1,170.96 | $1,170.96 |
| Aragon,Vanessa | | 1 | $8,473.96 | $1,629.72 | $6,844.24 | $1,073.97 | $1,073.97 | | $1,073.97 | | | $1,073.97 | $1,073.97 |
| Arambula,Javier | | 1 | $126.87 | $0.00 | $126.87 | $19.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Arambulo-Miller,Shaun M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arana,Enrique | | 1 | $5,882.45 | $1,652.64 | $4,229.81 | $663.73 | $663.73 | | $663.73 | | | $663.73 | $663.73 |
| Arana,Francisco | | 1 | $1,477.91 | $172.48 | $1,305.43 | $204.84 | $204.84 | | $204.84 | | | $204.84 | $204.84 |
| Arana,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aranda,Daniel | | 1 | $110.76 | $0.00 | $110.76 | $17.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aranda,Luis M | | 1 | $16,303.34 | $1,169.90 | $15,133.44 | $2,374.68 | $2,374.68 | | $2,374.68 | | | $2,374.68 | $2,374.68 |
| Aranda,Misael | | 1 | $114.39 | $0.00 | $114.39 | $17.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ARANDA,TERINA | | 1 | $219.04 | $20.87 | $198.17 | $31.10 | $31.10 | | $31.10 | | | $31.10 | $31.10 |
| ARANGO,ALYCIA I | | 1 | $92.19 | $0.00 | $92.19 | $14.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Arango,Bianca | | 1 | $4,160.24 | $59.17 | $4,101.07 | $643.52 | $643.52 | | $643.52 | | | $643.52 | $643.52 |
| Arango,Julio D | | 1 | $4,144.86 | $0.00 | $4,144.86 | $650.40 | $650.40 | | $650.40 | | | $650.40 | $650.40 |
| Arango,Nicolas E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arasmith,Lindsey | | 1 | $1,851.65 | $0.00 | $1,851.65 | $290.55 | $290.55 | | $290.55 | | | $290.55 | $290.55 |
| Araujo II,Henry Alonzo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Araujo,Andy | | 1 | $17.00 | $0.00 | $17.00 | $2.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Araujo,Gilmar B | | 1 | $313.39 | $0.00 | $313.39 | $49.18 | $49.18 | | $49.18 | | | $49.18 | $49.18 |
| Araujo,Javier | | 1 | $1,032.78 | $0.00 | $1,032.78 | $162.06 | $162.06 | | $162.06 | | | $162.06 | $162.06 |
| Araujo,Luciane Mitidieri | | 1 | $8,494.38 | $81.18 | $8,413.20 | $1,320.17 | $1,320.17 | | $1,320.17 | | | $1,320.17 | $1,320.17 |
| Araujo,Natasha | | 1 | $1,872.48 | $157.82 | $1,714.66 | $269.06 | $269.06 | | $269.06 | | | $269.06 | $269.06 |
| Arbide,Joseph | | 1 | $2,086.67 | $537.42 | $1,549.25 | $243.10 | $243.10 | | $243.10 | | | $243.10 | $243.10 |
| Arbide,Michael | | 1 | $2,011.42 | $0.00 | $2,011.42 | $315.62 | $315.62 | | $315.62 | | | $315.62 | $315.62 |
| Arbizo,Blanca | | 1 | $3,181.52 | $92.93 | $3,088.59 | $484.65 | $484.65 | | $484.65 | | | $484.65 | $484.65 |
| Arbizu,Ivan | | 1 | $8,731.48 | $4,287.33 | $4,444.15 | $697.36 | $697.36 | | $697.36 | | | $697.36 | $697.36 |
| Arboleda,Adrienne | | 1 | $3,806.92 | $1,389.97 | $2,416.95 | $379.26 | $379.26 | | $379.26 | | | $379.26 | $379.26 |
| Arcala,Clarence | | 1 | $1,835.16 | $234.55 | $1,600.61 | $251.16 | $251.16 | | $251.16 | | | $251.16 | $251.16 |
| Arcand,Jamie | | 1 | $6,390.17 | $34.45 | $6,355.72 | $997.31 | $997.31 | | $997.31 | | | $997.31 | $997.31 |
| Arcaute,Angelica | | 1 | $3,869.44 | $181.68 | $3,687.76 | $578.67 | $578.67 | | $578.67 | | | $578.67 | $578.67 |
| Arce,Christopher | | 1 | $2,190.61 | $198.23 | $1,992.38 | $312.64 | $312.64 | | $312.64 | | | $312.64 | $312.64 |
| Arce,Jaquelina | | 1 | $5,346.98 | $571.53 | $4,775.45 | $749.35 | $749.35 | | $749.35 | | | $749.35 | $749.35 |
| Arce,Joseph R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arcena,Emmanuel Medina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arceneaux,Tequilla | | 1 | $608.21 | $0.00 | $608.21 | $95.44 | $95.44 | | $95.44 | | | $95.44 | $95.44 |
| Arceo,Carolina | | 1 | $1,649.62 | $0.00 | $1,649.62 | $258.85 | $258.85 | | $258.85 | | | $258.85 | $258.85 |
| Arceo,Miriam | | 1 | $1,745.24 | $92.25 | $1,652.99 | $259.38 | $259.38 | | $259.38 | | | $259.38 | $259.38 |
| Arceo,Yanela | | 1 | $1,809.57 | $310.37 | $1,499.20 | $235.25 | $235.25 | | $235.25 | | | $235.25 | $235.25 |
| Archer,Anthony | | 1 | $2,823.65 | $1,063.40 | $1,760.25 | $276.21 | $276.21 | | $276.21 | | | $276.21 | $276.21 |
| Archer,Earl T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Archer,Jesse R | | 1 | $3,980.01 | $141.18 | $3,838.83 | $602.37 | $602.37 | | $602.37 | | | $602.37 | $602.37 |
| Archer,Todd | | 1 | $4,220.69 | $235.00 | $3,985.69 | $625.42 | $625.42 | | $625.42 | | | $625.42 | $625.42 |
| ARCHIBALD,CHERMIN A | | 1 | $1,933.92 | $22.39 | $1,911.53 | $299.95 | $299.95 | | $299.95 | | | $299.95 | $299.95 |
| Archie,Laquita | | 1 | $1,305.49 | $46.30 | $1,259.19 | $197.59 | $197.59 | | $197.59 | | | $197.59 | $197.59 |
| Archilla,Alvin A | | 1 | $5,003.03 | $1,013.90 | $3,989.13 | $625.96 | $625.96 | | $625.96 | | | $625.96 | $625.96 |
| Archundia,Edith | | 1 | $921.23 | $165.32 | $755.91 | $118.61 | $118.61 | | $118.61 | | | $118.61 | $118.61 |
| Arcia,Luis Estuardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arciniega Jr.,Hector | | 1 | $757.63 | $65.91 | $691.72 | $108.54 | $108.54 | | $108.54 | | | $108.54 | $108.54 |
| Arciniega,Jahaziel | | 1 | $1,537.86 | $0.00 | $1,537.86 | $241.31 | $241.31 | | $241.31 | | | $241.31 | $241.31 |
| Arciniegas,Robert F | | 1 | $9,684.76 | $1,172.84 | $8,511.92 | $1,335.66 | $1,335.66 | | $1,335.66 | | | $1,335.66 | $1,335.66 |
| Arconado,Courtnie L | | 1 | $8,851.37 | $180.26 | $8,671.11 | $1,360.64 | $1,360.64 | | $1,360.64 | | | $1,360.64 | $1,360.64 |
| Arcos,Erica | | 1 | $1,835.38 | $0.00 | $1,835.38 | $288.00 | $288.00 | | $288.00 | | | $288.00 | $288.00 |
| Arcos,Leonardo | | 1 | $9,304.27 | $1,423.18 | $7,881.09 | $1,236.67 | $1,236.67 | | $1,236.67 | | | $1,236.67 | $1,236.67 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ardesh,Amir | | 1 | $6,902.93 | $823.31 | $6,079.62 | $953.99 | $953.99 | | $953.99 | | | $953.99 | $953.99 |
| Ardito,Jason J | | 1 | $6,781.41 | $1,102.99 | $5,678.42 | $891.04 | $891.04 | | $891.04 | | | $891.04 | $891.04 |
| Ardoin,Trey | | 1 | $5,603.87 | $0.00 | $5,603.87 | $879.34 | $879.34 | | $879.34 | | | $879.34 | $879.34 |
| Ardon,Bella | | 1 | $1,167.77 | $0.00 | $1,167.77 | $183.24 | $183.24 | | $183.24 | | | $183.24 | $183.24 |
| Ardon,Jacqueline | | 1 | $4,460.18 | $0.00 | $4,460.18 | $699.87 | $699.87 | | $699.87 | | | $699.87 | $699.87 |
| ARELLANO,ADAM K | | 1 | $3,799.01 | $0.00 | $3,799.01 | $596.13 | $596.13 | | $596.13 | | | $596.13 | $596.13 |
| Arellano,Andrew B | | 1 | $8,955.73 | $195.96 | $8,759.77 | $1,374.55 | $1,374.55 | | $1,374.55 | | | $1,374.55 | $1,374.55 |
| Arellano,Eric | | 1 | $1,797.62 | $94.37 | $1,703.25 | $267.27 | $267.27 | | $267.27 | | | $267.27 | $267.27 |
| ARELLANO,JOSE | | 1 | $16.89 | $0.00 | $16.89 | $2.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Arellano,Luz | | 1 | $1,331.57 | $136.82 | $1,194.75 | $187.48 | $187.48 | | $187.48 | | | $187.48 | $187.48 |
| Arellano,Ramon | | 1 | $9,293.63 | $280.93 | $9,012.70 | $1,414.24 | $1,414.24 | | $1,414.24 | | | $1,414.24 | $1,414.24 |
| Arena,Christopher | | 1 | $803.97 | $0.00 | $803.97 | $126.16 | $126.16 | | $126.16 | | | $126.16 | $126.16 |
| Arenas,Jennifer L | | 1 | $3,293.90 | $0.00 | $3,293.90 | $516.87 | $516.87 | | $516.87 | | | $516.87 | $516.87 |
| Arencibia,Vivian | | 1 | $1,071.30 | $82.63 | $988.67 | $155.14 | $155.14 | | $155.14 | | | $155.14 | $155.14 |
| Arends,Paul J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arens,Steven M | | 1 | $24,895.30 | $2,995.07 | $21,900.23 | $3,436.50 | $3,436.50 | | $3,436.50 | | | $3,436.50 | $3,436.50 |
| Arent,Anthony William | | 1 | $6,234.81 | $117.77 | $6,117.04 | $959.86 | $959.86 | | $959.86 | | | $959.86 | $959.86 |
| Arestis,Yiannis | | 1 | $2,394.72 | $2.39 | $2,392.33 | $375.40 | $375.40 | | $375.40 | | | $375.40 | $375.40 |
| Arevalo,Rosanna N | | 1 | $2,319.19 | $0.00 | $2,319.19 | $363.92 | $363.92 | | $363.92 | | | $363.92 | $363.92 |
| Arevalo,Valeria | | 1 | $2,389.75 | $62.74 | $2,327.01 | $365.15 | $365.15 | | $365.15 | | | $365.15 | $365.15 |
| Arevalor,Reina | | 1 | $810.98 | $222.27 | $588.71 | $92.38 | $92.38 | | $92.38 | | | $92.38 | $92.38 |
| Arez,Luis | | 1 | $7,212.45 | $460.69 | $6,751.76 | $1,059.46 | $1,059.46 | | $1,059.46 | | | $1,059.46 | $1,059.46 |
| Arganda,John | | 1 | $102.03 | $0.00 | $102.03 | $16.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Argenal,Tatiana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Arguello,Jason | | 1 | $1,538.52 | $0.00 | $1,538.52 | $241.42 | $241.42 | | $241.42 | | | $241.42 | $241.42 |
| Argueta,Ramon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Argueta,Stacey D | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Argueta,Teresa | | 1 | $2,953.31 | $230.78 | $2,722.53 | $427.21 | $427.21 | | $427.21 | | | $427.21 | $427.21 |
| Arguinzoni,Tommy | | 1 | $6,694.92 | $122.58 | $6,572.34 | $1,031.31 | $1,031.31 | | $1,031.31 | | | $1,031.31 | $1,031.31 |
| Arias Rios,Marie A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arias,Adrianna | | 1 | $5,131.25 | $180.89 | $4,950.36 | $776.79 | $776.79 | | $776.79 | | | $776.79 | $776.79 |
| ARIAS,ALEXANDER | | 1 | $553.64 | $12.97 | $540.67 | $84.84 | $84.84 | | $84.84 | | | $84.84 | $84.84 |
| Arias,Carlos | | 1 | $4,952.00 | $27.96 | $4,924.04 | $772.66 | $772.66 | | $772.66 | | | $772.66 | $772.66 |
| Arias,Carlos M | | 1 | $8,160.41 | $1,960.10 | $6,200.31 | $972.93 | $972.93 | | $972.93 | | | $972.93 | $972.93 |
| Arias,Denise | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Arias,Elpidio | | 1 | $1,510.40 | $0.00 | $1,510.40 | $237.01 | $237.01 | | $237.01 | | | $237.01 | $237.01 |
| Arias,Janel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arias,Jennifer | | 1 | $27.77 | $0.00 | $27.77 | $4.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Arias,Jerry | | 1 | $282.85 | $118.00 | $164.85 | $25.87 | $25.87 | | $25.87 | | | $25.87 | $25.87 |
| Arias,Jessica | | 1 | $1,195.36 | $515.73 | $679.63 | $106.64 | $106.64 | | $106.64 | | | $106.64 | $106.64 |
| Arias,Jessica | | 1 | $7,783.91 | $502.25 | $7,281.66 | $1,142.61 | $1,142.61 | | $1,142.61 | | | $1,142.61 | $1,142.61 |
| Arias,Johanna | | 1 | $2,213.68 | $248.96 | $1,964.72 | $308.30 | $308.30 | | $308.30 | | | $308.30 | $308.30 |
| Arias,Julian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ARIAS,LUSERO | | 1 | $1,089.93 | $818.03 | $271.90 | $42.67 | $42.67 | | $42.67 | | | $42.67 | $42.67 |
| Arias,Luz Alejandra | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Arias,Mario R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Arias,Michael S | | 1 | $1,595.15 | $628.91 | $966.24 | $151.62 | $151.62 | | $151.62 | | | $151.62 | $151.62 |
| Arias,Noel | | 1 | $1,371.63 | $313.75 | $1,057.88 | $166.00 | $166.00 | | $166.00 | | | $166.00 | $166.00 |
| Arias,Roberto | | 1 | $588.78 | $0.00 | $588.78 | $92.39 | $92.39 | | $92.39 | | | $92.39 | $92.39 |
| Arias,Robin D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arias,Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arias,Ziomara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Aristy,Mery | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Arledge,Amber J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arline,Milton | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arlotto,William | | 1 | $180.63 | $0.00 | $180.63 | $28.34 | $28.34 | | $28.34 | | | $28.34 | $28.34 |
| Armand,Ricardo | | 1 | $3,654.65 | $240.45 | $3,414.20 | $535.74 | $535.74 | | $535.74 | | | $535.74 | $535.74 |
| Armant,Brandon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Armenta,Luis Enrique | | 1 | $2,158.08 | $86.59 | $2,071.49 | $325.05 | $325.05 | | $325.05 | | | $325.05 | $325.05 |
| Armenta,Tiffney S | | 1 | $18,692.31 | $1,262.74 | $17,429.57 | $2,734.98 | $2,734.98 | | $2,734.98 | | | $2,734.98 | $2,734.98 |
| Armentrout,Dustin | | 1 | $8,184.71 | $1,046.14 | $7,138.57 | $1,120.16 | $1,120.16 | | $1,120.16 | | | $1,120.16 | $1,120.16 |
| Armentrout,Kelsie | | 1 | $396.45 | $36.92 | $359.53 | $56.42 | $56.42 | | $56.42 | | | $56.42 | $56.42 |
| Armes,James Lee | | 1 | $978.04 | $261.82 | $716.22 | $112.39 | $112.39 | | $112.39 | | | $112.39 | $112.39 |
| Armour,Brent | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Armour,Shanta | | 1 | $1,736.18 | $0.00 | $1,736.18 | $272.43 | $272.43 | | $272.43 | | | $272.43 | $272.43 |
| Armster,Antwan Emillio | | 1 | $1,542.84 | $764.31 | $778.53 | $122.16 | $122.16 | | $122.16 | | | $122.16 | $122.16 |
| ARMSTRONG,DOUGLAS | | 1 | $7,420.60 | $997.62 | $6,422.98 | $1,007.87 | $1,007.87 | | $1,007.87 | | | $1,007.87 | $1,007.87 |
| Armstrong,Gregory | | 1 | $192.76 | $2.40 | $190.36 | $29.87 | $29.87 | | $29.87 | | | $29.87 | $29.87 |
| ARMSTRONG,HENRY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Armstrong,India | | 1 | $1,529.23 | $0.00 | $1,529.23 | $239.96 | $239.96 | | $239.96 | | | $239.96 | $239.96 |
| Armstrong,Jason J | | 1 | $8,918.25 | $187.10 | $8,731.15 | $1,370.06 | $1,370.06 | | $1,370.06 | | | $1,370.06 | $1,370.06 |
| Armstrong,Jerell L | | 1 | $11,230.87 | $3,556.03 | $7,674.84 | $1,204.31 | $1,204.31 | | $1,204.31 | | | $1,204.31 | $1,204.31 |
| Armstrong,Keva | | 1 | $16,639.89 | $2,800.67 | $13,839.22 | $2,171.60 | $2,171.60 | | $2,171.60 | | | $2,171.60 | $2,171.60 |
| Armstrong,Mario | | 1 | $1,625.32 | $0.00 | $1,625.32 | $255.04 | $255.04 | | $255.04 | | | $255.04 | $255.04 |
| Armstrong,Matthew WILLIAM | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Armstrong,Misty | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ARMSTRONG,ROBERT | | 1 | $184.55 | $0.00 | $184.55 | $28.96 | $28.96 | | $28.96 | | | $28.96 | $28.96 |
| Armstrong,Ryan | | 1 | $840.95 | $125.95 | $715.00 | $112.19 | $112.19 | | $112.19 | | | $112.19 | $112.19 |
| Arnal,Joseph | | 1 | $2,653.37 | $0.00 | $2,653.37 | $416.36 | $416.36 | | $416.36 | | | $416.36 | $416.36 |
| Arney,Tara | | 1 | $2,049.32 | $0.00 | $2,049.32 | $321.57 | $321.57 | | $321.57 | | | $321.57 | $321.57 |
| Arnold,Adam M | | 1 | $3,337.60 | $351.63 | $2,985.97 | $468.55 | $468.55 | | $468.55 | | | $468.55 | $468.55 |
| Arnold,Angelita M | | 1 | $2,819.77 | $232.46 | $2,587.31 | $405.99 | $405.99 | | $405.99 | | | $405.99 | $405.99 |
| Arnold,Ardie | | 1 | $4,028.68 | $1,965.30 | $2,063.38 | $323.78 | $323.78 | | $323.78 | | | $323.78 | $323.78 |
| Arnold,Cindy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arnold,Gabriel | | 1 | $4,714.63 | $484.16 | $4,230.47 | $663.83 | $663.83 | | $663.83 | | | $663.83 | $663.83 |
| Arnold,Jacqueline | | 1 | $521.41 | $44.71 | $476.70 | $74.80 | $74.80 | | $74.80 | | | $74.80 | $74.80 |
| Arnold,James | | 1 | $2,303.51 | $239.73 | $2,063.78 | $323.84 | $323.84 | | $323.84 | | | $323.84 | $323.84 |
| Arnold,Jeffrey | | 1 | $3,591.04 | $0.00 | $3,591.04 | $563.49 | $563.49 | | $563.49 | | | $563.49 | $563.49 |
| Arnold,Kimberly | | 1 | $180.97 | $0.00 | $180.97 | $28.40 | $28.40 | | $28.40 | | | $28.40 | $28.40 |
| Arnold,Kisha D | | 1 | $1,395.54 | $272.50 | $1,123.04 | $176.22 | $176.22 | | $176.22 | | | $176.22 | $176.22 |
| Arnold,Mark | | 1 | $8,143.27 | $293.56 | $7,849.71 | $1,231.75 | $1,231.75 | | $1,231.75 | | | $1,231.75 | $1,231.75 |
| Arnold,Paul | | 1 | $1,009.07 | $95.80 | $913.27 | $143.31 | $143.31 | | $143.31 | | | $143.31 | $143.31 |
| Arnold,Randee D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arnold,Timothy | | 1 | $745.20 | $163.08 | $582.12 | $91.34 | $91.34 | | $91.34 | | | $91.34 | $91.34 |
| Arnoldt,Todd | | 1 | $12,605.75 | $3,182.93 | $9,422.82 | $1,478.59 | $1,478.59 | | $1,478.59 | | | $1,478.59 | $1,478.59 |
| Arnoth,Deanna | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Arnoux,Joshua | | 1 | $6,774.83 | $676.14 | $6,098.69 | $956.98 | $956.98 | | $956.98 | | | $956.98 | $956.98 |
| Arnsperger,Lisa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arocha,Pablo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arocho,Alyssa Nicole | | 1 | $4,526.30 | $1,048.30 | $3,478.00 | $545.75 | $545.75 | | $545.75 | | | $545.75 | $545.75 |
| Arogundade,Folasade | | 1 | $807.46 | $179.51 | $627.95 | $98.54 | $98.54 | | $98.54 | | | $98.54 | $98.54 |
| Arona,Elizabeth Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arons,Chassidy L | | 1 | $113.28 | $52.86 | $60.42 | $9.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Arouh,Joshua C | | 1 | $16,666.94 | $164.98 | $16,501.96 | $2,589.42 | $2,589.42 | | $2,589.42 | | | $2,589.42 | $2,589.42 |
| Arraes,Cristiane | | 1 | $9,947.36 | $968.55 | $8,978.81 | $1,408.92 | $1,408.92 | | $1,408.92 | | | $1,408.92 | $1,408.92 |
| Arredondo Jr,Armando | | 1 | $597.44 | $163.30 | $434.14 | $68.12 | $68.12 | | $68.12 | | | $68.12 | $68.12 |
| Arredondo,Alejandra | | 1 | $5,804.11 | $0.00 | $5,804.11 | $910.76 | $910.76 | | $910.76 | | | $910.76 | $910.76 |
| Arredondo,Alexandra | | 1 | $189.71 | $0.00 | $189.71 | $29.77 | $29.77 | | $29.77 | | | $29.77 | $29.77 |
| Arredondo,Amanda | | 1 | $304.48 | $0.00 | $304.48 | $47.78 | $47.78 | | $47.78 | | | $47.78 | $47.78 |
| Arredondo,Edward | | 1 | $827.18 | $0.00 | $827.18 | $129.80 | $129.80 | | $129.80 | | | $129.80 | $129.80 |
| Arredondo,Jose | | 1 | $2,516.41 | $1,873.77 | $642.64 | $100.84 | $100.84 | | $100.84 | | | $100.84 | $100.84 |
| Arredondo,Margarita S | | 1 | $5,079.60 | $341.12 | $4,738.48 | $743.54 | $743.54 | | $743.54 | | | $743.54 | $743.54 |
| Arredondo,Miguel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arrell,Jeffrey Scott | | 1 | $13,792.30 | $275.80 | $13,516.50 | $2,120.96 | $2,120.96 | | $2,120.96 | | | $2,120.96 | $2,120.96 |
| Arreola Jr,Robert | | 1 | $10,361.63 | $1,634.33 | $8,727.30 | $1,369.45 | $1,369.45 | | $1,369.45 | | | $1,369.45 | $1,369.45 |
| Arreola,Edgar | | 1 | $1,399.26 | $209.20 | $1,190.06 | $186.74 | $186.74 | | $186.74 | | | $186.74 | $186.74 |
| Arreola,Norma | | 1 | $1,253.84 | $53.33 | $1,200.51 | $188.38 | $188.38 | | $188.38 | | | $188.38 | $188.38 |
| Arri,Nicolas | | 1 | $2,851.01 | $191.89 | $2,659.12 | $417.26 | $417.26 | | $417.26 | | | $417.26 | $417.26 |
| Arriaga,Brenda E | | 1 | $1,270.30 | $0.00 | $1,270.30 | $199.33 | $199.33 | | $199.33 | | | $199.33 | $199.33 |
| Arriaga,Hermenegildo | | 1 | $7,386.55 | $302.08 | $7,084.47 | $1,111.67 | $1,111.67 | | $1,111.67 | | | $1,111.67 | $1,111.67 |
| Arriaga,Pedro | | 1 | $6,221.12 | $0.00 | $6,221.12 | $976.19 | $976.19 | | $976.19 | | | $976.19 | $976.19 |
| Arriaga,Toni Renee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Arrieta,Jorge A | | 1 | $4,760.38 | $528.61 | $4,231.77 | $664.03 | $664.03 | | $664.03 | | | $664.03 | $664.03 |
| Arrington,Ivan clarence | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Arrington,Monica | | 1 | $1,105.22 | $0.00 | $1,105.22 | $173.43 | $173.43 | | $173.43 | | | $173.43 | $173.43 |
| Arrington,Wesley Todd | | 1 | $20,995.69 | $2,263.89 | $18,731.80 | $2,939.32 | $2,939.32 | | $2,939.32 | | | $2,939.32 | $2,939.32 |
| ARRIOLA,ALEX A | | 1 | $1,185.88 | $0.00 | $1,185.88 | $186.08 | $186.08 | | $186.08 | | | $186.08 | $186.08 |
| Arriola,Manuel | | 1 | $1,767.94 | $265.94 | $1,502.00 | $235.69 | $235.69 | | $235.69 | | | $235.69 | $235.69 |
| Arroyave,Mercedes | | 1 | $537.16 | $198.57 | $338.59 | $53.13 | $53.13 | | $53.13 | | | $53.13 | $53.13 |
| Arroyo,Beatriz | | 1 | $778.32 | $197.75 | $580.57 | $91.10 | $91.10 | | $91.10 | | | $91.10 | $91.10 |
| Arroyo,Dave A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Arroyo,Elvin | | 1 | $894.16 | $59.41 | $834.75 | $130.99 | $130.99 | | $130.99 | | | $130.99 | $130.99 |
| Arroyo,Javier | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arroyo,Luis D | | 1 | $8,568.33 | $137.00 | $8,431.33 | $1,323.01 | $1,323.01 | | $1,323.01 | | | $1,323.01 | $1,323.01 |
| Arroyo,Luisa | | 1 | $1,648.22 | $135.87 | $1,512.35 | $237.31 | $237.31 | | $237.31 | | | $237.31 | $237.31 |
| Arroyo,Matthew | | 1 | $1,049.31 | $147.55 | $901.76 | $141.50 | $141.50 | | $141.50 | | | $141.50 | $141.50 |
| Arroyo,Randy | | 1 | $1,834.95 | $112.14 | $1,722.81 | $270.34 | $270.34 | | $270.34 | | | $270.34 | $270.34 |
| Arroyo,Regan Taylor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arroyo,Velarmino | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Arroyo,Vidal | | 1 | $6,214.43 | $550.13 | $5,664.30 | $888.82 | $888.82 | | $888.82 | | | $888.82 | $888.82 |
| Arsem,Rigel | | 1 | $2,366.37 | $1,014.32 | $1,352.05 | $212.16 | $212.16 | | $212.16 | | | $212.16 | $212.16 |
| Arsenault,Tracy | | 1 | $6,891.73 | $856.27 | $6,035.46 | $947.06 | $947.06 | | $947.06 | | | $947.06 | $947.06 |
| Artayeta,Eileen | | 1 | $17,336.53 | $4,774.32 | $12,562.21 | $1,971.21 | $1,971.21 | | $1,971.21 | | | $1,971.21 | $1,971.21 |
| Arteaga,Alma | | 1 | $12,287.08 | $440.03 | $11,847.05 | $1,858.99 | $1,858.99 | | $1,858.99 | | | $1,858.99 | $1,858.99 |
| Arteaga,Benjamin O | | 1 | $8,147.95 | $2,071.43 | $6,076.52 | $953.50 | $953.50 | | $953.50 | | | $953.50 | $953.50 |
| Arteaga,Efrain | | 1 | $3,446.85 | $307.07 | $3,139.78 | $492.68 | $492.68 | | $492.68 | | | $492.68 | $492.68 |
| Arteaga,Jessica | | 1 | $2,829.69 | $155.70 | $2,673.99 | $419.59 | $419.59 | | $419.59 | | | $419.59 | $419.59 |
| Arteaga,Jesus | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Arteaga,Manuel | | 1 | $3,378.57 | $1,477.24 | $1,901.33 | $298.35 | $298.35 | | $298.35 | | | $298.35 | $298.35 |
| Arteaga,Richard | | 1 | $3,803.55 | $108.80 | $3,694.75 | $579.77 | $579.77 | | $579.77 | | | $579.77 | $579.77 |
| Arteaga,Samantha | | 1 | $1,852.40 | $0.00 | $1,852.40 | $290.67 | $290.67 | | $290.67 | | | $290.67 | $290.67 |
| Arthurton,Sean | | 1 | $12,814.97 | $540.84 | $12,274.13 | $1,926.01 | $1,926.01 | | $1,926.01 | | | $1,926.01 | $1,926.01 |
| Artica,Gabriel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Artis,Nadja | | 1 | $1,366.59 | $157.34 | $1,209.25 | $189.75 | $189.75 | | $189.75 | | | $189.75 | $189.75 |
| Artis,Unique | | 1 | $7,719.89 | $733.96 | $6,985.93 | $1,096.20 | $1,096.20 | | $1,096.20 | | | $1,096.20 | $1,096.20 |
| Artisst,Kevin | | 1 | $135.03 | $0.00 | $135.03 | $21.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Arus,Giselle | | 1 | $2,595.40 | $48.90 | $2,546.50 | $399.59 | $399.59 | | $399.59 | | | $399.59 | $399.59 |
| Arvai,Stephanie faith | | 1 | $5,072.60 | $252.85 | $4,819.75 | $756.30 | $756.30 | | $756.30 | | | $756.30 | $756.30 |
| Arvelo,Edgar | | 1 | $6,691.07 | $266.88 | $6,424.19 | $1,008.06 | $1,008.06 | | $1,008.06 | | | $1,008.06 | $1,008.06 |
| Arwood,James M | | 1 | $4,454.26 | $410.08 | $4,044.18 | $634.60 | $634.60 | | $634.60 | | | $634.60 | $634.60 |
| Asad,Hussain | | 1 | $1,359.61 | $0.00 | $1,359.61 | $213.34 | $213.34 | | $213.34 | | | $213.34 | $213.34 |
| Asadzadeh,Babak | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Asante,Eric | | 1 | $3,064.17 | $44.13 | $3,020.04 | $473.89 | $473.89 | | $473.89 | | | $473.89 | $473.89 |
| Asato,Keegan A | | 1 | $8,482.95 | $203.44 | $8,279.51 | $1,299.19 | $1,299.19 | | $1,299.19 | | | $1,299.19 | $1,299.19 |
| Asbell,Marcel E | | 1 | $2,563.46 | $2,138.54 | $424.92 | $66.68 | $66.68 | | $66.68 | | | $66.68 | $66.68 |
| Asbell,Richard K | | 1 | $23,844.84 | $2,852.53 | $20,992.31 | $3,294.03 | $3,294.03 | | $3,294.03 | | | $3,294.03 | $3,294.03 |
| Asbill,Tanya | | 1 | $2,624.66 | $0.00 | $2,624.66 | $411.85 | $411.85 | | $411.85 | | | $411.85 | $411.85 |
| Asbury,Kimberly R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ascencio,Sandra | | 1 | $8,675.25 | $892.76 | $7,782.49 | $1,221.20 | $1,221.20 | | $1,221.20 | | | $1,221.20 | $1,221.20 |
| Asencio,Chris | | 1 | $5,409.42 | $812.30 | $4,597.12 | $721.36 | $721.36 | | $721.36 | | | $721.36 | $721.36 |
| Asencio,Erik | | 1 | $3,373.92 | $85.72 | $3,288.20 | $515.97 | $515.97 | | $515.97 | | | $515.97 | $515.97 |
| Asencio,Nicholas | | 1 | $518.49 | $0.00 | $518.49 | $81.36 | $81.36 | | $81.36 | | | $81.36 | $81.36 |
| ASH,GERRARD A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ash,Jennie Marie | | 1 | $2,124.76 | $936.73 | $1,188.03 | $186.42 | $186.42 | | $186.42 | | | $186.42 | $186.42 |
| Ash,Leemarie | | 1 | $767.57 | $0.00 | $767.57 | $120.44 | $120.44 | | $120.44 | | | $120.44 | $120.44 |
| Ash,Terri M | | 1 | $690.50 | $266.41 | $424.09 | $66.55 | $66.55 | | $66.55 | | | $66.55 | $66.55 |
| Ashafa,Adio | | 1 | $12,911.09 | $1,686.98 | $11,224.11 | $1,761.24 | $1,761.24 | | $1,761.24 | | | $1,761.24 | $1,761.24 |
| Ashaolu,Oluwaseun O | | 1 | $1,954.08 | $957.49 | $996.59 | $156.38 | $156.38 | | $156.38 | | | $156.38 | $156.38 |
| Ashaolu,Peter | | 1 | $1,276.13 | $0.00 | $1,276.13 | $200.25 | $200.25 | | $200.25 | | | $200.25 | $200.25 |
| Ashby,Jessica N | | 1 | $8,978.24 | $296.36 | $8,681.88 | $1,362.33 | $1,362.33 | | $1,362.33 | | | $1,362.33 | $1,362.33 |
| ASHBY,SANDRA | | 1 | $164.19 | $8.85 | $155.34 | $24.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ashby,Valerie | | 1 | $630.81 | $0.00 | $630.81 | $98.98 | $98.98 | | $98.98 | | | $98.98 | $98.98 |
| Ashcraft,Jamie | | 1 | $2,781.64 | $9.64 | $2,772.00 | $434.97 | $434.97 | | $434.97 | | | $434.97 | $434.97 |
| Ashcroft,Leslie Beatrix | | 1 | $3,094.14 | $408.96 | $2,685.18 | $421.35 | $421.35 | | $421.35 | | | $421.35 | $421.35 |
| Asher,Jennifer | | 1 | $4,704.85 | $0.00 | $4,704.85 | $738.27 | $738.27 | | $738.27 | | | $738.27 | $738.27 |
| Asher,Jessica | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Asher,Mitchell | | 1 | $4,349.60 | $228.85 | $4,120.75 | $646.61 | $646.61 | | $646.61 | | | $646.61 | $646.61 |
| Ashford,Anthony | | 1 | $641.63 | $0.00 | $641.63 | $100.68 | $100.68 | | $100.68 | | | $100.68 | $100.68 |
| Ashkar,Christine N | | 1 | $3,946.18 | $227.60 | $3,718.58 | $583.50 | $583.50 | | $583.50 | | | $583.50 | $583.50 |
| Ashley Jr,Melvin L | | 1 | $3,151.14 | $311.75 | $2,839.39 | $445.55 | $445.55 | | $445.55 | | | $445.55 | $445.55 |
| Ashley,Chris | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ashley,Donnell james | | 1 | $3.90 | $0.00 | $3.90 | $0.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ashley,Tawana | | 1 | $1,015.63 | $70.43 | $945.20 | $148.32 | $148.32 | | $148.32 | | | $148.32 | $148.32 |
| Ashley,Timothy P | | 1 | $11,685.25 | $417.49 | $11,267.76 | $1,768.09 | $1,768.09 | | $1,768.09 | | | $1,768.09 | $1,768.09 |
| Ashmore,Allen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ashmore,Vincent ALLEN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ashraf,Kashif | | 1 | $1,439.76 | $212.92 | $1,226.84 | $192.51 | $192.51 | | $192.51 | | | $192.51 | $192.51 |
| Ashraf,Talha | | 1 | $3,782.55 | $0.00 | $3,782.55 | $593.54 | $593.54 | | $593.54 | | | $593.54 | $593.54 |
| Ashurst,Cam | | 1 | $22,476.95 | $3,184.71 | $19,292.24 | $3,027.26 | $3,027.26 | | $3,027.26 | | | $3,027.26 | $3,027.26 |
| Ashwood,Alicia | | 1 | $5,321.29 | $0.00 | $5,321.29 | $835.00 | $835.00 | | $835.00 | | | $835.00 | $835.00 |
| Ashworth Jr,Vance L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ashworth,Thomas D | | 1 | $7,427.46 | $0.00 | $7,427.46 | $1,165.49 | $1,165.49 | | $1,165.49 | | | $1,165.49 | $1,165.49 |
| Asianua,Ndidi | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Asin,Andrea | | 1 | $1,502.16 | $0.00 | $1,502.16 | $235.71 | $235.71 | | $235.71 | | | $235.71 | $235.71 |
| Askew,Alex | | 1 | $1,596.32 | $172.91 | $1,423.41 | $223.36 | $223.36 | | $223.36 | | | $223.36 | $223.36 |
| Askew,Brianna N | | 1 | $2,101.32 | $582.89 | $1,518.43 | $238.27 | $238.27 | | $238.27 | | | $238.27 | $238.27 |
| Askew,Kinetra Richelle | | 1 | $8,582.81 | $0.00 | $8,582.81 | $1,346.78 | $1,346.78 | | $1,346.78 | | | $1,346.78 | $1,346.78 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Askew,Shantae | | 1 | $1,211.15 | $22.69 | $1,188.46 | $186.49 | $186.49 | | $186.49 | | | $186.49 | $186.49 |
| Aslan,Leisan | | 1 | $712.86 | $209.65 | $503.21 | $78.96 | $78.96 | | $78.96 | | | $78.96 | $78.96 |
| Asmann,Jade W | | 1 | $6,974.04 | $403.19 | $6,570.85 | $1,031.07 | $1,031.07 | | $1,031.07 | | | $1,031.07 | $1,031.07 |
| Aspillera,Jose | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ASPINWALL,NANI | | 1 | $412.60 | $0.00 | $412.60 | $64.74 | $64.74 | | $64.74 | | | $64.74 | $64.74 |
| Aspitia,Juan | | 1 | $1,004.89 | $198.07 | $806.82 | $126.60 | $126.60 | | $126.60 | | | $126.60 | $126.60 |
| Assad,Dina | | 1 | $10,450.00 | $1,905.17 | $8,544.83 | $1,340.82 | $1,340.82 | | $1,340.82 | | | $1,340.82 | $1,340.82 |
| Assad,Fadwa | | 1 | $721.83 | $0.00 | $721.83 | $113.27 | $113.27 | | $113.27 | | | $113.27 | $113.27 |
| Assuncao,Katia L | | 1 | $408.25 | $297.28 | $110.97 | $17.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Astle,Robert | | 1 | $2,288.06 | $0.00 | $2,288.06 | $359.03 | $359.03 | | $359.03 | | | $359.03 | $359.03 |
| Astorga,Christine R | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Atchison,Brent Micheal | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Atchison,Christina D | | 1 | $83.70 | $0.00 | $83.70 | $13.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ATCHISON,MIA | | 1 | $357.38 | $1.20 | $356.18 | $55.89 | $55.89 | | $55.89 | | | $55.89 | $55.89 |
| Atencio,Jose | | 1 | $2,029.48 | $0.00 | $2,029.48 | $318.46 | $318.46 | | $318.46 | | | $318.46 | $318.46 |
| ATIENZA,XAVIERA L | | 1 | $1,314.29 | $1,044.67 | $269.62 | $42.31 | $42.31 | | $42.31 | | | $42.31 | $42.31 |
| Atilano-Machuca,Elizabeth | | 1 | $3,139.88 | $134.39 | $3,005.49 | $471.61 | $471.61 | | $471.61 | | | $471.61 | $471.61 |
| Atkins,April | | 1 | $1,651.37 | $0.00 | $1,651.37 | $259.13 | $259.13 | | $259.13 | | | $259.13 | $259.13 |
| Atkins,Bobbie Stacey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Atkins,Britini | | 1 | $652.76 | $0.00 | $652.76 | $102.43 | $102.43 | | $102.43 | | | $102.43 | $102.43 |
| ATKINS,CARRIE M | | 1 | $700.66 | $515.93 | $184.73 | $28.99 | $28.99 | | $28.99 | | | $28.99 | $28.99 |
| Atkins,Cheyenne | | 1 | $100.36 | $0.00 | $100.36 | $15.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Atkins,Jeremy | | 1 | $465.98 | $289.42 | $176.56 | $27.71 | $27.71 | | $27.71 | | | $27.71 | $27.71 |
| Atkins,Joseph T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Atkins,Lashaye | | 1 | $2,358.02 | $0.00 | $2,358.02 | $370.01 | $370.01 | | $370.01 | | | $370.01 | $370.01 |
| Atkins,Latonya | | 1 | $2,395.19 | $25.40 | $2,369.79 | $371.86 | $371.86 | | $371.86 | | | $371.86 | $371.86 |
| Atkins,Paul | | 1 | $1,932.53 | $18.14 | $1,914.39 | $300.40 | $300.40 | | $300.40 | | | $300.40 | $300.40 |
| Atkins,Shannon L | | 1 | $3,989.17 | $673.19 | $3,315.98 | $520.33 | $520.33 | | $520.33 | | | $520.33 | $520.33 |
| Atkinson,Derik Kowen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Atkinson,Elizabeth S | | 1 | $5,399.14 | $188.84 | $5,210.30 | $817.58 | $817.58 | | $817.58 | | | $817.58 | $817.58 |
| Atkinson,Latesha | | 1 | $85.11 | $0.00 | $85.11 | $13.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ATKINSON,MATTHEW | | 1 | $442.19 | $15.38 | $426.81 | $66.97 | $66.97 | | $66.97 | | | $66.97 | $66.97 |
| Atkinson,Mike J | | 1 | $4,751.47 | $615.25 | $4,136.22 | $649.04 | $649.04 | | $649.04 | | | $649.04 | $649.04 |
| Atmar,Zarwa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Attanasio,Joseph | | 1 | $141.16 | $0.00 | $141.16 | $22.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Atto,Dani | | 1 | $3,928.40 | $34.86 | $3,893.54 | $610.96 | $610.96 | | $610.96 | | | $610.96 | $610.96 |
| Attouleh,Elias E | | 1 | $2,559.97 | $358.57 | $2,201.40 | $345.44 | $345.44 | | $345.44 | | | $345.44 | $345.44 |
| Atwell,Melinda J | | 1 | $1,496.10 | $34.33 | $1,461.77 | $229.38 | $229.38 | | $229.38 | | | $229.38 | $229.38 |
| Atzenhofer,Bronwyn | | 1 | $2,532.78 | $368.72 | $2,164.06 | $339.58 | $339.58 | | $339.58 | | | $339.58 | $339.58 |
| Au,Paul | | 1 | $2,063.59 | $339.18 | $1,724.41 | $270.59 | $270.59 | | $270.59 | | | $270.59 | $270.59 |
| Aubert,Jeremie Francois | | 1 | $8,697.06 | $882.57 | $7,814.49 | $1,226.22 | $1,226.22 | | $1,226.22 | | | $1,226.22 | $1,226.22 |
| Augeri,Tina Pollard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Augustave,Alberto DANIEL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Auguste,Tania | | 1 | $4,078.66 | $0.00 | $4,078.66 | $640.01 | $640.01 | | $640.01 | | | $640.01 | $640.01 |
| Augustin,Mahalath | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Augustus,Jared | | 1 | $1,372.50 | $127.98 | $1,244.52 | $195.29 | $195.29 | | $195.29 | | | $195.29 | $195.29 |
| Aujla,Naveen | | 1 | $11,809.82 | $329.42 | $11,480.40 | $1,801.46 | $1,801.46 | | $1,801.46 | | | $1,801.46 | $1,801.46 |
| Auld,Christopher B | | 1 | $3,137.30 | $367.13 | $2,770.17 | $434.68 | $434.68 | | $434.68 | | | $434.68 | $434.68 |
| Aunger,Leora | | 1 | $789.06 | $245.78 | $543.28 | $85.25 | $85.25 | | $85.25 | | | $85.25 | $85.25 |
| Aurisano,Anthony | | 1 | $590.37 | $243.51 | $346.86 | $54.43 | $54.43 | | $54.43 | | | $54.43 | $54.43 |
| Ausberry,Joseph | | 1 | $5,847.97 | $1,758.03 | $4,089.94 | $641.78 | $641.78 | | $641.78 | | | $641.78 | $641.78 |
| Ausland,Jennifer | | 1 | $9,656.58 | $471.07 | $9,185.51 | $1,441.35 | $1,441.35 | | $1,441.35 | | | $1,441.35 | $1,441.35 |
| Austin Iii,Ender Hope | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Austin,Aaron G | | 1 | $3,463.30 | $811.44 | $2,651.86 | $416.12 | $416.12 | | $416.12 | | | $416.12 | $416.12 |
| Austin,Brittany D | | 1 | $4,287.11 | $0.00 | $4,287.11 | $672.72 | $672.72 | | $672.72 | | | $672.72 | $672.72 |
| Austin,Claude L | | 1 | $3,351.61 | $0.00 | $3,351.61 | $525.92 | $525.92 | | $525.92 | | | $525.92 | $525.92 |
| Austin,Dionne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Austin,Kimberli | | 1 | $8,385.77 | $0.00 | $8,385.77 | $1,315.86 | $1,315.86 | | $1,315.86 | | | $1,315.86 | $1,315.86 |
| Austin,Richard | | 1 | $26,499.20 | $3,167.08 | $23,332.12 | $3,661.19 | $3,661.19 | | $3,661.19 | | | $3,661.19 | $3,661.19 |
| Austin,Terry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Austin,Tim W | | 1 | $7,699.58 | $24.02 | $7,675.56 | $1,204.42 | $1,204.42 | | $1,204.42 | | | $1,204.42 | $1,204.42 |
| Austin,Wendy | | 1 | $799.70 | $0.00 | $799.70 | $125.49 | $125.49 | | $125.49 | | | $125.49 | $125.49 |
| Auten,Samantha | | 1 | $2,488.15 | $117.91 | $2,370.24 | $371.93 | $371.93 | | $371.93 | | | $371.93 | $371.93 |
| AUTENRIETH,JEFFREY D | | 1 | $122.09 | $0.00 | $122.09 | $19.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Autry,Yolanda | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Avalos,Christina | | 1 | $12,500.77 | $578.93 | $11,921.84 | $1,870.73 | $1,870.73 | | $1,870.73 | | | $1,870.73 | $1,870.73 |
| Avalos,Fabiola P | | 1 | $2,059.58 | $316.66 | $1,742.92 | $273.49 | $273.49 | | $273.49 | | | $273.49 | $273.49 |
| Avalos,Gilberto | | 1 | $1,771.65 | $49.00 | $1,722.65 | $270.31 | $270.31 | | $270.31 | | | $270.31 | $270.31 |
| Avalos,Mayra | | 1 | $1,444.40 | $0.00 | $1,444.40 | $226.65 | $226.65 | | $226.65 | | | $226.65 | $226.65 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avant,Shaun | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Avelar,Arturo | | 1 | $1,673.77 | $220.89 | $1,452.88 | $227.98 | $227.98 | | $227.98 | | | $227.98 | $227.98 |
| Avelar,Christian | | 1 | $2,818.13 | $244.30 | $2,573.83 | $403.88 | $403.88 | | $403.88 | | | $403.88 | $403.88 |
| Avella,Magdalena | | 1 | $1,352.49 | $0.00 | $1,352.49 | $212.23 | $212.23 | | $212.23 | | | $212.23 | $212.23 |
| Avendano,Cesar | | 1 | $8,180.13 | $464.85 | $7,715.28 | $1,210.65 | $1,210.65 | | $1,210.65 | | | $1,210.65 | $1,210.65 |
| Avenell,Rick B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Avenmarg,Ray | | 1 | $128.69 | $0.00 | $128.69 | $20.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Averill,Kimberly | | 1 | $4,306.90 | $161.74 | $4,145.16 | $650.44 | $650.44 | | $650.44 | | | $650.44 | $650.44 |
| Aversano,Ryan J | | 1 | $323.52 | $0.00 | $323.52 | $50.77 | $50.77 | | $50.77 | | | $50.77 | $50.77 |
| Avery,Ashley | | 1 | $1,228.48 | $2.00 | $1,226.48 | $192.45 | $192.45 | | $192.45 | | | $192.45 | $192.45 |
| Avery,Franklin | | 1 | $1,443.18 | $0.00 | $1,443.18 | $226.46 | $226.46 | | $226.46 | | | $226.46 | $226.46 |
| Avery,Marlon | | 1 | $63.73 | $0.00 | $63.73 | $10.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Avery,Melinda | | 1 | $13,752.99 | $2,327.67 | $11,425.32 | $1,792.82 | $1,792.82 | | $1,792.82 | | | $1,792.82 | $1,792.82 |
| Avery,Nicholas | | 1 | $6,276.51 | $1,160.28 | $5,116.23 | $802.82 | $802.82 | | $802.82 | | | $802.82 | $802.82 |
| Avery,Staci | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| AVERY,TINA R | | 1 | $1,876.62 | $27.64 | $1,848.98 | $290.13 | $290.13 | | $290.13 | | | $290.13 | $290.13 |
| Avery,Walter J. | | 1 | $8,931.45 | $272.65 | $8,658.80 | $1,358.70 | $1,358.70 | | $1,358.70 | | | $1,358.70 | $1,358.70 |
| Avery-Curd,David A | | 1 | $3,461.18 | $2,784.61 | $676.57 | $106.16 | $106.16 | | $106.16 | | | $106.16 | $106.16 |
| Avetisyan,Roman | | 1 | $1,226.54 | $93.11 | $1,133.43 | $177.85 | $177.85 | | $177.85 | | | $177.85 | $177.85 |
| Avila Jr.,Armando | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Avila Jr.,Gustavo | | 1 | $389.85 | $112.00 | $277.85 | $43.60 | $43.60 | | $43.60 | | | $43.60 | $43.60 |
| Avila,Abraham | | 1 | $1,599.06 | $744.18 | $854.88 | $134.14 | $134.14 | | $134.14 | | | $134.14 | $134.14 |
| Avila,Anthony | | 1 | $1,248.42 | $0.00 | $1,248.42 | $195.90 | $195.90 | | $195.90 | | | $195.90 | $195.90 |
| Avila,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| AVILA,CABRINA L | | 1 | $1,801.80 | $653.04 | $1,148.76 | $180.26 | $180.26 | | $180.26 | | | $180.26 | $180.26 |
| Avila,Cristina | | 1 | $3,176.68 | $198.30 | $2,978.38 | $467.36 | $467.36 | | $467.36 | | | $467.36 | $467.36 |
| Avila,Cristina | | 1 | $721.70 | $93.20 | $628.50 | $98.62 | $98.62 | | $98.62 | | | $98.62 | $98.62 |
| Avila,Daniel | | 1 | $11,251.58 | $1,495.75 | $9,755.83 | $1,530.85 | $1,530.85 | | $1,530.85 | | | $1,530.85 | $1,530.85 |
| Avila,Douglas S | | 1 | $998.36 | $245.29 | $753.07 | $118.17 | $118.17 | | $118.17 | | | $118.17 | $118.17 |
| Avila,Ernestina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Avila,Jairo | | 1 | $2,574.36 | $229.18 | $2,345.18 | $368.00 | $368.00 | | $368.00 | | | $368.00 | $368.00 |
| Avila,Jason | | 1 | $5,317.35 | $299.58 | $5,017.77 | $787.37 | $787.37 | | $787.37 | | | $787.37 | $787.37 |
| Avila,Jesica | | 1 | $3,706.16 | $0.00 | $3,706.16 | $581.56 | $581.56 | | $581.56 | | | $581.56 | $581.56 |
| Avila,Nancy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Avila,Robert B | | 1 | $3,872.57 | $346.57 | $3,526.00 | $553.29 | $553.29 | | $553.29 | | | $553.29 | $553.29 |
| Avila,Tania I | | 1 | $280.24 | $0.00 | $280.24 | $43.97 | $43.97 | | $43.97 | | | $43.97 | $43.97 |
| Avila,Tatiana C | | 1 | $3,897.12 | $6.19 | $3,890.93 | $610.55 | $610.55 | | $610.55 | | | $610.55 | $610.55 |
| Avila-Zecena,Manuel D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aviles Ittayem,Soraya | | 1 | $3,846.46 | $285.43 | $3,561.03 | $558.78 | $558.78 | | $558.78 | | | $558.78 | $558.78 |
| Aviles,Bruno | | 1 | $6,959.48 | $2,113.67 | $4,845.81 | $760.39 | $760.39 | | $760.39 | | | $760.39 | $760.39 |
| Aviles,Louis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Aviles,Rodolfo | | 1 | $3,297.36 | $323.61 | $2,973.75 | $466.63 | $466.63 | | $466.63 | | | $466.63 | $466.63 |
| Avilez,Carlos | | 1 | $3,099.41 | $133.71 | $2,965.70 | $465.37 | $465.37 | | $465.37 | | | $465.37 | $465.37 |
| Avilez,Rene | | 1 | $1,433.74 | $0.00 | $1,433.74 | $224.98 | $224.98 | | $224.98 | | | $224.98 | $224.98 |
| Avin,Joshua R | | 1 | $5,537.85 | $0.00 | $5,537.85 | $868.98 | $868.98 | | $868.98 | | | $868.98 | $868.98 |
| Avina,Esteban | | 1 | $5,163.65 | $242.87 | $4,920.78 | $772.15 | $772.15 | | $772.15 | | | $772.15 | $772.15 |
| Avina,Luis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Avitia,Gerardo B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Avitia,Ivonne | | 1 | $1,111.47 | $0.00 | $1,111.47 | $174.41 | $174.41 | | $174.41 | | | $174.41 | $174.41 |
| Avitua-Vasquez,Velma | | 1 | $11,482.41 | $1,469.60 | $10,012.81 | $1,571.17 | $1,571.17 | | $1,571.17 | | | $1,571.17 | $1,571.17 |
| Awad,Allie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Awada,Fatima | | 1 | $363.73 | $68.95 | $294.78 | $46.26 | $46.26 | | $46.26 | | | $46.26 | $46.26 |
| Awan,Faisal | | 1 | $11,014.89 | $127.84 | $10,887.05 | $1,708.35 | $1,708.35 | | $1,708.35 | | | $1,708.35 | $1,708.35 |
| Awan,Hassan A. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Awan,Malik Z | | 1 | $2,229.85 | $130.77 | $2,099.08 | $329.38 | $329.38 | | $329.38 | | | $329.38 | $329.38 |
| Awaya,David I | | 1 | $10,805.99 | $546.04 | $10,259.95 | $1,609.95 | $1,609.95 | | $1,609.95 | | | $1,609.95 | $1,609.95 |
| Awl,Awl | | 1 | $770.80 | $54.07 | $716.73 | $112.47 | $112.47 | | $112.47 | | | $112.47 | $112.47 |
| Awofesobi,Omoniyi | | 1 | $296.42 | $48.65 | $247.77 | $38.88 | $38.88 | | $38.88 | | | $38.88 | $38.88 |
| Axelson,Andrea | | 1 | $629.10 | $28.00 | $601.10 | $94.32 | $94.32 | | $94.32 | | | $94.32 | $94.32 |
| Ayala,Antonio | | 1 | $4,691.39 | $5.76 | $4,685.63 | $735.25 | $735.25 | | $735.25 | | | $735.25 | $735.25 |
| Ayala,Carlos | | 1 | $2,623.39 | $1,005.82 | $1,617.57 | $253.82 | $253.82 | | $253.82 | | | $253.82 | $253.82 |
| Ayala,Carlos A | | 1 | $6,368.04 | $0.00 | $6,368.04 | $999.25 | $999.25 | | $999.25 | | | $999.25 | $999.25 |
| Ayala,Edwin | | 1 | $1,863.88 | $0.00 | $1,863.88 | $292.47 | $292.47 | | $292.47 | | | $292.47 | $292.47 |
| Ayala,Efrain | | 1 | $6,589.36 | $488.22 | $6,101.14 | $957.37 | $957.37 | | $957.37 | | | $957.37 | $957.37 |
| Ayala,Hernan Dario | | 1 | $1,702.80 | $0.00 | $1,702.80 | $267.20 | $267.20 | | $267.20 | | | $267.20 | $267.20 |
| Ayala,Jasmine | | 1 | $830.09 | $29.24 | $800.85 | $125.67 | $125.67 | | $125.67 | | | $125.67 | $125.67 |
| Ayala,Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ayala,Juan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ayala,Juan C | | 1 | $4,240.53 | $369.60 | $3,870.93 | $607.41 | $607.41 | | $607.41 | | | $607.41 | $607.41 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ayala,Judith V | | 1 | $5,314.60 | $968.81 | $4,345.79 | $681.92 | $681.92 | | $681.92 | | | $681.92 | $681.92 |
| Ayala,Kelvin | | 1 | $1,816.94 | $211.36 | $1,605.58 | $251.94 | $251.94 | | $251.94 | | | $251.94 | $251.94 |
| Ayala,Kimberly | | 1 | $636.15 | $288.52 | $347.63 | $54.55 | $54.55 | | $54.55 | | | $54.55 | $54.55 |
| Ayala,Leticia | | 1 | $3,692.30 | $132.31 | $3,559.99 | $558.62 | $558.62 | | $558.62 | | | $558.62 | $558.62 |
| Ayala,Miguel | | 1 | $2,076.50 | $283.80 | $1,792.70 | $281.30 | $281.30 | | $281.30 | | | $281.30 | $281.30 |
| Ayala,Myrna | | 1 | $6,556.38 | $625.34 | $5,931.04 | $930.68 | $930.68 | | $930.68 | | | $930.68 | $930.68 |
| Ayala,Ray | | 1 | $9,373.74 | $160.80 | $9,212.94 | $1,445.66 | $1,445.66 | | $1,445.66 | | | $1,445.66 | $1,445.66 |
| Ayala,Salvador | | 1 | $15,424.71 | $559.63 | $14,865.08 | $2,332.57 | $2,332.57 | | $2,332.57 | | | $2,332.57 | $2,332.57 |
| Ayar,Wes | | 1 | $973.72 | $199.72 | $774.00 | $121.45 | $121.45 | | $121.45 | | | $121.45 | $121.45 |
| Aybar,Mary | | 1 | $7,709.24 | $323.22 | $7,386.02 | $1,158.99 | $1,158.99 | | $1,158.99 | | | $1,158.99 | $1,158.99 |
| Aybar,Olivia | | 1 | $2,344.43 | $224.59 | $2,119.84 | $332.64 | $332.64 | | $332.64 | | | $332.64 | $332.64 |
| Aycox,Issac | | 1 | $3,919.39 | $455.65 | $3,463.74 | $543.52 | $543.52 | | $543.52 | | | $543.52 | $543.52 |
| Ayende,Florentino | | 1 | $944.90 | $226.41 | $718.49 | $112.74 | $112.74 | | $112.74 | | | $112.74 | $112.74 |
| Ayers,Amy | | 1 | $410.81 | $50.26 | $360.55 | $56.58 | $56.58 | | $56.58 | | | $56.58 | $56.58 |
| Ayers,Katherine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ayers,Lee Dell | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| AYERS,MICHAEL | | 1 | $1,742.71 | $152.18 | $1,590.53 | $249.58 | $249.58 | | $249.58 | | | $249.58 | $249.58 |
| Aylen,William C. | | 1 | $5,618.74 | $739.08 | $4,879.66 | $765.70 | $765.70 | | $765.70 | | | $765.70 | $765.70 |
| Aymami,Gary L. | | 1 | $2,180.04 | $156.29 | $2,023.75 | $317.56 | $317.56 | | $317.56 | | | $317.56 | $317.56 |
| Ayoub,Marwa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ayton,Kirk | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Azari,Homer | | 1 | $1,094.52 | $42.15 | $1,052.37 | $165.13 | $165.13 | | $165.13 | | | $165.13 | $165.13 |
| Azevedo,Megan | | 1 | $225.65 | $0.00 | $225.65 | $35.41 | $35.41 | | $35.41 | | | $35.41 | $35.41 |
| Azevedo,Patricia | | 1 | $1,365.91 | $379.45 | $986.46 | $154.79 | $154.79 | | $154.79 | | | $154.79 | $154.79 |
| Azhocar,Jennifer Marie | | 1 | $8,309.82 | $1,070.32 | $7,239.50 | $1,135.99 | $1,135.99 | | $1,135.99 | | | $1,135.99 | $1,135.99 |
| Azimi,Bijan | | 1 | $798.93 | $419.09 | $379.84 | $59.60 | $59.60 | | $59.60 | | | $59.60 | $59.60 |
| Aziz,Mohammad K | | 1 | $1,121.01 | $722.79 | $398.22 | $62.49 | $62.49 | | $62.49 | | | $62.49 | $62.49 |
| Aziz,Omer | | 1 | $1,131.41 | $0.00 | $1,131.41 | $177.54 | $177.54 | | $177.54 | | | $177.54 | $177.54 |
| Aziz,Samuel | | 1 | $66.53 | $0.87 | $65.66 | $10.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Aziz,Zia | | 1 | $5,093.00 | $454.97 | $4,638.03 | $727.78 | $727.78 | | $727.78 | | | $727.78 | $727.78 |
| Aznavour,Amurabi | | 1 | $10,124.55 | $112.19 | $10,012.36 | $1,571.10 | $1,571.10 | | $1,571.10 | | | $1,571.10 | $1,571.10 |
| Azor,Andy | | 1 | $6,696.65 | $275.64 | $6,421.01 | $1,007.56 | $1,007.56 | | $1,007.56 | | | $1,007.56 | $1,007.56 |
| Azrak,Danielle K. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Azua,Benito | | 1 | $9,975.54 | $684.00 | $9,291.54 | $1,457.99 | $1,457.99 | | $1,457.99 | | | $1,457.99 | $1,457.99 |
| Azua,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Azuara,Jose | | 1 | $355.94 | $0.00 | $355.94 | $55.85 | $55.85 | | $55.85 | | | $55.85 | $55.85 |
| BAATH,SUKHTEJ S | | 1 | $178.93 | $0.00 | $178.93 | $28.08 | $28.08 | | $28.08 | | | $28.08 | $28.08 |
| Babayan,Artin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Babb,Ashley | | 1 | $300.53 | $0.00 | $300.53 | $47.16 | $47.16 | | $47.16 | | | $47.16 | $47.16 |
| Babb,Chasity | | 1 | $7,757.60 | $369.42 | $7,388.18 | $1,159.32 | $1,159.32 | | $1,159.32 | | | $1,159.32 | $1,159.32 |
| Babbitt,Leah M. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Babcock,Paul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Babendure,Orin Jay | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baber,Christopher J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Babico,Jesse | | 1 | $673.30 | $85.79 | $587.51 | $92.19 | $92.19 | | $92.19 | | | $92.19 | $92.19 |
| Babida,Alexandra | | 1 | $3,493.84 | $309.38 | $3,184.46 | $499.69 | $499.69 | | $499.69 | | | $499.69 | $499.69 |
| Babin,Sage Henry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Babineaux,Stephanie | | 1 | $963.83 | $50.01 | $913.82 | $143.39 | $143.39 | | $143.39 | | | $143.39 | $143.39 |
| Babken,Souze Sarjoun | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Babsky,James | | 1 | $6,335.11 | $860.95 | $5,474.16 | $858.98 | $858.98 | | $858.98 | | | $858.98 | $858.98 |
| Babusci,Gino | | 1 | $2,260.98 | $0.00 | $2,260.98 | $354.78 | $354.78 | | $354.78 | | | $354.78 | $354.78 |
| Babuta,Sudhir kumar | | 1 | $2,736.79 | $518.30 | $2,218.49 | $348.12 | $348.12 | | $348.12 | | | $348.12 | $348.12 |
| Babwani,Samad Shahab | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Babyak,Amy R | | 1 | $12,320.74 | $1,065.80 | $11,254.94 | $1,766.08 | $1,766.08 | | $1,766.08 | | | $1,766.08 | $1,766.08 |
| Babyak,Lora A | | 1 | $13,276.23 | $1,943.39 | $11,332.84 | $1,778.30 | $1,778.30 | | $1,778.30 | | | $1,778.30 | $1,778.30 |
| Baca,Sandra | | 1 | $5,974.29 | $326.01 | $5,648.28 | $886.31 | $886.31 | | $886.31 | | | $886.31 | $886.31 |
| Bacalan,Jaime | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bacaro,Leydis | | 1 | $262.24 | $0.00 | $262.24 | $41.15 | $41.15 | | $41.15 | | | $41.15 | $41.15 |
| Bacchus,John A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bacci,Sarah | | 1 | $7,660.88 | $1,889.58 | $5,771.30 | $905.61 | $905.61 | | $905.61 | | | $905.61 | $905.61 |
| Bacciocco,Kurtis J | | 1 | $217.29 | $0.00 | $217.29 | $34.10 | $34.10 | | $34.10 | | | $34.10 | $34.10 |
| Bach,Jeffrey A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bachan,Jerry | | 1 | $1,531.23 | $276.56 | $1,254.67 | $196.88 | $196.88 | | $196.88 | | | $196.88 | $196.88 |
| Bacheller,Evan david | | 1 | $8,423.81 | $952.00 | $7,471.81 | $1,172.45 | $1,172.45 | | $1,172.45 | | | $1,172.45 | $1,172.45 |
| Bachman,Lori | | 1 | $184.25 | $118.98 | $65.27 | $10.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bachman,Taya | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bachtel,Rose | | 1 | $829.62 | $194.38 | $635.24 | $99.68 | $99.68 | | $99.68 | | | $99.68 | $99.68 |
| Backert,Gennifer | | 1 | $1,708.57 | $141.98 | $1,566.59 | $245.82 | $245.82 | | $245.82 | | | $245.82 | $245.82 |
| Backhaus,Jeffrey T | | 1 | $3,202.06 | $190.42 | $3,011.64 | $472.57 | $472.57 | | $472.57 | | | $472.57 | $472.57 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bacon,Andrea | | 1 | $2,614.44 | $87.57 | $2,526.87 | $396.51 | $396.51 | | $396.51 | | | $396.51 | $396.51 |
| Bacon,Janelle | | 1 | $2,264.05 | $619.94 | $1,644.11 | $257.99 | $257.99 | | $257.99 | | | $257.99 | $257.99 |
| Bacon,Trina | | 1 | $7,040.11 | $1,068.17 | $5,971.94 | $937.09 | $937.09 | | $937.09 | | | $937.09 | $937.09 |
| Baculpo,Brycean H | | 1 | $3,235.27 | $413.33 | $2,821.94 | $442.81 | $442.81 | | $442.81 | | | $442.81 | $442.81 |
| Bacy,Emmitt J | | 1 | $28.70 | $0.00 | $28.70 | $4.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Badders,Paul R | | 1 | $2,124.54 | $623.08 | $1,501.46 | $235.60 | $235.60 | | $235.60 | | | $235.60 | $235.60 |
| Badeau,Viliane | | 1 | $2,760.50 | $0.00 | $2,760.50 | $433.17 | $433.17 | | $433.17 | | | $433.17 | $433.17 |
| Badeaux,Benjamin | | 1 | $4,434.32 | $398.06 | $4,036.26 | $633.35 | $633.35 | | $633.35 | | | $633.35 | $633.35 |
| Baden,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bader,Jamie M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bader,Steven T | | 1 | $1,649.21 | $266.97 | $1,382.24 | $216.90 | $216.90 | | $216.90 | | | $216.90 | $216.90 |
| Badger,Andrew Jacob | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Badger,Heather | | 1 | $3,857.11 | $58.22 | $3,798.89 | $596.11 | $596.11 | | $596.11 | | | $596.11 | $596.11 |
| Badgett,Ashlee | | 1 | $121.81 | $0.00 | $121.81 | $19.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BADGETT,TRACY ANN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BADIAL,JOSSUE A | | 1 | $2,591.68 | $1,627.06 | $964.62 | $151.36 | $151.36 | | $151.36 | | | $151.36 | $151.36 |
| Badillo,Evelyn N | | 1 | $1,997.53 | $574.10 | $1,423.43 | $223.36 | $223.36 | | $223.36 | | | $223.36 | $223.36 |
| Badillo,Joseph | | 1 | $728.70 | $0.00 | $728.70 | $114.34 | $114.34 | | $114.34 | | | $114.34 | $114.34 |
| Badillo,Rene | | 1 | $3,451.51 | $287.06 | $3,164.45 | $496.55 | $496.55 | | $496.55 | | | $496.55 | $496.55 |
| Bado,Douglas | | 1 | $3,338.07 | $310.28 | $3,027.79 | $475.11 | $475.11 | | $475.11 | | | $475.11 | $475.11 |
| Badr,Faizan | | 1 | $1,939.85 | $344.89 | $1,594.96 | $250.27 | $250.27 | | $250.27 | | | $250.27 | $250.27 |
| Bady,Michael | | 1 | $924.45 | $172.59 | $751.86 | $117.98 | $117.98 | | $117.98 | | | $117.98 | $117.98 |
| Baedke,Jason C | | 1 | $12,428.11 | $0.00 | $12,428.11 | $1,950.17 | $1,950.17 | | $1,950.17 | | | $1,950.17 | $1,950.17 |
| Baer,Jared nickolas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baesler,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baetje,Katie L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BAEZ,EMILIO | | 1 | $990.01 | $898.96 | $91.05 | $14.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Baez,Gerald | | 1 | $1,406.53 | $0.00 | $1,406.53 | $220.71 | $220.71 | | $220.71 | | | $220.71 | $220.71 |
| Baez,Jaifa M | | 1 | $4,040.57 | $708.12 | $3,332.45 | $522.91 | $522.91 | | $522.91 | | | $522.91 | $522.91 |
| Baez,Jean | | 1 | $1,629.19 | $120.56 | $1,508.63 | $236.73 | $236.73 | | $236.73 | | | $236.73 | $236.73 |
| Baez,Juan | | 1 | $6,635.13 | $357.17 | $6,277.96 | $985.11 | $985.11 | | $985.11 | | | $985.11 | $985.11 |
| Baez,Juan | | 1 | $688.24 | $190.63 | $497.61 | $78.08 | $78.08 | | $78.08 | | | $78.08 | $78.08 |
| Baez,Luis M | | 1 | $13,698.50 | $3,400.87 | $10,297.63 | $1,615.86 | $1,615.86 | | $1,615.86 | | | $1,615.86 | $1,615.86 |
| BAEZ,RICARDO A | | 1 | $3,461.00 | $370.31 | $3,090.69 | $484.98 | $484.98 | | $484.98 | | | $484.98 | $484.98 |
| Baez,Sarah | | 1 | $4,836.42 | $798.70 | $4,037.72 | $633.58 | $633.58 | | $633.58 | | | $633.58 | $633.58 |
| Baez,Tiffany | | 1 | $572.53 | $41.66 | $530.87 | $83.30 | $83.30 | | $83.30 | | | $83.30 | $83.30 |
| Baez,Yasiris | | 1 | $1,949.56 | $132.09 | $1,817.47 | $285.19 | $285.19 | | $285.19 | | | $285.19 | $285.19 |
| Baez-Romero,Elvira R | | 1 | $3,456.42 | $95.47 | $3,360.95 | $527.39 | $527.39 | | $527.39 | | | $527.39 | $527.39 |
| Baggett,Beverly Jean | | 1 | $9,505.71 | $2,142.06 | $7,363.65 | $1,155.48 | $1,155.48 | | $1,155.48 | | | $1,155.48 | $1,155.48 |
| Baggett,McKinley P | | 1 | $2,758.78 | $577.60 | $2,181.18 | $342.26 | $342.26 | | $342.26 | | | $342.26 | $342.26 |
| Baggett,Michael | | 1 | $426.71 | $0.00 | $426.71 | $66.96 | $66.96 | | $66.96 | | | $66.96 | $66.96 |
| Bagley,Brett | | 1 | $1,062.89 | $0.00 | $1,062.89 | $166.78 | $166.78 | | $166.78 | | | $166.78 | $166.78 |
| Bagley,Sarah R | | 1 | $3,772.90 | $71.27 | $3,701.63 | $580.85 | $580.85 | | $580.85 | | | $580.85 | $580.85 |
| Bagneris,Shyrl P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BAGOT-SIMMONS,KUNLE | | 1 | $2,315.83 | $237.76 | $2,078.07 | $326.08 | $326.08 | | $326.08 | | | $326.08 | $326.08 |
| Bagwell,Joseph | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Bagwell,Teal J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| BAH,MALICK | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baham,Kevin | | 1 | $4,350.43 | $0.00 | $4,350.43 | $682.65 | $682.65 | | $682.65 | | | $682.65 | $682.65 |
| Bahanovich,Andrew | | 1 | $3,492.96 | $178.18 | $3,314.78 | $520.14 | $520.14 | | $520.14 | | | $520.14 | $520.14 |
| Bahl,Scott W | | 1 | $317.31 | $0.00 | $317.31 | $49.79 | $49.79 | | $49.79 | | | $49.79 | $49.79 |
| Bahlmann,Jamie C | | 1 | $12,329.35 | $0.00 | $12,329.35 | $1,934.67 | $1,934.67 | | $1,934.67 | | | $1,934.67 | $1,934.67 |
| Bahou,Jason | | 1 | $60.09 | $0.00 | $60.09 | $9.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bahrami,Bob R | | 1 | $5,795.14 | $213.45 | $5,581.69 | $875.86 | $875.86 | | $875.86 | | | $875.86 | $875.86 |
| Baia Haney,Paula Fernanda | | 1 | $1,676.48 | $507.91 | $1,168.57 | $183.37 | $183.37 | | $183.37 | | | $183.37 | $183.37 |
| Baig,Shahjehan | | 1 | $116.29 | $0.00 | $116.29 | $18.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bailey II,John E | | 1 | $526.25 | $0.00 | $526.25 | $82.58 | $82.58 | | $82.58 | | | $82.58 | $82.58 |
| Bailey III,Dennis | | 1 | $667.63 | $19.71 | $647.92 | $101.67 | $101.67 | | $101.67 | | | $101.67 | $101.67 |
| Bailey Jr,Ernest | | 1 | $607.31 | $2.25 | $605.06 | $94.94 | $94.94 | | $94.94 | | | $94.94 | $94.94 |
| Bailey,Amber | | 1 | $2,480.93 | $295.27 | $2,185.66 | $342.97 | $342.97 | | $342.97 | | | $342.97 | $342.97 |
| Bailey,Amy | | 1 | $3,926.50 | $58.20 | $3,868.30 | $607.00 | $607.00 | | $607.00 | | | $607.00 | $607.00 |
| bailey,Autumn Nicole | | 1 | $4,639.45 | $498.21 | $4,141.24 | $649.83 | $649.83 | | $649.83 | | | $649.83 | $649.83 |
| Bailey,Candyce | | 1 | $1,168.93 | $280.61 | $888.32 | $139.39 | $139.39 | | $139.39 | | | $139.39 | $139.39 |
| Bailey,Cheri | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bailey,Chris | | 1 | $66.29 | $0.00 | $66.29 | $10.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bailey,Christopher B. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bailey,Douglas B | | 1 | $18,250.10 | $2,496.75 | $15,753.35 | $2,471.95 | $2,471.95 | | $2,471.95 | | | $2,471.95 | $2,471.95 |
| Bailey,Ebony | | 1 | $6,652.11 | $155.88 | $6,496.23 | $1,019.36 | $1,019.36 | | $1,019.36 | | | $1,019.36 | $1,019.36 |
| Bailey,Frizell | | 1 | $4,846.94 | $283.80 | $4,563.14 | $716.03 | $716.03 | | $716.03 | | | $716.03 | $716.03 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey,Jacquelyn B | | 1 | $4,117.00 | $38.36 | $4,078.64 | $640.00 | $640.00 | | $640.00 | | | $640.00 | $640.00 |
| Bailey,Janell Renee | | 1 | $4,461.77 | $208.35 | $4,253.42 | $667.43 | $667.43 | | $667.43 | | | $667.43 | $667.43 |
| Bailey,John M | | 1 | $5,162.95 | $0.00 | $5,162.95 | $810.15 | $810.15 | | $810.15 | | | $810.15 | $810.15 |
| Bailey,Kenneth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bailey,Kevin | | 1 | $1,019.64 | $146.08 | $873.56 | $137.08 | $137.08 | | $137.08 | | | $137.08 | $137.08 |
| Bailey,Khari | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bailey,Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bailey,Michael | | 1 | $2,104.65 | $296.26 | $1,808.39 | $283.77 | $283.77 | | $283.77 | | | $283.77 | $283.77 |
| Bailey,Michael | | 1 | $8,250.23 | $1,971.09 | $6,279.14 | $985.30 | $985.30 | | $985.30 | | | $985.30 | $985.30 |
| Bailey,Michael D | | 1 | $7,156.45 | $1,824.84 | $5,331.61 | $836.61 | $836.61 | | $836.61 | | | $836.61 | $836.61 |
| Bailey,Pamela B | | 1 | $17,656.35 | $3,746.17 | $13,910.18 | $2,182.73 | $2,182.73 | | $2,182.73 | | | $2,182.73 | $2,182.73 |
| Bailey,Tiffany | | 1 | $142.76 | $0.00 | $142.76 | $22.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BAILEY,TRAVIS | | 1 | $725.54 | $44.25 | $681.29 | $106.91 | $106.91 | | $106.91 | | | $106.91 | $106.91 |
| Bailin I,Scott Christopher | | 1 | $4,881.12 | $200.29 | $4,680.83 | $734.50 | $734.50 | | $734.50 | | | $734.50 | $734.50 |
| Bain,Julie | | 1 | $650.09 | $29.70 | $620.39 | $97.35 | $97.35 | | $97.35 | | | $97.35 | $97.35 |
| Bain,Nicholas | | 1 | $1,428.68 | $0.00 | $1,428.68 | $224.18 | $224.18 | | $224.18 | | | $224.18 | $224.18 |
| Baird,Aviva | | 1 | $315.45 | $106.91 | $208.54 | $32.72 | $32.72 | | $32.72 | | | $32.72 | $32.72 |
| Baird,Brandie A | | 1 | $7,210.06 | $76.27 | $7,133.79 | $1,119.41 | $1,119.41 | | $1,119.41 | | | $1,119.41 | $1,119.41 |
| Baird,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baisden,James Paul | | 1 | $39.38 | $0.00 | $39.38 | $6.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Baiyat,Usman | | 1 | $718.67 | $394.58 | $324.09 | $50.85 | $50.85 | | $50.85 | | | $50.85 | $50.85 |
| Baize,Teresa | | 1 | $3,561.90 | $0.00 | $3,561.90 | $558.92 | $558.92 | | $558.92 | | | $558.92 | $558.92 |
| Bajek,Courtney | | 1 | $25.11 | $0.00 | $25.11 | $3.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bajwa,Natasha | | 1 | $818.04 | $0.00 | $818.04 | $128.36 | $128.36 | | $128.36 | | | $128.36 | $128.36 |
| Bakane,Christopher Mark | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bakare,Daisi | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Baker,Aaron | | 1 | $585.49 | $0.00 | $585.49 | $91.87 | $91.87 | | $91.87 | | | $91.87 | $91.87 |
| Baker,Adam | | 1 | $406.14 | $89.53 | $316.61 | $49.68 | $49.68 | | $49.68 | | | $49.68 | $49.68 |
| Baker,Alexander D | | 1 | $1,063.45 | $23.90 | $1,039.55 | $163.12 | $163.12 | | $163.12 | | | $163.12 | $163.12 |
| Baker,Bryan Jeffrey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baker,Catherine R | | 1 | $11,926.92 | $2,663.96 | $9,262.96 | $1,453.51 | $1,453.51 | | $1,453.51 | | | $1,453.51 | $1,453.51 |
| Baker,Christine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baker,Cynthia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baker,Derek | | 1 | $5,553.03 | $0.00 | $5,553.03 | $871.36 | $871.36 | | $871.36 | | | $871.36 | $871.36 |
| Baker,Derek Russell | | 1 | $551.45 | $112.30 | $439.15 | $68.91 | $68.91 | | $68.91 | | | $68.91 | $68.91 |
| BAKER,DERRIC | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baker,Devin M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baker,Dom K | | 1 | $5,138.05 | $900.02 | $4,238.03 | $665.02 | $665.02 | | $665.02 | | | $665.02 | $665.02 |
| Baker,Eric | | 1 | $13,915.18 | $1,217.55 | $12,697.63 | $1,992.46 | $1,992.46 | | $1,992.46 | | | $1,992.46 | $1,992.46 |
| Baker,Heather M | | 1 | $21,904.66 | $1,002.81 | $20,901.85 | $3,279.84 | $3,279.84 | | $3,279.84 | | | $3,279.84 | $3,279.84 |
| Baker,Jairus | | 1 | $1,325.16 | $0.00 | $1,325.16 | $207.94 | $207.94 | | $207.94 | | | $207.94 | $207.94 |
| Baker,James | | 1 | $7,473.69 | $237.22 | $7,236.47 | $1,135.52 | $1,135.52 | | $1,135.52 | | | $1,135.52 | $1,135.52 |
| Baker,Jason | | 1 | $2,279.10 | $1,309.63 | $969.47 | $152.13 | $152.13 | | $152.13 | | | $152.13 | $152.13 |
| BAKER,JAYSON C | | 1 | $1,379.44 | $1,154.21 | $225.23 | $35.34 | $35.34 | | $35.34 | | | $35.34 | $35.34 |
| BAKER,JOHN | | 1 | $741.96 | $601.13 | $140.83 | $22.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Baker,Justin G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baker,Kyle E | | 1 | $12,669.82 | $2,727.24 | $9,942.58 | $1,560.15 | $1,560.15 | | $1,560.15 | | | $1,560.15 | $1,560.15 |
| BAKER,MANDY R | | 1 | $839.44 | $71.74 | $767.70 | $120.46 | $120.46 | | $120.46 | | | $120.46 | $120.46 |
| Baker,Michael | | 1 | $2,331.76 | $0.00 | $2,331.76 | $365.89 | $365.89 | | $365.89 | | | $365.89 | $365.89 |
| Baker,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baker,Michael John | | 1 | $2,946.55 | $165.16 | $2,781.39 | $436.44 | $436.44 | | $436.44 | | | $436.44 | $436.44 |
| Baker,Michael S | | 1 | $9,756.47 | $298.68 | $9,457.79 | $1,484.08 | $1,484.08 | | $1,484.08 | | | $1,484.08 | $1,484.08 |
| Baker,Nathaniel | | 1 | $336.43 | $0.00 | $336.43 | $52.79 | $52.79 | | $52.79 | | | $52.79 | $52.79 |
| Baker,Philip W | | 1 | $12,534.70 | $144.79 | $12,389.91 | $1,944.18 | $1,944.18 | | $1,944.18 | | | $1,944.18 | $1,944.18 |
| Baker,Ricky | | 1 | $3,656.51 | $1,492.26 | $2,164.25 | $339.61 | $339.61 | | $339.61 | | | $339.61 | $339.61 |
| Baker,Sandy | | 1 | $5,705.93 | $245.08 | $5,460.85 | $856.89 | $856.89 | | $856.89 | | | $856.89 | $856.89 |
| Baker,Secunda | | 1 | $3,407.14 | $0.00 | $3,407.14 | $534.64 | $534.64 | | $534.64 | | | $534.64 | $534.64 |
| Baker,Shawna | | 1 | $5,974.04 | $239.07 | $5,734.97 | $899.91 | $899.91 | | $899.91 | | | $899.91 | $899.91 |
| Baker,Tasha | | 1 | $4,632.02 | $0.00 | $4,632.02 | $726.84 | $726.84 | | $726.84 | | | $726.84 | $726.84 |
| BAKER,TASHINA L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baker,Tracy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baker,Urian | | 1 | $4,357.76 | $183.36 | $4,174.40 | $655.03 | $655.03 | | $655.03 | | | $655.03 | $655.03 |
| Baker,Vanessa M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baksh,Fazlur | | 1 | $4,234.98 | $1,040.08 | $3,194.90 | $501.33 | $501.33 | | $501.33 | | | $501.33 | $501.33 |
| Baktash,Mehrdad | | 1 | $4,255.29 | $242.12 | $4,013.17 | $629.73 | $629.73 | | $629.73 | | | $629.73 | $629.73 |
| Balado,Angela | | 1 | $415.44 | $0.00 | $415.44 | $65.19 | $65.19 | | $65.19 | | | $65.19 | $65.19 |
| Balais,Paul Allan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Balbosa,Lorie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Balbuena,Krismely | | 1 | $739.17 | $196.51 | $542.66 | $85.15 | $85.15 | | $85.15 | | | $85.15 | $85.15 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balbuena,Miguel | | 1 | $13,774.46 | $3,094.73 | $10,679.73 | $1,675.82 | $1,675.82 | | $1,675.82 | | | $1,675.82 | $1,675.82 |
| Balbuena,Pedro | | 1 | $1,982.93 | $129.52 | $1,853.41 | $290.83 | $290.83 | | $290.83 | | | $290.83 | $290.83 |
| Balcarcel,Corey | | 1 | $9,160.47 | $108.09 | $9,052.38 | $1,420.46 | $1,420.46 | | $1,420.46 | | | $1,420.46 | $1,420.46 |
| Balcero Rubio,Edison | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Balchunas,Lindsay | | 1 | $4,158.72 | $190.12 | $3,968.60 | $622.74 | $622.74 | | $622.74 | | | $622.74 | $622.74 |
| Balcom,Chris A | | 1 | $1,141.40 | $0.00 | $1,141.40 | $179.10 | $179.10 | | $179.10 | | | $179.10 | $179.10 |
| Baldassarre I,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baldauf,Amanda | | 1 | $1,143.11 | $230.21 | $912.90 | $143.25 | $143.25 | | $143.25 | | | $143.25 | $143.25 |
| Balderas,Alina | | 1 | $5,214.35 | $3.43 | $5,210.92 | $817.68 | $817.68 | | $817.68 | | | $817.68 | $817.68 |
| Balderas,Eliblue | | 1 | $3,287.85 | $167.65 | $3,120.20 | $489.61 | $489.61 | | $489.61 | | | $489.61 | $489.61 |
| Balderas,Jose L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Balderrama,Elizabeth | | 1 | $9.25 | $0.00 | $9.25 | $1.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Balderrama,Jeffery | | 1 | $11,111.25 | $1,595.35 | $9,515.90 | $1,493.20 | $1,493.20 | | $1,493.20 | | | $1,493.20 | $1,493.20 |
| Balderrama,Miguel A | | 1 | $433.04 | $0.00 | $433.04 | $67.95 | $67.95 | | $67.95 | | | $67.95 | $67.95 |
| Baldinette,Thomas C | | 1 | $4,277.84 | $94.35 | $4,183.49 | $656.46 | $656.46 | | $656.46 | | | $656.46 | $656.46 |
| Baldonado,Julius | | 1 | $178.66 | $4.90 | $173.76 | $27.27 | $27.27 | | $27.27 | | | $27.27 | $27.27 |
| Baldwin,Autumn R | | 1 | $8,390.25 | $3,630.41 | $4,759.84 | $746.90 | $746.90 | | $746.90 | | | $746.90 | $746.90 |
| Baldwin,Jack | | 1 | $3,346.18 | $0.00 | $3,346.18 | $525.07 | $525.07 | | $525.07 | | | $525.07 | $525.07 |
| Baldwin,Joe | | 1 | $1,302.19 | $0.00 | $1,302.19 | $204.33 | $204.33 | | $204.33 | | | $204.33 | $204.33 |
| Baldwin,Joey L | | 1 | $15,203.93 | $203.38 | $15,000.55 | $2,353.83 | $2,353.83 | | $2,353.83 | | | $2,353.83 | $2,353.83 |
| Baldwin,Kiki k | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baldwin,Micah M | | 1 | $2,878.57 | $0.00 | $2,878.57 | $451.69 | $451.69 | | $451.69 | | | $451.69 | $451.69 |
| Baldwin,Michael J | | 1 | $15,529.86 | $1,593.30 | $13,936.56 | $2,186.87 | $2,186.87 | | $2,186.87 | | | $2,186.87 | $2,186.87 |
| Baldwin,Montano | | 1 | $1,384.79 | $552.44 | $832.35 | $130.61 | $130.61 | | $130.61 | | | $130.61 | $130.61 |
| BALES,RAYMOND E | | 1 | $7.93 | $0.00 | $7.93 | $1.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Balestracci,Stefanny Carolina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baliem,Nealan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BALINO,YVINNETTE L | | 1 | $44.37 | $0.36 | $44.01 | $6.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Balintucas,Vincent | | 1 | $77.72 | $0.00 | $77.72 | $12.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Balkcom,Richard R | | 1 | $3,805.57 | $0.00 | $3,805.57 | $597.16 | $597.16 | | $597.16 | | | $597.16 | $597.16 |
| Ball Jr,Danny m | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ball,Brittany | | 1 | $1,743.82 | $0.00 | $1,743.82 | $273.63 | $273.63 | | $273.63 | | | $273.63 | $273.63 |
| Ball,Danielle R | | 1 | $4,463.41 | $1,048.37 | $3,415.04 | $535.87 | $535.87 | | $535.87 | | | $535.87 | $535.87 |
| Ball,Dennis L | | 1 | $10,582.79 | $1,513.67 | $9,069.12 | $1,423.09 | $1,423.09 | | $1,423.09 | | | $1,423.09 | $1,423.09 |
| Ball,Justin | | 1 | $3,078.74 | $18.82 | $3,059.92 | $480.15 | $480.15 | | $480.15 | | | $480.15 | $480.15 |
| Ball,Misty | | 1 | $523.47 | $194.58 | $328.89 | $51.61 | $51.61 | | $51.61 | | | $51.61 | $51.61 |
| Ball,Rebecca | | 1 | $576.63 | $35.93 | $540.70 | $84.84 | $84.84 | | $84.84 | | | $84.84 | $84.84 |
| Ball,Vanessa | | 1 | $299.51 | $0.00 | $299.51 | $47.00 | $47.00 | | $47.00 | | | $47.00 | $47.00 |
| Ballantine,Abraham | | 1 | $749.25 | $24.97 | $724.28 | $113.65 | $113.65 | | $113.65 | | | $113.65 | $113.65 |
| Ballantyne,Aaron J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| BALLARD,ANABEL | | 1 | $1,197.01 | $0.00 | $1,197.01 | $187.83 | $187.83 | | $187.83 | | | $187.83 | $187.83 |
| Ballard,Matthew J. | | 1 | $3,225.68 | $485.06 | $2,740.62 | $430.05 | $430.05 | | $430.05 | | | $430.05 | $430.05 |
| Ballard,Sarah | | 1 | $524.80 | $112.73 | $412.07 | $64.66 | $64.66 | | $64.66 | | | $64.66 | $64.66 |
| Ballard,Willonda | | 1 | $13,506.37 | $1,247.09 | $12,259.28 | $1,923.68 | $1,923.68 | | $1,923.68 | | | $1,923.68 | $1,923.68 |
| Ballenger,John | | 1 | $4,836.56 | $68.89 | $4,767.67 | $748.12 | $748.12 | | $748.12 | | | $748.12 | $748.12 |
| BALLENTINE,JAMES | | 1 | $922.82 | $0.00 | $922.82 | $144.81 | $144.81 | | $144.81 | | | $144.81 | $144.81 |
| Ballentine,Melissa | | 1 | $3,664.10 | $590.72 | $3,073.38 | $482.26 | $482.26 | | $482.26 | | | $482.26 | $482.26 |
| Ballina,Diego | | 1 | $859.75 | $199.63 | $660.12 | $103.58 | $103.58 | | $103.58 | | | $103.58 | $103.58 |
| Ballinger,David R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Balls,Tyrone Edward | | 1 | $7,554.82 | $204.32 | $7,350.50 | $1,153.41 | $1,153.41 | | $1,153.41 | | | $1,153.41 | $1,153.41 |
| Bally,Laura d | | 1 | $921.55 | $30.87 | $890.68 | $139.76 | $139.76 | | $139.76 | | | $139.76 | $139.76 |
| Balmer,Janey L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Balmir,Andres | | 1 | $1,484.26 | $186.52 | $1,297.74 | $203.64 | $203.64 | | $203.64 | | | $203.64 | $203.64 |
| BALOCK,MATTHEW | | 1 | $2,880.45 | $2,567.97 | $312.48 | $49.03 | $49.03 | | $49.03 | | | $49.03 | $49.03 |
| Balogun,Sarah Ibidun | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baltazar,Johnny | | 1 | $1,358.71 | $588.76 | $769.95 | $120.82 | $120.82 | | $120.82 | | | $120.82 | $120.82 |
| Baluyut,Aimee Y. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Balyan,Allen | | 1 | $5,369.49 | $789.72 | $4,579.77 | $718.64 | $718.64 | | $718.64 | | | $718.64 | $718.64 |
| Balzer,Doly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Balzer,Judy | | 1 | $9,554.72 | $320.93 | $9,233.79 | $1,448.93 | $1,448.93 | | $1,448.93 | | | $1,448.93 | $1,448.93 |
| Balzer,Merlin A | | 1 | $2,872.72 | $377.81 | $2,494.91 | $391.49 | $391.49 | | $391.49 | | | $391.49 | $391.49 |
| Bame,Jason | | 1 | $8,837.36 | $2,201.77 | $6,635.59 | $1,041.23 | $1,041.23 | | $1,041.23 | | | $1,041.23 | $1,041.23 |
| Bame,Jeffrey Steven | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bamford Ii,Thomas John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bamkole,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bamm,Briston | | 1 | $8,927.34 | $996.67 | $7,930.67 | $1,244.45 | $1,244.45 | | $1,244.45 | | | $1,244.45 | $1,244.45 |
| Banbury,Lisa | | 1 | $1,215.32 | $270.05 | $945.27 | $148.33 | $148.33 | | $148.33 | | | $148.33 | $148.33 |
| BANCHERI,JOSEPH A | | 1 | $247.80 | $168.73 | $79.07 | $12.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bancroft,Jerri N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Banda,Edith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Banda,Fidel | | 1 | $1,238.88 | $0.00 | $1,238.88 | $194.40 | $194.40 | | $194.40 | | | $194.40 | $194.40 |
| Banda,Rene | | 1 | $3,269.58 | $1,042.88 | $2,226.70 | $349.41 | $349.41 | | $349.41 | | | $349.41 | $349.41 |
| Banda,Robert | | 1 | $7,761.73 | $377.78 | $7,383.95 | $1,158.66 | $1,158.66 | | $1,158.66 | | | $1,158.66 | $1,158.66 |
| Banda,Sebastian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bandemer,Christopher | | 1 | $6,528.02 | $1,321.13 | $5,206.89 | $817.04 | $817.04 | | $817.04 | | | $817.04 | $817.04 |
| Bandulin,Claire | | 1 | $3,896.53 | $0.00 | $3,896.53 | $611.43 | $611.43 | | $611.43 | | | $611.43 | $611.43 |
| Bandy,Robyn E | | 1 | $20,187.26 | $796.77 | $19,390.49 | $3,042.68 | $3,042.68 | | $3,042.68 | | | $3,042.68 | $3,042.68 |
| Banfield,Barry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bang,James M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BANGOURA,GENEVIEVE | | 1 | $1,499.56 | $1,459.95 | $39.61 | $6.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Banigan,Ian | | 1 | $1,668.18 | $35.50 | $1,632.68 | $256.19 | $256.19 | | $256.19 | | | $256.19 | $256.19 |
| Bankert,Josh T | | 1 | $1,902.63 | $241.33 | $1,661.30 | $260.68 | $260.68 | | $260.68 | | | $260.68 | $260.68 |
| Banks,Andre | | 1 | $8,247.29 | $701.96 | $7,545.33 | $1,183.98 | $1,183.98 | | $1,183.98 | | | $1,183.98 | $1,183.98 |
| Banks,Brandon A | | 1 | $655.40 | $549.52 | $105.88 | $16.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Banks,Domonique | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Banks,Giselle P | | 1 | $276.39 | $0.00 | $276.39 | $43.37 | $43.37 | | $43.37 | | | $43.37 | $43.37 |
| Banks,Joseph christian | | 1 | $1,087.37 | $0.00 | $1,087.37 | $170.63 | $170.63 | | $170.63 | | | $170.63 | $170.63 |
| Banks,Jovan Kato | | 1 | $955.25 | $187.85 | $767.40 | $120.42 | $120.42 | | $120.42 | | | $120.42 | $120.42 |
| Banks,Juanita Carol | | 1 | $7.00 | $0.00 | $7.00 | $1.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Banks,Kendra | | 1 | $1,232.72 | $144.31 | $1,088.41 | $170.79 | $170.79 | | $170.79 | | | $170.79 | $170.79 |
| Banks,Kevin | | 1 | $447.17 | $181.17 | $266.00 | $41.74 | $41.74 | | $41.74 | | | $41.74 | $41.74 |
| Banks,Krista | | 1 | $586.02 | $0.00 | $586.02 | $91.96 | $91.96 | | $91.96 | | | $91.96 | $91.96 |
| Banks,Lakeisha L | | 1 | $3,383.72 | $1,163.29 | $2,220.43 | $348.42 | $348.42 | | $348.42 | | | $348.42 | $348.42 |
| Banks,Mark | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Banks,Ron | | 1 | $7,362.47 | $563.80 | $6,798.67 | $1,066.82 | $1,066.82 | | $1,066.82 | | | $1,066.82 | $1,066.82 |
| BANKS,SEAN | | 1 | $4,854.69 | $1,404.04 | $3,450.65 | $541.46 | $541.46 | | $541.46 | | | $541.46 | $541.46 |
| BANKS,SHEENA C | | 1 | $28.20 | $0.00 | $28.20 | $4.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bannister,Andrea L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bannister,Melanie | | 1 | $4,879.65 | $481.84 | $4,397.81 | $690.09 | $690.09 | | $690.09 | | | $690.09 | $690.09 |
| Bannon,Robert | | 1 | $313.19 | $0.00 | $313.19 | $49.14 | $49.14 | | $49.14 | | | $49.14 | $49.14 |
| Bantau,Brandon | | 1 | $352.26 | $0.00 | $352.26 | $55.28 | $55.28 | | $55.28 | | | $55.28 | $55.28 |
| Banuelos,Martin | | 1 | $5,372.07 | $474.00 | $4,898.07 | $768.59 | $768.59 | | $768.59 | | | $768.59 | $768.59 |
| Banyard,Frank | | 1 | $1,657.11 | $314.02 | $1,343.09 | $210.75 | $210.75 | | $210.75 | | | $210.75 | $210.75 |
| Baptista,Joshua | | 1 | $1,103.22 | $99.81 | $1,003.41 | $157.45 | $157.45 | | $157.45 | | | $157.45 | $157.45 |
| Baptiste,Brandon | | 1 | $672.61 | $4.05 | $668.56 | $104.91 | $104.91 | | $104.91 | | | $104.91 | $104.91 |
| Baptiste,Evens | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baptiste,Marquise | | 1 | $1,658.69 | $0.00 | $1,658.69 | $260.28 | $260.28 | | $260.28 | | | $260.28 | $260.28 |
| Baptiste-Jacobs,Jacinta A | | 1 | $2,387.08 | $0.00 | $2,387.08 | $374.57 | $374.57 | | $374.57 | | | $374.57 | $374.57 |
| Barabe,Tim R | | 1 | $6,917.12 | $1,909.88 | $5,007.24 | $785.72 | $785.72 | | $785.72 | | | $785.72 | $785.72 |
| Barahona,Eddie | | 1 | $1,648.86 | $127.10 | $1,521.76 | $238.79 | $238.79 | | $238.79 | | | $238.79 | $238.79 |
| Barahona,Eduardo | | 1 | $4,115.39 | $0.00 | $4,115.39 | $645.77 | $645.77 | | $645.77 | | | $645.77 | $645.77 |
| Barahona,Mario | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barahona,Veronica L | | 1 | $24,721.93 | $2,201.48 | $22,520.45 | $3,533.82 | $3,533.82 | | $3,533.82 | | | $3,533.82 | $3,533.82 |
| Barajas,Esmeralda | | 1 | $7.10 | $0.00 | $7.10 | $1.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barajas,Jose P | | 1 | $70.52 | $0.00 | $70.52 | $11.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barajas,Octavio | | 1 | $5,269.94 | $322.38 | $4,947.56 | $776.35 | $776.35 | | $776.35 | | | $776.35 | $776.35 |
| Barajas,Pablo | | 1 | $6,116.64 | $502.04 | $5,614.60 | $881.02 | $881.02 | | $881.02 | | | $881.02 | $881.02 |
| Barajas,Raymundo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barajas,Rodger | | 1 | $6,978.47 | $938.99 | $6,039.48 | $947.69 | $947.69 | | $947.69 | | | $947.69 | $947.69 |
| Baran,Robert | | 1 | $1,210.34 | $81.77 | $1,128.57 | $177.09 | $177.09 | | $177.09 | | | $177.09 | $177.09 |
| Baranco,Thomese Scales | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baranski,Joseph E | | 1 | $11,153.95 | $2,164.33 | $8,989.62 | $1,410.62 | $1,410.62 | | $1,410.62 | | | $1,410.62 | $1,410.62 |
| Barard,Kristen D | | 1 | $4,114.98 | $323.99 | $3,790.99 | $594.87 | $594.87 | | $594.87 | | | $594.87 | $594.87 |
| BARBA,ALVARO | | 1 | $172.85 | $0.00 | $172.85 | $27.12 | $27.12 | | $27.12 | | | $27.12 | $27.12 |
| Barba,Nicholas | | 1 | $13,831.87 | $409.97 | $13,421.90 | $2,106.11 | $2,106.11 | | $2,106.11 | | | $2,106.11 | $2,106.11 |
| Barba,Rolando B | | 1 | $7,741.79 | $244.32 | $7,497.47 | $1,176.47 | $1,176.47 | | $1,176.47 | | | $1,176.47 | $1,176.47 |
| Barban,Alejandro | | 1 | $216.51 | $0.00 | $216.51 | $33.97 | $33.97 | | $33.97 | | | $33.97 | $33.97 |
| Barbas,Chris | | 1 | $7,835.47 | $1,914.71 | $5,920.76 | $929.06 | $929.06 | | $929.06 | | | $929.06 | $929.06 |
| Barbee,Adam | | 1 | $2,235.01 | $208.40 | $2,026.61 | $318.01 | $318.01 | | $318.01 | | | $318.01 | $318.01 |
| Barbee,Robert | | 1 | $1,311.50 | $272.34 | $1,039.16 | $163.06 | $163.06 | | $163.06 | | | $163.06 | $163.06 |
| Barber,Brandon | | 1 | $7,117.78 | $0.00 | $7,117.78 | $1,116.89 | $1,116.89 | | $1,116.89 | | | $1,116.89 | $1,116.89 |
| Barber,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barber,Darneece lynn | | 1 | $2,280.02 | $629.89 | $1,650.13 | $258.93 | $258.93 | | $258.93 | | | $258.93 | $258.93 |
| Barber,Eric | | 1 | $7,735.34 | $1,158.47 | $6,576.87 | $1,032.02 | $1,032.02 | | $1,032.02 | | | $1,032.02 | $1,032.02 |
| Barber,Frank A | | 1 | $4,252.69 | $22.14 | $4,230.55 | $663.84 | $663.84 | | $663.84 | | | $663.84 | $663.84 |
| BARBER,HEATH R | | 1 | $315.89 | $84.14 | $231.75 | $36.37 | $36.37 | | $36.37 | | | $36.37 | $36.37 |
| Barber,Melissa E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barber,O'Shea | | 1 | $7,299.99 | $2,008.23 | $5,291.76 | $830.36 | $830.36 | | $830.36 | | | $830.36 | $830.36 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barber,Robert L | | 1 | $1,831.85 | $0.00 | $1,831.85 | $287.45 | $287.45 | | $287.45 | | | $287.45 | $287.45 |
| Barber,Samantha | | 1 | $5,464.27 | $1,832.46 | $3,631.81 | $569.89 | $569.89 | | $569.89 | | | $569.89 | $569.89 |
| Barber,Samantha Renee | | 1 | $823.36 | $0.00 | $823.36 | $129.20 | $129.20 | | $129.20 | | | $129.20 | $129.20 |
| Barber,Toni | | 1 | $4,711.69 | $0.00 | $4,711.69 | $739.34 | $739.34 | | $739.34 | | | $739.34 | $739.34 |
| Barber,Walter L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barber,Zachariah | | 1 | $728.72 | $0.00 | $728.72 | $114.35 | $114.35 | | $114.35 | | | $114.35 | $114.35 |
| Barbero,Amanda | | 1 | $2,009.13 | $13.80 | $1,995.33 | $313.10 | $313.10 | | $313.10 | | | $313.10 | $313.10 |
| Barbour,Harold S | | 1 | $12,654.61 | $55.47 | $12,599.14 | $1,977.01 | $1,977.01 | | $1,977.01 | | | $1,977.01 | $1,977.01 |
| Barcelo,Osmer | | 1 | $700.85 | $174.06 | $526.79 | $82.66 | $82.66 | | $82.66 | | | $82.66 | $82.66 |
| Barclay,Aleen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barclay,Gennevive | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bard,Derrick | | 1 | $9,088.20 | $1,374.77 | $7,713.43 | $1,210.36 | $1,210.36 | | $1,210.36 | | | $1,210.36 | $1,210.36 |
| Bardales,Erick S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barefield,Russell Allen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barela,Brian D | | 1 | $11,689.74 | $2,182.02 | $9,507.72 | $1,491.91 | $1,491.91 | | $1,491.91 | | | $1,491.91 | $1,491.91 |
| Barfield,Jason P | | 1 | $7,631.04 | $543.59 | $7,087.45 | $1,112.13 | $1,112.13 | | $1,112.13 | | | $1,112.13 | $1,112.13 |
| Barger,Travis | | 1 | $18,694.30 | $2,299.24 | $16,395.06 | $2,572.65 | $2,572.65 | | $2,572.65 | | | $2,572.65 | $2,572.65 |
| Barham,Mitchell | | 1 | $2,834.72 | $14.36 | $2,820.36 | $442.56 | $442.56 | | $442.56 | | | $442.56 | $442.56 |
| Barile,Joseph M | | 1 | $6,437.19 | $2,574.51 | $3,862.68 | $606.12 | $606.12 | | $606.12 | | | $606.12 | $606.12 |
| Barilone,Richard A | | 1 | $11,535.35 | $2,550.69 | $8,984.66 | $1,409.84 | $1,409.84 | | $1,409.84 | | | $1,409.84 | $1,409.84 |
| Barimah,Jennifer | | 1 | $9,811.66 | $270.65 | $9,541.01 | $1,497.14 | $1,497.14 | | $1,497.14 | | | $1,497.14 | $1,497.14 |
| BARISH,OSA | | 1 | $269.56 | $3.80 | $265.76 | $41.70 | $41.70 | | $41.70 | | | $41.70 | $41.70 |
| BARKAT,MOHAMMAD A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barker,Adam | | 1 | $1,179.03 | $0.00 | $1,179.03 | $185.01 | $185.01 | | $185.01 | | | $185.01 | $185.01 |
| Barker,Adrienne M | | 1 | $3,725.16 | $1,255.27 | $2,469.89 | $387.57 | $387.57 | | $387.57 | | | $387.57 | $387.57 |
| Barker,Chelsea | | 1 | $5,971.27 | $130.25 | $5,841.02 | $916.55 | $916.55 | | $916.55 | | | $916.55 | $916.55 |
| Barker,Christopher | | 1 | $47.24 | $0.00 | $47.24 | $7.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barker,Christopher | | 1 | $568.14 | $245.14 | $323.00 | $50.68 | $50.68 | | $50.68 | | | $50.68 | $50.68 |
| Barker,Cory | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barker,Eric L | | 1 | $1,767.80 | $0.00 | $1,767.80 | $277.40 | $277.40 | | $277.40 | | | $277.40 | $277.40 |
| Barker,Heather R | | 1 | $6,558.39 | $551.68 | $6,006.71 | $942.55 | $942.55 | | $942.55 | | | $942.55 | $942.55 |
| Barker,Janay | | 1 | $827.90 | $84.46 | $743.44 | $116.66 | $116.66 | | $116.66 | | | $116.66 | $116.66 |
| Barker,Kristoper | | 1 | $535.68 | $0.00 | $535.68 | $84.06 | $84.06 | | $84.06 | | | $84.06 | $84.06 |
| Barker,Mary | | 1 | $667.46 | $12.55 | $654.91 | $102.77 | $102.77 | | $102.77 | | | $102.77 | $102.77 |
| Barker,Matthew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barker,Pamela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barker,Richard T | | 1 | $2,597.64 | $624.31 | $1,973.33 | $309.65 | $309.65 | | $309.65 | | | $309.65 | $309.65 |
| Barker,Telessa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barkhurst,Michael C | | 1 | $1,245.38 | $0.00 | $1,245.38 | $195.42 | $195.42 | | $195.42 | | | $195.42 | $195.42 |
| Barkley,Christopher | | 1 | $4,146.87 | $0.00 | $4,146.87 | $650.71 | $650.71 | | $650.71 | | | $650.71 | $650.71 |
| Barksdale Sr,Terrance Darnell | | 1 | $4,814.67 | $168.75 | $4,645.92 | $729.02 | $729.02 | | $729.02 | | | $729.02 | $729.02 |
| Barksdale,Jason R | | 1 | $2,243.98 | $175.75 | $2,068.23 | $324.54 | $324.54 | | $324.54 | | | $324.54 | $324.54 |
| Barksdale,Larry | | 1 | $178.67 | $52.21 | $126.46 | $19.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barksdale,William | | 1 | $4,729.05 | $0.00 | $4,729.05 | $742.06 | $742.06 | | $742.06 | | | $742.06 | $742.06 |
| Barkus,Robert | | 1 | $3,450.31 | $190.52 | $3,259.79 | $511.51 | $511.51 | | $511.51 | | | $511.51 | $511.51 |
| BARLAAN,TOMAS O | | 1 | $20.54 | $0.00 | $20.54 | $3.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barlas,Usman | | 1 | $376.63 | $0.00 | $376.63 | $59.10 | $59.10 | | $59.10 | | | $59.10 | $59.10 |
| Barlock,Jessica | | 1 | $5,327.43 | $26.75 | $5,300.68 | $831.76 | $831.76 | | $831.76 | | | $831.76 | $831.76 |
| Barlow,Danielle | | 1 | $2,219.26 | $84.94 | $2,134.32 | $334.91 | $334.91 | | $334.91 | | | $334.91 | $334.91 |
| BARLOW,JODY J | | 1 | $1,127.75 | $167.27 | $960.48 | $150.71 | $150.71 | | $150.71 | | | $150.71 | $150.71 |
| Barlow,Ray W | | 1 | $3,069.58 | $0.00 | $3,069.58 | $481.67 | $481.67 | | $481.67 | | | $481.67 | $481.67 |
| Barlow,Rhyan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BARNARD,FREDERICK E | | 1 | $1,596.83 | $315.02 | $1,281.81 | $201.14 | $201.14 | | $201.14 | | | $201.14 | $201.14 |
| Barnard,Gentry | | 1 | $6,708.85 | $213.61 | $6,495.24 | $1,019.21 | $1,019.21 | | $1,019.21 | | | $1,019.21 | $1,019.21 |
| Barnard,Krystal | | 1 | $1,321.57 | $0.00 | $1,321.57 | $207.38 | $207.38 | | $207.38 | | | $207.38 | $207.38 |
| Barnes,Aidan P | | 1 | $10,046.60 | $661.98 | $9,384.62 | $1,472.60 | $1,472.60 | | $1,472.60 | | | $1,472.60 | $1,472.60 |
| Barnes,Anna | | 1 | $241.56 | $0.00 | $241.56 | $37.90 | $37.90 | | $37.90 | | | $37.90 | $37.90 |
| Barnes,Anthony | | 1 | $6,220.52 | $51.16 | $6,169.36 | $968.07 | $968.07 | | $968.07 | | | $968.07 | $968.07 |
| Barnes,Brittiany N | | 1 | $770.90 | $184.45 | $586.45 | $92.02 | $92.02 | | $92.02 | | | $92.02 | $92.02 |
| Barnes,Charles | | 1 | $630.10 | $0.00 | $630.10 | $98.87 | $98.87 | | $98.87 | | | $98.87 | $98.87 |
| Barnes,Daniel | | 1 | $4,329.55 | $600.17 | $3,729.38 | $585.20 | $585.20 | | $585.20 | | | $585.20 | $585.20 |
| Barnes,Dante' | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barnes,Isaly | | 1 | $484.80 | $193.53 | $291.27 | $45.70 | $45.70 | | $45.70 | | | $45.70 | $45.70 |
| Barnes,James | | 1 | $916.94 | $84.83 | $832.11 | $130.57 | $130.57 | | $130.57 | | | $130.57 | $130.57 |
| Barnes,Jason | | 1 | $18,664.80 | $1,633.18 | $17,031.62 | $2,672.53 | $2,672.53 | | $2,672.53 | | | $2,672.53 | $2,672.53 |
| Barnes,Jermaine L | | 1 | $5,818.13 | $1,116.61 | $4,701.52 | $737.74 | $737.74 | | $737.74 | | | $737.74 | $737.74 |
| Barnes,Jessica Marie | | 1 | $485.54 | $43.41 | $442.13 | $69.38 | $69.38 | | $69.38 | | | $69.38 | $69.38 |
| BARNES,JOHNNY C | | 1 | $1,119.51 | $803.94 | $315.57 | $49.52 | $49.52 | | $49.52 | | | $49.52 | $49.52 |
| Barnes,Joseph anthony | | 1 | $1,922.71 | $258.62 | $1,664.09 | $261.12 | $261.12 | | $261.12 | | | $261.12 | $261.12 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes,Joseph H | | 1 | $7,793.31 | $64.39 | $7,728.92 | $1,212.79 | $1,212.79 | | $1,212.79 | | | $1,212.79 | $1,212.79 |
| Barnes,Jotoia L | | 1 | $3,243.46 | $141.95 | $3,101.51 | $486.68 | $486.68 | | $486.68 | | | $486.68 | $486.68 |
| Barnes,Kimberly | | 1 | $2,665.92 | $0.00 | $2,665.92 | $418.33 | $418.33 | | $418.33 | | | $418.33 | $418.33 |
| Barnes,Leonda | | 1 | $6,919.81 | $486.15 | $6,433.66 | $1,009.54 | $1,009.54 | | $1,009.54 | | | $1,009.54 | $1,009.54 |
| BARNES,LORETTA S | | 1 | $331.00 | $205.98 | $125.02 | $19.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barnes,Louis | | 1 | $1,032.63 | $301.21 | $731.42 | $114.77 | $114.77 | | $114.77 | | | $114.77 | $114.77 |
| Barnes,Melissa Raven | | 1 | $725.00 | $219.25 | $505.75 | $79.36 | $79.36 | | $79.36 | | | $79.36 | $79.36 |
| Barnes,Michael S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barnes,Monique | | 1 | $1,332.30 | $357.33 | $974.97 | $152.99 | $152.99 | | $152.99 | | | $152.99 | $152.99 |
| Barnes,Tanisha | | 1 | $1,530.88 | $0.00 | $1,530.88 | $240.22 | $240.22 | | $240.22 | | | $240.22 | $240.22 |
| BARNETT,COQUEICE J | | 1 | $419.04 | $0.00 | $419.04 | $65.75 | $65.75 | | $65.75 | | | $65.75 | $65.75 |
| Barnett,Demetris | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barnett,Earnest Zaus | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BARNETT,JEREMY F | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barnett,Latisha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barnett,Vania | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barnette,Audra R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barnhart Jr,Kenneth leroy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barnhart,Dwight David | | 1 | $16,831.94 | $673.72 | $16,158.22 | $2,535.48 | $2,535.48 | | $2,535.48 | | | $2,535.48 | $2,535.48 |
| Baron,Jacqueline | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baron,Jason | | 1 | $8,567.64 | $2,510.99 | $6,056.65 | $950.39 | $950.39 | | $950.39 | | | $950.39 | $950.39 |
| BARONE,DAN | | 1 | $84.06 | $0.00 | $84.06 | $13.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barone,Douglas G | | 1 | $183.33 | $0.00 | $183.33 | $28.77 | $28.77 | | $28.77 | | | $28.77 | $28.77 |
| Barone,Sarah M | | 1 | $2,540.07 | $178.80 | $2,361.27 | $370.52 | $370.52 | | $370.52 | | | $370.52 | $370.52 |
| Barot,Jolin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barr Jr,Steven A. | | 1 | $891.18 | $24.00 | $867.18 | $136.07 | $136.07 | | $136.07 | | | $136.07 | $136.07 |
| Barr,Victor L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barradas De La Llave,Roberto | | 1 | $1,386.16 | $126.47 | $1,259.69 | $197.67 | $197.67 | | $197.67 | | | $197.67 | $197.67 |
| Barragan,Doriam A | | 1 | $3,575.61 | $5.88 | $3,569.73 | $560.15 | $560.15 | | $560.15 | | | $560.15 | $560.15 |
| Barragan,Melissa R | | 1 | $1,170.47 | $215.04 | $955.43 | $149.92 | $149.92 | | $149.92 | | | $149.92 | $149.92 |
| Barragan,Miguel | | 1 | $1,314.13 | $0.00 | $1,314.13 | $206.21 | $206.21 | | $206.21 | | | $206.21 | $206.21 |
| Barras,Lindsay | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barraza,Brenda | | 1 | $1,497.50 | $163.12 | $1,334.38 | $209.39 | $209.39 | | $209.39 | | | $209.39 | $209.39 |
| Barraza,Eloy J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barraza,Gabriela | | 1 | $1,573.89 | $0.00 | $1,573.89 | $246.97 | $246.97 | | $246.97 | | | $246.97 | $246.97 |
| Barraza,Miguel | | 1 | $543.43 | $208.69 | $334.74 | $52.53 | $52.53 | | $52.53 | | | $52.53 | $52.53 |
| Barraza-pena,Jorge | | 1 | $1,090.71 | $162.05 | $928.66 | $145.72 | $145.72 | | $145.72 | | | $145.72 | $145.72 |
| BARREDO,MARIA CARMEN O | | 1 | $128.28 | $0.00 | $128.28 | $20.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barrer,Celeste | | 1 | $4,008.89 | $577.12 | $3,431.77 | $538.50 | $538.50 | | $538.50 | | | $538.50 | $538.50 |
| Barrera,Angela Michelle | | 1 | $2,199.80 | $0.00 | $2,199.80 | $345.18 | $345.18 | | $345.18 | | | $345.18 | $345.18 |
| Barrera,Carlos | | 1 | $4,755.23 | $2,448.44 | $2,306.79 | $361.97 | $361.97 | | $361.97 | | | $361.97 | $361.97 |
| BARRERA,CLAUDIA | | 1 | $54.08 | $12.18 | $41.90 | $6.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barrera,Daniel | | 1 | $3,749.00 | $1,329.55 | $2,419.45 | $379.65 | $379.65 | | $379.65 | | | $379.65 | $379.65 |
| Barrera,Danny | | 1 | $999.20 | $79.74 | $919.46 | $144.28 | $144.28 | | $144.28 | | | $144.28 | $144.28 |
| Barrera,Diana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barrera,Eddie | | 1 | $102.02 | $0.00 | $102.02 | $16.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barrera,Franklyn A | | 1 | $961.92 | $0.00 | $961.92 | $150.94 | $150.94 | | $150.94 | | | $150.94 | $150.94 |
| Barrera,Isaac | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barrera,Jerry M | | 1 | $10,576.32 | $1,112.32 | $9,464.00 | $1,485.05 | $1,485.05 | | $1,485.05 | | | $1,485.05 | $1,485.05 |
| BARRERA,JUAN C | | 1 | $260.12 | $195.87 | $64.25 | $10.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barrera,Marta L | | 1 | $6,569.19 | $3,143.60 | $3,425.59 | $537.53 | $537.53 | | $537.53 | | | $537.53 | $537.53 |
| Barrera,Mayco | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barrera,Melissa Michelle | | 1 | $3,149.33 | $0.00 | $3,149.33 | $494.18 | $494.18 | | $494.18 | | | $494.18 | $494.18 |
| Barrera,Nathalie | | 1 | $395.35 | $49.15 | $346.20 | $54.32 | $54.32 | | $54.32 | | | $54.32 | $54.32 |
| Barrera,Rogelio | | 1 | $14,496.01 | $1,003.32 | $13,492.69 | $2,117.22 | $2,117.22 | | $2,117.22 | | | $2,117.22 | $2,117.22 |
| Barreras,Gisela Margarita | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barrere,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barreto,Carlos | | 1 | $576.17 | $0.00 | $576.17 | $90.41 | $90.41 | | $90.41 | | | $90.41 | $90.41 |
| Barreto,Ever | | 1 | $11,884.40 | $793.61 | $11,090.79 | $1,740.32 | $1,740.32 | | $1,740.32 | | | $1,740.32 | $1,740.32 |
| Barreto,Steven A | | 1 | $3,331.80 | $378.28 | $2,953.52 | $463.45 | $463.45 | | $463.45 | | | $463.45 | $463.45 |
| Barrett,Adam | | 1 | $8,024.81 | $1,192.74 | $6,832.07 | $1,072.06 | $1,072.06 | | $1,072.06 | | | $1,072.06 | $1,072.06 |
| Barrett,Angel | | 1 | $433.04 | $0.00 | $433.04 | $67.95 | $67.95 | | $67.95 | | | $67.95 | $67.95 |
| Barrett,Brantley | | 1 | $949.58 | $207.82 | $741.76 | $116.39 | $116.39 | | $116.39 | | | $116.39 | $116.39 |
| Barrett,Damon M | | 1 | $3,388.37 | $1,012.35 | $2,376.02 | $372.84 | $372.84 | | $372.84 | | | $372.84 | $372.84 |
| Barrett,Darrell Ray | | 1 | $842.66 | $68.34 | $774.32 | $121.50 | $121.50 | | $121.50 | | | $121.50 | $121.50 |
| BARRETT,DENISE E | | 1 | $1,010.24 | $801.62 | $208.62 | $32.74 | $32.74 | | $32.74 | | | $32.74 | $32.74 |
| Barrett,Jordan | | 1 | $1,269.98 | $0.00 | $1,269.98 | $199.28 | $199.28 | | $199.28 | | | $199.28 | $199.28 |
| Barrett,Joseph D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BARRETT,MAURICE K | | 1 | $1,809.15 | $565.87 | $1,243.28 | $195.09 | $195.09 | | $195.09 | | | $195.09 | $195.09 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett,Phillip | | 1 | $9,472.45 | $1,796.45 | $7,676.00 | $1,204.49 | $1,204.49 | | $1,204.49 | | | $1,204.49 | $1,204.49 |
| Barrett,Rebekah | | 1 | $4,800.20 | $1,202.83 | $3,597.37 | $564.49 | $564.49 | | $564.49 | | | $564.49 | $564.49 |
| Barrett,Shaquandra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barrett,Steve | | 1 | $1,955.52 | $0.00 | $1,955.52 | $306.85 | $306.85 | | $306.85 | | | $306.85 | $306.85 |
| Barrett,Tyson Levar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barretta,Marissa | | 1 | $1,936.39 | $0.00 | $1,936.39 | $303.85 | $303.85 | | $303.85 | | | $303.85 | $303.85 |
| Barri,Nayden | | 1 | $2,099.59 | $1.35 | $2,098.24 | $329.25 | $329.25 | | $329.25 | | | $329.25 | $329.25 |
| Barricklow,Dania | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barrientes Jr,Eddie | | 1 | $365.82 | $40.62 | $325.20 | $51.03 | $51.03 | | $51.03 | | | $51.03 | $51.03 |
| Barrientez,Benito | | 1 | $5,972.75 | $0.00 | $5,972.75 | $937.22 | $937.22 | | $937.22 | | | $937.22 | $937.22 |
| Barrientos,Blanca | | 1 | $4,020.16 | $1,133.01 | $2,887.15 | $453.04 | $453.04 | | $453.04 | | | $453.04 | $453.04 |
| Barrientos,Erika | | 1 | $9,413.88 | $1,494.16 | $7,919.72 | $1,242.73 | $1,242.73 | | $1,242.73 | | | $1,242.73 | $1,242.73 |
| Barrientos,Jorge antonio | | 1 | $669.97 | $0.00 | $669.97 | $105.13 | $105.13 | | $105.13 | | | $105.13 | $105.13 |
| Barrientos,Sandie | | 1 | $1,503.42 | $0.00 | $1,503.42 | $235.91 | $235.91 | | $235.91 | | | $235.91 | $235.91 |
| Barriera,Evelyn | | 1 | $1,966.89 | $112.66 | $1,854.23 | $290.96 | $290.96 | | $290.96 | | | $290.96 | $290.96 |
| Barrio,Danielle J | | 1 | $1,221.95 | $537.65 | $684.30 | $107.38 | $107.38 | | $107.38 | | | $107.38 | $107.38 |
| Barrionuevo,Cindy D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barrios,Alejandro | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barrios,Anjana | | 1 | $1,831.85 | $0.00 | $1,831.85 | $287.45 | $287.45 | | $287.45 | | | $287.45 | $287.45 |
| Barrios,Claudia | | 1 | $950.00 | $157.62 | $792.38 | $124.34 | $124.34 | | $124.34 | | | $124.34 | $124.34 |
| Barrios,Jamie | | 1 | $97.68 | $0.00 | $97.68 | $15.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barrios,Stefanny | | 1 | $1,014.01 | $31.33 | $982.68 | $154.20 | $154.20 | | $154.20 | | | $154.20 | $154.20 |
| BARRITEAU,MEGAN N | | 1 | $5,493.33 | $0.00 | $5,493.33 | $861.99 | $861.99 | | $861.99 | | | $861.99 | $861.99 |
| Barron,Adam R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barron,Erica | | 1 | $299.29 | $83.44 | $215.85 | $33.87 | $33.87 | | $33.87 | | | $33.87 | $33.87 |
| Barron,Manuel | | 1 | $7,861.02 | $1,117.38 | $6,743.64 | $1,058.19 | $1,058.19 | | $1,058.19 | | | $1,058.19 | $1,058.19 |
| Barron,Natasha | | 1 | $631.29 | $225.47 | $405.82 | $63.68 | $63.68 | | $63.68 | | | $63.68 | $63.68 |
| Barron,Omari | | 1 | $259.89 | $0.00 | $259.89 | $40.78 | $40.78 | | $40.78 | | | $40.78 | $40.78 |
| Barros,Nateasha | | 1 | $7,924.35 | $1,503.76 | $6,420.59 | $1,007.49 | $1,007.49 | | $1,007.49 | | | $1,007.49 | $1,007.49 |
| Barros,Yara | | 1 | $5,517.49 | $63.26 | $5,454.23 | $855.86 | $855.86 | | $855.86 | | | $855.86 | $855.86 |
| Barroso,Ivan | | 1 | $1,383.41 | $0.00 | $1,383.41 | $217.08 | $217.08 | | $217.08 | | | $217.08 | $217.08 |
| Barrota,Youbert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barrow,Russ | | 1 | $822.23 | $480.19 | $342.04 | $53.67 | $53.67 | | $53.67 | | | $53.67 | $53.67 |
| BARROW,SHANNON | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BARROWS,WILLIAM | | 1 | $1,526.43 | $540.98 | $985.45 | $154.63 | $154.63 | | $154.63 | | | $154.63 | $154.63 |
| Barrueto,William J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barrus,Terra | | 1 | $654.14 | $114.13 | $540.01 | $84.74 | $84.74 | | $84.74 | | | $84.74 | $84.74 |
| BARRY,BRANDON R | | 1 | $1,433.63 | $724.30 | $709.33 | $111.31 | $111.31 | | $111.31 | | | $111.31 | $111.31 |
| Barry,Jennifer | | 1 | $8,427.63 | $235.23 | $8,192.40 | $1,285.52 | $1,285.52 | | $1,285.52 | | | $1,285.52 | $1,285.52 |
| Barry,Kadjaliou | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barry,Kevin | | 1 | $1,390.98 | $127.75 | $1,263.23 | $198.22 | $198.22 | | $198.22 | | | $198.22 | $198.22 |
| Barry,Michael P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barry,Sacha L | | 1 | $10,043.76 | $161.89 | $9,881.87 | $1,550.62 | $1,550.62 | | $1,550.62 | | | $1,550.62 | $1,550.62 |
| Barsness,Bethany | | 1 | $2,416.20 | $0.00 | $2,416.20 | $379.14 | $379.14 | | $379.14 | | | $379.14 | $379.14 |
| Bartek,Heidi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BARTELS,NICHOLAS | | 1 | $132.46 | $0.00 | $132.46 | $20.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barth,David EDWARD | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Barth,Jonathan | | 1 | $1,498.44 | $53.03 | $1,445.41 | $226.81 | $226.81 | | $226.81 | | | $226.81 | $226.81 |
| Barthel,Kurt | | 1 | $270.42 | $0.00 | $270.42 | $42.43 | $42.43 | | $42.43 | | | $42.43 | $42.43 |
| Barthel,Lindsay M | | 1 | $2,148.25 | $148.75 | $1,999.50 | $313.75 | $313.75 | | $313.75 | | | $313.75 | $313.75 |
| Barthel,Scott | | 1 | $8,187.83 | $1,476.36 | $6,711.47 | $1,053.14 | $1,053.14 | | $1,053.14 | | | $1,053.14 | $1,053.14 |
| Barthelemy,Wolf | | 1 | $755.11 | $0.00 | $755.11 | $118.49 | $118.49 | | $118.49 | | | $118.49 | $118.49 |
| Bartick,Karen | | 1 | $760.12 | $0.00 | $760.12 | $119.28 | $119.28 | | $119.28 | | | $119.28 | $119.28 |
| Bartlett,Lucy | | 1 | $1,066.63 | $374.31 | $692.32 | $108.64 | $108.64 | | $108.64 | | | $108.64 | $108.64 |
| Bartlett,Owen M | | 1 | $9,671.38 | $2,399.28 | $7,272.10 | $1,141.11 | $1,141.11 | | $1,141.11 | | | $1,141.11 | $1,141.11 |
| Bartolo,Preachy | | 1 | $4,338.33 | $179.64 | $4,158.69 | $652.57 | $652.57 | | $652.57 | | | $652.57 | $652.57 |
| Bartolotta,Stephani | | 1 | $8.75 | $0.00 | $8.75 | $1.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barton,Alexander Blakely | | 1 | $1,056.05 | $767.91 | $288.14 | $45.21 | $45.21 | | $45.21 | | | $45.21 | $45.21 |
| Barton,Blake A | | 1 | $6,543.07 | $0.00 | $6,543.07 | $1,026.71 | $1,026.71 | | $1,026.71 | | | $1,026.71 | $1,026.71 |
| Barton,Justin | | 1 | $711.09 | $0.00 | $711.09 | $111.58 | $111.58 | | $111.58 | | | $111.58 | $111.58 |
| Barton,Kelly M | | 1 | $728.42 | $0.00 | $728.42 | $114.30 | $114.30 | | $114.30 | | | $114.30 | $114.30 |
| Barton,Michael | | 1 | $3,898.27 | $0.00 | $3,898.27 | $611.70 | $611.70 | | $611.70 | | | $611.70 | $611.70 |
| BARTON,STEVEN M | | 1 | $970.72 | $0.00 | $970.72 | $152.32 | $152.32 | | $152.32 | | | $152.32 | $152.32 |
| BARTOW,MELISSA C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bartram,Brian D | | 1 | $4,818.68 | $823.71 | $3,994.97 | $626.88 | $626.88 | | $626.88 | | | $626.88 | $626.88 |
| Bartron,Clark | | 1 | $9,793.48 | $0.00 | $9,793.48 | $1,536.75 | $1,536.75 | | $1,536.75 | | | $1,536.75 | $1,536.75 |
| Bartusiak,Jennifer E | | 1 | $2,315.51 | $0.00 | $2,315.51 | $363.34 | $363.34 | | $363.34 | | | $363.34 | $363.34 |
| Bartz,Michael | | 1 | $651.53 | $167.90 | $483.63 | $75.89 | $75.89 | | $75.89 | | | $75.89 | $75.89 |
| Barua,Ricky | | 1 | $204.31 | $0.00 | $204.31 | $32.06 | $32.06 | | $32.06 | | | $32.06 | $32.06 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARUA,ZONAS P | | 1 | $120.55 | $41.79 | $78.76 | $12.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Barwick,Dustin | | 1 | $279.74 | $69.46 | $210.28 | $33.00 | $33.00 | | $33.00 | | | $33.00 | $33.00 |
| Barwick,Kendall | | 1 | $10,040.59 | $1,633.91 | $8,406.68 | $1,319.14 | $1,319.14 | | $1,319.14 | | | $1,319.14 | $1,319.14 |
| Barwick,Lindsey P. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Barycki,Michael | | 1 | $1,390.74 | $321.35 | $1,069.39 | $167.80 | $167.80 | | $167.80 | | | $167.80 | $167.80 |
| Barzola,Daniel | | 1 | $2,578.41 | $192.11 | $2,386.30 | $374.45 | $374.45 | | $374.45 | | | $374.45 | $374.45 |
| Bas,Victor | | 1 | $3,049.67 | $482.72 | $2,566.95 | $402.80 | $402.80 | | $402.80 | | | $402.80 | $402.80 |
| Basa,Geraldine Grace Dizon | | 1 | $2,645.88 | $431.90 | $2,213.98 | $347.41 | $347.41 | | $347.41 | | | $347.41 | $347.41 |
| Basco,Jaime L | | 1 | $13,802.95 | $1,594.27 | $12,208.68 | $1,915.74 | $1,915.74 | | $1,915.74 | | | $1,915.74 | $1,915.74 |
| Baseggio,Mark | | 1 | $2,356.93 | $1,549.69 | $807.24 | $126.67 | $126.67 | | $126.67 | | | $126.67 | $126.67 |
| Basham,Julie C | | 1 | $10,657.32 | $3,010.17 | $7,647.15 | $1,199.96 | $1,199.96 | | $1,199.96 | | | $1,199.96 | $1,199.96 |
| Bashir,Mohamed A | | 1 | $772.23 | $119.00 | $653.23 | $102.50 | $102.50 | | $102.50 | | | $102.50 | $102.50 |
| Basi,Mandeep | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baskerville,Cato | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baskerville,George | | 1 | $2,217.93 | $0.00 | $2,217.93 | $348.03 | $348.03 | | $348.03 | | | $348.03 | $348.03 |
| Baskett,Dawn C | | 1 | $16,306.98 | $2,454.75 | $13,852.23 | $2,173.64 | $2,173.64 | | $2,173.64 | | | $2,173.64 | $2,173.64 |
| Baskett,Fred L | | 1 | $2,705.61 | $177.16 | $2,528.45 | $396.75 | $396.75 | | $396.75 | | | $396.75 | $396.75 |
| Basora,Armondo | | 1 | $5,181.92 | $379.30 | $4,802.62 | $753.61 | $753.61 | | $753.61 | | | $753.61 | $753.61 |
| Basquez,Jose | | 1 | $1,557.52 | $160.97 | $1,396.55 | $219.14 | $219.14 | | $219.14 | | | $219.14 | $219.14 |
| Bass,Andre Maurice | | 1 | $18,144.19 | $2,403.32 | $15,740.87 | $2,469.99 | $2,469.99 | | $2,469.99 | | | $2,469.99 | $2,469.99 |
| Bass,Cassidy | | 1 | $342.15 | $0.00 | $342.15 | $53.69 | $53.69 | | $53.69 | | | $53.69 | $53.69 |
| Bass,Jason M. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bass,Kevin O | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bass,Kylie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bass,Zaporia | | 1 | $3,065.44 | $146.53 | $2,918.91 | $458.02 | $458.02 | | $458.02 | | | $458.02 | $458.02 |
| Basse,Frandy | | 1 | $136.56 | $0.00 | $136.56 | $21.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BASSETT,DANIEL J | | 1 | $1,887.03 | $292.15 | $1,594.88 | $250.26 | $250.26 | | $250.26 | | | $250.26 | $250.26 |
| Bastian,Jeffrey G | | 1 | $5,432.77 | $655.29 | $4,777.48 | $749.66 | $749.66 | | $749.66 | | | $749.66 | $749.66 |
| Bastos,Melissa | | 1 | $1,152.73 | $0.00 | $1,152.73 | $180.88 | $180.88 | | $180.88 | | | $180.88 | $180.88 |
| Basua,Blanca | | 1 | $252.27 | $0.00 | $252.27 | $39.59 | $39.59 | | $39.59 | | | $39.59 | $39.59 |
| Basurto,Christian | | 1 | $323.15 | $30.25 | $292.90 | $45.96 | $45.96 | | $45.96 | | | $45.96 | $45.96 |
| Batarseh,Veronica M | | 1 | $18,969.75 | $8,382.86 | $10,586.89 | $1,661.25 | $1,661.25 | | $1,661.25 | $3,000.00 | | $1,661.25 | $4,661.25 |
| Batchelor,Curtis | | 1 | $4,765.23 | $250.92 | $4,514.31 | $708.37 | $708.37 | | $708.37 | | | $708.37 | $708.37 |
| Batchelor,Katrina R | | 1 | $2,585.01 | $38.08 | $2,546.93 | $399.65 | $399.65 | | $399.65 | | | $399.65 | $399.65 |
| Batchelor,Michelle N | | 1 | $955.76 | $297.20 | $658.56 | $103.34 | $103.34 | | $103.34 | | | $103.34 | $103.34 |
| Batcho,Heather | | 1 | $434.69 | $43.11 | $391.58 | $61.45 | $61.45 | | $61.45 | | | $61.45 | $61.45 |
| Bateman,Matt | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Batemane,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bates,April Susan | | 1 | $6,522.44 | $264.60 | $6,257.84 | $981.96 | $981.96 | | $981.96 | | | $981.96 | $981.96 |
| BATES,CARLA | | 1 | $185.78 | $0.00 | $185.78 | $29.15 | $29.15 | | $29.15 | | | $29.15 | $29.15 |
| Bates,Curtis | | 1 | $719.75 | $0.00 | $719.75 | $112.94 | $112.94 | | $112.94 | | | $112.94 | $112.94 |
| Bates,Jeremy | | 1 | $759.89 | $0.00 | $759.89 | $119.24 | $119.24 | | $119.24 | | | $119.24 | $119.24 |
| BATES,JEREMY P | | 1 | $1,505.59 | $0.00 | $1,505.59 | $236.25 | $236.25 | | $236.25 | | | $236.25 | $236.25 |
| Bates,Laura | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bates,Montell M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bates,Tarai | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bath,Evan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Batic,Jennifer M | | 1 | $1,995.99 | $153.87 | $1,842.12 | $289.06 | $289.06 | | $289.06 | | | $289.06 | $289.06 |
| Batista,Denia | | 1 | $474.40 | $163.16 | $311.24 | $48.84 | $48.84 | | $48.84 | | | $48.84 | $48.84 |
| Batista,Enrique Rafael | | 1 | $951.83 | $122.01 | $829.82 | $130.21 | $130.21 | | $130.21 | | | $130.21 | $130.21 |
| Batista,Jesus | | 1 | $5,711.67 | $0.00 | $5,711.67 | $896.25 | $896.25 | | $896.25 | | | $896.25 | $896.25 |
| Batista,Kenny | | 1 | $187.63 | $0.00 | $187.63 | $29.44 | $29.44 | | $29.44 | | | $29.44 | $29.44 |
| Batista,Thomas | | 1 | $11,035.61 | $2,058.43 | $8,977.18 | $1,408.66 | $1,408.66 | | $1,408.66 | | | $1,408.66 | $1,408.66 |
| Batiste,Tiesha | | 1 | $1,420.43 | $0.00 | $1,420.43 | $222.89 | $222.89 | | $222.89 | | | $222.89 | $222.89 |
| BATRES,CHARLENE E | | 1 | $107.35 | $0.00 | $107.35 | $16.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Batres,Yerald J | | 1 | $12,145.99 | $1,539.53 | $10,606.46 | $1,664.32 | $1,664.32 | | $1,664.32 | | | $1,664.32 | $1,664.32 |
| Batson,Brant | | 1 | $291.71 | $92.68 | $199.03 | $31.23 | $31.23 | | $31.23 | | | $31.23 | $31.23 |
| Batson,John | | 1 | $6,411.90 | $160.13 | $6,251.77 | $981.00 | $981.00 | | $981.00 | | | $981.00 | $981.00 |
| Batson,Marlano | | 1 | $560.42 | $0.00 | $560.42 | $87.94 | $87.94 | | $87.94 | | | $87.94 | $87.94 |
| Batt,Jeremy | | 1 | $3,138.32 | $0.00 | $3,138.32 | $492.45 | $492.45 | | $492.45 | | | $492.45 | $492.45 |
| Battaglia,Salvatore | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Batten,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Batten,Leann Michelle | | 1 | $1,733.23 | $243.40 | $1,489.83 | $233.78 | $233.78 | | $233.78 | | | $233.78 | $233.78 |
| Batterson,Mark W | | 1 | $3,569.09 | $23.10 | $3,545.99 | $556.42 | $556.42 | | $556.42 | | | $556.42 | $556.42 |
| Battiste,Christopher | | 1 | $12,078.55 | $1,036.98 | $11,041.57 | $1,732.60 | $1,732.60 | | $1,732.60 | | | $1,732.60 | $1,732.60 |
| Battle,Charles L | | 1 | $9,356.31 | $4,373.39 | $4,982.92 | $781.90 | $781.90 | | $781.90 | | | $781.90 | $781.90 |
| Battle,Racquel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Battle,Stephanie | | 1 | $1,076.74 | $674.97 | $401.77 | $63.04 | $63.04 | | $63.04 | | | $63.04 | $63.04 |
| Battle,Victor | | 1 | $842.85 | $0.00 | $842.85 | $132.26 | $132.26 | | $132.26 | | | $132.26 | $132.26 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Battleday,Nichole | | 1 | $542.94 | $256.11 | $286.83 | $45.01 | $45.01 | | $45.01 | | | $45.01 | $45.01 |
| Battles,Shanee | | 1 | $4,220.13 | $113.79 | $4,106.34 | $644.35 | $644.35 | | $644.35 | | | $644.35 | $644.35 |
| Batts,Vakeya | | 1 | $8,414.92 | $3,973.95 | $4,440.97 | $696.86 | $696.86 | | $696.86 | | | $696.86 | $696.86 |
| Batty,William | | 1 | $547.68 | $224.23 | $323.45 | $50.75 | $50.75 | | $50.75 | | | $50.75 | $50.75 |
| Batuyong,Anthony R | | 1 | $1,642.16 | $0.00 | $1,642.16 | $257.68 | $257.68 | | $257.68 | | | $257.68 | $257.68 |
| Batuyong,Richard-john | | 1 | $175.49 | $114.54 | $60.95 | $9.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Batzler,Mike A | | 1 | $7,857.01 | $718.69 | $7,138.32 | $1,120.12 | $1,120.12 | | $1,120.12 | | | $1,120.12 | $1,120.12 |
| Baublits,Haley | | 1 | $817.04 | $0.00 | $817.04 | $128.21 | $128.21 | | $128.21 | | | $128.21 | $128.21 |
| Bauder,Justin | | 1 | $319.33 | $37.45 | $281.88 | $44.23 | $44.23 | | $44.23 | | | $44.23 | $44.23 |
| Baudile,Larry C | | 1 | $16,854.99 | $2,124.17 | $14,730.82 | $2,311.50 | $2,311.50 | | $2,311.50 | | | $2,311.50 | $2,311.50 |
| Bauer,Aric L | | 1 | $7,130.74 | $236.07 | $6,894.67 | $1,081.88 | $1,081.88 | | $1,081.88 | | | $1,081.88 | $1,081.88 |
| Bauer,Jeffrey A | | 1 | $10,198.72 | $5,513.14 | $4,685.58 | $735.24 | $735.24 | | $735.24 | | | $735.24 | $735.24 |
| Bauer,Kendra K | | 1 | $7,851.16 | $1,221.20 | $6,629.96 | $1,040.35 | $1,040.35 | | $1,040.35 | | | $1,040.35 | $1,040.35 |
| Bauer,Matthew J | | 1 | $7,295.27 | $506.21 | $6,789.06 | $1,065.31 | $1,065.31 | | $1,065.31 | | | $1,065.31 | $1,065.31 |
| Bauer,Roger G | | 1 | $933.56 | $277.80 | $655.76 | $102.90 | $102.90 | | $102.90 | | | $102.90 | $102.90 |
| Bauer,Sarah | | 1 | $2,166.01 | $24.48 | $2,141.53 | $336.04 | $336.04 | | $336.04 | | | $336.04 | $336.04 |
| Bauer,Scott | | 1 | $6,453.36 | $508.24 | $5,945.12 | $932.88 | $932.88 | | $932.88 | | | $932.88 | $932.88 |
| Bauer,Yvonne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baugh,Paul A | | 1 | $10,571.60 | $1,527.71 | $9,043.89 | $1,419.13 | $1,419.13 | | $1,419.13 | | | $1,419.13 | $1,419.13 |
| Baugher,Cody D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baugher,Eric J | | 1 | $872.84 | $146.62 | $726.22 | $113.96 | $113.96 | | $113.96 | | | $113.96 | $113.96 |
| Baughman Jr,Robert | | 1 | $7,521.79 | $0.00 | $7,521.79 | $1,180.29 | $1,180.29 | | $1,180.29 | | | $1,180.29 | $1,180.29 |
| Baughman,Amanda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baughman,Jessica | | 1 | $145.16 | $0.00 | $145.16 | $22.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bault,Jessica Rae | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baum,Amanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baum,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baumann,Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baumbach,Gina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baumert,Nicole | | 1 | $8,098.33 | $281.16 | $7,817.17 | $1,226.64 | $1,226.64 | | $1,226.64 | | | $1,226.64 | $1,226.64 |
| Baumwoll,Neal Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bauslaugh,Brent A | | 1 | $20,890.65 | $1,504.45 | $19,386.20 | $3,042.01 | $3,042.01 | | $3,042.01 | | | $3,042.01 | $3,042.01 |
| Bautista,Alex | | 1 | $2,333.70 | $290.56 | $2,043.14 | $320.60 | $320.60 | | $320.60 | | | $320.60 | $320.60 |
| Bautista,Christine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bautista,Doris | | 1 | $2,951.31 | $142.61 | $2,808.70 | $440.73 | $440.73 | | $440.73 | | | $440.73 | $440.73 |
| Bautista,Edward 0 | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bautista,Federica | | 1 | $9,863.60 | $1,445.40 | $8,418.20 | $1,320.95 | $1,320.95 | | $1,320.95 | | | $1,320.95 | $1,320.95 |
| Bautista,Juan | | 1 | $4,725.49 | $437.55 | $4,287.94 | $672.85 | $672.85 | | $672.85 | | | $672.85 | $672.85 |
| Bautista,Julio A | | 1 | $9,329.98 | $0.00 | $9,329.98 | $1,464.02 | $1,464.02 | | $1,464.02 | | | $1,464.02 | $1,464.02 |
| Bautista,Jumar A | | 1 | $6,866.00 | $220.53 | $6,645.47 | $1,042.78 | $1,042.78 | | $1,042.78 | | | $1,042.78 | $1,042.78 |
| Bautista,Salvi | | 1 | $1,510.24 | $0.00 | $1,510.24 | $236.98 | $236.98 | | $236.98 | | | $236.98 | $236.98 |
| Bautista,Thelma | | 1 | $2,484.40 | $585.33 | $1,899.07 | $297.99 | $297.99 | | $297.99 | | | $297.99 | $297.99 |
| Bawa,Taranjit | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bax,Kimberly | | 1 | $351.19 | $0.00 | $351.19 | $55.11 | $55.11 | | $55.11 | | | $55.11 | $55.11 |
| Baxendale,Christine | | 1 | $977.44 | $0.00 | $977.44 | $153.38 | $153.38 | | $153.38 | | | $153.38 | $153.38 |
| Baxley,JoAnn | | 1 | $2,559.21 | $249.09 | $2,310.12 | $362.49 | $362.49 | | $362.49 | | | $362.49 | $362.49 |
| Baxter,Dustin Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baxter,Jeff A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Baxter,Jessica | | 1 | $5,088.75 | $361.32 | $4,727.43 | $741.81 | $741.81 | | $741.81 | | | $741.81 | $741.81 |
| Baxter,Kenneth D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BAXTER,NAJEE J | | 1 | $244.79 | $0.00 | $244.79 | $38.41 | $38.41 | | $38.41 | | | $38.41 | $38.41 |
| BAXTER,PAULA W | | 1 | $705.73 | $0.00 | $705.73 | $110.74 | $110.74 | | $110.74 | | | $110.74 | $110.74 |
| Baxter,Rebecca S | | 1 | $5,214.81 | $104.50 | $5,110.31 | $801.89 | $801.89 | | $801.89 | | | $801.89 | $801.89 |
| Bay,Erin E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bay,Franklin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bay,Karen Magdalena | | 1 | $335.08 | $302.43 | $32.65 | $5.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bay,Kristine Richell Espina | | 1 | $3,427.98 | $591.16 | $2,836.82 | $445.14 | $445.14 | | $445.14 | | | $445.14 | $445.14 |
| Bayard,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Baylon,Javier A | | 1 | $7,862.37 | $918.10 | $6,944.27 | $1,089.67 | $1,089.67 | | $1,089.67 | | | $1,089.67 | $1,089.67 |
| Baynes,Frank | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bayoumi,Ahmad | | 1 | $343.56 | $0.70 | $342.86 | $53.80 | $53.80 | | $53.80 | | | $53.80 | $53.80 |
| Bayoumi,Salaah | | 1 | $5,597.39 | $1,580.93 | $4,016.46 | $630.25 | $630.25 | | $630.25 | | | $630.25 | $630.25 |
| Bayze,Manuel | | 1 | $516.43 | $252.54 | $263.89 | $41.41 | $41.41 | | $41.41 | | | $41.41 | $41.41 |
| Bazabal,Juan | | 1 | $399.55 | $0.00 | $399.55 | $62.70 | $62.70 | | $62.70 | | | $62.70 | $62.70 |
| Bazalar,Stephanie | | 1 | $536.66 | $82.55 | $454.11 | $71.26 | $71.26 | | $71.26 | | | $71.26 | $71.26 |
| Bazan,Bobby | | 1 | $5,148.08 | $0.00 | $5,148.08 | $807.82 | $807.82 | | $807.82 | | | $807.82 | $807.82 |
| Bazan,David | | 1 | $6,310.71 | $1,940.06 | $4,370.65 | $685.82 | $685.82 | | $685.82 | | | $685.82 | $685.82 |
| Bazan,Noe | | 1 | $5,950.94 | $630.25 | $5,320.69 | $834.90 | $834.90 | | $834.90 | | | $834.90 | $834.90 |
| Bazan,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bazan,Robert F | | 1 | $9,222.72 | $193.44 | $9,029.28 | $1,416.84 | $1,416.84 | | $1,416.84 | | | $1,416.84 | $1,416.84 |
| Bazely,Isaiah B | | 1 | $7,221.54 | $283.00 | $6,938.54 | $1,088.77 | $1,088.77 | | $1,088.77 | | | $1,088.77 | $1,088.77 |
| Bazin,Dominishe | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Beach,Hamilton H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Beach,Michelle | | 1 | $615.83 | $22.89 | $592.94 | $93.04 | $93.04 | | $93.04 | | | $93.04 | $93.04 |
| Beach,Nevador F | | 1 | $2,379.62 | $0.00 | $2,379.62 | $373.40 | $373.40 | | $373.40 | | | $373.40 | $373.40 |
| Beacham,Courtney L | | 1 | $13,832.66 | $394.31 | $13,438.35 | $2,108.69 | $2,108.69 | | $2,108.69 | | | $2,108.69 | $2,108.69 |
| Beagle,William Clay | | 1 | $26,022.36 | $1,800.24 | $24,222.12 | $3,800.84 | $3,800.84 | | $3,800.84 | | | $3,800.84 | $3,800.84 |
| Beakoi,Glowin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Beal,Clayton R | | 1 | $924.14 | $0.00 | $924.14 | $145.01 | $145.01 | | $145.01 | | | $145.01 | $145.01 |
| Beal,De'Aundria R | | 1 | $855.29 | $0.00 | $855.29 | $134.21 | $134.21 | | $134.21 | | | $134.21 | $134.21 |
| Beal,Khalila | | 1 | $4,736.70 | $2,181.85 | $2,554.85 | $400.90 | $400.90 | | $400.90 | | | $400.90 | $400.90 |
| Beal,Samantha | | 1 | $368.87 | $146.01 | $222.86 | $34.97 | $34.97 | | $34.97 | | | $34.97 | $34.97 |
| Beale,Gabriel | | 1 | $2,337.22 | $815.47 | $1,521.75 | $238.79 | $238.79 | | $238.79 | | | $238.79 | $238.79 |
| Beall,Amber | | 1 | $3,745.43 | $395.54 | $3,349.89 | $525.65 | $525.65 | | $525.65 | | | $525.65 | $525.65 |
| Beall,Charles R | | 1 | $5,874.00 | $266.34 | $5,607.66 | $879.93 | $879.93 | | $879.93 | | | $879.93 | $879.93 |
| BEALS,MELODY | | 1 | $1,663.14 | $0.00 | $1,663.14 | $260.97 | $260.97 | | $260.97 | | | $260.97 | $260.97 |
| Beamon,Cynthia M | | 1 | $4,822.51 | $465.37 | $4,357.14 | $683.71 | $683.71 | | $683.71 | | | $683.71 | $683.71 |
| Beamon,Shawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Beams,Traci | | 1 | $53.87 | $0.00 | $53.87 | $8.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bean,Geordon | | 1 | $3,755.92 | $530.99 | $3,224.93 | $506.04 | $506.04 | | $506.04 | | | $506.04 | $506.04 |
| Bean,Kyle N | | 1 | $11,875.57 | $3,425.95 | $8,449.62 | $1,325.88 | $1,325.88 | | $1,325.88 | | | $1,325.88 | $1,325.88 |
| Beard,Brittney | | 1 | $694.15 | $0.00 | $694.15 | $108.92 | $108.92 | | $108.92 | | | $108.92 | $108.92 |
| Beard,Crystal E | | 1 | $927.21 | $173.54 | $753.67 | $118.26 | $118.26 | | $118.26 | | | $118.26 | $118.26 |
| BEARD,MICHAEL E | | 1 | $1,933.08 | $0.00 | $1,933.08 | $303.33 | $303.33 | | $303.33 | | | $303.33 | $303.33 |
| Beard,Richard M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bearden,Marvin Douglas | | 1 | $213.96 | $36.98 | $176.98 | $27.77 | $27.77 | | $27.77 | | | $27.77 | $27.77 |
| Bearden,Thomas wayne | | 1 | $4,587.85 | $231.11 | $4,356.74 | $683.64 | $683.64 | | $683.64 | | | $683.64 | $683.64 |
| Bearman,Brian S | | 1 | $10,773.46 | $1,409.22 | $9,364.24 | $1,469.40 | $1,469.40 | | $1,469.40 | | | $1,469.40 | $1,469.40 |
| Bearman,Gary | | 1 | $2,308.88 | $179.84 | $2,129.04 | $334.08 | $334.08 | | $334.08 | | | $334.08 | $334.08 |
| Bearse,Kristy | | 1 | $1,122.70 | $43.58 | $1,079.12 | $169.33 | $169.33 | | $169.33 | | | $169.33 | $169.33 |
| Beas,Denise | | 1 | $6,426.45 | $0.00 | $6,426.45 | $1,008.41 | $1,008.41 | | $1,008.41 | | | $1,008.41 | $1,008.41 |
| Beas,Karina | | 1 | $812.12 | $0.00 | $812.12 | $127.43 | $127.43 | | $127.43 | | | $127.43 | $127.43 |
| BEASLEY,AIMEE ELAINE | | 1 | $144.13 | $6.78 | $137.35 | $21.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Beasley,Anthony | | 1 | $5,329.59 | $3,039.21 | $2,290.38 | $359.40 | $359.40 | | $359.40 | | | $359.40 | $359.40 |
| Beasley,Benjamin D | | 1 | $5,595.00 | $357.64 | $5,237.36 | $821.83 | $821.83 | | $821.83 | | | $821.83 | $821.83 |
| Beasley,Cardell | | 1 | $6,396.94 | $114.80 | $6,282.14 | $985.77 | $985.77 | | $985.77 | | | $985.77 | $985.77 |
| BEASLEY,JESSE | | 1 | $453.56 | $62.94 | $390.62 | $61.29 | $61.29 | | $61.29 | | | $61.29 | $61.29 |
| Beasley,Mark A | | 1 | $1,301.73 | $439.93 | $861.80 | $135.23 | $135.23 | | $135.23 | | | $135.23 | $135.23 |
| Beasley,Rana | | 1 | $15,336.27 | $2,124.45 | $13,211.82 | $2,073.15 | $2,073.15 | | $2,073.15 | | | $2,073.15 | $2,073.15 |
| Beasley,Steven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Beason,Alexander | | 1 | $1,482.31 | $17.77 | $1,464.54 | $229.81 | $229.81 | | $229.81 | | | $229.81 | $229.81 |
| Beason,Gaylon | | 1 | $381.44 | $0.00 | $381.44 | $59.85 | $59.85 | | $59.85 | | | $59.85 | $59.85 |
| Beason,Joanna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Beason,Kenneth | | 1 | $1,732.42 | $80.32 | $1,652.10 | $259.24 | $259.24 | | $259.24 | | | $259.24 | $259.24 |
| Beaton,Jeffrey | | 1 | $802.89 | $166.32 | $636.57 | $99.89 | $99.89 | | $99.89 | | | $99.89 | $99.89 |
| Beattie,Holly NOEL | | 1 | $2,331.86 | $590.25 | $1,741.61 | $273.29 | $273.29 | | $273.29 | | | $273.29 | $273.29 |
| Beatty,Adam | | 1 | $3,122.82 | $187.33 | $2,935.49 | $460.63 | $460.63 | | $460.63 | | | $460.63 | $460.63 |
| Beatty,Bradley Paul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Beatty,John | | 1 | $10,758.93 | $232.36 | $10,526.57 | $1,651.79 | $1,651.79 | | $1,651.79 | | | $1,651.79 | $1,651.79 |
| Beatty,Roger | | 1 | $116.68 | $0.00 | $116.68 | $18.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Beatty,Stephen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Beaty,Donell | | 1 | $2,712.92 | $209.42 | $2,503.50 | $392.84 | $392.84 | | $392.84 | | | $392.84 | $392.84 |
| Beaty,Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Beaty,Robert | | 1 | $538.12 | $6.63 | $531.49 | $83.40 | $83.40 | | $83.40 | | | $83.40 | $83.40 |
| Beaudoin,Jessica N | | 1 | $12,526.81 | $816.60 | $11,710.21 | $1,837.52 | $1,837.52 | | $1,837.52 | | | $1,837.52 | $1,837.52 |
| Beaudry,Erik | | 1 | $8,310.58 | $1,241.53 | $7,069.05 | $1,109.25 | $1,109.25 | | $1,109.25 | | | $1,109.25 | $1,109.25 |
| Beaulieu,Angela | | 1 | $17.50 | $0.00 | $17.50 | $2.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Beauplan,Paolo | | 1 | $5,100.58 | $191.74 | $4,908.84 | $770.28 | $770.28 | | $770.28 | | | $770.28 | $770.28 |
| Beaver,Dion A | | 1 | $4,661.94 | $712.25 | $3,949.69 | $619.77 | $619.77 | | $619.77 | | | $619.77 | $619.77 |
| BEAVER,JOHN | | 1 | $15,850.71 | $378.33 | $15,472.38 | $2,427.87 | $2,427.87 | | $2,427.87 | | | $2,427.87 | $2,427.87 |
| Beaver,Marktwain | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Beaver,Shandel L | | 1 | $20,860.63 | $3,857.63 | $17,003.00 | $2,668.04 | $2,668.04 | | $2,668.04 | | | $2,668.04 | $2,668.04 |
| Beaver,Sterling D | | 1 | $5,508.92 | $231.01 | $5,277.91 | $828.19 | $828.19 | | $828.19 | | | $828.19 | $828.19 |
| Beavers Jr,Vernon Clarke | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Beavers,Brandon | | 1 | $3,450.11 | $130.99 | $3,319.12 | $520.82 | $520.82 | | $520.82 | | | $520.82 | $520.82 |
| Beba,Ervin | | 1 | $893.36 | $289.94 | $603.42 | $94.69 | $94.69 | | $94.69 | | | $94.69 | $94.69 |
| Becerra,Claudia J | | 1 | $3,458.01 | $115.53 | $3,342.48 | $524.49 | $524.49 | | $524.49 | | | $524.49 | $524.49 |
| Becerra,Evangelina Theresa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Becerra,Henry | | 1 | $2,039.08 | $457.00 | $1,582.08 | $248.25 | $248.25 | | $248.25 | | | $248.25 | $248.25 |
| Becerra,Julian M | | 1 | $468.19 | $0.00 | $468.19 | $73.47 | $73.47 | | $73.47 | | | $73.47 | $73.47 |
| Becerra,Maria j | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Becerra,Moises | | 1 | $10,177.18 | $3,682.78 | $6,494.40 | $1,019.08 | $1,019.08 | | $1,019.08 | | | $1,019.08 | $1,019.08 |
| Bechthold,Christina | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Beck,Ashlee | | 1 | $1,332.54 | $7.56 | $1,324.98 | $207.91 | $207.91 | | $207.91 | | | $207.91 | $207.91 |
| Beck,Erik S | | 1 | $7,832.25 | $484.44 | $7,347.81 | $1,152.99 | $1,152.99 | | $1,152.99 | | | $1,152.99 | $1,152.99 |
| Beck,Georgana | | 1 | $523.32 | $0.00 | $523.32 | $82.12 | $82.12 | | $82.12 | | | $82.12 | $82.12 |
| Beck,Jacob Hans | | 1 | $8,648.36 | $2,815.01 | $5,833.35 | $915.35 | $915.35 | | $915.35 | | | $915.35 | $915.35 |
| Beck,Jonathan S | | 1 | $3,336.01 | $146.20 | $3,189.81 | $500.53 | $500.53 | | $500.53 | | | $500.53 | $500.53 |
| Beck,Joshua | | 1 | $1,752.77 | $0.00 | $1,752.77 | $275.04 | $275.04 | | $275.04 | | | $275.04 | $275.04 |
| Beck,Lori | | 1 | $858.62 | $194.41 | $664.21 | $104.23 | $104.23 | | $104.23 | | | $104.23 | $104.23 |
| Beck,Mathew | | 1 | $3,731.55 | $0.00 | $3,731.55 | $585.54 | $585.54 | | $585.54 | | | $585.54 | $585.54 |
| Beck,Matthew | | 1 | $1,635.33 | $0.00 | $1,635.33 | $256.61 | $256.61 | | $256.61 | | | $256.61 | $256.61 |
| BECK,NANCY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Beck,Timothy | | 1 | $9,100.69 | $319.39 | $8,781.30 | $1,377.93 | $1,377.93 | | $1,377.93 | | | $1,377.93 | $1,377.93 |
| Becker,Bryce | | 1 | $2,738.92 | $248.99 | $2,489.93 | $390.71 | $390.71 | | $390.71 | | | $390.71 | $390.71 |
| Becker,Cameron | | 1 | $2,937.43 | $0.00 | $2,937.43 | $460.93 | $460.93 | | $460.93 | | | $460.93 | $460.93 |
| Becker,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Becker,Jonathan P | | 1 | $342.27 | $0.00 | $342.27 | $53.71 | $53.71 | | $53.71 | | | $53.71 | $53.71 |
| Becker,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Becker,Lourdes L | | 1 | $1,473.10 | $1,083.67 | $389.43 | $61.11 | $61.11 | | $61.11 | | | $61.11 | $61.11 |
| Becker,Maria J. | | 1 | $7,042.24 | $1,088.24 | $5,954.00 | $934.28 | $934.28 | | $934.28 | | | $934.28 | $934.28 |
| Becker,Meredith | | 1 | $425.68 | $139.85 | $285.83 | $44.85 | $44.85 | | $44.85 | | | $44.85 | $44.85 |
| Becker,Richard J. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Becker,Sheryl | | 1 | $2,278.96 | $59.29 | $2,219.67 | $348.30 | $348.30 | | $348.30 | | | $348.30 | $348.30 |
| Beckett,Nicholas | | 1 | $5,001.99 | $803.46 | $4,198.53 | $658.82 | $658.82 | | $658.82 | | | $658.82 | $658.82 |
| Beckham,Courtney | | 1 | $224.83 | $0.00 | $224.83 | $35.28 | $35.28 | | $35.28 | | | $35.28 | $35.28 |
| Beckley,Douglas Benjamin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Beckman,Jason Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BECKNER,ASHLEY R | | 1 | $233.00 | $24.18 | $208.82 | $32.77 | $32.77 | | $32.77 | | | $32.77 | $32.77 |
| Beckner,Christopher M | | 1 | $17,819.56 | $385.67 | $17,433.89 | $2,735.66 | $2,735.66 | | $2,735.66 | | | $2,735.66 | $2,735.66 |
| Beckwith,Michael W | | 1 | $4,959.47 | $217.40 | $4,742.07 | $744.11 | $744.11 | | $744.11 | | | $744.11 | $744.11 |
| Beckwith,Nicholas L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Beckwith,Robert R | | 1 | $5,945.09 | $2,222.85 | $3,722.24 | $584.08 | $584.08 | | $584.08 | | | $584.08 | $584.08 |
| Bedard,Aaron D | | 1 | $1,539.08 | $0.00 | $1,539.08 | $241.51 | $241.51 | | $241.51 | | | $241.51 | $241.51 |
| Beddoe,Danielle | | 1 | $292.32 | $0.00 | $292.32 | $45.87 | $45.87 | | $45.87 | | | $45.87 | $45.87 |
| Bedeian,Jordan | | 1 | $947.61 | $381.04 | $566.57 | $88.90 | $88.90 | | $88.90 | | | $88.90 | $88.90 |
| Bedell,Eddie | | 1 | $596.77 | $198.54 | $398.23 | $62.49 | $62.49 | | $62.49 | | | $62.49 | $62.49 |
| Bedell,Sherry | | 1 | $596.51 | $0.00 | $596.51 | $93.60 | $93.60 | | $93.60 | | | $93.60 | $93.60 |
| Bedford,Ayana N | | 1 | $15,614.97 | $1,980.31 | $13,634.66 | $2,139.50 | $2,139.50 | | $2,139.50 | | | $2,139.50 | $2,139.50 |
| BEDIA,LUIS M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bedient,Rebecca | | 1 | $444.48 | $74.78 | $369.70 | $58.01 | $58.01 | | $58.01 | | | $58.01 | $58.01 |
| Bedison,Vicki L | | 1 | $10,996.50 | $265.07 | $10,731.43 | $1,683.93 | $1,683.93 | | $1,683.93 | | | $1,683.93 | $1,683.93 |
| Bednarchik,Danielle R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bednarcik,Evie K | | 1 | $2,276.28 | $0.00 | $2,276.28 | $357.18 | $357.18 | | $357.18 | | | $357.18 | $357.18 |
| Bedolla,Saul | | 1 | $329.70 | $229.82 | $99.88 | $15.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bedoun,Alex H | | 1 | $8,082.39 | $1,142.30 | $6,940.09 | $1,089.01 | $1,089.01 | | $1,089.01 | | | $1,089.01 | $1,089.01 |
| Bedoya,Joseph D | | 1 | $910.31 | $122.07 | $788.24 | $123.69 | $123.69 | | $123.69 | | | $123.69 | $123.69 |
| Bedrosian,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BEECH,CHRIS | | 1 | $1,965.91 | $963.79 | $1,002.12 | $157.25 | $157.25 | | $157.25 | | | $157.25 | $157.25 |
| BEECH,JOSEPH B | | 1 | $34.30 | $8.42 | $25.88 | $4.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Beedy,James I | | 1 | $10,469.30 | $0.00 | $10,469.30 | $1,642.80 | $1,642.80 | | $1,642.80 | | | $1,642.80 | $1,642.80 |
| Beeker,Christina A | | 1 | $4,942.66 | $2,545.62 | $2,397.04 | $376.13 | $376.13 | | $376.13 | | | $376.13 | $376.13 |
| Beekman,David B | | 1 | $2,224.32 | $775.20 | $1,449.12 | $227.39 | $227.39 | | $227.39 | | | $227.39 | $227.39 |
| Beeman,Toni K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BEERS,JENNIE S | | 1 | $200.25 | $0.00 | $200.25 | $31.42 | $31.42 | | $31.42 | | | $31.42 | $31.42 |
| BEESON,ELIAN M | | 1 | $312.13 | $0.00 | $312.13 | $48.98 | $48.98 | | $48.98 | | | $48.98 | $48.98 |
| Bega,Jeremy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Begijanmasihi,Gagik | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Begue,Derek | | 1 | $2,714.25 | $0.00 | $2,714.25 | $425.91 | $425.91 | | $425.91 | | | $425.91 | $425.91 |
| Begum,Happy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Beh,Jeremy D | | 1 | $8,314.73 | $1,001.12 | $7,313.61 | $1,147.62 | $1,147.62 | | $1,147.62 | | | $1,147.62 | $1,147.62 |
| behar,Erica | | 1 | $10,317.77 | $1,247.06 | $9,070.71 | $1,423.34 | $1,423.34 | | $1,423.34 | | | $1,423.34 | $1,423.34 |
| Behar,Isaac | | 1 | $1,902.47 | $595.46 | $1,307.01 | $205.09 | $205.09 | | $205.09 | | | $205.09 | $205.09 |
| BEHLOW,NICOLE | | 1 | $7,606.43 | $218.69 | $7,387.74 | $1,159.26 | $1,159.26 | | $1,159.26 | | | $1,159.26 | $1,159.26 |
| Behrendt,Amber | | 1 | $1,958.66 | $93.58 | $1,865.08 | $292.66 | $292.66 | | $292.66 | | | $292.66 | $292.66 |
| Behrens,Eric | | 1 | $1,551.81 | $189.17 | $1,362.64 | $213.82 | $213.82 | | $213.82 | | | $213.82 | $213.82 |
| Behrman,Sarah elizabeth | | 1 | $593.67 | $0.00 | $593.67 | $93.16 | $93.16 | | $93.16 | | | $93.16 | $93.16 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Behsudi,Amir | | 1 | $364.97 | $91.26 | $273.71 | $42.95 | $42.95 | | $42.95 | | | $42.95 | $42.95 |
| Beims,Jennifer | | 1 | $9,629.88 | $0.00 | $9,629.88 | $1,511.08 | $1,511.08 | | $1,511.08 | | | $1,511.08 | $1,511.08 |
| Beiz,Fidaa | | 1 | $675.12 | $0.00 | $675.12 | $105.94 | $105.94 | | $105.94 | | | $105.94 | $105.94 |
| Bejarano,Raphael | | 1 | $2,708.30 | $43.93 | $2,664.37 | $418.08 | $418.08 | | $418.08 | | | $418.08 | $418.08 |
| Bekiri,Erxhan | | 1 | $4,413.09 | $604.49 | $3,808.60 | $597.63 | $597.63 | | $597.63 | | | $597.63 | $597.63 |
| Bekish,Laurissa A | | 1 | $1,405.42 | $8.36 | $1,397.06 | $219.22 | $219.22 | | $219.22 | | | $219.22 | $219.22 |
| Belanger,Brandy J | | 1 | $4,759.37 | $1,098.22 | $3,661.15 | $574.49 | $574.49 | | $574.49 | | | $574.49 | $574.49 |
| Belardo,Mercedes J | | 1 | $1,408.60 | $0.00 | $1,408.60 | $221.03 | $221.03 | | $221.03 | | | $221.03 | $221.03 |
| Belay,Melaku | | 1 | $33.43 | $0.00 | $33.43 | $5.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Belcastro,Constance A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BELCHER III,ARCHIE | | 1 | $1,104.96 | $62.77 | $1,042.19 | $163.54 | $163.54 | | $163.54 | | | $163.54 | $163.54 |
| Belcher Rector,Crystal | | 1 | $1,432.10 | $157.06 | $1,275.04 | $200.07 | $200.07 | | $200.07 | | | $200.07 | $200.07 |
| Belcher,Mary K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Belcher,Melissa | | 1 | $2,065.32 | $637.79 | $1,427.53 | $224.00 | $224.00 | | $224.00 | | | $224.00 | $224.00 |
| Belcher,Rachel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BELDON,BECKY M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Belen,Andrea Paola | | 1 | $5,211.12 | $526.06 | $4,685.06 | $735.16 | $735.16 | | $735.16 | | | $735.16 | $735.16 |
| Belfiore,Steven | | 1 | $9,320.72 | $621.04 | $8,699.68 | $1,365.12 | $1,365.12 | | $1,365.12 | | | $1,365.12 | $1,365.12 |
| Belisle,Sara | | 1 | $2,663.21 | $1,092.34 | $1,570.87 | $246.49 | $246.49 | | $246.49 | | | $246.49 | $246.49 |
| Beliveau,Meredith | | 1 | $350.63 | $0.00 | $350.63 | $55.02 | $55.02 | | $55.02 | | | $55.02 | $55.02 |
| Bell,Aamir | | 1 | $7,362.38 | $353.92 | $7,008.46 | $1,099.74 | $1,099.74 | | $1,099.74 | | | $1,099.74 | $1,099.74 |
| Bell,Alice | | 1 | $3,177.99 | $0.00 | $3,177.99 | $498.68 | $498.68 | | $498.68 | | | $498.68 | $498.68 |
| Bell,Brandie E. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bell,Brandon Kenneth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bell,Brian | | 1 | $15,803.92 | $19.70 | $15,784.22 | $2,476.80 | $2,476.80 | | $2,476.80 | | | $2,476.80 | $2,476.80 |
| Bell,Brian | | 1 | $643.80 | $197.86 | $445.94 | $69.98 | $69.98 | | $69.98 | | | $69.98 | $69.98 |
| Bell,Brian J | | 1 | $204.41 | $0.00 | $204.41 | $32.08 | $32.08 | | $32.08 | | | $32.08 | $32.08 |
| Bell,Brian J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bell,Chiccola | | 1 | $3,792.52 | $54.69 | $3,737.83 | $586.53 | $586.53 | | $586.53 | | | $586.53 | $586.53 |
| Bell,Corey | | 1 | $2,941.38 | $716.76 | $2,224.62 | $349.08 | $349.08 | | $349.08 | | | $349.08 | $349.08 |
| Bell,Daniel Edward | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bell,Dawn | | 1 | $686.84 | $56.37 | $630.47 | $98.93 | $98.93 | | $98.93 | | | $98.93 | $98.93 |
| Bell,Deaotra | | 1 | $348.11 | $246.23 | $101.88 | $15.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bell,Dorothy | | 1 | $1,968.75 | $0.00 | $1,968.75 | $308.93 | $308.93 | | $308.93 | | | $308.93 | $308.93 |
| Bell,G. Bernard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bell,Glynis M | | 1 | $1,570.95 | $232.92 | $1,338.03 | $209.96 | $209.96 | | $209.96 | | | $209.96 | $209.96 |
| Bell,Isiah | | 1 | $878.74 | $0.00 | $878.74 | $137.89 | $137.89 | | $137.89 | | | $137.89 | $137.89 |
| Bell,Jackquelyne | | 1 | $905.53 | $0.00 | $905.53 | $142.09 | $142.09 | | $142.09 | | | $142.09 | $142.09 |
| Bell,Jason S | | 1 | $2,003.84 | $477.07 | $1,526.77 | $239.57 | $239.57 | | $239.57 | | | $239.57 | $239.57 |
| BELL,JOHNNY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bell,Justin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bell,Kevin | | 1 | $544.99 | $106.39 | $438.60 | $68.82 | $68.82 | | $68.82 | | | $68.82 | $68.82 |
| Bell,Landon | | 1 | $1,451.02 | $367.04 | $1,083.98 | $170.09 | $170.09 | | $170.09 | | | $170.09 | $170.09 |
| Bell,Lorna Faye | | 1 | $4,640.41 | $421.13 | $4,219.28 | $662.07 | $662.07 | | $662.07 | | | $662.07 | $662.07 |
| Bell,Nas | | 1 | $2,553.11 | $0.00 | $2,553.11 | $400.62 | $400.62 | | $400.62 | | | $400.62 | $400.62 |
| Bell,Ralonda | | 1 | $334.74 | $0.00 | $334.74 | $52.53 | $52.53 | | $52.53 | | | $52.53 | $52.53 |
| Bell,Ricky | | 1 | $3,802.26 | $0.00 | $3,802.26 | $596.64 | $596.64 | | $596.64 | | | $596.64 | $596.64 |
| Bell,Robert E | | 1 | $10,130.07 | $1,799.39 | $8,330.68 | $1,307.22 | $1,307.22 | | $1,307.22 | | | $1,307.22 | $1,307.22 |
| Bell,Sharia D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BELL,STEVEN E | | 1 | $807.14 | $20.61 | $786.53 | $123.42 | $123.42 | | $123.42 | | | $123.42 | $123.42 |
| Bell,Tekiki | | 1 | $352.05 | $0.00 | $352.05 | $55.24 | $55.24 | | $55.24 | | | $55.24 | $55.24 |
| Bell,Tracey | | 1 | $1,776.90 | $218.62 | $1,558.28 | $244.52 | $244.52 | | $244.52 | | | $244.52 | $244.52 |
| Bell,Tyson R | | 1 | $12,447.43 | $2,485.95 | $9,961.48 | $1,563.12 | $1,563.12 | | $1,563.12 | | | $1,563.12 | $1,563.12 |
| Bell,William | | 1 | $1,139.80 | $0.00 | $1,139.80 | $178.85 | $178.85 | | $178.85 | | | $178.85 | $178.85 |
| BELLA,BRYON J | | 1 | $39.88 | $0.00 | $39.88 | $6.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bella,Steve | | 1 | $4,304.77 | $551.19 | $3,753.58 | $589.00 | $589.00 | | $589.00 | | | $589.00 | $589.00 |
| Bellamy,Andre H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bellamy,Andrew | | 1 | $426.72 | $0.00 | $426.72 | $66.96 | $66.96 | | $66.96 | | | $66.96 | $66.96 |
| Bellamy,Crystal | | 1 | $581.79 | $0.00 | $581.79 | $91.29 | $91.29 | | $91.29 | | | $91.29 | $91.29 |
| Bellamy,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bellamy,Luttrell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bellard,Dana R | | 1 | $8,650.50 | $591.48 | $8,059.02 | $1,264.59 | $1,264.59 | | $1,264.59 | | | $1,264.59 | $1,264.59 |
| Bellard,Ebony S | | 1 | $7,904.60 | $65.89 | $7,838.71 | $1,230.02 | $1,230.02 | | $1,230.02 | | | $1,230.02 | $1,230.02 |
| Bellard,Louis | | 1 | $1,852.02 | $0.00 | $1,852.02 | $290.61 | $290.61 | | $290.61 | | | $290.61 | $290.61 |
| Bellard,Nina | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Bellew,Anna Leigh | | 1 | $3,293.27 | $1,601.05 | $1,692.22 | $265.54 | $265.54 | | $265.54 | | | $265.54 | $265.54 |
| Bellinger,Daniel | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| BELLINGER,KEN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BELLINGER,KEN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellis,David James | | 1 | $47.36 | $0.00 | $47.36 | $7.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bellizeare,Preston | | 1 | $1,748.09 | $0.00 | $1,748.09 | $274.30 | $274.30 | | $274.30 | | | $274.30 | $274.30 |
| Bello,Miguel | | 1 | $4,713.25 | $69.12 | $4,644.13 | $728.74 | $728.74 | | $728.74 | | | $728.74 | $728.74 |
| Bello,Ronald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bellot,Patrick | | 1 | $968.67 | $240.29 | $728.38 | $114.29 | $114.29 | | $114.29 | | | $114.29 | $114.29 |
| BELL-RUIZ,JENNIFER S | | 1 | $1,143.99 | $30.18 | $1,113.81 | $174.77 | $174.77 | | $174.77 | | | $174.77 | $174.77 |
| Belmonte,Jeffrey | | 1 | $1,612.21 | $442.14 | $1,170.07 | $183.60 | $183.60 | | $183.60 | | | $183.60 | $183.60 |
| Belnap,Eryn E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Belogorsky,Oleg | | 1 | $69.93 | $49.18 | $20.75 | $3.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Belon,David | | 1 | $739.14 | $0.00 | $739.14 | $115.98 | $115.98 | | $115.98 | | | $115.98 | $115.98 |
| Belonga,Paula R | | 1 | $2,841.43 | $287.40 | $2,554.03 | $400.77 | $400.77 | | $400.77 | | | $400.77 | $400.77 |
| Belote,Alex S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Below,Krystal Nioyme | | 1 | $691.30 | $187.80 | $503.50 | $79.01 | $79.01 | | $79.01 | | | $79.01 | $79.01 |
| Belsky,Alexander William | | 1 | $3,576.92 | $1,395.90 | $2,181.02 | $342.24 | $342.24 | | $342.24 | | | $342.24 | $342.24 |
| Belt,Latrina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Belt,Ryan C | | 1 | $615.30 | $134.38 | $480.92 | $75.46 | $75.46 | | $75.46 | | | $75.46 | $75.46 |
| Belthius,Brandon | | 1 | $214.93 | $0.00 | $214.93 | $33.73 | $33.73 | | $33.73 | | | $33.73 | $33.73 |
| Belton,Alexandria m | | 1 | $1,155.81 | $1,089.17 | $66.64 | $10.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Belton,Deshawn T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Belton,Myia | | 1 | $1,779.59 | $223.01 | $1,556.58 | $244.25 | $244.25 | | $244.25 | | | $244.25 | $244.25 |
| Beltran,Adriana I | | 1 | $2,823.72 | $0.00 | $2,823.72 | $443.09 | $443.09 | | $443.09 | | | $443.09 | $443.09 |
| Beltran,Dennis | | 1 | $4,447.38 | $0.00 | $4,447.38 | $697.87 | $697.87 | | $697.87 | | | $697.87 | $697.87 |
| BELTRAN,ELENI | | 1 | $1,054.83 | $0.00 | $1,054.83 | $165.52 | $165.52 | | $165.52 | | | $165.52 | $165.52 |
| BELTRAN,JANET N | | 1 | $652.56 | $99.49 | $553.07 | $86.79 | $86.79 | | $86.79 | | | $86.79 | $86.79 |
| Beltran,Lorena | | 1 | $9,630.23 | $928.20 | $8,702.03 | $1,365.49 | $1,365.49 | | $1,365.49 | | | $1,365.49 | $1,365.49 |
| Beltran,Reuben I | | 1 | $2,773.88 | $0.00 | $2,773.88 | $435.27 | $435.27 | | $435.27 | | | $435.27 | $435.27 |
| Beltre,Nicolas | | 1 | $626.88 | $33.99 | $592.89 | $93.03 | $93.03 | | $93.03 | | | $93.03 | $93.03 |
| Belvin,Andrew | | 1 | $3,161.87 | $0.00 | $3,161.87 | $496.15 | $496.15 | | $496.15 | | | $496.15 | $496.15 |
| Belzer,Grant | | 1 | $4,496.94 | $481.00 | $4,015.94 | $630.17 | $630.17 | | $630.17 | | | $630.17 | $630.17 |
| Benavente,Holly | | 1 | $1,686.27 | $0.00 | $1,686.27 | $264.60 | $264.60 | | $264.60 | | | $264.60 | $264.60 |
| Benavides,Glafiro | | 1 | $163.83 | $0.00 | $163.83 | $25.71 | $25.71 | | $25.71 | | | $25.71 | $25.71 |
| Benavides,Isaac | | 1 | $2,191.77 | $0.00 | $2,191.77 | $343.92 | $343.92 | | $343.92 | | | $343.92 | $343.92 |
| Benavides,Sylvia L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Benavidez,Marc | | 1 | $865.22 | $268.67 | $596.55 | $93.61 | $93.61 | | $93.61 | | | $93.61 | $93.61 |
| Bendele,Frances | | 1 | $714.68 | $8.00 | $706.68 | $110.89 | $110.89 | | $110.89 | | | $110.89 | $110.89 |
| Bendele,Gabriel A | | 1 | $8,010.15 | $26.81 | $7,983.34 | $1,252.71 | $1,252.71 | | $1,252.71 | | | $1,252.71 | $1,252.71 |
| Bender,Alexandra | | 1 | $988.01 | $0.00 | $988.01 | $155.03 | $155.03 | | $155.03 | | | $155.03 | $155.03 |
| Bender,Amanda R | | 1 | $148.68 | $0.00 | $148.68 | $23.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bender,Anthony T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bender,Chadwick | | 1 | $8,687.66 | $0.00 | $8,687.66 | $1,363.23 | $1,363.23 | | $1,363.23 | | | $1,363.23 | $1,363.23 |
| Bender,Eric | | 1 | $4,885.20 | $1,233.62 | $3,651.58 | $572.99 | $572.99 | | $572.99 | | | $572.99 | $572.99 |
| Bender,Jennifer M | | 1 | $2,776.08 | $377.77 | $2,398.31 | $376.33 | $376.33 | | $376.33 | | | $376.33 | $376.33 |
| Bender,Nathan R | | 1 | $3,221.25 | $2,907.60 | $313.65 | $49.22 | $49.22 | | $49.22 | | | $49.22 | $49.22 |
| Benedetto,Mark Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Benedict,Heather A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BENEDIT,WALESCA G | | 1 | $629.47 | $591.42 | $38.05 | $5.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Beneke,Adam A | | 1 | $8,593.32 | $0.00 | $8,593.32 | $1,348.43 | $1,348.43 | | $1,348.43 | | | $1,348.43 | $1,348.43 |
| Benenhaley,Christopher M | | 1 | $5,453.50 | $1,696.73 | $3,756.77 | $589.50 | $589.50 | | $589.50 | | | $589.50 | $589.50 |
| Benford,Kevin | | 1 | $944.02 | $6.42 | $937.60 | $147.12 | $147.12 | | $147.12 | | | $147.12 | $147.12 |
| Benham,Ashley | | 1 | $1,871.36 | $0.00 | $1,871.36 | $293.65 | $293.65 | | $293.65 | | | $293.65 | $293.65 |
| Benham,Christopher | | 1 | $105.01 | $0.00 | $105.01 | $16.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Benham,Michael C | | 1 | $4,843.15 | $2,724.57 | $2,118.58 | $332.44 | $332.44 | | $332.44 | | | $332.44 | $332.44 |
| Benigno I,Arturo | | 1 | $1,701.61 | $1,138.63 | $562.98 | $88.34 | $88.34 | | $88.34 | | | $88.34 | $88.34 |
| Benipal,Roy | | 1 | $18.15 | $0.00 | $18.15 | $2.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BENITA,SERGIO | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Benitez Jr,Salvador | | 1 | $1,717.81 | $0.00 | $1,717.81 | $269.55 | $269.55 | | $269.55 | | | $269.55 | $269.55 |
| BENITEZ,ALEXANDRA | | 1 | $842.48 | $463.09 | $379.39 | $59.53 | $59.53 | | $59.53 | | | $59.53 | $59.53 |
| Benitez,Alexis | | 1 | $1,822.10 | $57.44 | $1,764.66 | $276.90 | $276.90 | | $276.90 | | | $276.90 | $276.90 |
| Benitez,Carlos G | | 1 | $4,681.45 | $0.00 | $4,681.45 | $734.59 | $734.59 | | $734.59 | | | $734.59 | $734.59 |
| Benitez,Eileen C | | 1 | $1,536.48 | $0.00 | $1,536.48 | $241.10 | $241.10 | | $241.10 | | | $241.10 | $241.10 |
| Benitez,Hector E | | 1 | $4,924.02 | $119.87 | $4,804.15 | $753.85 | $753.85 | | $753.85 | | | $753.85 | $753.85 |
| Benitez,Leidy L | | 1 | $9,628.89 | $279.94 | $9,348.95 | $1,467.00 | $1,467.00 | | $1,467.00 | | | $1,467.00 | $1,467.00 |
| Benitez,Marisol | | 1 | $6,829.82 | $947.95 | $5,881.87 | $922.96 | $922.96 | | $922.96 | | | $922.96 | $922.96 |
| Benitez,Miguel | | 1 | $4,684.28 | $1,158.79 | $3,525.49 | $553.21 | $553.21 | | $553.21 | | | $553.21 | $553.21 |
| Benitez,Susie | | 1 | $3,669.06 | $532.81 | $3,136.25 | $492.13 | $492.13 | | $492.13 | | | $492.13 | $492.13 |
| Benitez,Yamileth | | 1 | $732.70 | $58.54 | $674.16 | $105.79 | $105.79 | | $105.79 | | | $105.79 | $105.79 |
| Benito,Keahi | | 1 | $587.27 | $168.53 | $418.74 | $65.71 | $65.71 | | $65.71 | | | $65.71 | $65.71 |
| Benjamin,Cindy S | | 1 | $153.03 | $0.00 | $153.03 | $24.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Benjamin,Elliot Frederick | | 1 | $4,326.49 | $957.46 | $3,369.03 | $528.65 | $528.65 | | $528.65 | | | $528.65 | $528.65 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benjamin,Kimberly | | 1 | $2,302.35 | $92.74 | $2,209.61 | $346.72 | $346.72 | | $346.72 | | | $346.72 | $346.72 |
| Benjamin,Sean | | 1 | $552.48 | $0.00 | $552.48 | $86.69 | $86.69 | | $86.69 | | | $86.69 | $86.69 |
| Ben-Jumbo,Mcgodson T. | | 1 | $2,977.78 | $0.00 | $2,977.78 | $467.26 | $467.26 | | $467.26 | | | $467.26 | $467.26 |
| Benken,Kyle R | | 1 | $6,071.79 | $4,058.06 | $2,013.73 | $315.99 | $315.99 | | $315.99 | | | $315.99 | $315.99 |
| Bennermon,Elliot | | 1 | $2,313.83 | $0.00 | $2,313.83 | $363.08 | $363.08 | | $363.08 | | | $363.08 | $363.08 |
| Bennett,Adam | | 1 | $2,523.24 | $0.00 | $2,523.24 | $395.94 | $395.94 | | $395.94 | | | $395.94 | $395.94 |
| Bennett,Brandi Lee | | 1 | $4,303.10 | $352.52 | $3,950.58 | $619.91 | $619.91 | | $619.91 | | | $619.91 | $619.91 |
| Bennett,Brandon | | 1 | $523.44 | $0.00 | $523.44 | $82.14 | $82.14 | | $82.14 | | | $82.14 | $82.14 |
| Bennett,Calvin E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bennett,Clare | | 1 | $5,339.12 | $23.92 | $5,315.20 | $834.04 | $834.04 | | $834.04 | | | $834.04 | $834.04 |
| Bennett,Drew | | 1 | $2,736.22 | $52.01 | $2,684.21 | $421.20 | $421.20 | | $421.20 | | | $421.20 | $421.20 |
| Bennett,Durrell L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Bennett,Ernesto | | 1 | $6,677.53 | $1,952.23 | $4,725.30 | $741.48 | $741.48 | | $741.48 | $10,000.00 | | $741.48 | $10,741.48 |
| BENNETT,JEREMY E | | 1 | $476.49 | $160.19 | $316.30 | $49.63 | $49.63 | | $49.63 | | | $49.63 | $49.63 |
| BENNETT,JESSICA RAE | | 1 | $313.00 | $0.00 | $313.00 | $49.11 | $49.11 | | $49.11 | | | $49.11 | $49.11 |
| Bennett,Keshia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bennett,Lauren | | 1 | $3,347.72 | $92.93 | $3,254.79 | $510.73 | $510.73 | | $510.73 | | | $510.73 | $510.73 |
| Bennett,Leslie | | 1 | $527.97 | $115.38 | $412.59 | $64.74 | $64.74 | | $64.74 | | | $64.74 | $64.74 |
| Bennett,Makyla | | 1 | $168.71 | $0.00 | $168.71 | $26.47 | $26.47 | | $26.47 | | | $26.47 | $26.47 |
| Bennett,Matthew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BENNETT,MICHAEL J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bennett,Michelle L | | 1 | $15,390.18 | $363.60 | $15,026.58 | $2,357.91 | $2,357.91 | | $2,357.91 | | | $2,357.91 | $2,357.91 |
| Bennett,Natonya | | 1 | $167.86 | $59.62 | $108.24 | $16.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bennett,Robert Lee | | 1 | $1,943.87 | $0.00 | $1,943.87 | $305.02 | $305.02 | | $305.02 | | | $305.02 | $305.02 |
| Bennett,Samuel | | 1 | $934.02 | $0.00 | $934.02 | $146.56 | $146.56 | | $146.56 | | | $146.56 | $146.56 |
| Bennett,Sharlia Starr | | 1 | $1,376.44 | $284.74 | $1,091.70 | $171.31 | $171.31 | | $171.31 | | | $171.31 | $171.31 |
| Bennett,Taineka | | 1 | $576.64 | $61.14 | $515.50 | $80.89 | $80.89 | | $80.89 | | | $80.89 | $80.89 |
| Bennett,Tynaea L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Benning,Dana Janine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Benning,Richard | | 1 | $1,357.82 | $0.00 | $1,357.82 | $213.06 | $213.06 | | $213.06 | | | $213.06 | $213.06 |
| BENNO,SHAYNA L | | 1 | $3,051.08 | $439.11 | $2,611.97 | $409.86 | $409.86 | | $409.86 | | | $409.86 | $409.86 |
| Benoit,Arthur | | 1 | $2,726.41 | $103.44 | $2,622.97 | $411.59 | $411.59 | | $411.59 | | | $411.59 | $411.59 |
| Benoit,Emily | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Benoit,Tanya M | | 1 | $4,946.09 | $152.52 | $4,793.57 | $752.19 | $752.19 | | $752.19 | | | $752.19 | $752.19 |
| Benoot,Matthieu | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bens,Tyson Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Benson Jr,Michael | | 1 | $2,153.46 | $720.41 | $1,433.05 | $224.87 | $224.87 | | $224.87 | | | $224.87 | $224.87 |
| Benson,Ashley | | 1 | $186.95 | $61.42 | $125.53 | $19.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Benson,Chelsey N | | 1 | $1,879.80 | $0.00 | $1,879.80 | $294.97 | $294.97 | | $294.97 | | | $294.97 | $294.97 |
| Benson,Jay R | | 1 | $6,943.85 | $322.41 | $6,621.44 | $1,039.01 | $1,039.01 | | $1,039.01 | | | $1,039.01 | $1,039.01 |
| Benson,Jessica Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Benson,Keisha | | 1 | $5,713.69 | $653.01 | $5,060.68 | $794.10 | $794.10 | | $794.10 | | | $794.10 | $794.10 |
| Benson,Tony D | | 1 | $3,908.40 | $227.37 | $3,681.03 | $577.61 | $577.61 | | $577.61 | | | $577.61 | $577.61 |
| Bent,Jonique | | 1 | $1,568.86 | $0.00 | $1,568.86 | $246.18 | $246.18 | | $246.18 | | | $246.18 | $246.18 |
| Bentkowski,Michael J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bentley,Bryan | | 1 | $6,937.44 | $134.63 | $6,802.81 | $1,067.47 | $1,067.47 | | $1,067.47 | | | $1,067.47 | $1,067.47 |
| BENTLEY,FRANKLIN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Benton,Camille | | 1 | $4,486.51 | $105.00 | $4,381.51 | $687.53 | $687.53 | | $687.53 | | | $687.53 | $687.53 |
| Benton,Dustin T | | 1 | $8,709.33 | $2,368.70 | $6,340.63 | $994.95 | $994.95 | | $994.95 | | | $994.95 | $994.95 |
| Benton,John H | | 1 | $8,121.65 | $1,053.35 | $7,068.30 | $1,109.13 | $1,109.13 | | $1,109.13 | | | $1,109.13 | $1,109.13 |
| BENTON,NATASHA D | | 1 | $45.03 | $34.14 | $10.89 | $1.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Benton,Robert | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Benzant,Angel | | 1 | $1,414.50 | $220.88 | $1,193.62 | $187.30 | $187.30 | | $187.30 | | | $187.30 | $187.30 |
| Beo,Allison | | 1 | $393.55 | $0.00 | $393.55 | $61.75 | $61.75 | | $61.75 | | | $61.75 | $61.75 |
| BEPPU,LINCOLN K | | 1 | $113.59 | $68.73 | $44.86 | $7.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Beraldi,Joseph | | 1 | $241.74 | $144.41 | $97.33 | $15.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Berberena,Vanessa | | 1 | $981.09 | $306.97 | $674.12 | $105.78 | $105.78 | | $105.78 | | | $105.78 | $105.78 |
| Beres,Joseph | | 1 | $791.09 | $0.00 | $791.09 | $124.13 | $124.13 | | $124.13 | | | $124.13 | $124.13 |
| Beresford,John K | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Beresford,Madison | | 1 | $1,030.87 | $66.93 | $963.94 | $151.26 | $151.26 | | $151.26 | | | $151.26 | $151.26 |
| Beresford,Sam | | 1 | $663.18 | $0.00 | $663.18 | $104.06 | $104.06 | | $104.06 | | | $104.06 | $104.06 |
| Berg,Aaron | | 1 | $244.84 | $0.00 | $244.84 | $38.42 | $38.42 | | $38.42 | | | $38.42 | $38.42 |
| Berg,Amanda | | 1 | $388.70 | $0.00 | $388.70 | $60.99 | $60.99 | | $60.99 | | | $60.99 | $60.99 |
| Berg,Justin M | | 1 | $11,686.73 | $1,489.24 | $10,197.49 | $1,600.15 | $1,600.15 | | $1,600.15 | | | $1,600.15 | $1,600.15 |
| Berg,Kristyne J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bergans,Herbert | | 1 | $8,007.51 | $2,095.06 | $5,912.45 | $927.76 | $927.76 | | $927.76 | | | $927.76 | $927.76 |
| Berger,Carmen | | 1 | $21.49 | $0.00 | $21.49 | $3.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Berger,Helen | | 1 | $4,216.11 | $909.24 | $3,306.87 | $518.90 | $518.90 | | $518.90 | | | $518.90 | $518.90 |
| Berger,Jadonna Alicia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berger,Lazaro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Berger,Samantha J | | 1 | $2,983.43 | $0.00 | $2,983.43 | $468.15 | $468.15 | | $468.15 | | | $468.15 | $468.15 |
| Bergeron,Amanda L. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bergeron,Danielle L | | 1 | $2,215.51 | $377.99 | $1,837.52 | $288.34 | $288.34 | | $288.34 | | | $288.34 | $288.34 |
| Berges,Danielle Nicole | | 1 | $1,110.27 | $193.19 | $917.08 | $143.90 | $143.90 | | $143.90 | | | $143.90 | $143.90 |
| Bergh,Allison L | | 1 | $339.19 | $96.04 | $243.15 | $38.15 | $38.15 | | $38.15 | | | $38.15 | $38.15 |
| Bergin,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bergknoff,Jared S | | 1 | $5,320.67 | $652.46 | $4,668.21 | $732.52 | $732.52 | | $732.52 | | | $732.52 | $732.52 |
| Bergknoff,Pati | | 1 | $7,003.90 | $995.26 | $6,008.64 | $942.85 | $942.85 | | $942.85 | | | $942.85 | $942.85 |
| Bergner,Ben J | | 1 | $12,060.37 | $631.84 | $11,428.53 | $1,793.32 | $1,793.32 | | $1,793.32 | | | $1,793.32 | $1,793.32 |
| Bergquist,Kayla | | 1 | $2,505.75 | $386.63 | $2,119.12 | $332.52 | $332.52 | | $332.52 | | | $332.52 | $332.52 |
| Bergquist,Logan R | | 1 | $382.07 | $310.97 | $71.10 | $11.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bergquist,Natalie L | | 1 | $4,635.28 | $54.77 | $4,580.51 | $718.76 | $718.76 | | $718.76 | | | $718.76 | $718.76 |
| Bergquist,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bergwerff,Robyn A | | 1 | $3,917.31 | $2,321.09 | $1,596.22 | $250.47 | $250.47 | | $250.47 | | | $250.47 | $250.47 |
| Berish,Adriene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Berish,Daniel | | 1 | $1,223.67 | $95.23 | $1,128.44 | $177.07 | $177.07 | | $177.07 | | | $177.07 | $177.07 |
| Berk,Aurora Bragg | | 1 | $2,732.82 | $0.00 | $2,732.82 | $428.82 | $428.82 | | $428.82 | | | $428.82 | $428.82 |
| Berkeley,Gleneva A | | 1 | $439.28 | $0.00 | $439.28 | $68.93 | $68.93 | | $68.93 | | | $68.93 | $68.93 |
| Berlin,Austin L | | 1 | $83.51 | $0.00 | $83.51 | $13.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Berlin,Mike | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Berlingeri,Virginia | | 1 | $8,423.56 | $189.53 | $8,234.03 | $1,292.05 | $1,292.05 | | $1,292.05 | | | $1,292.05 | $1,292.05 |
| Berlinski,Christopher | | 1 | $3,050.28 | $3.95 | $3,046.33 | $478.02 | $478.02 | | $478.02 | | | $478.02 | $478.02 |
| Berlon,Michael J | | 1 | $7,554.45 | $1,100.61 | $6,453.84 | $1,012.71 | $1,012.71 | | $1,012.71 | | | $1,012.71 | $1,012.71 |
| Berman,She'bre T | | 1 | $1,177.33 | $187.82 | $989.51 | $155.27 | $155.27 | | $155.27 | | | $155.27 | $155.27 |
| Bermel,Pieter | | 1 | $1,270.32 | $0.00 | $1,270.32 | $199.33 | $199.33 | | $199.33 | | | $199.33 | $199.33 |
| Bermeo,Luis C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bermudes,Michelle | | 1 | $585.62 | $0.00 | $585.62 | $91.89 | $91.89 | | $91.89 | | | $91.89 | $91.89 |
| Bermudez Ochoa,Douglas | | 1 | $2,146.04 | $0.00 | $2,146.04 | $336.75 | $336.75 | | $336.75 | | | $336.75 | $336.75 |
| BERMUDEZ,JAMES B | | 1 | $66.89 | $0.00 | $66.89 | $10.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bermudez,Jose | | 1 | $4,388.59 | $0.00 | $4,388.59 | $688.64 | $688.64 | | $688.64 | | | $688.64 | $688.64 |
| BERMUDEZ,LLUVIA L | | 1 | $848.09 | $0.00 | $848.09 | $133.08 | $133.08 | | $133.08 | | | $133.08 | $133.08 |
| Bermudez,Maria Del Rocio | | 1 | $138.93 | $0.00 | $138.93 | $21.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bermudez,Yamilett J. | | 1 | $8,213.40 | $912.16 | $7,301.24 | $1,145.68 | $1,145.68 | | $1,145.68 | | | $1,145.68 | $1,145.68 |
| Bernabe,Amanda | | 1 | $10,945.78 | $2,051.80 | $8,893.98 | $1,395.61 | $1,395.61 | | $1,395.61 | | | $1,395.61 | $1,395.61 |
| Bernal,Brandy | | 1 | $531.01 | $242.02 | $288.99 | $45.35 | $45.35 | | $45.35 | | | $45.35 | $45.35 |
| Bernal,Carrie J | | 1 | $4,749.73 | $60.30 | $4,689.43 | $735.85 | $735.85 | | $735.85 | | | $735.85 | $735.85 |
| Bernal,Chad M | | 1 | $2,138.90 | $287.05 | $1,851.85 | $290.59 | $290.59 | | $290.59 | | | $290.59 | $290.59 |
| Bernal,Deegem N | | 1 | $4,114.21 | $3,173.87 | $940.34 | $147.55 | $147.55 | | $147.55 | | | $147.55 | $147.55 |
| Bernal,Nora | | 1 | $9,358.68 | $90.25 | $9,268.43 | $1,454.37 | $1,454.37 | | $1,454.37 | | | $1,454.37 | $1,454.37 |
| Bernal,Rafael | | 1 | $6,081.28 | $1,598.64 | $4,482.64 | $703.40 | $703.40 | | $703.40 | | | $703.40 | $703.40 |
| Bernal,Rudy | | 1 | $201.52 | $0.00 | $201.52 | $31.62 | $31.62 | | $31.62 | | | $31.62 | $31.62 |
| Bernal,Stefanie Olga | | 1 | $689.80 | $0.00 | $689.80 | $108.24 | $108.24 | | $108.24 | | | $108.24 | $108.24 |
| Bernaola,Christian | | 1 | $1,589.76 | $1,416.57 | $173.19 | $27.18 | $27.18 | | $27.18 | | | $27.18 | $27.18 |
| Bernard,Ajaalain | | 1 | $3,976.89 | $2,571.05 | $1,405.84 | $220.60 | $220.60 | | $220.60 | | | $220.60 | $220.60 |
| Bernard,Beverly | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BERNARD,JOHN B | | 1 | $909.38 | $173.30 | $736.08 | $115.50 | $115.50 | | $115.50 | | | $115.50 | $115.50 |
| Bernard,Nathalya | | 1 | $230.51 | $0.00 | $230.51 | $36.17 | $36.17 | | $36.17 | | | $36.17 | $36.17 |
| Bernardino,Edgar | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bernardo,Ma. Carla S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bernardo,Phillip Brian | | 1 | $4,200.73 | $2,425.13 | $1,775.60 | $278.62 | $278.62 | | $278.62 | | | $278.62 | $278.62 |
| Bernhard,Hollie | | 1 | $7,940.48 | $650.18 | $7,290.30 | $1,143.97 | $1,143.97 | | $1,143.97 | | | $1,143.97 | $1,143.97 |
| Bernhardt,Christopher M | | 1 | $8,751.71 | $587.14 | $8,164.57 | $1,281.15 | $1,281.15 | | $1,281.15 | | | $1,281.15 | $1,281.15 |
| Bernhart,Chantrel | | 1 | $3,310.93 | $34.04 | $3,276.89 | $514.20 | $514.20 | | $514.20 | | | $514.20 | $514.20 |
| Bernholz,Charles | | 1 | $153.64 | $0.00 | $153.64 | $24.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bernick,Brian R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bernick,Michele L | | 1 | $2,770.78 | $0.00 | $2,770.78 | $434.78 | $434.78 | | $434.78 | | | $434.78 | $434.78 |
| Bernier,David | | 1 | $1,387.45 | $236.29 | $1,151.16 | $180.64 | $180.64 | | $180.64 | | | $180.64 | $180.64 |
| Bernier,Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bernstein,Ashleigh M | | 1 | $1,654.20 | $47.27 | $1,606.93 | $252.15 | $252.15 | | $252.15 | | | $252.15 | $252.15 |
| Bernstein,Eric | | 1 | $232.31 | $0.00 | $232.31 | $36.45 | $36.45 | | $36.45 | | | $36.45 | $36.45 |
| Bernstein,Jessica | | 1 | $3,312.60 | $88.44 | $3,224.16 | $505.92 | $505.92 | | $505.92 | | | $505.92 | $505.92 |
| Bernstein,Michael | | 1 | $2,285.60 | $490.16 | $1,795.44 | $281.73 | $281.73 | | $281.73 | | | $281.73 | $281.73 |
| Berntsen,Scott | | 1 | $5,848.91 | $2,527.34 | $3,321.57 | $521.21 | $521.21 | | $521.21 | | | $521.21 | $521.21 |
| Berra Pacheco,Whitney F | | 1 | $326.93 | $0.00 | $326.93 | $51.30 | $51.30 | | $51.30 | | | $51.30 | $51.30 |
| Berra,John W | | 1 | $5,623.73 | $45.15 | $5,578.58 | $875.37 | $875.37 | | $875.37 | | | $875.37 | $875.37 |
| Berreles,Jesus | | 1 | $1,672.86 | $272.64 | $1,400.22 | $219.72 | $219.72 | | $219.72 | | | $219.72 | $219.72 |
| Berreles,Lissette | | 1 | $80.52 | $0.00 | $80.52 | $12.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Berridge,Dominique | | 1 | $2,208.57 | $0.00 | $2,208.57 | $346.56 | $346.56 | | $346.56 | | | $346.56 | $346.56 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berrios,Brianna | | 1 | $339.03 | $268.57 | $70.46 | $11.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Berrios,Daniel J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Berrios,Dennis | | 1 | $757.44 | $347.94 | $409.50 | $64.26 | $64.26 | | $64.26 | | | $64.26 | $64.26 |
| Berrios,Kellieann | | 1 | $849.13 | $0.00 | $849.13 | $133.24 | $133.24 | | $133.24 | | | $133.24 | $133.24 |
| Berrios,Lester | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Berrios,Lissette | | 1 | $2,464.48 | $0.00 | $2,464.48 | $386.72 | $386.72 | | $386.72 | | | $386.72 | $386.72 |
| Berrios,Miguel A | | 1 | $1,519.71 | $203.00 | $1,316.71 | $206.61 | $206.61 | | $206.61 | | | $206.61 | $206.61 |
| BERRIOS,RICARDO | | 1 | $196.64 | $0.00 | $196.64 | $30.86 | $30.86 | | $30.86 | | | $30.86 | $30.86 |
| Berrios,Tomas | | 1 | $12,033.76 | $82.81 | $11,950.95 | $1,875.30 | $1,875.30 | | $1,875.30 | | | $1,875.30 | $1,875.30 |
| Berrios-collazo,Rosemarie | | 1 | $1,099.78 | $125.30 | $974.48 | $152.91 | $152.91 | | $152.91 | | | $152.91 | $152.91 |
| Berry III,Edward | | 1 | $880.23 | $437.11 | $443.12 | $69.53 | $69.53 | | $69.53 | | | $69.53 | $69.53 |
| Berry,Amanda H | | 1 | $653.85 | $0.00 | $653.85 | $102.60 | $102.60 | | $102.60 | | | $102.60 | $102.60 |
| Berry,Cedra Arenda | | 1 | $4,928.96 | $344.48 | $4,584.48 | $719.38 | $719.38 | | $719.38 | | | $719.38 | $719.38 |
| Berry,Dalila | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Berry,Daniel | | 1 | $7,703.26 | $148.78 | $7,554.48 | $1,185.42 | $1,185.42 | | $1,185.42 | | | $1,185.42 | $1,185.42 |
| Berry,David | | 1 | $443.59 | $225.76 | $217.83 | $34.18 | $34.18 | | $34.18 | | | $34.18 | $34.18 |
| Berry,Dwight | | 1 | $8,167.26 | $345.24 | $7,822.02 | $1,227.40 | $1,227.40 | | $1,227.40 | | | $1,227.40 | $1,227.40 |
| Berry,Ebony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BERRY,JAMES T | | 1 | $2,407.42 | $200.65 | $2,206.77 | $346.28 | $346.28 | | $346.28 | | | $346.28 | $346.28 |
| Berry,Joseph | | 1 | $7,801.64 | $1,721.21 | $6,080.43 | $954.12 | $954.12 | | $954.12 | | | $954.12 | $954.12 |
| Berry,Joshua C | | 1 | $20,854.87 | $3,343.46 | $17,511.41 | $2,747.82 | $2,747.82 | | $2,747.82 | | | $2,747.82 | $2,747.82 |
| Berry,Joslyn | | 1 | $2,219.63 | $101.52 | $2,118.11 | $332.37 | $332.37 | | $332.37 | | | $332.37 | $332.37 |
| Berry,Kenneth P | | 1 | $10,438.97 | $124.26 | $10,314.71 | $1,618.54 | $1,618.54 | | $1,618.54 | | | $1,618.54 | $1,618.54 |
| Berry,Martin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Berry,Maurice | | 1 | $122.88 | $9.23 | $113.65 | $17.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Berry,Shatoria | | 1 | $753.00 | $0.00 | $753.00 | $118.16 | $118.16 | | $118.16 | | | $118.16 | $118.16 |
| Berry,Sherral | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Berry,Stanley J | | 1 | $7,598.98 | $625.97 | $6,973.01 | $1,094.18 | $1,094.18 | | $1,094.18 | | | $1,094.18 | $1,094.18 |
| Berry,Wanda | | 1 | $328.68 | $0.66 | $328.02 | $51.47 | $51.47 | | $51.47 | | | $51.47 | $51.47 |
| Berry,William | | 1 | $5,327.02 | $4,656.99 | $670.03 | $105.14 | $105.14 | | $105.14 | | | $105.14 | $105.14 |
| Berryhill,Gloria | | 1 | $8,404.23 | $288.04 | $8,116.19 | $1,273.56 | $1,273.56 | | $1,273.56 | | | $1,273.56 | $1,273.56 |
| Berteotti,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Berthe,Andres A | | 1 | $10,262.20 | $2,051.98 | $8,210.22 | $1,288.32 | $1,288.32 | | $1,288.32 | | | $1,288.32 | $1,288.32 |
| Berthelsen,Kevin | | 1 | $15,030.31 | $2,586.22 | $12,444.09 | $1,952.68 | $1,952.68 | | $1,952.68 | | | $1,952.68 | $1,952.68 |
| Berthiaume,Chad | | 1 | $564.16 | $0.00 | $564.16 | $88.53 | $88.53 | | $88.53 | | | $88.53 | $88.53 |
| Bertholf,Brenda | | 1 | $3,603.22 | $139.00 | $3,464.22 | $543.59 | $543.59 | | $543.59 | | | $543.59 | $543.59 |
| Bertoch,Elizabeth G | | 1 | $23,634.37 | $976.27 | $22,658.10 | $3,555.42 | $3,555.42 | | $3,555.42 | | | $3,555.42 | $3,555.42 |
| Bertram,Heath A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BERTRAND,AMANDA R | | 1 | $620.84 | $81.33 | $539.51 | $84.66 | $84.66 | | $84.66 | | | $84.66 | $84.66 |
| Bertrand,Jean E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bertrand,Kirsten L | | 1 | $18,240.29 | $882.25 | $17,358.04 | $2,723.76 | $2,723.76 | | $2,723.76 | | | $2,723.76 | $2,723.76 |
| Berube,Jennifer | | 1 | $5,429.13 | $0.00 | $5,429.13 | $851.92 | $851.92 | | $851.92 | | | $851.92 | $851.92 |
| Berumen Jr,John Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BERWING,ROBERT | | 1 | $277.86 | $0.00 | $277.86 | $43.60 | $43.60 | | $43.60 | | | $43.60 | $43.60 |
| Beshara,Nicholas | | 1 | $585.54 | $210.64 | $374.90 | $58.83 | $58.83 | | $58.83 | | | $58.83 | $58.83 |
| Besil,Sely Y | | 1 | $2,740.84 | $157.09 | $2,583.75 | $405.43 | $405.43 | | $405.43 | | | $405.43 | $405.43 |
| Besinaiz,Eduardo M | | 1 | $3,181.21 | $193.75 | $2,987.46 | $468.78 | $468.78 | | $468.78 | | | $468.78 | $468.78 |
| Bessard,Nigel | | 1 | $3,386.83 | $101.80 | $3,285.03 | $515.47 | $515.47 | | $515.47 | | | $515.47 | $515.47 |
| Bessette,Justin L | | 1 | $7,759.27 | $334.03 | $7,425.24 | $1,165.14 | $1,165.14 | | $1,165.14 | | | $1,165.14 | $1,165.14 |
| Bessey,Andrea M | | 1 | $6,532.47 | $616.82 | $5,915.65 | $928.26 | $928.26 | | $928.26 | | | $928.26 | $928.26 |
| Betancourt Vasquez,Mariana D | | 1 | $1,620.65 | $0.00 | $1,620.65 | $254.31 | $254.31 | | $254.31 | | | $254.31 | $254.31 |
| Betancourt,Carmen M | | 1 | $2,443.14 | $728.05 | $1,715.09 | $269.13 | $269.13 | | $269.13 | | | $269.13 | $269.13 |
| Betancourt,David | | 1 | $1,643.07 | $0.00 | $1,643.07 | $257.82 | $257.82 | | $257.82 | | | $257.82 | $257.82 |
| Betancourt,Frederick | | 1 | $9,266.84 | $116.60 | $9,150.24 | $1,435.82 | $1,435.82 | | $1,435.82 | | | $1,435.82 | $1,435.82 |
| Betancourt,Marcos | | 1 | $1,570.49 | $219.12 | $1,351.37 | $212.05 | $212.05 | | $212.05 | | | $212.05 | $212.05 |
| Betbeze,Travis | | 1 | $1,823.40 | $11.58 | $1,811.82 | $284.30 | $284.30 | | $284.30 | | | $284.30 | $284.30 |
| Beth,Terry Ray | | 1 | $1,405.49 | $192.49 | $1,213.00 | $190.34 | $190.34 | | $190.34 | | | $190.34 | $190.34 |
| BETHEA,MICHAEL L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bethel,Angela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bethel,Sarah | | 1 | $930.01 | $115.34 | $814.67 | $127.83 | $127.83 | | $127.83 | | | $127.83 | $127.83 |
| Betleyon,Joanne | | 1 | $3,410.01 | $408.47 | $3,001.54 | $470.99 | $470.99 | | $470.99 | | | $470.99 | $470.99 |
| Bettencourt,Katrina | | 1 | $1,740.20 | $637.82 | $1,102.38 | $172.98 | $172.98 | | $172.98 | | | $172.98 | $172.98 |
| Bettencourt,Richard A | | 1 | $12,963.90 | $264.09 | $12,699.81 | $1,992.80 | $1,992.80 | | $1,992.80 | | | $1,992.80 | $1,992.80 |
| BETTS,JOSUE | | 1 | $254.62 | $134.93 | $119.69 | $18.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Betz,Jennifer L | | 1 | $2,031.26 | $0.00 | $2,031.26 | $318.74 | $318.74 | | $318.74 | | | $318.74 | $318.74 |
| Betz,Jon C | | 1 | $9,860.64 | $0.00 | $9,860.64 | $1,547.29 | $1,547.29 | | $1,547.29 | | | $1,547.29 | $1,547.29 |
| Betz,Julie A | | 1 | $4,982.25 | $3,240.71 | $1,741.54 | $273.28 | $273.28 | | $273.28 | | | $273.28 | $273.28 |
| Betzen,Kristina | | 1 | $861.06 | $0.00 | $861.06 | $135.11 | $135.11 | | $135.11 | | | $135.11 | $135.11 |
| Beutler,James | | 1 | $1,039.02 | $170.61 | $868.41 | $136.27 | $136.27 | | $136.27 | | | $136.27 | $136.27 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beverly,Aking W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Beverly,Michelle D | | 1 | $1,079.61 | $170.75 | $908.86 | $142.61 | $142.61 | | $142.61 | | | $142.61 | $142.61 |
| Beverly,Rhyane | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Beverly,Simone N | | 1 | $1,441.18 | $0.00 | $1,441.18 | $226.14 | $226.14 | | $226.14 | | | $226.14 | $226.14 |
| Bewie,Larice E | | 1 | $2,733.89 | $290.59 | $2,443.30 | $383.39 | $383.39 | | $383.39 | | | $383.39 | $383.39 |
| Bey,Yvette R | | 1 | $7,317.91 | $1,044.15 | $6,273.76 | $984.45 | $984.45 | | $984.45 | | | $984.45 | $984.45 |
| Bezzate,Otman | | 1 | $3,613.28 | $89.99 | $3,523.29 | $552.86 | $552.86 | | $552.86 | | | $552.86 | $552.86 |
| BHALLA,SUNDEEP S | | 1 | $1,267.59 | $37.52 | $1,230.07 | $193.02 | $193.02 | | $193.02 | | | $193.02 | $193.02 |
| Bhardwaj,Tina | | 1 | $9,953.56 | $533.40 | $9,420.16 | $1,478.17 | $1,478.17 | | $1,478.17 | | | $1,478.17 | $1,478.17 |
| BHASIN,SHAMIL R | | 1 | $5,708.33 | $0.00 | $5,708.33 | $895.73 | $895.73 | | $895.73 | | | $895.73 | $895.73 |
| Bhathija,Kunal | | 1 | $1,610.70 | $93.45 | $1,517.25 | $238.08 | $238.08 | | $238.08 | | | $238.08 | $238.08 |
| Bhatt,Ana Maria | | 1 | $2,829.99 | $0.00 | $2,829.99 | $444.07 | $444.07 | | $444.07 | | | $444.07 | $444.07 |
| Bhatti,Yasser | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bhoplawad,Dipaali | | 1 | $247.75 | $0.00 | $247.75 | $38.88 | $38.88 | | $38.88 | | | $38.88 | $38.88 |
| Bhutto,Farukh | | 1 | $1,495.86 | $129.02 | $1,366.84 | $214.48 | $214.48 | | $214.48 | | | $214.48 | $214.48 |
| Bialczak,Christie | | 1 | $1,283.66 | $133.02 | $1,150.64 | $180.55 | $180.55 | | $180.55 | | | $180.55 | $180.55 |
| Bialkowski,Paul | | 1 | $3,908.01 | $0.00 | $3,908.01 | $613.23 | $613.23 | | $613.23 | | | $613.23 | $613.23 |
| Bialon,Scott Curtis | | 1 | $6,611.85 | $794.31 | $5,817.54 | $912.87 | $912.87 | | $912.87 | | | $912.87 | $912.87 |
| Biamonte,Diane | | 1 | $6,450.65 | $473.53 | $5,977.12 | $937.91 | $937.91 | | $937.91 | | | $937.91 | $937.91 |
| Bianco,Frank | | 1 | $11,288.94 | $3,311.91 | $7,977.03 | $1,251.72 | $1,251.72 | | $1,251.72 | | | $1,251.72 | $1,251.72 |
| Bias,Marquise | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Biats,Brian M | | 1 | $3,760.94 | $2,186.93 | $1,574.01 | $246.99 | $246.99 | | $246.99 | | | $246.99 | $246.99 |
| Bibb,Sammie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bickelhaupt,Kevin L | | 1 | $18,377.71 | $3,271.89 | $15,105.82 | $2,370.35 | $2,370.35 | | $2,370.35 | | | $2,370.35 | $2,370.35 |
| Bickley,Justin | | 1 | $1,616.53 | $92.74 | $1,523.79 | $239.11 | $239.11 | | $239.11 | | | $239.11 | $239.11 |
| Bicomong,Adrian Alexander | | 1 | $822.89 | $182.74 | $640.15 | $100.45 | $100.45 | | $100.45 | | | $100.45 | $100.45 |
| Bidart Jr,Peter | | 1 | $3,080.51 | $0.00 | $3,080.51 | $483.38 | $483.38 | | $483.38 | | | $483.38 | $483.38 |
| Biddle,Corey J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bido,Matthew A | | 1 | $2,345.78 | $190.54 | $2,155.24 | $338.19 | $338.19 | | $338.19 | | | $338.19 | $338.19 |
| Bielick,David | | 1 | $10,070.17 | $452.38 | $9,617.79 | $1,509.19 | $1,509.19 | | $1,509.19 | | | $1,509.19 | $1,509.19 |
| Bielke,Alexis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bien,Cara | | 1 | $10,389.20 | $475.28 | $9,913.92 | $1,555.65 | $1,555.65 | | $1,555.65 | | | $1,555.65 | $1,555.65 |
| Bieranoski,John | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Biernoth,Mitch Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bifano,Charles R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bigby,Bryant | | 1 | $534.41 | $0.00 | $534.41 | $83.86 | $83.86 | | $83.86 | | | $83.86 | $83.86 |
| Biggerstaff,Christopher Young | | 1 | $2,156.64 | $3.40 | $2,153.24 | $337.88 | $337.88 | | $337.88 | | | $337.88 | $337.88 |
| Biggs,Ashlee Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bigol,Kriss V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bigyan,Jerwynn | | 1 | $505.13 | $0.00 | $505.13 | $79.26 | $79.26 | | $79.26 | | | $79.26 | $79.26 |
| Bilello,Robert | | 1 | $1,290.98 | $242.73 | $1,048.25 | $164.49 | $164.49 | | $164.49 | | | $164.49 | $164.49 |
| Bilgrien,Brittney | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Billard,Ashton C | | 1 | $208.93 | $0.00 | $208.93 | $32.78 | $32.78 | | $32.78 | | | $32.78 | $32.78 |
| Billberry,Traven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Billdt,Michael | | 1 | $4,232.16 | $50.33 | $4,181.83 | $656.20 | $656.20 | | $656.20 | | | $656.20 | $656.20 |
| Billera,Anthony R | | 1 | $10,060.91 | $3,748.21 | $6,312.70 | $990.56 | $990.56 | | $990.56 | | | $990.56 | $990.56 |
| Billie,Marcus | | 1 | $222.92 | $0.00 | $222.92 | $34.98 | $34.98 | | $34.98 | | | $34.98 | $34.98 |
| Billie,Mark | | 1 | $684.22 | $373.64 | $310.58 | $48.73 | $48.73 | | $48.73 | | | $48.73 | $48.73 |
| Billings,Richard D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Billingslea,Kenneth | | 1 | $7,813.75 | $1,256.63 | $6,557.12 | $1,028.92 | $1,028.92 | | $1,028.92 | | | $1,028.92 | $1,028.92 |
| BILLOUPS,CYNTHIA M. | | 1 | $105.55 | $49.27 | $56.28 | $8.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bills,Amy lynn | | 1 | $16,651.34 | $4,234.76 | $12,416.58 | $1,948.36 | $1,948.36 | | $1,948.36 | | | $1,948.36 | $1,948.36 |
| Bills,Chad | | 1 | $453.02 | $0.00 | $453.02 | $71.09 | $71.09 | | $71.09 | | | $71.09 | $71.09 |
| Bilodeau,Nicholas | | 1 | $1,255.70 | $135.01 | $1,120.69 | $175.85 | $175.85 | | $175.85 | | | $175.85 | $175.85 |
| Bimblich,Celina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Binari,Kerry Danielle | | 1 | $1,045.83 | $257.11 | $788.72 | $123.76 | $123.76 | | $123.76 | | | $123.76 | $123.76 |
| Binato,Thais | | 1 | $357.00 | $9.22 | $347.78 | $54.57 | $54.57 | | $54.57 | | | $54.57 | $54.57 |
| Binder,Steve | | 1 | $926.12 | $223.55 | $702.57 | $110.24 | $110.24 | | $110.24 | | | $110.24 | $110.24 |
| BINGHAM,BRYANT M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bingham,Jason | | 1 | $6,648.88 | $879.33 | $5,769.55 | $905.34 | $905.34 | | $905.34 | | | $905.34 | $905.34 |
| Bingham,Kody | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Binion,Rochea M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Binkley,Curtis | | 1 | $3,648.74 | $62.42 | $3,586.32 | $562.75 | $562.75 | | $562.75 | | | $562.75 | $562.75 |
| Binkley,Lauren Rachael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Binkowski,Michael | | 1 | $1,565.00 | $190.89 | $1,374.11 | $215.62 | $215.62 | | $215.62 | | | $215.62 | $215.62 |
| Binnall,Chad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Binns,Alana | | 1 | $2,184.12 | $217.76 | $1,966.36 | $308.55 | $308.55 | | $308.55 | | | $308.55 | $308.55 |
| Binns,Suzette L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Biondi,Donna | | 1 | $393.80 | $98.68 | $295.12 | $46.31 | $46.31 | | $46.31 | | | $46.31 | $46.31 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Biondi,Ralph J | | 1 | $5,527.60 | $2,857.97 | $2,669.63 | $418.91 | $418.91 | | $418.91 | | | $418.91 | $418.91 |
| BIR,PARDEEP S | | 1 | $904.87 | $0.00 | $904.87 | $141.99 | $141.99 | | $141.99 | | | $141.99 | $141.99 |
| Birbeck,Jason | | 1 | $5,404.23 | $829.11 | $4,575.12 | $717.91 | $717.91 | | $717.91 | | | $717.91 | $717.91 |
| Birch,Sabrina A | | 1 | $354.54 | $0.00 | $354.54 | $55.63 | $55.63 | | $55.63 | | | $55.63 | $55.63 |
| Bird,Ryan | | 1 | $1,301.80 | $0.00 | $1,301.80 | $204.27 | $204.27 | | $204.27 | | | $204.27 | $204.27 |
| Bird,Vivian Andres | | 1 | $1,665.14 | $0.00 | $1,665.14 | $261.29 | $261.29 | | $261.29 | | | $261.29 | $261.29 |
| Birsinger,Matthew | | 1 | $6,630.33 | $1,374.16 | $5,256.17 | $824.78 | $824.78 | | $824.78 | | | $824.78 | $824.78 |
| Birt,Jaquan | | 1 | $414.60 | $10.60 | $404.00 | $63.39 | $63.39 | | $63.39 | | | $63.39 | $63.39 |
| Birton,Charnay | | 1 | $6.50 | $0.00 | $6.50 | $1.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bisaillon,Timothy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Biscaino,Monica L | | 1 | $1,295.33 | $192.36 | $1,102.97 | $173.07 | $173.07 | | $173.07 | | | $173.07 | $173.07 |
| Bisek,Conrad | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bisetti,Christian Stewart | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bishop,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bishop,Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bishop,Andrew | | 1 | $1,044.97 | $0.00 | $1,044.97 | $163.97 | $163.97 | | $163.97 | | | $163.97 | $163.97 |
| Bishop,Barbara monette | | 1 | $4,775.82 | $126.44 | $4,649.38 | $729.56 | $729.56 | | $729.56 | | | $729.56 | $729.56 |
| Bishop,Christopher | | 1 | $952.16 | $126.91 | $825.25 | $129.49 | $129.49 | | $129.49 | | | $129.49 | $129.49 |
| Bishop,Eric | | 1 | $4,141.64 | $498.96 | $3,642.68 | $571.60 | $571.60 | | $571.60 | | | $571.60 | $571.60 |
| Bishop,Jill Rene | | 1 | $5,471.74 | $669.10 | $4,802.64 | $753.61 | $753.61 | | $753.61 | | | $753.61 | $753.61 |
| Bishop,Julie M | | 1 | $4,327.28 | $216.19 | $4,111.09 | $645.10 | $645.10 | | $645.10 | | | $645.10 | $645.10 |
| BISHOP,KARI A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BISHOP,KRISTOPHER S | | 1 | $8,502.79 | $474.29 | $8,028.50 | $1,259.80 | $1,259.80 | | $1,259.80 | | | $1,259.80 | $1,259.80 |
| Bishop,Lisa J | | 1 | $3,865.80 | $0.00 | $3,865.80 | $606.61 | $606.61 | | $606.61 | | | $606.61 | $606.61 |
| Biskamp,Teresa | | 1 | $2,302.46 | $0.00 | $2,302.46 | $361.29 | $361.29 | | $361.29 | | | $361.29 | $361.29 |
| Bisson,Jeremy | | 1 | $190.66 | $0.00 | $190.66 | $29.92 | $29.92 | | $29.92 | | | $29.92 | $29.92 |
| Bistolfi,Teresa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bitsui,Tyson | | 1 | $606.55 | $146.03 | $460.52 | $72.26 | $72.26 | | $72.26 | | | $72.26 | $72.26 |
| Bittenbender,Donald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bitti,Loyes | | 1 | $1,218.56 | $0.00 | $1,218.56 | $191.21 | $191.21 | | $191.21 | | | $191.21 | $191.21 |
| Bittle,Mona L | | 1 | $2,356.42 | $153.38 | $2,203.04 | $345.69 | $345.69 | | $345.69 | | | $345.69 | $345.69 |
| BITTNER,JESSICA N | | 1 | $5,579.99 | $0.00 | $5,579.99 | $875.59 | $875.59 | | $875.59 | | | $875.59 | $875.59 |
| Bitto,Stephen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bivens,Johnnell | | 1 | $1,830.14 | $13.86 | $1,816.28 | $285.00 | $285.00 | | $285.00 | | | $285.00 | $285.00 |
| Bivens,Tukonya | | 1 | $2,319.25 | $53.56 | $2,265.69 | $355.52 | $355.52 | | $355.52 | | | $355.52 | $355.52 |
| BIVIANS,CHRISTOPHER | | 1 | $203.26 | $11.24 | $192.02 | $30.13 | $30.13 | | $30.13 | | | $30.13 | $30.13 |
| BIXLER,JOSHUA | | 1 | $1,773.52 | $123.54 | $1,649.98 | $258.91 | $258.91 | | $258.91 | | | $258.91 | $258.91 |
| Bizzell,Malika | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bjertnes,Breann | | 1 | $12,160.78 | $36.49 | $12,124.29 | $1,902.50 | $1,902.50 | | $1,902.50 | | | $1,902.50 | $1,902.50 |
| Bjertnes,Scott | | 1 | $8,861.95 | $66.67 | $8,795.28 | $1,380.12 | $1,380.12 | | $1,380.12 | | | $1,380.12 | $1,380.12 |
| Bjorgo,Lloyd O | | 1 | $21,754.29 | $2,010.67 | $19,743.62 | $3,098.09 | $3,098.09 | | $3,098.09 | | | $3,098.09 | $3,098.09 |
| Bjork,Benjamin | | 1 | $731.34 | $211.22 | $520.12 | $81.62 | $81.62 | | $81.62 | | | $81.62 | $81.62 |
| Blaase,Amy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Blaase,Dennis W | | 1 | $7,642.23 | $630.51 | $7,011.72 | $1,100.25 | $1,100.25 | | $1,100.25 | | | $1,100.25 | $1,100.25 |
| Blabagno,Alain | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Black,Amery A | | 1 | $2,902.70 | $1,324.11 | $1,578.59 | $247.71 | $247.71 | | $247.71 | | | $247.71 | $247.71 |
| Black,Carlos | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Black,Jennifer May | | 1 | $3,340.63 | $5.10 | $3,335.53 | $523.40 | $523.40 | | $523.40 | | | $523.40 | $523.40 |
| Black,Jessica | | 1 | $3,200.30 | $493.22 | $2,707.08 | $424.78 | $424.78 | | $424.78 | | | $424.78 | $424.78 |
| Black,Latina | | 1 | $2,005.71 | $76.67 | $1,929.04 | $302.70 | $302.70 | | $302.70 | | | $302.70 | $302.70 |
| Black,Latoyia | | 1 | $890.27 | $4.30 | $885.97 | $139.02 | $139.02 | | $139.02 | | | $139.02 | $139.02 |
| Black,Lindsey | | 1 | $2,393.30 | $105.93 | $2,287.37 | $358.93 | $358.93 | | $358.93 | | | $358.93 | $358.93 |
| Black,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Black,Michelle Nicole | | 1 | $5,869.94 | $352.03 | $5,517.91 | $865.85 | $865.85 | | $865.85 | | | $865.85 | $865.85 |
| BLACK,NATHANIEL S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Black,Nickecia | | 1 | $1,238.34 | $54.46 | $1,183.88 | $185.77 | $185.77 | | $185.77 | | | $185.77 | $185.77 |
| Black,Thomas S | | 1 | $152.96 | $132.77 | $20.19 | $3.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Blackard,Samantha | | 1 | $705.79 | $667.85 | $37.94 | $5.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Blackburn,Trevor J | | 1 | $754.51 | $0.00 | $754.51 | $118.39 | $118.39 | | $118.39 | | | $118.39 | $118.39 |
| Blackman,William | | 1 | $1,069.86 | $339.06 | $730.80 | $114.67 | $114.67 | | $114.67 | | | $114.67 | $114.67 |
| Blackmon,Derrik Lance | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BLACKMON,HAZEL J | | 1 | $528.61 | $0.00 | $528.61 | $82.95 | $82.95 | | $82.95 | | | $82.95 | $82.95 |
| Blackmon,Jon | | 1 | $49.24 | $0.00 | $49.24 | $7.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Blackmore,Ryan K | | 1 | $9,780.65 | $1,600.18 | $8,180.47 | $1,283.65 | $1,283.65 | | $1,283.65 | | | $1,283.65 | $1,283.65 |
| Black-nealis,Ryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Blackwell,Anthony | | 1 | $250.83 | $0.00 | $250.83 | $39.36 | $39.36 | | $39.36 | | | $39.36 | $39.36 |
| Blackwell,Christopher | | 1 | $1,809.75 | $54.90 | $1,754.85 | $275.36 | $275.36 | | $275.36 | | | $275.36 | $275.36 |
| Blackwell,Luther A | | 1 | $10,885.34 | $1,382.24 | $9,503.10 | $1,491.19 | $1,491.19 | | $1,491.19 | | | $1,491.19 | $1,491.19 |
| Blackwood,Daudi Samuel | | 1 | $152.75 | $0.00 | $152.75 | $23.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blackwood,Francisco A | | 1 | $312.96 | $0.00 | $312.96 | $49.11 | $49.11 | | $49.11 | | | $49.11 | $49.11 |
| Blackwood,Robert F | | 1 | $9,605.43 | $506.48 | $9,098.95 | $1,427.77 | $1,427.77 | | $1,427.77 | | | $1,427.77 | $1,427.77 |
| Bladen,Whitley | | 1 | $1,137.48 | $11.74 | $1,125.74 | $176.65 | $176.65 | | $176.65 | | | $176.65 | $176.65 |
| Blades,Ashley N | | 1 | $3,235.20 | $250.12 | $2,985.08 | $468.41 | $468.41 | | $468.41 | | | $468.41 | $468.41 |
| BLADWIN,DOMINICK | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Blaha,Michelle | | 1 | $5,610.84 | $0.00 | $5,610.84 | $880.43 | $880.43 | | $880.43 | | | $880.43 | $880.43 |
| Blahnik,Stephanie | | 1 | $4,937.96 | $369.84 | $4,568.12 | $716.81 | $716.81 | | $716.81 | | | $716.81 | $716.81 |
| Blainey,Nicolas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Blair,Amber | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Blair,Brandon | | 1 | $542.50 | $0.00 | $542.50 | $85.13 | $85.13 | | $85.13 | | | $85.13 | $85.13 |
| Blair,Calvin C | | 1 | $4,578.87 | $1,974.92 | $2,603.95 | $408.60 | $408.60 | | $408.60 | | | $408.60 | $408.60 |
| Blair,Cassondra Diane | | 1 | $7,506.45 | $1,096.49 | $6,409.96 | $1,005.83 | $1,005.83 | | $1,005.83 | | | $1,005.83 | $1,005.83 |
| Blair,Christopher J | | 1 | $23,249.17 | $1,188.01 | $22,061.16 | $3,461.75 | $3,461.75 | | $3,461.75 | | | $3,461.75 | $3,461.75 |
| Blair,Christopher john | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Blair,Daniel | | 1 | $6,613.50 | $0.00 | $6,613.50 | $1,037.76 | $1,037.76 | | $1,037.76 | | | $1,037.76 | $1,037.76 |
| Blair,Don W | | 1 | $7,012.91 | $0.00 | $7,012.91 | $1,100.44 | $1,100.44 | | $1,100.44 | | | $1,100.44 | $1,100.44 |
| Blair,Santel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Blair,Sean | | 1 | $959.39 | $211.35 | $748.04 | $117.38 | $117.38 | | $117.38 | | | $117.38 | $117.38 |
| BLAIR,TAKESHA R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Blaise,Charrisse Alfaro | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Blake,Allison Kathleen | | 1 | $24,827.44 | $628.99 | $24,198.45 | $3,797.13 | $3,797.13 | | $3,797.13 | | | $3,797.13 | $3,797.13 |
| Blake,Blaine P | | 1 | $4,462.68 | $0.00 | $4,462.68 | $700.27 | $700.27 | | $700.27 | | | $700.27 | $700.27 |
| Blake,Chad | | 1 | $914.74 | $138.88 | $775.86 | $121.74 | $121.74 | | $121.74 | | | $121.74 | $121.74 |
| Blake,Cory | | 1 | $45.04 | $0.00 | $45.04 | $7.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Blake,Esther E | | 1 | $4,683.02 | $82.13 | $4,600.89 | $721.95 | $721.95 | | $721.95 | | | $721.95 | $721.95 |
| Blake,Makasidi K | | 1 | $5,068.47 | $1,291.64 | $3,776.83 | $592.65 | $592.65 | | $592.65 | | | $592.65 | $592.65 |
| Blake,Michael | | 1 | $247.92 | $183.35 | $64.57 | $10.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Blake,Michelle | | 1 | $4,521.74 | $0.00 | $4,521.74 | $709.53 | $709.53 | | $709.53 | | | $709.53 | $709.53 |
| Blake,Nikki LATOYA | | 1 | $1,764.80 | $419.56 | $1,345.24 | $211.09 | $211.09 | | $211.09 | | | $211.09 | $211.09 |
| Blake,Rod | | 1 | $15,980.24 | $3,628.71 | $12,351.53 | $1,938.15 | $1,938.15 | | $1,938.15 | | | $1,938.15 | $1,938.15 |
| Blake,Ronnie | | 1 | $8,316.20 | $1,396.31 | $6,919.89 | $1,085.84 | $1,085.84 | | $1,085.84 | | | $1,085.84 | $1,085.84 |
| Blakely,Alexandria D | | 1 | $636.21 | $0.00 | $636.21 | $99.83 | $99.83 | | $99.83 | | | $99.83 | $99.83 |
| Blakemore,Brett | | 1 | $688.23 | $61.62 | $626.61 | $98.33 | $98.33 | | $98.33 | | | $98.33 | $98.33 |
| Blakeslee,Kirsten | | 1 | $1,155.29 | $152.21 | $1,003.08 | $157.40 | $157.40 | | $157.40 | | | $157.40 | $157.40 |
| Blalark,Kymmila | | 1 | $997.13 | $311.48 | $685.65 | $107.59 | $107.59 | | $107.59 | | | $107.59 | $107.59 |
| Blancarte,George | | 1 | $826.71 | $430.18 | $396.53 | $62.22 | $62.22 | | $62.22 | | | $62.22 | $62.22 |
| Blancas,Denny A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Blanchard,Brandi Lee | | 1 | $1,994.74 | $338.40 | $1,656.34 | $259.91 | $259.91 | | $259.91 | | | $259.91 | $259.91 |
| Blanchard,Cory | | 1 | $2,279.89 | $196.18 | $2,083.71 | $326.97 | $326.97 | | $326.97 | | | $326.97 | $326.97 |
| Blanchard,Joseph L | | 1 | $6,883.01 | $1,437.04 | $5,445.97 | $854.56 | $854.56 | | $854.56 | | | $854.56 | $854.56 |
| Blanchard,Latasha | | 1 | $1,115.73 | $122.96 | $992.77 | $155.78 | $155.78 | | $155.78 | | | $155.78 | $155.78 |
| Blanchard,Patricia A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Blanchard,Samantha | | 1 | $2,844.29 | $0.00 | $2,844.29 | $446.31 | $446.31 | | $446.31 | | | $446.31 | $446.31 |
| Blanchard,Stephanie N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Blanchard,Stephen | | 1 | $4,676.48 | $1,695.35 | $2,981.13 | $467.79 | $467.79 | | $467.79 | | | $467.79 | $467.79 |
| Blanchette,Charles | | 1 | $1,084.16 | $122.66 | $961.50 | $150.87 | $150.87 | | $150.87 | | | $150.87 | $150.87 |
| Blanco,Denys | | 1 | $2,374.26 | $20.15 | $2,354.11 | $369.40 | $369.40 | | $369.40 | | | $369.40 | $369.40 |
| Blanco,Job | | 1 | $9,865.98 | $41.23 | $9,824.75 | $1,541.66 | $1,541.66 | | $1,541.66 | | | $1,541.66 | $1,541.66 |
| Blanco,Luciano | | 1 | $6,930.46 | $0.00 | $6,930.46 | $1,087.50 | $1,087.50 | | $1,087.50 | | | $1,087.50 | $1,087.50 |
| Blanco,Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bland,Autumn | | 1 | $302.11 | $0.00 | $302.11 | $47.41 | $47.41 | | $47.41 | | | $47.41 | $47.41 |
| Bland,Brittney | | 1 | $1,504.24 | $62.22 | $1,442.02 | $226.28 | $226.28 | | $226.28 | | | $226.28 | $226.28 |
| Bland,Greg | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Bland,Kenneth | | 1 | $644.60 | $275.96 | $368.64 | $57.85 | $57.85 | | $57.85 | | | $57.85 | $57.85 |
| Blanda,Michael | | 1 | $4,607.65 | $1,514.57 | $3,093.08 | $485.35 | $485.35 | | $485.35 | | | $485.35 | $485.35 |
| Blandin,Mike | | 1 | $2,203.69 | $95.48 | $2,108.21 | $330.81 | $330.81 | | $330.81 | | | $330.81 | $330.81 |
| Blanding,Wilbert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Blandon,Ammy S | | 1 | $2,388.05 | $0.00 | $2,388.05 | $374.72 | $374.72 | | $374.72 | | | $374.72 | $374.72 |
| Blank,Amanda M | | 1 | $673.89 | $53.49 | $620.40 | $97.35 | $97.35 | | $97.35 | | | $97.35 | $97.35 |
| Blankenship,Brandon | | 1 | $2,836.48 | $0.00 | $2,836.48 | $445.09 | $445.09 | | $445.09 | | | $445.09 | $445.09 |
| Blankenship,Yvonne M | | 1 | $4,596.88 | $0.00 | $4,596.88 | $721.32 | $721.32 | | $721.32 | | | $721.32 | $721.32 |
| BLANKINSHIP,PAMELA S | | 1 | $70.32 | $60.08 | $10.24 | $1.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Blanks,Tasha | | 1 | $3,509.85 | $0.00 | $3,509.85 | $550.75 | $550.75 | | $550.75 | | | $550.75 | $550.75 |
| Blanton,Matthew L | | 1 | $24,004.03 | $2,732.39 | $21,271.64 | $3,337.86 | $3,337.86 | | $3,337.86 | | | $3,337.86 | $3,337.86 |
| Blas,Eloisa | | 1 | $8,315.02 | $1,412.82 | $6,902.20 | $1,083.07 | $1,083.07 | | $1,083.07 | | | $1,083.07 | $1,083.07 |
| BLAS,HEATHER V | | 1 | $1,524.23 | $202.56 | $1,321.67 | $207.39 | $207.39 | | $207.39 | | | $207.39 | $207.39 |
| Blaschko,Andrew J | | 1 | $499.81 | $0.00 | $499.81 | $78.43 | $78.43 | | $78.43 | | | $78.43 | $78.43 |
| Blaschko,Casie | | 1 | $803.49 | $96.04 | $707.45 | $111.01 | $111.01 | | $111.01 | | | $111.01 | $111.01 |
| Blasier,Rick | | 1 | $1,032.97 | $263.62 | $769.35 | $120.72 | $120.72 | | $120.72 | | | $120.72 | $120.72 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blasig,Michael S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Blaskey,Ross M | | 1 | $5,902.65 | $615.81 | $5,286.84 | $829.59 | $829.59 | | $829.59 | | | $829.59 | $829.59 |
| Blauert,Matthew | | 1 | $82.45 | $0.00 | $82.45 | $12.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Blaydes,Ryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Blaylock,Samantha | | 1 | $1,096.14 | $10.75 | $1,085.39 | $170.32 | $170.32 | | $170.32 | | | $170.32 | $170.32 |
| Blaze,Shawn | | 1 | $2,607.05 | $130.34 | $2,476.71 | $388.64 | $388.64 | | $388.64 | | | $388.64 | $388.64 |
| BLAZIER,SAMANTHA | | 1 | $482.25 | $468.46 | $13.79 | $2.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bledsoe,Casey | | 1 | $2,794.47 | $609.94 | $2,184.53 | $342.79 | $342.79 | | $342.79 | | | $342.79 | $342.79 |
| Bledsoe,Sendreka N | | 1 | $3,841.67 | $255.69 | $3,585.98 | $562.70 | $562.70 | | $562.70 | | | $562.70 | $562.70 |
| Blessinger,Marie Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Blevins,Amanda | | 1 | $442.34 | $0.00 | $442.34 | $69.41 | $69.41 | | $69.41 | | | $69.41 | $69.41 |
| Blevins,Amy | | 1 | $6,566.27 | $2,854.35 | $3,711.92 | $582.46 | $582.46 | | $582.46 | | | $582.46 | $582.46 |
| Blevins,Brian | | 1 | $1,827.74 | $4.04 | $1,823.70 | $286.17 | $286.17 | | $286.17 | | | $286.17 | $286.17 |
| Blevins,Marilou | | 1 | $4,086.27 | $229.02 | $3,857.25 | $605.26 | $605.26 | | $605.26 | | | $605.26 | $605.26 |
| Blevins,Vanessa Renee | | 1 | $3,979.22 | $757.02 | $3,222.20 | $505.62 | $505.62 | | $505.62 | | | $505.62 | $505.62 |
| Blickenstaff,Clayton F | | 1 | $3,413.73 | $224.59 | $3,189.14 | $500.43 | $500.43 | | $500.43 | | | $500.43 | $500.43 |
| Blinstrubas,Peter LINAS | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Block,Sean | | 1 | $1,131.63 | $0.00 | $1,131.63 | $177.57 | $177.57 | | $177.57 | | | $177.57 | $177.57 |
| Bloice,Seymour | | 1 | $5,763.15 | $407.73 | $5,355.42 | $840.35 | $840.35 | | $840.35 | | | $840.35 | $840.35 |
| Bloking,Dan | | 1 | $10,480.44 | $159.72 | $10,320.72 | $1,619.49 | $1,619.49 | | $1,619.49 | | | $1,619.49 | $1,619.49 |
| Blondheim,Christina L | | 1 | $8,297.61 | $136.32 | $8,161.29 | $1,280.64 | $1,280.64 | | $1,280.64 | | | $1,280.64 | $1,280.64 |
| Blons,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bloodworth,Brad | | 1 | $1,495.53 | $160.50 | $1,335.03 | $209.49 | $209.49 | | $209.49 | | | $209.49 | $209.49 |
| Bloom,Jawanna Denise | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bloom,Matthew | | 1 | $1,757.51 | $556.14 | $1,201.37 | $188.51 | $188.51 | | $188.51 | | | $188.51 | $188.51 |
| Bloom,Scott | | 1 | $8,620.67 | $681.86 | $7,938.81 | $1,245.73 | $1,245.73 | | $1,245.73 | | | $1,245.73 | $1,245.73 |
| Blose,Anthony G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Blosser,Lindsey R | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Blosser,Tina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bloszinsky,Ryan James | | 1 | $8,468.50 | $355.33 | $8,113.17 | $1,273.09 | $1,273.09 | | $1,273.09 | | | $1,273.09 | $1,273.09 |
| Blouin Jr,Alvin | | 1 | $11,009.98 | $510.07 | $10,499.91 | $1,647.60 | $1,647.60 | | $1,647.60 | | | $1,647.60 | $1,647.60 |
| Blount,Duron A | | 1 | $17.42 | $0.00 | $17.42 | $2.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Blount,Timothy | | 1 | $5,794.69 | $0.00 | $5,794.69 | $909.28 | $909.28 | | $909.28 | | | $909.28 | $909.28 |
| Blountt,Luchien | | 1 | $1,038.25 | $0.00 | $1,038.25 | $162.92 | $162.92 | | $162.92 | | | $162.92 | $162.92 |
| Blue III,Edward | | 1 | $750.40 | $0.00 | $750.40 | $117.75 | $117.75 | | $117.75 | | | $117.75 | $117.75 |
| Blum,Nikolai | | 1 | $25,602.26 | $4,337.38 | $21,264.88 | $3,336.80 | $3,336.80 | | $3,336.80 | | | $3,336.80 | $3,336.80 |
| Blume,Deborah | | 1 | $341.82 | $265.98 | $75.84 | $11.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Blumenstein,Mollie J | | 1 | $764.10 | $71.60 | $692.50 | $108.66 | $108.66 | | $108.66 | | | $108.66 | $108.66 |
| BLUMENTHAL,MICHAEL | | 1 | $336.91 | $64.08 | $272.83 | $42.81 | $42.81 | | $42.81 | | | $42.81 | $42.81 |
| Blunt,Lauren | | 1 | $550.59 | $0.00 | $550.59 | $86.40 | $86.40 | | $86.40 | | | $86.40 | $86.40 |
| Boam,Steven M | | 1 | $2,215.75 | $0.00 | $2,215.75 | $347.69 | $347.69 | | $347.69 | | | $347.69 | $347.69 |
| Board,Christopher M | | 1 | $10,470.08 | $3,700.85 | $6,769.23 | $1,062.20 | $1,062.20 | | $1,062.20 | | | $1,062.20 | $1,062.20 |
| Boatman,Brandon | | 1 | $579.80 | $0.00 | $579.80 | $90.98 | $90.98 | | $90.98 | | | $90.98 | $90.98 |
| BOATMAN,MONISHA | | 1 | $231.27 | $51.92 | $179.35 | $28.14 | $28.14 | | $28.14 | | | $28.14 | $28.14 |
| Boatright,Phillip H | | 1 | $1,997.93 | $199.76 | $1,798.17 | $282.16 | $282.16 | | $282.16 | | | $282.16 | $282.16 |
| Boaz,Brittany | | 1 | $2,751.29 | $0.00 | $2,751.29 | $431.72 | $431.72 | | $431.72 | | | $431.72 | $431.72 |
| Bobbitt,Caleb | | 1 | $2,473.02 | $0.00 | $2,473.02 | $388.06 | $388.06 | | $388.06 | | | $388.06 | $388.06 |
| Bobbitt,Joshua E | | 1 | $5,556.40 | $28.80 | $5,527.60 | $867.37 | $867.37 | | $867.37 | | | $867.37 | $867.37 |
| Bobchik,Ashley michelle | | 1 | $679.98 | $17.19 | $662.79 | $104.00 | $104.00 | | $104.00 | | | $104.00 | $104.00 |
| Bobinski,James H | | 1 | $25,452.15 | $552.25 | $24,899.90 | $3,907.19 | $3,907.19 | | $3,907.19 | | | $3,907.19 | $3,907.19 |
| Bobo,Evan | | 1 | $824.90 | $147.24 | $677.66 | $106.34 | $106.34 | | $106.34 | | | $106.34 | $106.34 |
| Bobo,Kahtea | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bocage,Janae M | | 1 | $27,542.73 | $372.60 | $27,170.13 | $4,263.43 | $4,263.43 | | $4,263.43 | | | $4,263.43 | $4,263.43 |
| Bocanegra,Emanuel | | 1 | $6,323.15 | $125.13 | $6,198.02 | $972.57 | $972.57 | | $972.57 | | | $972.57 | $972.57 |
| BOCANEGRA,MICHELLE I | | 1 | $193.88 | $22.32 | $171.56 | $26.92 | $26.92 | | $26.92 | | | $26.92 | $26.92 |
| Boch,Ryan | | 1 | $8,735.86 | $2,016.81 | $6,719.05 | $1,054.33 | $1,054.33 | | $1,054.33 | | | $1,054.33 | $1,054.33 |
| Bochenko,Konrad | | 1 | $498.37 | $20.30 | $478.07 | $75.02 | $75.02 | | $75.02 | | | $75.02 | $75.02 |
| Bock,Justin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bock,Ryan A | | 1 | $3,863.64 | $168.99 | $3,694.65 | $579.75 | $579.75 | | $579.75 | | | $579.75 | $579.75 |
| Bockelman,Audra | | 1 | $2,805.23 | $59.49 | $2,745.74 | $430.85 | $430.85 | | $430.85 | | | $430.85 | $430.85 |
| Bodak,Nicholas | | 1 | $1,154.58 | $160.83 | $993.75 | $155.94 | $155.94 | | $155.94 | | | $155.94 | $155.94 |
| Bodden,David W | | 1 | $12,509.56 | $3,480.61 | $9,028.95 | $1,416.79 | $1,416.79 | | $1,416.79 | | | $1,416.79 | $1,416.79 |
| Bodden,Minyette | | 1 | $627.67 | $293.30 | $334.37 | $52.47 | $52.47 | | $52.47 | | | $52.47 | $52.47 |
| BODDIE,PEGGY | | 1 | $398.90 | $0.00 | $398.90 | $62.59 | $62.59 | | $62.59 | | | $62.59 | $62.59 |
| Bodley,Heather | | 1 | $7,140.58 | $78.73 | $7,061.85 | $1,108.12 | $1,108.12 | | $1,108.12 | | | $1,108.12 | $1,108.12 |
| Bodmer,Ashley | | 1 | $1,729.18 | $133.33 | $1,595.85 | $250.41 | $250.41 | | $250.41 | | | $250.41 | $250.41 |
| Bodnar,Jacob | | 1 | $81.59 | $0.00 | $81.59 | $12.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Body,Thurman C | | 1 | $2,127.12 | $316.03 | $1,811.09 | $284.19 | $284.19 | | $284.19 | | | $284.19 | $284.19 |
| Boeckmann,Sean | | 1 | $5,175.83 | $136.83 | $5,039.00 | $790.70 | $790.70 | | $790.70 | | | $790.70 | $790.70 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boesherz,Justin M | | 1 | $2,367.74 | $284.66 | $2,083.08 | $326.87 | $326.87 | | $326.87 | | | $326.87 | $326.87 |
| Boettcher,Cory | | 1 | $1,668.15 | $120.07 | $1,548.08 | $242.92 | $242.92 | | $242.92 | | | $242.92 | $242.92 |
| Bogan,Lisa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bogart,Wendi | | 1 | $1,788.78 | $838.90 | $949.88 | $149.05 | $149.05 | | $149.05 | | | $149.05 | $149.05 |
| Bogatzke,Michele A | | 1 | $1,462.69 | $196.11 | $1,266.58 | $198.75 | $198.75 | | $198.75 | | | $198.75 | $198.75 |
| Boggess,Brittany | | 1 | $568.30 | $54.42 | $513.88 | $80.64 | $80.64 | | $80.64 | | | $80.64 | $80.64 |
| Boggs,Ronald | | 1 | $859.27 | $0.00 | $859.27 | $134.83 | $134.83 | | $134.83 | | | $134.83 | $134.83 |
| Bogle,Autumn | | 1 | $2,741.25 | $0.00 | $2,741.25 | $430.15 | $430.15 | | $430.15 | | | $430.15 | $430.15 |
| Bogle,Billie L | | 1 | $3,143.66 | $377.46 | $2,766.20 | $434.06 | $434.06 | | $434.06 | | | $434.06 | $434.06 |
| Bognanni,Angelina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BOGOSIAN,GREGG | | 1 | $962.80 | $0.00 | $962.80 | $151.08 | $151.08 | | $151.08 | | | $151.08 | $151.08 |
| Bohach,Sherry | | 1 | $7,731.69 | $643.36 | $7,088.33 | $1,112.27 | $1,112.27 | | $1,112.27 | | | $1,112.27 | $1,112.27 |
| Bohanan,Darryl | | 1 | $19,498.01 | $2,814.47 | $16,683.54 | $2,617.92 | $2,617.92 | | $2,617.92 | | | $2,617.92 | $2,617.92 |
| Bohannon,Sharon | | 1 | $1,798.21 | $0.00 | $1,798.21 | $282.17 | $282.17 | | $282.17 | | | $282.17 | $282.17 |
| Boheman,Dominique S | | 1 | $5,153.89 | $1,188.91 | $3,964.98 | $622.17 | $622.17 | | $622.17 | | | $622.17 | $622.17 |
| Bohl,Mandy | | 1 | $955.39 | $95.54 | $859.85 | $134.92 | $134.92 | | $134.92 | | | $134.92 | $134.92 |
| Bohn,Brent Lewis | | 1 | $522.84 | $90.08 | $432.76 | $67.91 | $67.91 | | $67.91 | | | $67.91 | $67.91 |
| Bohn,James j | | 1 | $10,033.78 | $359.93 | $9,673.85 | $1,517.98 | $1,517.98 | | $1,517.98 | | | $1,517.98 | $1,517.98 |
| Bohn,Rachael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bois,Jeff S | | 1 | $2,116.71 | $0.00 | $2,116.71 | $332.15 | $332.15 | | $332.15 | | | $332.15 | $332.15 |
| Boisse,John P | | 1 | $7,905.37 | $239.24 | $7,666.13 | $1,202.94 | $1,202.94 | | $1,202.94 | | | $1,202.94 | $1,202.94 |
| Boisseau,Danielle | | 1 | $5,781.40 | $513.92 | $5,267.48 | $826.55 | $826.55 | | $826.55 | | | $826.55 | $826.55 |
| Boit,Katie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Boiteau,Christopher | | 1 | $1,495.04 | $208.00 | $1,287.04 | $201.96 | $201.96 | | $201.96 | | | $201.96 | $201.96 |
| Boivin,Sebastien | | 1 | $820.28 | $228.02 | $592.26 | $92.94 | $92.94 | | $92.94 | | | $92.94 | $92.94 |
| Bojorquez,Consepcion | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bojorquez,Dia | | 1 | $535.92 | $0.00 | $535.92 | $84.09 | $84.09 | | $84.09 | | | $84.09 | $84.09 |
| Bojorquez,Elsa | | 1 | $2,274.87 | $0.00 | $2,274.87 | $356.96 | $356.96 | | $356.96 | | | $356.96 | $356.96 |
| Bojorquez,Jesus | | 1 | $10,260.67 | $2,328.68 | $7,931.99 | $1,244.66 | $1,244.66 | | $1,244.66 | | | $1,244.66 | $1,244.66 |
| Bolander,Terrance Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bolden Jr,Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bolden,Christopher | | 1 | $1,723.94 | $158.59 | $1,565.35 | $245.63 | $245.63 | | $245.63 | | | $245.63 | $245.63 |
| Bolden,Crystal | | 1 | $1,772.11 | $0.00 | $1,772.11 | $278.07 | $278.07 | | $278.07 | | | $278.07 | $278.07 |
| Bolden,Monica L | | 1 | $1,245.99 | $97.72 | $1,148.27 | $180.18 | $180.18 | | $180.18 | | | $180.18 | $180.18 |
| Boldin,Jason L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bolduan,Jeremy J | | 1 | $1,506.06 | $328.66 | $1,177.40 | $184.75 | $184.75 | | $184.75 | | | $184.75 | $184.75 |
| Boldway,Brandon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Boler,Erica | | 1 | $2,501.83 | $133.55 | $2,368.28 | $371.62 | $371.62 | | $371.62 | | | $371.62 | $371.62 |
| Boles,Rebecca | | 1 | $2,795.22 | $196.35 | $2,598.87 | $407.80 | $407.80 | | $407.80 | | | $407.80 | $407.80 |
| Bolick,Brittany N | | 1 | $2,316.29 | $0.00 | $2,316.29 | $363.46 | $363.46 | | $363.46 | | | $363.46 | $363.46 |
| Bolin,Jacob | | 1 | $7,531.90 | $0.00 | $7,531.90 | $1,181.88 | $1,181.88 | | $1,181.88 | | | $1,181.88 | $1,181.88 |
| Bolinder,Jonathan | | 1 | $266.81 | $249.96 | $16.85 | $2.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Boling,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bolivar,Armando | | 1 | $1,361.24 | $273.78 | $1,087.46 | $170.64 | $170.64 | | $170.64 | | | $170.64 | $170.64 |
| Bolling,Aimee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bolling,Brittany | | 1 | $7.27 | $0.00 | $7.27 | $1.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bolling,Kiyana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bollozos,Valerie D | | 1 | $4,289.09 | $1,543.14 | $2,745.95 | $430.88 | $430.88 | | $430.88 | | | $430.88 | $430.88 |
| Bolsinger,David A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bolt,Steven A | | 1 | $787.00 | $0.00 | $787.00 | $123.49 | $123.49 | | $123.49 | | | $123.49 | $123.49 |
| Bolton,John | | 1 | $8,132.48 | $1,024.95 | $7,107.53 | $1,115.29 | $1,115.29 | | $1,115.29 | | | $1,115.29 | $1,115.29 |
| Bolton,Keisha | | 1 | $645.81 | $0.00 | $645.81 | $101.34 | $101.34 | | $101.34 | | | $101.34 | $101.34 |
| Bolton,Renaldo | | 1 | $485.80 | $11.22 | $474.58 | $74.47 | $74.47 | | $74.47 | | | $74.47 | $74.47 |
| Bolton,Ross | | 1 | $3,664.26 | $0.00 | $3,664.26 | $574.98 | $574.98 | | $574.98 | | | $574.98 | $574.98 |
| Bolton,Terrance | | 1 | $1,138.97 | $260.66 | $878.31 | $137.82 | $137.82 | | $137.82 | | | $137.82 | $137.82 |
| Bolus,Brandy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bombela,Jesus | | 1 | $567.53 | $0.00 | $567.53 | $89.05 | $89.05 | | $89.05 | | | $89.05 | $89.05 |
| Bombrisk,Jonathan | | 1 | $10,512.11 | $891.04 | $9,621.07 | $1,509.70 | $1,509.70 | | $1,509.70 | | | $1,509.70 | $1,509.70 |
| BOMMINO,LUIGI A | | 1 | $308.64 | $0.00 | $308.64 | $48.43 | $48.43 | | $48.43 | | | $48.43 | $48.43 |
| Bonamo,Jon | | 1 | $11,070.88 | $1,027.40 | $10,043.48 | $1,575.98 | $1,575.98 | | $1,575.98 | | | $1,575.98 | $1,575.98 |
| Bonanno,Richard J | | 1 | $12,044.43 | $1,335.78 | $10,708.65 | $1,680.36 | $1,680.36 | | $1,680.36 | | | $1,680.36 | $1,680.36 |
| Bond,Brandon | | 1 | $1,251.67 | $858.58 | $393.09 | $61.68 | $61.68 | | $61.68 | | | $61.68 | $61.68 |
| Bond,Carver P | | 1 | $525.05 | $0.00 | $525.05 | $82.39 | $82.39 | | $82.39 | | | $82.39 | $82.39 |
| BOND,DAVID | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BOND,KRISTIAN M | | 1 | $1,183.34 | $643.51 | $539.83 | $84.71 | $84.71 | | $84.71 | | | $84.71 | $84.71 |
| Bond,Kyan | | 1 | $1,506.33 | $0.00 | $1,506.33 | $236.37 | $236.37 | | $236.37 | | | $236.37 | $236.37 |
| Bond,Russel T | | 1 | $1,403.33 | $0.00 | $1,403.33 | $220.21 | $220.21 | | $220.21 | | | $220.21 | $220.21 |
| Bonds,Anthony D | | 1 | $4,074.59 | $0.00 | $4,074.59 | $639.37 | $639.37 | | $639.37 | | | $639.37 | $639.37 |
| Bonds,Courtland | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bonds,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bonds,Paul D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bondurant,Marshall | | 1 | $4,379.13 | $21.46 | $4,357.67 | $683.79 | $683.79 | | $683.79 | | | $683.79 | $683.79 |
| Bonelli,Marc A | | 1 | $6,828.95 | $310.78 | $6,518.17 | $1,022.81 | $1,022.81 | | $1,022.81 | | | $1,022.81 | $1,022.81 |
| Bonet,Yazman | | 1 | $10,068.12 | $2,948.70 | $7,119.42 | $1,117.15 | $1,117.15 | | $1,117.15 | | | $1,117.15 | $1,117.15 |
| Bonewell,Kristen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bonfante,Maria T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bongiorno Jr.,Mark | | 1 | $1,487.40 | $0.00 | $1,487.40 | $233.40 | $233.40 | | $233.40 | | | $233.40 | $233.40 |
| Bonham,Jeremy | | 1 | $20,125.77 | $0.00 | $20,125.77 | $3,158.06 | $3,158.06 | | $3,158.06 | | | $3,158.06 | $3,158.06 |
| Bonham,Ryan A | | 1 | $1,187.15 | $0.00 | $1,187.15 | $186.28 | $186.28 | | $186.28 | | | $186.28 | $186.28 |
| Bonham,Walter | | 1 | $376.66 | $0.00 | $376.66 | $59.10 | $59.10 | | $59.10 | | | $59.10 | $59.10 |
| Boni,Joe W | | 1 | $5,247.30 | $1,355.30 | $3,892.00 | $610.72 | $610.72 | | $610.72 | | | $610.72 | $610.72 |
| Boni,Patrick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bonifas,Kira T | | 1 | $3,080.31 | $204.32 | $2,875.99 | $451.29 | $451.29 | | $451.29 | | | $451.29 | $451.29 |
| Bonilla,Ana | | 1 | $1,661.18 | $126.53 | $1,534.65 | $240.81 | $240.81 | | $240.81 | | | $240.81 | $240.81 |
| Bonilla,Anthony | | 1 | $3,455.36 | $372.43 | $3,082.93 | $483.76 | $483.76 | | $483.76 | | | $483.76 | $483.76 |
| Bonilla,Jose H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bonilla,Karina | | 1 | $7,735.65 | $1,702.21 | $6,033.44 | $946.74 | $946.74 | | $946.74 | | | $946.74 | $946.74 |
| Bonilla,Krystal | | 1 | $3,963.38 | $0.00 | $3,963.38 | $621.92 | $621.92 | | $621.92 | | | $621.92 | $621.92 |
| Bonilla,Luis | | 1 | $10,947.27 | $1,449.01 | $9,498.26 | $1,490.43 | $1,490.43 | | $1,490.43 | | | $1,490.43 | $1,490.43 |
| Bonilla,Marco | | 1 | $2,231.54 | $151.44 | $2,080.10 | $326.40 | $326.40 | | $326.40 | | | $326.40 | $326.40 |
| Bonilla,Mayra | | 1 | $5,116.53 | $204.89 | $4,911.64 | $770.72 | $770.72 | | $770.72 | | | $770.72 | $770.72 |
| Bonilla,Nidia | | 1 | $93.51 | $0.00 | $93.51 | $14.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bonilla,Omar | | 1 | $1,483.24 | $0.00 | $1,483.24 | $232.74 | $232.74 | | $232.74 | | | $232.74 | $232.74 |
| Bonilla,Rosanna | | 1 | $2,128.97 | $0.00 | $2,128.97 | $334.07 | $334.07 | | $334.07 | | | $334.07 | $334.07 |
| BONILLA,SOFIA CRUZ | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BONILLA,SONYA | | 1 | $353.36 | $96.58 | $256.78 | $40.29 | $40.29 | | $40.29 | | | $40.29 | $40.29 |
| Bonine,Mary | | 1 | $10,175.73 | $0.00 | $10,175.73 | $1,596.74 | $1,596.74 | | $1,596.74 | | | $1,596.74 | $1,596.74 |
| Bonitto,Linda | | 1 | $298.97 | $108.95 | $190.02 | $29.82 | $29.82 | | $29.82 | | | $29.82 | $29.82 |
| Bonnell,Larry W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BONNELLY,FRED A | | 1 | $82.63 | $54.74 | $27.89 | $4.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bonner,Damen | | 1 | $241.91 | $0.00 | $241.91 | $37.96 | $37.96 | | $37.96 | | | $37.96 | $37.96 |
| BONNER,GENERRA M | | 1 | $476.82 | $0.00 | $476.82 | $74.82 | $74.82 | | $74.82 | | | $74.82 | $74.82 |
| Bonner,Holly L | | 1 | $7,103.67 | $2,117.17 | $4,986.50 | $782.46 | $782.46 | | $782.46 | | | $782.46 | $782.46 |
| Bonner,William | | 1 | $10,122.42 | $1,894.93 | $8,227.49 | $1,291.03 | $1,291.03 | | $1,291.03 | | | $1,291.03 | $1,291.03 |
| Bonnichsen,Brett Alan | | 1 | $11,332.60 | $1,210.89 | $10,121.71 | $1,588.26 | $1,588.26 | | $1,588.26 | | | $1,588.26 | $1,588.26 |
| Bono,Vincent | | 1 | $115.82 | $4.67 | $111.15 | $17.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bonsu Jr,Clement | | 1 | $1,566.97 | $314.82 | $1,252.15 | $196.48 | $196.48 | | $196.48 | | | $196.48 | $196.48 |
| Bontempo,Dominic | | 1 | $2,461.72 | $453.22 | $2,008.50 | $315.17 | $315.17 | | $315.17 | | | $315.17 | $315.17 |
| Bontly,Simone M | | 1 | $6,793.46 | $0.00 | $6,793.46 | $1,066.00 | $1,066.00 | | $1,066.00 | | | $1,066.00 | $1,066.00 |
| Boodry,Kasie | | 1 | $1,867.31 | $108.60 | $1,758.71 | $275.97 | $275.97 | | $275.97 | | | $275.97 | $275.97 |
| Booher,Joseph Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BOOK,MARC | | 1 | $405.50 | $0.00 | $405.50 | $63.63 | $63.63 | | $63.63 | | | $63.63 | $63.63 |
| Book,Rita K | | 1 | $14,057.87 | $1,015.13 | $13,042.74 | $2,046.62 | $2,046.62 | | $2,046.62 | | | $2,046.62 | $2,046.62 |
| BOOKER,GEOFFREY A | | 1 | $2,107.92 | $186.81 | $1,921.11 | $301.45 | $301.45 | | $301.45 | | | $301.45 | $301.45 |
| Booker,Jesse | | 1 | $5,981.73 | $711.21 | $5,270.52 | $827.03 | $827.03 | | $827.03 | | | $827.03 | $827.03 |
| Booker,Kimberly | | 1 | $5,774.35 | $0.00 | $5,774.35 | $906.09 | $906.09 | | $906.09 | | | $906.09 | $906.09 |
| Booker,Paul | | 1 | $1,815.14 | $25.86 | $1,789.28 | $280.77 | $280.77 | | $280.77 | | | $280.77 | $280.77 |
| Booker,Ronald | | 1 | $3,632.22 | $995.38 | $2,636.84 | $413.76 | $413.76 | | $413.76 | | | $413.76 | $413.76 |
| Bookmiller,Bryce A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Boomer,Scott | | 1 | $2,147.47 | $594.12 | $1,553.35 | $243.75 | $243.75 | | $243.75 | | | $243.75 | $243.75 |
| Boon,Amy | | 1 | $17.71 | $0.00 | $17.71 | $2.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Boone Jr,Mervyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Boone,Ariane D | | 1 | $390.68 | $0.00 | $390.68 | $61.30 | $61.30 | | $61.30 | | | $61.30 | $61.30 |
| Boone,Dena | | 1 | $2,475.74 | $0.00 | $2,475.74 | $388.48 | $388.48 | | $388.48 | | | $388.48 | $388.48 |
| Boone,Tedra | | 1 | $565.92 | $0.00 | $565.92 | $88.80 | $88.80 | | $88.80 | | | $88.80 | $88.80 |
| Boose,Zack | | 1 | $4,420.72 | $162.29 | $4,258.43 | $668.22 | $668.22 | | $668.22 | | | $668.22 | $668.22 |
| Boosey,Joseph A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Booth III,Edward C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Booth,Ann Marie | | 1 | $237.06 | $50.84 | $186.22 | $29.22 | $29.22 | | $29.22 | | | $29.22 | $29.22 |
| Booth,Justin | | 1 | $9,417.10 | $1,084.11 | $8,332.99 | $1,307.58 | $1,307.58 | | $1,307.58 | | | $1,307.58 | $1,307.58 |
| Booth,Stacy | | 1 | $685.15 | $0.00 | $685.15 | $107.51 | $107.51 | | $107.51 | | | $107.51 | $107.51 |
| Booth,Stepanie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Boothe,Daniel | | 1 | $84.76 | $34.85 | $49.91 | $7.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Booze,Brandi L | | 1 | $31.20 | $0.00 | $31.20 | $4.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Booze,Nakisha Shuntay | | 1 | $6,115.90 | $995.74 | $5,120.16 | $803.43 | $803.43 | | $803.43 | | | $803.43 | $803.43 |
| BOQUET,DREW ANTHONY | | 1 | $622.63 | $383.48 | $239.15 | $37.53 | $37.53 | | $37.53 | | | $37.53 | $37.53 |
| Borda,Christine | | 1 | $991.53 | $47.72 | $943.81 | $148.10 | $148.10 | | $148.10 | | | $148.10 | $148.10 |
| Borda,Gabriel | | 1 | $6,625.34 | $830.37 | $5,794.97 | $909.32 | $909.32 | | $909.32 | | | $909.32 | $909.32 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bordeaux,Je'an-Claude D | | 1 | $805.42 | $94.08 | $711.34 | $111.62 | $111.62 | | $111.62 | | | $111.62 | $111.62 |
| Bordeleau,Jerry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bordell,BobbieJo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bordelon,Clint E | | 1 | $10,166.57 | $260.49 | $9,906.08 | $1,554.42 | $1,554.42 | | $1,554.42 | | | $1,554.42 | $1,554.42 |
| Bordelon,Jay | | 1 | $13,548.59 | $1,254.65 | $12,293.94 | $1,929.12 | $1,929.12 | | $1,929.12 | | | $1,929.12 | $1,929.12 |
| Borden Jr,David W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Borden,Jennifer L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Borden,Krystle | | 1 | $9,261.31 | $237.50 | $9,023.81 | $1,415.98 | $1,415.98 | | $1,415.98 | | | $1,415.98 | $1,415.98 |
| Borden,Krystle Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BORDENKIRCHER,AARON M | | 1 | $3,051.07 | $1,701.13 | $1,349.94 | $211.83 | $211.83 | | $211.83 | | | $211.83 | $211.83 |
| BORDONI,SCOTT T | | 1 | $726.29 | $364.56 | $361.73 | $56.76 | $56.76 | | $56.76 | | | $56.76 | $56.76 |
| Boren,Donna B | | 1 | $2,197.71 | $31.25 | $2,166.46 | $339.95 | $339.95 | | $339.95 | | | $339.95 | $339.95 |
| Boren,Jillian Nicole | | 1 | $785.75 | $26.01 | $759.74 | $119.22 | $119.22 | | $119.22 | | | $119.22 | $119.22 |
| Borenstein,Zafrir | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Borgatti,Angela | | 1 | $598.42 | $0.00 | $598.42 | $93.90 | $93.90 | | $93.90 | | | $93.90 | $93.90 |
| Borges,Anthony | | 1 | $1,696.18 | $0.00 | $1,696.18 | $266.16 | $266.16 | | $266.16 | | | $266.16 | $266.16 |
| Borges,Antonio M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Borges,Katherine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Borget,Parker J | | 1 | $531.12 | $43.01 | $488.11 | $76.59 | $76.59 | | $76.59 | | | $76.59 | $76.59 |
| BORGMANN,BRIAN | | 1 | $344.81 | $186.17 | $158.64 | $24.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Borgner,Corinne | | 1 | $4,939.22 | $434.10 | $4,505.12 | $706.93 | $706.93 | | $706.93 | | | $706.93 | $706.93 |
| Borja,Joe | | 1 | $3,671.96 | $428.70 | $3,243.26 | $508.92 | $508.92 | | $508.92 | | | $508.92 | $508.92 |
| Borja,Vanessa D | | 1 | $1,657.02 | $0.00 | $1,657.02 | $260.01 | $260.01 | | $260.01 | | | $260.01 | $260.01 |
| Borjas,Juliette | | 1 | $224.35 | $0.00 | $224.35 | $35.20 | $35.20 | | $35.20 | | | $35.20 | $35.20 |
| Bornstein,Philipp Eric | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bornt,Christopher | | 1 | $3,839.54 | $404.08 | $3,435.46 | $539.08 | $539.08 | | $539.08 | | | $539.08 | $539.08 |
| Boroff,Clifton R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Borrego,Victor | | 1 | $15,419.69 | $455.91 | $14,963.78 | $2,348.06 | $2,348.06 | | $2,348.06 | | | $2,348.06 | $2,348.06 |
| Borrero,Tyrone E | | 1 | $3,870.45 | $0.00 | $3,870.45 | $607.34 | $607.34 | | $607.34 | | | $607.34 | $607.34 |
| Borrini,Jessica A | | 1 | $704.27 | $77.93 | $626.34 | $98.28 | $98.28 | | $98.28 | | | $98.28 | $98.28 |
| Bortes,Christian | | 1 | $645.68 | $187.19 | $458.49 | $71.94 | $71.94 | | $71.94 | | | $71.94 | $71.94 |
| Borunda,Brooke | | 1 | $85.12 | $0.00 | $85.12 | $13.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Boscarino,Carl | | 1 | $2,302.29 | $404.17 | $1,898.12 | $297.85 | $297.85 | | $297.85 | | | $297.85 | $297.85 |
| Bosch,Nicole R | | 1 | $656.54 | $120.75 | $535.79 | $84.07 | $84.07 | | $84.07 | | | $84.07 | $84.07 |
| Boschert,Timothy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bosmans,Laura | | 1 | $841.78 | $0.00 | $841.78 | $132.09 | $132.09 | | $132.09 | | | $132.09 | $132.09 |
| Bosques,Angelica M | | 1 | $10,503.75 | $1,042.39 | $9,461.36 | $1,484.64 | $1,484.64 | | $1,484.64 | | | $1,484.64 | $1,484.64 |
| Bosques,Jordan | | 1 | $4,575.54 | $1,556.31 | $3,019.23 | $473.77 | $473.77 | | $473.77 | | | $473.77 | $473.77 |
| Bosquez,Luther | | 1 | $7,794.98 | $0.00 | $7,794.98 | $1,223.16 | $1,223.16 | | $1,223.16 | | | $1,223.16 | $1,223.16 |
| Boss,Philicia J | | 1 | $1,327.38 | $145.50 | $1,181.88 | $185.46 | $185.46 | | $185.46 | | | $185.46 | $185.46 |
| Bossarte,Gregory | | 1 | $3,556.72 | $0.00 | $3,556.72 | $558.11 | $558.11 | | $558.11 | | | $558.11 | $558.11 |
| Bosserman,Lance | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bossert,Victoria L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bosshart,Arthur D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bossley,Robert | | 1 | $436.58 | $169.78 | $266.80 | $41.87 | $41.87 | | $41.87 | | | $41.87 | $41.87 |
| Bosson,Peter | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bostic,Halli | | 1 | $1,200.26 | $82.29 | $1,117.97 | $175.43 | $175.43 | | $175.43 | | | $175.43 | $175.43 |
| Bostic,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Boston IV,Val | | 1 | $3,378.35 | $668.19 | $2,710.16 | $425.27 | $425.27 | | $425.27 | | | $425.27 | $425.27 |
| Boston Jr,Ronald | | 1 | $1,815.98 | $316.84 | $1,499.14 | $235.24 | $235.24 | | $235.24 | | | $235.24 | $235.24 |
| Boston,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Boston,Courtney M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Boswell,Deshawn R | | 1 | $3,868.65 | $96.31 | $3,772.34 | $591.94 | $591.94 | | $591.94 | | | $591.94 | $591.94 |
| Boswell,Robert | | 1 | $2,685.18 | $52.35 | $2,632.83 | $413.13 | $413.13 | | $413.13 | | | $413.13 | $413.13 |
| Bota,Albert | | 1 | $507.11 | $177.84 | $329.27 | $51.67 | $51.67 | | $51.67 | | | $51.67 | $51.67 |
| Botchey,Kwasi | | 1 | $4,691.95 | $128.58 | $4,563.37 | $716.07 | $716.07 | | $716.07 | | | $716.07 | $716.07 |
| Botello,Rosalba | | 1 | $1,138.63 | $0.00 | $1,138.63 | $178.67 | $178.67 | | $178.67 | | | $178.67 | $178.67 |
| Botello,Ruby | | 1 | $7,143.09 | $185.50 | $6,957.59 | $1,091.76 | $1,091.76 | | $1,091.76 | | | $1,091.76 | $1,091.76 |
| Botello,Yajaira | | 1 | $736.44 | $176.99 | $559.45 | $87.79 | $87.79 | | $87.79 | | | $87.79 | $87.79 |
| Botnick,Noah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bott,Elijah | | 1 | $3,952.22 | $0.00 | $3,952.22 | $620.17 | $620.17 | | $620.17 | | | $620.17 | $620.17 |
| Bottis,Matthew | | 1 | $1,973.53 | $0.00 | $1,973.53 | $309.68 | $309.68 | | $309.68 | | | $309.68 | $309.68 |
| Bottoms,Phillip | | 1 | $5,815.53 | $281.06 | $5,534.47 | $868.45 | $868.45 | | $868.45 | | | $868.45 | $868.45 |
| Bottorff,Kelly Marie | | 1 | $1,870.38 | $567.93 | $1,302.45 | $204.38 | $204.38 | | $204.38 | | | $204.38 | $204.38 |
| Bottorff,Richard | | 1 | $1,098.17 | $259.29 | $838.88 | $131.63 | $131.63 | | $131.63 | | | $131.63 | $131.63 |
| Botts,Jonathan | | 1 | $4,338.50 | $348.72 | $3,989.78 | $626.06 | $626.06 | | $626.06 | | | $626.06 | $626.06 |
| Bouabounmy,Nitpaseuth | | 1 | $1,716.69 | $259.14 | $1,457.55 | $228.71 | $228.71 | | $228.71 | | | $228.71 | $228.71 |
| Bouadi,Maxwell R | | 1 | $699.48 | $0.00 | $699.48 | $109.76 | $109.76 | | $109.76 | | | $109.76 | $109.76 |
| Bouanane,Mourad | | 1 | $12,272.37 | $883.99 | $11,388.38 | $1,787.02 | $1,787.02 | | $1,787.02 | | | $1,787.02 | $1,787.02 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bouchard,Kimberly A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Boucher,Heather Lynn Mary | | 1 | $4,520.99 | $472.04 | $4,048.95 | $635.35 | $635.35 | | $635.35 | | | $635.35 | $635.35 |
| Bouchier,Thomas | | 1 | $8,984.23 | $1,970.16 | $7,014.07 | $1,100.62 | $1,100.62 | | $1,100.62 | | | $1,100.62 | $1,100.62 |
| Bouck,Chad | | 1 | $663.75 | $0.00 | $663.75 | $104.15 | $104.15 | | $104.15 | | | $104.15 | $104.15 |
| Boudreau,Amanda J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Boudreau,James A | | 1 | $6,681.28 | $454.89 | $6,226.39 | $977.02 | $977.02 | | $977.02 | | | $977.02 | $977.02 |
| Boudreaux,Blake D | | 1 | $293.03 | $0.00 | $293.03 | $45.98 | $45.98 | | $45.98 | | | $45.98 | $45.98 |
| Boudreaux,Monique | | 1 | $2,576.16 | $0.00 | $2,576.16 | $404.24 | $404.24 | | $404.24 | | | $404.24 | $404.24 |
| Boudreaux,Tonie G | | 1 | $13,668.49 | $3,250.83 | $10,417.66 | $1,634.70 | $1,634.70 | | $1,634.70 | | | $1,634.70 | $1,634.70 |
| Boudreaux,Vertie D | | 1 | $6,870.13 | $2,305.36 | $4,564.77 | $716.29 | $716.29 | | $716.29 | | | $716.29 | $716.29 |
| Bougher,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Boul,Breann | | 1 | $484.15 | $0.00 | $484.15 | $75.97 | $75.97 | | $75.97 | | | $75.97 | $75.97 |
| Boulis,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Boulos,Samir | | 1 | $8,438.50 | $95.04 | $8,343.46 | $1,309.22 | $1,309.22 | | $1,309.22 | | | $1,309.22 | $1,309.22 |
| Bounds,Eric M | | 1 | $5,426.60 | $681.49 | $4,745.11 | $744.58 | $744.58 | | $744.58 | | | $744.58 | $744.58 |
| Bounds,Howard VINCENT | | 1 | $956.25 | $705.89 | $250.36 | $39.29 | $39.29 | | $39.29 | | | $39.29 | $39.29 |
| Bounenni,Jacquelyn S | | 1 | $59.54 | $0.00 | $59.54 | $9.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bounlangsy,Chamnong J | | 1 | $7,157.25 | $2,270.97 | $4,886.28 | $766.74 | $766.74 | | $766.74 | | | $766.74 | $766.74 |
| Bourdages,Carl L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bourdeau,Esther | | 1 | $456.28 | $13.30 | $442.98 | $69.51 | $69.51 | | $69.51 | | | $69.51 | $69.51 |
| Bourdier,Elvis | | 1 | $1,478.61 | $128.48 | $1,350.13 | $211.86 | $211.86 | | $211.86 | | | $211.86 | $211.86 |
| Bourdier,Tamayo F | | 1 | $232.43 | $0.00 | $232.43 | $36.47 | $36.47 | | $36.47 | | | $36.47 | $36.47 |
| Bourgeois,Ronald | | 1 | $60.96 | $0.00 | $60.96 | $9.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bourji,Elias | | 1 | $2,199.43 | $481.46 | $1,717.97 | $269.58 | $269.58 | | $269.58 | | | $269.58 | $269.58 |
| BOURLAND,PETER | | 1 | $380.82 | $0.00 | $380.82 | $59.76 | $59.76 | | $59.76 | | | $59.76 | $59.76 |
| Bourne,Nichole christine | | 1 | $4,215.13 | $405.05 | $3,810.08 | $597.86 | $597.86 | | $597.86 | | | $597.86 | $597.86 |
| Bournes,Mariza C | | 1 | $3,289.57 | $0.00 | $3,289.57 | $516.19 | $516.19 | | $516.19 | | | $516.19 | $516.19 |
| Bournes,Roshelle | | 1 | $709.90 | $0.00 | $709.90 | $111.39 | $111.39 | | $111.39 | | | $111.39 | $111.39 |
| BOURSIQUOT,ANNIE | | 1 | $305.50 | $61.85 | $243.65 | $38.23 | $38.23 | | $38.23 | | | $38.23 | $38.23 |
| BOUTILIER,HOLLY | | 1 | $658.84 | $203.30 | $455.54 | $71.48 | $71.48 | | $71.48 | | | $71.48 | $71.48 |
| Bouttavong,Olivia N | | 1 | $634.32 | $0.00 | $634.32 | $99.54 | $99.54 | | $99.54 | | | $99.54 | $99.54 |
| Boutte,Dianette L | | 1 | $3,535.95 | $1,106.20 | $2,429.75 | $381.27 | $381.27 | | $381.27 | | | $381.27 | $381.27 |
| BOUTWELL,JOSHUA M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BOUTWELL,ZACHERY D | | 1 | $872.77 | $687.55 | $185.22 | $29.06 | $29.06 | | $29.06 | | | $29.06 | $29.06 |
| BOUVIER,MARK B | | 1 | $14.37 | $0.00 | $14.37 | $2.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bouy,Shaun | | 1 | $970.54 | $62.23 | $908.31 | $142.53 | $142.53 | | $142.53 | | | $142.53 | $142.53 |
| Bovell,Jacyra I | | 1 | $2,770.41 | $322.23 | $2,448.18 | $384.16 | $384.16 | | $384.16 | | | $384.16 | $384.16 |
| Bowden,Allie | | 1 | $1,103.19 | $162.59 | $940.60 | $147.60 | $147.60 | | $147.60 | | | $147.60 | $147.60 |
| Bowden,Carlton | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Bowden,William | | 1 | $449.56 | $16.32 | $433.24 | $67.98 | $67.98 | | $67.98 | | | $67.98 | $67.98 |
| Bowe,Alphonzo | | 1 | $5,805.44 | $2,137.06 | $3,668.38 | $575.63 | $575.63 | | $575.63 | | | $575.63 | $575.63 |
| BOWE,CHRISTOPHER M | | 1 | $87.79 | $0.00 | $87.79 | $13.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bowe,Jerek | | 1 | $197.09 | $20.72 | $176.37 | $27.68 | $27.68 | | $27.68 | | | $27.68 | $27.68 |
| Bowe,Lisa Kay | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bowe,Travis | | 1 | $5,915.28 | $1.09 | $5,914.19 | $928.03 | $928.03 | | $928.03 | | | $928.03 | $928.03 |
| Bowen,Amy L | | 1 | $9,795.70 | $1,753.58 | $8,042.12 | $1,261.94 | $1,261.94 | | $1,261.94 | | | $1,261.94 | $1,261.94 |
| Bowen,Andre | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bowen,Brad Sheldon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bowen,Elizabeth | | 1 | $4,358.13 | $1,243.10 | $3,115.03 | $488.80 | $488.80 | | $488.80 | | | $488.80 | $488.80 |
| Bowen,Erika | | 1 | $6,825.46 | $507.54 | $6,317.92 | $991.38 | $991.38 | | $991.38 | | | $991.38 | $991.38 |
| Bowen,Jennifer | | 1 | $10,747.86 | $216.79 | $10,531.07 | $1,652.49 | $1,652.49 | | $1,652.49 | | | $1,652.49 | $1,652.49 |
| BOWEN,LYNWOOD CLARENCE | | 1 | $4,627.55 | $2,036.80 | $2,590.75 | $406.53 | $406.53 | | $406.53 | | | $406.53 | $406.53 |
| Bowen,Michael | | 1 | $2,291.18 | $349.17 | $1,942.01 | $304.73 | $304.73 | | $304.73 | | | $304.73 | $304.73 |
| Bowen,Shad | | 1 | $3,508.11 | $192.24 | $3,315.87 | $520.31 | $520.31 | | $520.31 | | | $520.31 | $520.31 |
| Bowen,Spurgeon | | 1 | $11,683.66 | $485.43 | $11,198.23 | $1,757.18 | $1,757.18 | | $1,757.18 | | | $1,757.18 | $1,757.18 |
| Bower,Lucas | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Bower,William | | 1 | $19,848.67 | $4,072.01 | $15,776.66 | $2,475.61 | $2,475.61 | | $2,475.61 | | | $2,475.61 | $2,475.61 |
| Bowers,Aimee | | 1 | $1,751.49 | $6.45 | $1,745.04 | $273.82 | $273.82 | | $273.82 | | | $273.82 | $273.82 |
| Bowers,Charles R | | 1 | $9,702.75 | $2,865.44 | $6,837.31 | $1,072.88 | $1,072.88 | | $1,072.88 | | | $1,072.88 | $1,072.88 |
| Bowers,Charlie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bowers,Chase N | | 1 | $1,154.14 | $0.00 | $1,154.14 | $181.10 | $181.10 | | $181.10 | | | $181.10 | $181.10 |
| Bowers,Kenneth C | | 1 | $1,440.78 | $0.00 | $1,440.78 | $226.08 | $226.08 | | $226.08 | | | $226.08 | $226.08 |
| Bowers,Laura | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bowers,Matt | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bowers,Paul | | 1 | $1,400.39 | $24.47 | $1,375.92 | $215.90 | $215.90 | | $215.90 | | | $215.90 | $215.90 |
| Bowie,Brandon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bowie,Brion | | 1 | $887.56 | $0.00 | $887.56 | $139.27 | $139.27 | | $139.27 | | | $139.27 | $139.27 |
| Bowie,Kenneth | | 1 | $315.22 | $263.19 | $52.03 | $8.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bowie,Naishel | | 1 | $6,587.60 | $109.57 | $6,478.03 | $1,016.51 | $1,016.51 | | $1,016.51 | | | $1,016.51 | $1,016.51 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bowie,Prince | | 1 | $57.84 | $0.00 | $57.84 | $9.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bowles,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bowles,Jason A | | 1 | $2,357.51 | $131.88 | $2,225.63 | $349.24 | $349.24 | | $349.24 | | | $349.24 | $349.24 |
| Bowles,Keisha | | 1 | $693.54 | $9.73 | $683.81 | $107.30 | $107.30 | | $107.30 | | | $107.30 | $107.30 |
| Bowling,Benjamin J | | 1 | $4,261.23 | $1,746.13 | $2,515.10 | $394.66 | $394.66 | | $394.66 | | | $394.66 | $394.66 |
| Bowling,James | | 1 | $320.28 | $69.66 | $250.62 | $39.33 | $39.33 | | $39.33 | | | $39.33 | $39.33 |
| BOWLING,PHILLIP | | 1 | $650.93 | $146.54 | $504.39 | $79.15 | $79.15 | | $79.15 | | | $79.15 | $79.15 |
| Bowling,Richard C | | 1 | $1,885.01 | $699.06 | $1,185.95 | $186.09 | $186.09 | | $186.09 | | | $186.09 | $186.09 |
| Bowman,Brandon | | 1 | $405.30 | $0.00 | $405.30 | $63.60 | $63.60 | | $63.60 | | | $63.60 | $63.60 |
| Bowman,Brandy Leigh | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bowman,Brittany | | 1 | $2,301.87 | $43.07 | $2,258.80 | $354.44 | $354.44 | | $354.44 | | | $354.44 | $354.44 |
| Bowman,Carolyn | | 1 | $2,100.73 | $0.00 | $2,100.73 | $329.64 | $329.64 | | $329.64 | | | $329.64 | $329.64 |
| Bowman,Casandra | | 1 | $159.90 | $97.78 | $62.12 | $9.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bowman,Darrell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bowman,Justin W | | 1 | $9,319.57 | $797.48 | $8,522.09 | $1,337.25 | $1,337.25 | | $1,337.25 | | | $1,337.25 | $1,337.25 |
| Bowman,Kellen | | 1 | $1,766.05 | $54.05 | $1,712.00 | $268.64 | $268.64 | | $268.64 | | | $268.64 | $268.64 |
| Bowman,Nina | | 1 | $2,578.02 | $507.06 | $2,070.96 | $324.97 | $324.97 | | $324.97 | | | $324.97 | $324.97 |
| Bowman,Oxana B | | 1 | $2,544.56 | $0.00 | $2,544.56 | $399.28 | $399.28 | | $399.28 | | | $399.28 | $399.28 |
| Bowman,Samantha | | 1 | $3,233.21 | $232.64 | $3,000.57 | $470.84 | $470.84 | | $470.84 | | | $470.84 | $470.84 |
| Bowman,Shannon M | | 1 | $14,294.04 | $1,318.04 | $12,976.00 | $2,036.14 | $2,036.14 | | $2,036.14 | | | $2,036.14 | $2,036.14 |
| Bowra,James | | 1 | $1,582.89 | $186.26 | $1,396.63 | $219.15 | $219.15 | | $219.15 | | | $219.15 | $219.15 |
| Bowyer,Chris A | | 1 | $1,668.18 | $0.00 | $1,668.18 | $261.76 | $261.76 | | $261.76 | | | $261.76 | $261.76 |
| Bowyer,Tiffany R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Box,Anitra | | 1 | $8,712.20 | $412.48 | $8,299.72 | $1,302.36 | $1,302.36 | | $1,302.36 | | | $1,302.36 | $1,302.36 |
| Box,Bryan D | | 1 | $2,731.43 | $0.00 | $2,731.43 | $428.61 | $428.61 | | $428.61 | | | $428.61 | $428.61 |
| Box,Evyn E | | 1 | $6,247.99 | $0.00 | $6,247.99 | $980.41 | $980.41 | | $980.41 | | | $980.41 | $980.41 |
| Box,Meghan D | | 1 | $9,224.61 | $316.52 | $8,908.09 | $1,397.82 | $1,397.82 | | $1,397.82 | | | $1,397.82 | $1,397.82 |
| Boxx,Lisa P | | 1 | $2,527.88 | $956.37 | $1,571.51 | $246.59 | $246.59 | | $246.59 | | | $246.59 | $246.59 |
| Boyah,Kofa | | 1 | $4,344.85 | $91.62 | $4,253.23 | $667.40 | $667.40 | | $667.40 | | | $667.40 | $667.40 |
| Boyance,Barret J | | 1 | $8,162.91 | $1,038.59 | $7,124.32 | $1,117.92 | $1,117.92 | | $1,117.92 | | | $1,117.92 | $1,117.92 |
| Boyce,Jacob | | 1 | $40.65 | $22.96 | $17.69 | $2.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Boyce,Jason | | 1 | $1,376.02 | $0.00 | $1,376.02 | $215.92 | $215.92 | | $215.92 | | | $215.92 | $215.92 |
| Boyce,Lynn Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Boyce,Rauldon | | 1 | $2,435.56 | $101.47 | $2,334.09 | $366.26 | $366.26 | | $366.26 | | | $366.26 | $366.26 |
| Boyd III,Benjamin L | | 1 | $906.53 | $139.95 | $766.58 | $120.29 | $120.29 | | $120.29 | | | $120.29 | $120.29 |
| Boyd Jr,Lewis C. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Boyd,Adrian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Boyd,Alon | | 1 | $323.02 | $107.07 | $215.95 | $33.89 | $33.89 | | $33.89 | | | $33.89 | $33.89 |
| Boyd,Camoray | | 1 | $4,061.88 | $59.00 | $4,002.88 | $628.12 | $628.12 | | $628.12 | | | $628.12 | $628.12 |
| Boyd,David M | | 1 | $3,374.59 | $2,113.12 | $1,261.47 | $197.95 | $197.95 | | $197.95 | | | $197.95 | $197.95 |
| Boyd,Jacob | | 1 | $10,448.93 | $1,357.79 | $9,091.14 | $1,426.55 | $1,426.55 | | $1,426.55 | | | $1,426.55 | $1,426.55 |
| Boyd,James Edward | | 1 | $12,778.57 | $1,474.24 | $11,304.33 | $1,773.83 | $1,773.83 | | $1,773.83 | | | $1,773.83 | $1,773.83 |
| Boyd,Kristina | | 1 | $549.09 | $209.67 | $339.42 | $53.26 | $53.26 | | $53.26 | | | $53.26 | $53.26 |
| Boyd,Lisa | | 1 | $5,257.41 | $207.13 | $5,050.28 | $792.47 | $792.47 | | $792.47 | | | $792.47 | $792.47 |
| Boyd,Maria C | | 1 | $409.34 | $0.00 | $409.34 | $64.23 | $64.23 | | $64.23 | | | $64.23 | $64.23 |
| Boyd,Mia M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Boyd,Michael paul | | 1 | $3,641.99 | $827.26 | $2,814.73 | $441.68 | $441.68 | | $441.68 | | | $441.68 | $441.68 |
| Boyd,Natalie M | | 1 | $355.45 | $0.00 | $355.45 | $55.78 | $55.78 | | $55.78 | | | $55.78 | $55.78 |
| Boyd,Nicole M | | 1 | $5,903.43 | $567.90 | $5,335.53 | $837.23 | $837.23 | | $837.23 | | | $837.23 | $837.23 |
| Boyd,Rameika | | 1 | $1,369.71 | $141.42 | $1,228.29 | $192.74 | $192.74 | | $192.74 | | | $192.74 | $192.74 |
| Boyd,Raymond | | 1 | $4,518.03 | $1,432.36 | $3,085.67 | $484.19 | $484.19 | | $484.19 | | | $484.19 | $484.19 |
| Boyd,Robert | | 1 | $5,400.87 | $283.44 | $5,117.43 | $803.01 | $803.01 | | $803.01 | | | $803.01 | $803.01 |
| BOYD,SANDRA | | 1 | $5,943.74 | $0.00 | $5,943.74 | $932.67 | $932.67 | | $932.67 | | | $932.67 | $932.67 |
| Boyd,Shayla M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BOYD,SHERRY K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Boyd,Timothy L | | 1 | $12,228.13 | $1,104.64 | $11,123.49 | $1,745.45 | $1,745.45 | | $1,745.45 | | | $1,745.45 | $1,745.45 |
| Boyd,Travis S | | 1 | $5,828.91 | $123.32 | $5,705.59 | $895.30 | $895.30 | | $895.30 | | | $895.30 | $895.30 |
| Boydstun,Angela | | 1 | $4,067.18 | $0.00 | $4,067.18 | $638.21 | $638.21 | | $638.21 | | | $638.21 | $638.21 |
| Boyer,Dustin | | 1 | $1,078.42 | $0.00 | $1,078.42 | $169.22 | $169.22 | | $169.22 | | | $169.22 | $169.22 |
| Boyer,Kaleena C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Boyer,Michelle M | | 1 | $577.34 | $0.00 | $577.34 | $90.59 | $90.59 | | $90.59 | | | $90.59 | $90.59 |
| Boyert,Rebecca F | | 1 | $2,010.13 | $0.00 | $2,010.13 | $315.42 | $315.42 | | $315.42 | | | $315.42 | $315.42 |
| Boyes,Juan | | 1 | $2,322.44 | $388.28 | $1,934.16 | $303.50 | $303.50 | | $303.50 | | | $303.50 | $303.50 |
| Boyette,Angela King | | 1 | $5,001.74 | $756.36 | $4,245.38 | $666.17 | $666.17 | | $666.17 | | | $666.17 | $666.17 |
| Boykin,Daryl | | 1 | $4,606.63 | $296.29 | $4,310.34 | $676.36 | $676.36 | | $676.36 | | | $676.36 | $676.36 |
| Boykin,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Boykins,Aaron B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Boyle,Bradford | | 1 | $2,078.87 | $335.96 | $1,742.91 | $273.49 | $273.49 | | $273.49 | | | $273.49 | $273.49 |
| Boyle,Brendan | | 1 | $3,512.19 | $385.39 | $3,126.80 | $490.65 | $490.65 | | $490.65 | | | $490.65 | $490.65 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyle,Tierrany | | 1 | $480.81 | $0.00 | $480.81 | $75.45 | $75.45 | | $75.45 | | | $75.45 | $75.45 |
| Boyle,Travis | | 1 | $1,012.25 | $53.10 | $959.14 | $150.51 | $150.51 | | $150.51 | | | $150.51 | $150.51 |
| Boynton,Beulah Kay | | 1 | $4,558.41 | $56.60 | $4,501.81 | $706.41 | $706.41 | | $706.41 | | | $706.41 | $706.41 |
| Boyse,Eric | | 1 | $1,029.62 | $262.38 | $767.24 | $120.39 | $120.39 | | $120.39 | | | $120.39 | $120.39 |
| Boysen,Jeffrey | | 1 | $961.19 | $328.69 | $632.50 | $99.25 | $99.25 | | $99.25 | | | $99.25 | $99.25 |
| Brabson Jr,Larry Allen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bracamontes,Armando | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bracamontes,Jose | | 1 | $807.97 | $75.17 | $732.80 | $114.99 | $114.99 | | $114.99 | | | $114.99 | $114.99 |
| Bracey,Kendrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brack,John M | | 1 | $3,535.67 | $0.00 | $3,535.67 | $554.80 | $554.80 | | $554.80 | | | $554.80 | $554.80 |
| Bracken,Rachel M | | 1 | $4,948.50 | $0.00 | $4,948.50 | $776.50 | $776.50 | | $776.50 | | | $776.50 | $776.50 |
| Brackob,August | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bracy,Michael A | | 1 | $44.76 | $0.00 | $44.76 | $7.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bracy,Sesha | | 1 | $5.94 | $0.00 | $5.94 | $0.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bracyadams,Alvin | | 1 | $2,706.42 | $210.81 | $2,495.61 | $391.60 | $391.60 | | $391.60 | | | $391.60 | $391.60 |
| Bradbury,Sara K | | 1 | $5,422.09 | $509.67 | $4,912.42 | $770.84 | $770.84 | | $770.84 | | | $770.84 | $770.84 |
| Bradby,Antonio J | | 1 | $24,472.86 | $1,265.38 | $23,207.48 | $3,641.63 | $3,641.63 | | $3,641.63 | | | $3,641.63 | $3,641.63 |
| BRADDOCK,CHRISTIAN E | | 1 | $11,408.33 | $1,800.28 | $9,608.05 | $1,507.66 | $1,507.66 | | $1,507.66 | | | $1,507.66 | $1,507.66 |
| BRADFIELD,DARRELL | | 1 | $853.30 | $225.11 | $628.19 | $98.57 | $98.57 | | $98.57 | | | $98.57 | $98.57 |
| Bradford,Christopher | | 1 | $2,174.03 | $119.44 | $2,054.59 | $322.40 | $322.40 | | $322.40 | | | $322.40 | $322.40 |
| Bradford,Jason | | 1 | $2,787.74 | $36.53 | $2,751.21 | $431.71 | $431.71 | | $431.71 | | | $431.71 | $431.71 |
| Bradford,Kevin C | | 1 | $316.13 | $2.70 | $313.43 | $49.18 | $49.18 | | $49.18 | | | $49.18 | $49.18 |
| Bradford,Pamela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bradford,Tara D | | 1 | $1,427.56 | $16.87 | $1,410.69 | $221.36 | $221.36 | | $221.36 | | | $221.36 | $221.36 |
| BRADFORD,WILLIAM | | 1 | $4.05 | $0.00 | $4.05 | $0.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bradford,Zakia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bradish,Jeffrey | | 1 | $18,096.00 | $332.62 | $17,763.38 | $2,787.36 | $2,787.36 | | $2,787.36 | | | $2,787.36 | $2,787.36 |
| Bradley,Adrienne | | 1 | $8,362.36 | $80.32 | $8,282.04 | $1,299.59 | $1,299.59 | | $1,299.59 | | | $1,299.59 | $1,299.59 |
| Bradley,Carla Suzanne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bradley,Daniel D | | 1 | $321.79 | $60.97 | $260.82 | $40.93 | $40.93 | | $40.93 | | | $40.93 | $40.93 |
| Bradley,Donald | | 1 | $7,934.65 | $2,006.72 | $5,927.93 | $930.19 | $930.19 | | $930.19 | | | $930.19 | $930.19 |
| Bradley,Eric | | 1 | $7,046.02 | $1,767.18 | $5,278.84 | $828.33 | $828.33 | | $828.33 | | | $828.33 | $828.33 |
| Bradley,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bradley,Krystyl | | 1 | $4,199.20 | $1.38 | $4,197.82 | $658.71 | $658.71 | | $658.71 | | | $658.71 | $658.71 |
| Bradley,Lamont L | | 1 | $3,980.38 | $239.43 | $3,740.95 | $587.02 | $587.02 | | $587.02 | | | $587.02 | $587.02 |
| Bradley,Marcus | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BRADLEY,MARK A | | 1 | $2,580.44 | $1,174.74 | $1,405.70 | $220.58 | $220.58 | | $220.58 | | | $220.58 | $220.58 |
| Bradley,Randie S | | 1 | $15,966.83 | $3,471.88 | $12,494.95 | $1,960.66 | $1,960.66 | | $1,960.66 | | | $1,960.66 | $1,960.66 |
| Bradley,Sara M | | 1 | $8,359.74 | $268.13 | $8,091.61 | $1,269.70 | $1,269.70 | | $1,269.70 | | | $1,269.70 | $1,269.70 |
| Bradley,Sierra | | 1 | $1,916.20 | $227.58 | $1,688.62 | $264.97 | $264.97 | | $264.97 | | | $264.97 | $264.97 |
| Brador,Alexander | | 1 | $5,696.55 | $1,956.96 | $3,739.59 | $586.80 | $586.80 | | $586.80 | | | $586.80 | $586.80 |
| Bradshaw,Abby R | | 1 | $5,125.55 | $5.66 | $5,119.89 | $803.39 | $803.39 | | $803.39 | | | $803.39 | $803.39 |
| Bradshaw,Alex | | 1 | $2,356.95 | $0.00 | $2,356.95 | $369.84 | $369.84 | | $369.84 | | | $369.84 | $369.84 |
| Bradshaw,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bradshaw,Fredrekeia | | 1 | $207.36 | $0.00 | $207.36 | $32.54 | $32.54 | | $32.54 | | | $32.54 | $32.54 |
| Bradshaw,Ian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bradshaw,Jessica | | 1 | $183.17 | $0.00 | $183.17 | $28.74 | $28.74 | | $28.74 | | | $28.74 | $28.74 |
| Bradshaw,Tiffany Paige | | 1 | $661.74 | $45.25 | $616.49 | $96.74 | $96.74 | | $96.74 | | | $96.74 | $96.74 |
| Bradsher,Timothy | | 1 | $2,787.33 | $54.24 | $2,733.09 | $428.87 | $428.87 | | $428.87 | | | $428.87 | $428.87 |
| Bradt,Andrew | | 1 | $8,542.46 | $0.00 | $8,542.46 | $1,340.45 | $1,340.45 | | $1,340.45 | | | $1,340.45 | $1,340.45 |
| BRADY,GWENDOLYN | | 1 | $559.44 | $55.18 | $504.26 | $79.13 | $79.13 | | $79.13 | | | $79.13 | $79.13 |
| Brady,Natalie | | 1 | $1,413.57 | $0.00 | $1,413.57 | $221.81 | $221.81 | | $221.81 | | | $221.81 | $221.81 |
| Brady,Philip | | 1 | $2,411.24 | $0.00 | $2,411.24 | $378.36 | $378.36 | | $378.36 | | | $378.36 | $378.36 |
| Brady,Raymond Francis | | 1 | $426.24 | $0.00 | $426.24 | $66.88 | $66.88 | | $66.88 | | | $66.88 | $66.88 |
| Bragg,Adam | | 1 | $9,478.55 | $730.87 | $8,747.68 | $1,372.65 | $1,372.65 | | $1,372.65 | | | $1,372.65 | $1,372.65 |
| Bragg,Emilie | | 1 | $4,692.40 | $132.25 | $4,560.15 | $715.56 | $715.56 | | $715.56 | | | $715.56 | $715.56 |
| Braggs,Raina | | 1 | $9,548.68 | $1,523.82 | $8,024.86 | $1,259.23 | $1,259.23 | | $1,259.23 | | | $1,259.23 | $1,259.23 |
| Braglia,Alissa M | | 1 | $9,861.74 | $1,151.10 | $8,710.64 | $1,366.84 | $1,366.84 | | $1,366.84 | | | $1,366.84 | $1,366.84 |
| Brahm,Anthony | | 1 | $1,229.32 | $212.90 | $1,016.42 | $159.49 | $159.49 | | $159.49 | | | $159.49 | $159.49 |
| Brahmbhatt,Natasha | | 1 | $477.55 | $0.00 | $477.55 | $74.94 | $74.94 | | $74.94 | | | $74.94 | $74.94 |
| Braithwaite,Lawrence A | | 1 | $7,893.57 | $4,844.32 | $3,049.25 | $478.48 | $478.48 | | $478.48 | | | $478.48 | $478.48 |
| Braithwaite,Yonette | | 1 | $5,627.03 | $2,500.35 | $3,126.68 | $490.63 | $490.63 | | $490.63 | | | $490.63 | $490.63 |
| Brajcki,Ann E | | 1 | $7,999.84 | $208.24 | $7,791.60 | $1,222.63 | $1,222.63 | | $1,222.63 | | | $1,222.63 | $1,222.63 |
| Braker,Karen | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Braleski,Robert | | 1 | $1,967.92 | $102.01 | $1,865.91 | $292.79 | $292.79 | | $292.79 | | | $292.79 | $292.79 |
| Brambila,Felipe | | 1 | $1,969.23 | $131.99 | $1,837.24 | $288.29 | $288.29 | | $288.29 | | | $288.29 | $288.29 |
| BRAMBLE,ANGELA M. | | 1 | $5,660.60 | $3,654.13 | $2,006.47 | $314.85 | $314.85 | | $314.85 | | | $314.85 | $314.85 |
| Bramble,Eugene | | 1 | $12.15 | $0.00 | $12.15 | $1.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bramble,Jordan A | | 1 | $634.65 | $459.56 | $175.09 | $27.47 | $27.47 | | $27.47 | | | $27.47 | $27.47 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bramlett,Bradley Scott | | 1 | $422.03 | $42.35 | $379.68 | $59.58 | $59.58 | | $59.58 | | | $59.58 | $59.58 |
| Bramlett,Lindsey | | 1 | $4,765.44 | $732.92 | $4,032.52 | $632.77 | $632.77 | | $632.77 | | | $632.77 | $632.77 |
| Branch Jr,Dennis Alan | | 1 | $1,680.51 | $0.00 | $1,680.51 | $263.70 | $263.70 | | $263.70 | | | $263.70 | $263.70 |
| Branch,Carol | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Branch,Carolyn | | 1 | $17.05 | $0.00 | $17.05 | $2.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Branch,Daeshawn | | 1 | $1,074.21 | $233.51 | $840.70 | $131.92 | $131.92 | | $131.92 | | | $131.92 | $131.92 |
| Branch,Latoya | | 1 | $1,295.16 | $315.16 | $980.00 | $153.78 | $153.78 | | $153.78 | | | $153.78 | $153.78 |
| Branch,Lindsay | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Branch,Michelle Elizabeth | | 1 | $12,413.66 | $1,685.63 | $10,728.03 | $1,683.40 | $1,683.40 | | $1,683.40 | | | $1,683.40 | $1,683.40 |
| Branch,Mikel J | | 1 | $4,609.22 | $2,010.29 | $2,598.93 | $407.81 | $407.81 | | $407.81 | | | $407.81 | $407.81 |
| Branch,Noelle | | 1 | $133.24 | $0.00 | $133.24 | $20.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Branch,Omari H | | 1 | $2,305.60 | $1.01 | $2,304.59 | $361.63 | $361.63 | | $361.63 | | | $361.63 | $361.63 |
| Branch,Whittney Nicole | | 1 | $466.30 | $0.00 | $466.30 | $73.17 | $73.17 | | $73.17 | | | $73.17 | $73.17 |
| Branche,Dana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brand,Chris J | | 1 | $713.57 | $252.30 | $461.27 | $72.38 | $72.38 | | $72.38 | | | $72.38 | $72.38 |
| Brand,Heather | | 1 | $1,212.87 | $0.00 | $1,212.87 | $190.32 | $190.32 | | $190.32 | | | $190.32 | $190.32 |
| Brand,Michelle | | 1 | $867.26 | $159.63 | $707.63 | $111.04 | $111.04 | | $111.04 | | | $111.04 | $111.04 |
| Brandano,Jason Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brandao,Roberto | | 1 | $2,303.35 | $0.00 | $2,303.35 | $361.43 | $361.43 | | $361.43 | | | $361.43 | $361.43 |
| Brandenburger,Jason C | | 1 | $15,802.00 | $1,656.56 | $14,145.44 | $2,219.65 | $2,219.65 | | $2,219.65 | | | $2,219.65 | $2,219.65 |
| Brandenburger,Michael Robert | | 1 | $3,658.75 | $112.29 | $3,546.46 | $556.50 | $556.50 | | $556.50 | | | $556.50 | $556.50 |
| Brandenburgh,Trevor J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brandi,Dana T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brandon,Cara A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BRANDON,CHRISTOPHER J | | 1 | $1,507.41 | $109.69 | $1,397.72 | $219.32 | $219.32 | | $219.32 | | | $219.32 | $219.32 |
| Brandon,Michael A | | 1 | $8,387.05 | $379.48 | $8,007.57 | $1,256.52 | $1,256.52 | | $1,256.52 | | | $1,256.52 | $1,256.52 |
| Brandon,Tiana K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brandt,Megan M | | 1 | $7,827.91 | $699.03 | $7,128.88 | $1,118.64 | $1,118.64 | | $1,118.64 | | | $1,118.64 | $1,118.64 |
| Brandt,Tiffany A | | 1 | $7,130.21 | $245.20 | $6,885.01 | $1,080.37 | $1,080.37 | | $1,080.37 | | | $1,080.37 | $1,080.37 |
| Branigan,Whitney Louis | | 1 | $703.14 | $162.78 | $540.36 | $84.79 | $84.79 | | $84.79 | | | $84.79 | $84.79 |
| Branker,Warnell | | 1 | $222.93 | $0.00 | $222.93 | $34.98 | $34.98 | | $34.98 | | | $34.98 | $34.98 |
| Brannock,Ryan | | 1 | $598.06 | $24.39 | $573.67 | $90.02 | $90.02 | | $90.02 | | | $90.02 | $90.02 |
| Brannon,Bradley A | | 1 | $518.67 | $0.00 | $518.67 | $81.39 | $81.39 | | $81.39 | | | $81.39 | $81.39 |
| BRANNON,DERRICK SHAW | | 1 | $542.13 | $0.00 | $542.13 | $85.07 | $85.07 | | $85.07 | | | $85.07 | $85.07 |
| Brannon,Jennier R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Branson,Marvin | | 1 | $2,424.12 | $0.00 | $2,424.12 | $380.38 | $380.38 | | $380.38 | | | $380.38 | $380.38 |
| Brant,Robert T | | 1 | $10,341.95 | $1,736.95 | $8,605.00 | $1,350.26 | $1,350.26 | | $1,350.26 | | | $1,350.26 | $1,350.26 |
| Brantley,Areona | | 1 | $499.30 | $210.18 | $289.12 | $45.37 | $45.37 | | $45.37 | | | $45.37 | $45.37 |
| Brantley,Jonathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Branum,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brasfield,Kevin | | 1 | $662.22 | $0.00 | $662.22 | $103.91 | $103.91 | | $103.91 | | | $103.91 | $103.91 |
| Brasil,Joshua | | 1 | $6,744.76 | $1,014.79 | $5,729.97 | $899.12 | $899.12 | | $899.12 | | | $899.12 | $899.12 |
| Brasil,Nakita | | 1 | $1,797.84 | $164.26 | $1,633.58 | $256.33 | $256.33 | | $256.33 | | | $256.33 | $256.33 |
| Brass,Kenneth | | 1 | $1,708.75 | $274.23 | $1,434.52 | $225.10 | $225.10 | | $225.10 | | | $225.10 | $225.10 |
| Brasure,Wesley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Braswell,Kevin O | | 1 | $2,056.24 | $138.19 | $1,918.05 | $300.97 | $300.97 | | $300.97 | | | $300.97 | $300.97 |
| Braswell,Quantina Marion | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bratcher,Rahman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bratlie,Jami L | | 1 | $2,216.81 | $0.00 | $2,216.81 | $347.85 | $347.85 | | $347.85 | | | $347.85 | $347.85 |
| Bratlien,Kyle | | 1 | $8,978.33 | $925.68 | $8,052.65 | $1,263.59 | $1,263.59 | | $1,263.59 | | | $1,263.59 | $1,263.59 |
| Bratten,Trent | | 1 | $911.93 | $25.54 | $886.39 | $139.09 | $139.09 | | $139.09 | | | $139.09 | $139.09 |
| Bratton III,Donald Howard | | 1 | $16,121.05 | $288.27 | $15,832.78 | $2,484.42 | $2,484.42 | | $2,484.42 | | | $2,484.42 | $2,484.42 |
| Bratton,Kristy L | | 1 | $2,991.01 | $0.00 | $2,991.01 | $469.34 | $469.34 | | $469.34 | | | $469.34 | $469.34 |
| Bratton,Theresa | | 1 | $2,215.64 | $0.00 | $2,215.64 | $347.67 | $347.67 | | $347.67 | | | $347.67 | $347.67 |
| Braud,Roger A | | 1 | $15,125.28 | $894.58 | $14,230.70 | $2,233.03 | $2,233.03 | | $2,233.03 | | | $2,233.03 | $2,233.03 |
| Braughton,Anthony M | | 1 | $1,886.70 | $0.00 | $1,886.70 | $296.05 | $296.05 | | $296.05 | | | $296.05 | $296.05 |
| Braun,Melissa A | | 1 | $6,579.76 | $766.37 | $5,813.39 | $912.21 | $912.21 | | $912.21 | | | $912.21 | $912.21 |
| Braun,Michael | | 1 | $586.69 | $62.48 | $524.21 | $82.26 | $82.26 | | $82.26 | | | $82.26 | $82.26 |
| Bravard,Theresa M | | 1 | $10,501.48 | $381.75 | $10,119.73 | $1,587.95 | $1,587.95 | | $1,587.95 | | | $1,587.95 | $1,587.95 |
| Bravo Marin,Christopher | | 1 | $802.53 | $260.78 | $541.75 | $85.01 | $85.01 | | $85.01 | | | $85.01 | $85.01 |
| Bravo,Amanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bravo,Marco | | 1 | $4,117.32 | $119.83 | $3,997.49 | $627.27 | $627.27 | | $627.27 | | | $627.27 | $627.27 |
| Braxton,Chaya N | | 1 | $3,290.59 | $2,275.74 | $1,014.85 | $159.25 | $159.25 | | $159.25 | | | $159.25 | $159.25 |
| Braxton,Erika n | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bray,Dedrick | | 1 | $2,432.37 | $0.00 | $2,432.37 | $381.68 | $381.68 | | $381.68 | | | $381.68 | $381.68 |
| BRAY,JACAR | | 1 | $1,955.24 | $0.00 | $1,955.24 | $306.81 | $306.81 | | $306.81 | | | $306.81 | $306.81 |
| Bray,Jason S | | 1 | $3,994.82 | $0.00 | $3,994.82 | $626.85 | $626.85 | | $626.85 | | | $626.85 | $626.85 |
| Bray,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bray,Sean T | | 1 | $5,855.97 | $111.27 | $5,744.70 | $901.44 | $901.44 | | $901.44 | | | $901.44 | $901.44 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brazie,Zeus Hidalgo | | 1 | $5,662.75 | $229.50 | $5,433.25 | $852.56 | $852.56 | | $852.56 | | | $852.56 | $852.56 |
| Brea,Yanel S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Breach,Anthony | | 1 | $268.00 | $0.00 | $268.00 | $42.05 | $42.05 | | $42.05 | | | $42.05 | $42.05 |
| Breakfield,Stephen | | 1 | $2,580.18 | $0.00 | $2,580.18 | $404.87 | $404.87 | | $404.87 | | | $404.87 | $404.87 |
| Breault,Daniel | | 1 | $16,065.86 | $245.90 | $15,819.96 | $2,482.41 | $2,482.41 | | $2,482.41 | | | $2,482.41 | $2,482.41 |
| Breaux,Ariane | | 1 | $1,604.71 | $127.73 | $1,476.98 | $231.76 | $231.76 | | $231.76 | | | $231.76 | $231.76 |
| Breaux,Clifton L | | 1 | $6,390.71 | $899.00 | $5,491.71 | $861.74 | $861.74 | | $861.74 | | | $861.74 | $861.74 |
| Breaux,Darren | | 1 | $1,242.08 | $70.42 | $1,171.66 | $183.85 | $183.85 | | $183.85 | | | $183.85 | $183.85 |
| Breaux,Sean | | 1 | $1,827.04 | $235.22 | $1,591.82 | $249.78 | $249.78 | | $249.78 | | | $249.78 | $249.78 |
| Breazeale,Kimberly M | | 1 | $8,968.97 | $203.64 | $8,765.33 | $1,375.42 | $1,375.42 | | $1,375.42 | | | $1,375.42 | $1,375.42 |
| Breda,Gregory | | 1 | $7,169.31 | $2,053.99 | $5,115.32 | $802.68 | $802.68 | | $802.68 | | | $802.68 | $802.68 |
| Bredt,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Breeckner,Brian | | 1 | $8,534.27 | $713.84 | $7,820.43 | $1,227.15 | $1,227.15 | | $1,227.15 | | | $1,227.15 | $1,227.15 |
| Breeding,Nate | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Breeze,Jeffrey A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Breher,Michael | | 1 | $9,845.60 | $277.65 | $9,567.95 | $1,501.37 | $1,501.37 | | $1,501.37 | | | $1,501.37 | $1,501.37 |
| Brehm,Elisha | | 1 | $4,128.28 | $29.60 | $4,098.68 | $643.15 | $643.15 | | $643.15 | | | $643.15 | $643.15 |
| Bremmeyer,Travis E | | 1 | $11,520.62 | $1,356.97 | $10,163.65 | $1,594.84 | $1,594.84 | | $1,594.84 | | | $1,594.84 | $1,594.84 |
| Brenchley,Robert C | | 1 | $11,271.91 | $282.09 | $10,989.82 | $1,724.48 | $1,724.48 | | $1,724.48 | | | $1,724.48 | $1,724.48 |
| Breneiser,Sojourn | | 1 | $2,442.63 | $1,256.43 | $1,186.20 | $186.13 | $186.13 | | $186.13 | | | $186.13 | $186.13 |
| Brener,Oleg | | 1 | $4,160.78 | $233.18 | $3,927.60 | $616.30 | $616.30 | | $616.30 | | | $616.30 | $616.30 |
| Brenes,Diego | | 1 | $18,817.27 | $1,373.08 | $17,444.19 | $2,737.27 | $2,737.27 | | $2,737.27 | | | $2,737.27 | $2,737.27 |
| Brennaman,Andrew | | 1 | $11,404.73 | $431.87 | $10,972.86 | $1,721.82 | $1,721.82 | | $1,721.82 | | | $1,721.82 | $1,721.82 |
| Brennan,Mary | | 1 | $2,682.74 | $0.00 | $2,682.74 | $420.97 | $420.97 | | $420.97 | | | $420.97 | $420.97 |
| Brennan,William | | 1 | $724.45 | $75.03 | $649.42 | $101.90 | $101.90 | | $101.90 | | | $101.90 | $101.90 |
| Brenner,Laurie | | 1 | $10,285.18 | $1,716.95 | $8,568.23 | $1,344.49 | $1,344.49 | | $1,344.49 | | | $1,344.49 | $1,344.49 |
| Brenson-shirley,Marcella | | 1 | $271.20 | $104.80 | $166.40 | $26.11 | $26.11 | | $26.11 | | | $26.11 | $26.11 |
| Brent,Tanika C | | 1 | $7,031.12 | $1,595.57 | $5,435.55 | $852.93 | $852.93 | | $852.93 | | | $852.93 | $852.93 |
| Brenton,James | | 1 | $10,273.88 | $418.44 | $9,855.44 | $1,546.48 | $1,546.48 | | $1,546.48 | | | $1,546.48 | $1,546.48 |
| Bresee,Robert | | 1 | $4,949.08 | $792.76 | $4,156.32 | $652.19 | $652.19 | | $652.19 | | | $652.19 | $652.19 |
| Bresenhan,Brandy Benet | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bresseas,Pedro | | 1 | $5,322.96 | $915.39 | $4,407.57 | $691.62 | $691.62 | | $691.62 | | | $691.62 | $691.62 |
| Bresser,Eric John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Breton,Sabrina | | 1 | $1,289.93 | $147.81 | $1,142.12 | $179.22 | $179.22 | | $179.22 | | | $179.22 | $179.22 |
| Brevner,Morgan | | 1 | $374.51 | $288.88 | $85.63 | $13.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brevold,Troy | | 1 | $4,804.08 | $903.09 | $3,900.99 | $612.13 | $612.13 | | $612.13 | | | $612.13 | $612.13 |
| Brewer,Adan R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brewer,Alan | | 1 | $40.49 | $0.00 | $40.49 | $6.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brewer,Brian | | 1 | $1,275.72 | $0.00 | $1,275.72 | $200.18 | $200.18 | | $200.18 | | | $200.18 | $200.18 |
| Brewer,Brittany M | | 1 | $2,677.15 | $1,496.60 | $1,180.55 | $185.25 | $185.25 | | $185.25 | | | $185.25 | $185.25 |
| BREWER,CARLYNETTE | | 1 | $7,406.23 | $505.77 | $6,900.46 | $1,082.79 | $1,082.79 | | $1,082.79 | | | $1,082.79 | $1,082.79 |
| Brewer,Chris | | 1 | $10,177.09 | $157.53 | $10,019.56 | $1,572.23 | $1,572.23 | | $1,572.23 | | | $1,572.23 | $1,572.23 |
| Brewer,Christopher | | 1 | $2,379.70 | $57.01 | $2,322.69 | $364.47 | $364.47 | | $364.47 | | | $364.47 | $364.47 |
| Brewer,Nicholas | | 1 | $1,820.98 | $98.21 | $1,722.77 | $270.33 | $270.33 | | $270.33 | | | $270.33 | $270.33 |
| Brewer,Robert | | 1 | $1,407.78 | $233.44 | $1,174.34 | $184.27 | $184.27 | | $184.27 | | | $184.27 | $184.27 |
| BREWINGTON,BRANDON | | 1 | $1,179.21 | $494.34 | $684.87 | $107.47 | $107.47 | | $107.47 | | | $107.47 | $107.47 |
| Brewington,Torry J. | | 1 | $2,259.47 | $0.00 | $2,259.47 | $354.55 | $354.55 | | $354.55 | | | $354.55 | $354.55 |
| Brewis,Jason | | 1 | $133.42 | $0.00 | $133.42 | $20.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brey,Christofer | | 1 | $1,840.17 | $853.40 | $986.77 | $154.84 | $154.84 | | $154.84 | | | $154.84 | $154.84 |
| Brezovic,Michael A | | 1 | $2,067.19 | $74.14 | $1,993.05 | $312.74 | $312.74 | | $312.74 | | | $312.74 | $312.74 |
| Brezsko,Nathaniel | | 1 | $1,335.57 | $0.00 | $1,335.57 | $209.57 | $209.57 | | $209.57 | | | $209.57 | $209.57 |
| Briasco,Christopher | | 1 | $13.06 | $0.00 | $13.06 | $2.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brichacek,Joshua A | | 1 | $7,455.11 | $0.00 | $7,455.11 | $1,169.83 | $1,169.83 | | $1,169.83 | | | $1,169.83 | $1,169.83 |
| Brickman,Dana | | 1 | $12,058.99 | $2,033.12 | $10,025.87 | $1,573.22 | $1,573.22 | | $1,573.22 | | | $1,573.22 | $1,573.22 |
| Bridgeforth,Karen | | 1 | $521.14 | $58.44 | $462.70 | $72.61 | $72.61 | | $72.61 | | | $72.61 | $72.61 |
| Bridgemon,Venis | | 1 | $633.53 | $205.49 | $428.04 | $67.17 | $67.17 | | $67.17 | | | $67.17 | $67.17 |
| Bridges II,Walter J | | 1 | $452.25 | $0.00 | $452.25 | $70.97 | $70.97 | | $70.97 | | | $70.97 | $70.97 |
| Bridges,Jeremy S | | 1 | $5,128.37 | $198.25 | $4,930.12 | $773.62 | $773.62 | | $773.62 | | | $773.62 | $773.62 |
| Bridges,Kimberly | | 1 | $215.04 | $165.65 | $49.39 | $7.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bridgman,Kayla M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bridgman,Tyla Marie | | 1 | $234.16 | $3.74 | $230.42 | $36.16 | $36.16 | | $36.16 | | | $36.16 | $36.16 |
| Brierton,Christina L | | 1 | $15,324.27 | $304.52 | $15,019.75 | $2,356.84 | $2,356.84 | | $2,356.84 | | | $2,356.84 | $2,356.84 |
| Briese,Jeffrey | | 1 | $1,711.18 | $0.00 | $1,711.18 | $268.51 | $268.51 | | $268.51 | | | $268.51 | $268.51 |
| Briese,Sam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Briggs,Brenton Stoke | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Briggs,Curtis | | 1 | $318.06 | $0.75 | $317.31 | $49.79 | $49.79 | | $49.79 | | | $49.79 | $49.79 |
| Briggs,Deangelo | | 1 | $427.76 | $335.78 | $91.98 | $14.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Briggs,Eric | | 1 | $86.00 | $0.00 | $86.00 | $13.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BRIGGS,KEITH | | 1 | $19.07 | $0.00 | $19.07 | $2.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Briggs,Kenyetta | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Briggs,Kory | | 1 | $9,457.73 | $659.40 | $8,798.33 | $1,380.60 | $1,380.60 | | $1,380.60 | | | $1,380.60 | $1,380.60 |
| Briggs,Toby J | | 1 | $377.33 | $61.50 | $315.83 | $49.56 | $49.56 | | $49.56 | | | $49.56 | $49.56 |
| Brigham III,Eddie W | | 1 | $166.76 | $0.00 | $166.76 | $26.17 | $26.17 | | $26.17 | | | $26.17 | $26.17 |
| Brigham,Brian H | | 1 | $1,853.04 | $0.00 | $1,853.04 | $290.77 | $290.77 | | $290.77 | | | $290.77 | $290.77 |
| Bright,Amy l | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bright,Danielle Monet | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bright,Torrey D | | 1 | $14,041.29 | $3,128.34 | $10,912.95 | $1,712.42 | $1,712.42 | | $1,712.42 | | | $1,712.42 | $1,712.42 |
| Briglia,Paul A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brignol,Vehania | | 1 | $1,596.51 | $0.00 | $1,596.51 | $250.52 | $250.52 | | $250.52 | | | $250.52 | $250.52 |
| Brims,Jonathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Briney,Thomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brink,Nataly | | 1 | $2,152.54 | $157.94 | $1,994.60 | $312.98 | $312.98 | | $312.98 | | | $312.98 | $312.98 |
| Brink,Stephen J | | 1 | $29,989.06 | $2,433.73 | $27,555.33 | $4,323.87 | $4,323.87 | | $4,323.87 | | | $4,323.87 | $4,323.87 |
| BRINKLEY,BOBBY WILLIAM | | 1 | $1,400.99 | $185.39 | $1,215.60 | $190.75 | $190.75 | | $190.75 | | | $190.75 | $190.75 |
| Brinkman,Alan M | | 1 | $43.21 | $5.52 | $37.69 | $5.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brinkman,Amber N | | 1 | $8,300.25 | $227.84 | $8,072.41 | $1,266.69 | $1,266.69 | | $1,266.69 | | | $1,266.69 | $1,266.69 |
| Brinkman,Autumn | | 1 | $9,269.25 | $154.74 | $9,114.51 | $1,430.21 | $1,430.21 | | $1,430.21 | | | $1,430.21 | $1,430.21 |
| Brinson Jr,Quebbie | | 1 | $1,004.04 | $59.91 | $944.13 | $148.15 | $148.15 | | $148.15 | | | $148.15 | $148.15 |
| Brinson,Shannon | | 1 | $657.84 | $0.00 | $657.84 | $103.23 | $103.23 | | $103.23 | | | $103.23 | $103.23 |
| Brinson,Tamela | | 1 | $1,460.63 | $0.00 | $1,460.63 | $229.20 | $229.20 | | $229.20 | | | $229.20 | $229.20 |
| Brinson,Tiffany | | 1 | $3,930.00 | $35.61 | $3,894.39 | $611.09 | $611.09 | | $611.09 | | | $611.09 | $611.09 |
| Brinton,Ryan | | 1 | $939.97 | $192.90 | $747.07 | $117.23 | $117.23 | | $117.23 | | | $117.23 | $117.23 |
| Brion,Ramon | | 1 | $6,277.92 | $43.26 | $6,234.66 | $978.32 | $978.32 | | $978.32 | | | $978.32 | $978.32 |
| Briones,Joshua | | 1 | $1,035.27 | $149.66 | $885.61 | $138.97 | $138.97 | | $138.97 | | | $138.97 | $138.97 |
| Brisco,Tequisha | | 1 | $2,154.51 | $0.00 | $2,154.51 | $338.08 | $338.08 | | $338.08 | | | $338.08 | $338.08 |
| Briscoe,Carol | | 1 | $4,297.05 | $316.19 | $3,980.86 | $624.66 | $624.66 | | $624.66 | | | $624.66 | $624.66 |
| Briscoe,Franklin | | 1 | $284.70 | $45.31 | $239.39 | $37.56 | $37.56 | | $37.56 | | | $37.56 | $37.56 |
| Briscoe,Jordyn | | 1 | $516.13 | $105.32 | $410.81 | $64.46 | $64.46 | | $64.46 | | | $64.46 | $64.46 |
| Briscoe,Larak C | | 1 | $1,146.81 | $0.00 | $1,146.81 | $179.95 | $179.95 | | $179.95 | | | $179.95 | $179.95 |
| Briseno,Frankie J | | 1 | $3,808.06 | $235.30 | $3,572.76 | $560.62 | $560.62 | | $560.62 | | | $560.62 | $560.62 |
| Briseno,Lindsey | | 1 | $1,954.54 | $0.00 | $1,954.54 | $306.70 | $306.70 | | $306.70 | | | $306.70 | $306.70 |
| Brisley,Erik | | 1 | $754.03 | $59.25 | $694.78 | $109.02 | $109.02 | | $109.02 | | | $109.02 | $109.02 |
| Brisseau,Dikson | | 1 | $5,370.49 | $234.97 | $5,135.52 | $805.85 | $805.85 | | $805.85 | | | $805.85 | $805.85 |
| Brister,Jamie L | | 1 | $342.64 | $226.79 | $115.85 | $18.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bristol,Oneeka | | 1 | $470.46 | $226.42 | $244.04 | $38.29 | $38.29 | | $38.29 | | | $38.29 | $38.29 |
| Bristol,Steve | | 1 | $341.17 | $0.00 | $341.17 | $53.54 | $53.54 | | $53.54 | | | $53.54 | $53.54 |
| Brito,Hector | | 1 | $8,951.41 | $883.21 | $8,068.20 | $1,266.03 | $1,266.03 | | $1,266.03 | | | $1,266.03 | $1,266.03 |
| Brito,Michael | | 1 | $1,173.00 | $131.39 | $1,041.61 | $163.45 | $163.45 | | $163.45 | | | $163.45 | $163.45 |
| Brito,Ronny | | 1 | $375.40 | $0.00 | $375.40 | $58.91 | $58.91 | | $58.91 | | | $58.91 | $58.91 |
| Britt,Barry | | 1 | $780.14 | $172.18 | $607.96 | $95.40 | $95.40 | | $95.40 | | | $95.40 | $95.40 |
| Britt,Barry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Britten II,Caesar | | 1 | $351.14 | $103.71 | $247.43 | $38.83 | $38.83 | | $38.83 | | | $38.83 | $38.83 |
| Brittingham,Felicia J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Britto,Nyoka C | | 1 | $11,347.24 | $323.61 | $11,023.63 | $1,729.78 | $1,729.78 | | $1,729.78 | | | $1,729.78 | $1,729.78 |
| Brizan,Andy | | 1 | $945.48 | $0.00 | $945.48 | $148.36 | $148.36 | | $148.36 | | | $148.36 | $148.36 |
| Brizendine,Jeremy T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brizendine,Kristen A | | 1 | $11,417.71 | $1,282.48 | $10,135.23 | $1,590.38 | $1,590.38 | | $1,590.38 | | | $1,590.38 | $1,590.38 |
| Brizuela,Claudia | | 1 | $1,419.53 | $0.00 | $1,419.53 | $222.75 | $222.75 | | $222.75 | | | $222.75 | $222.75 |
| Broadbent,Darlene | | 1 | $19,837.40 | $1,561.11 | $18,276.29 | $2,867.84 | $2,867.84 | | $2,867.84 | | | $2,867.84 | $2,867.84 |
| BROADUS,LEEANN ELIZABETH | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Broadus,Nekia B | | 1 | $838.70 | $64.14 | $774.56 | $121.54 | $121.54 | | $121.54 | | | $121.54 | $121.54 |
| Broadwater,Tash Malloy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Broadway,Kenneth B | | 1 | $18,506.78 | $1,780.78 | $16,726.00 | $2,624.58 | $2,624.58 | | $2,624.58 | | | $2,624.58 | $2,624.58 |
| Broady,Ciera | | 1 | $1,501.91 | $0.00 | $1,501.91 | $235.67 | $235.67 | | $235.67 | | | $235.67 | $235.67 |
| Brobst,Daniel R | | 1 | $5,637.58 | $3,064.17 | $2,573.41 | $403.81 | $403.81 | | $403.81 | | | $403.81 | $403.81 |
| Brocato,Erwin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brocato,John A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brochu,Amanda | | 1 | $868.61 | $0.00 | $868.61 | $136.30 | $136.30 | | $136.30 | | | $136.30 | $136.30 |
| Brock,Annelies | | 1 | $584.14 | $195.58 | $388.56 | $60.97 | $60.97 | | $60.97 | | | $60.97 | $60.97 |
| Brock,Brittany | | 1 | $1,380.75 | $76.27 | $1,304.48 | $204.69 | $204.69 | | $204.69 | | | $204.69 | $204.69 |
| Brock,Danny | | 1 | $261.74 | $0.00 | $261.74 | $41.07 | $41.07 | | $41.07 | | | $41.07 | $41.07 |
| Brock,Shane | | 1 | $914.30 | $36.52 | $877.78 | $137.74 | $137.74 | | $137.74 | | | $137.74 | $137.74 |
| Brock,Tamica | | 1 | $1,342.86 | $0.00 | $1,342.86 | $210.72 | $210.72 | | $210.72 | | | $210.72 | $210.72 |
| Brock,Tony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brocklehurst,Rhea | | 1 | $19,746.70 | $2,884.95 | $16,861.75 | $2,645.88 | $2,645.88 | | $2,645.88 | | | $2,645.88 | $2,645.88 |
| BROCKMAN,CHAD | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brockmeyer,Beverly | | 1 | $1,809.76 | $126.59 | $1,683.17 | $264.12 | $264.12 | | $264.12 | | | $264.12 | $264.12 |
| Broderdorf,Brian Charles | | 1 | $1,218.96 | $474.14 | $744.82 | $116.87 | $116.87 | | $116.87 | | | $116.87 | $116.87 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Broderick,Amber | | 1 | $495.06 | $0.00 | $495.06 | $77.68 | $77.68 | | $77.68 | | | $77.68 | $77.68 |
| Broderick,Reid | | 1 | $3,409.19 | $0.00 | $3,409.19 | $534.96 | $534.96 | | $534.96 | | | $534.96 | $534.96 |
| Brodie,Brian J W | | 1 | $4,412.43 | $679.63 | $3,732.80 | $585.74 | $585.74 | | $585.74 | | | $585.74 | $585.74 |
| Brodnax,Daniel | | 1 | $472.05 | $327.12 | $144.93 | $22.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brodskiy,Dmitry | | 1 | $719.87 | $211.10 | $508.77 | $79.83 | $79.83 | | $79.83 | | | $79.83 | $79.83 |
| Brody,Alexander M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brody,Lawrence | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brody,Nicole | | 1 | $8,736.03 | $44.45 | $8,691.58 | $1,363.85 | $1,363.85 | | $1,363.85 | | | $1,363.85 | $1,363.85 |
| Brody,Stephen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brodzik,Michelle | | 1 | $4,262.40 | $341.82 | $3,920.58 | $615.20 | $615.20 | | $615.20 | | | $615.20 | $615.20 |
| Brogan,Allyson | | 1 | $4,718.42 | $70.38 | $4,648.04 | $729.35 | $729.35 | | $729.35 | | | $729.35 | $729.35 |
| Brogan,Jason | | 1 | $4,421.86 | $0.00 | $4,421.86 | $693.86 | $693.86 | | $693.86 | | | $693.86 | $693.86 |
| Broils,Shala d | | 1 | $2,912.01 | $833.23 | $2,078.78 | $326.19 | $326.19 | | $326.19 | | | $326.19 | $326.19 |
| Broit,Daniel | | 1 | $1,901.06 | $43.03 | $1,858.03 | $291.55 | $291.55 | | $291.55 | | | $291.55 | $291.55 |
| Brojanowski,Matthew John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brokenberry,Amahd | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Bromberg,Brian | | 1 | $8,388.43 | $864.56 | $7,523.87 | $1,180.62 | $1,180.62 | | $1,180.62 | | | $1,180.62 | $1,180.62 |
| Bromley,Dominic M | | 1 | $8,506.06 | $0.00 | $8,506.06 | $1,334.74 | $1,334.74 | | $1,334.74 | | | $1,334.74 | $1,334.74 |
| Bronson,Ciarra | | 1 | $158.00 | $0.00 | $158.00 | $24.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bronson,Joshelyn | | 1 | $1,736.64 | $0.00 | $1,736.64 | $272.51 | $272.51 | | $272.51 | | | $272.51 | $272.51 |
| Bronson,Kelvin | | 1 | $1,513.00 | $138.97 | $1,374.03 | $215.61 | $215.61 | | $215.61 | | | $215.61 | $215.61 |
| Brook,Amber | | 1 | $52.63 | $0.00 | $52.63 | $8.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brooke,Kevin | | 1 | $2,507.36 | $746.73 | $1,760.63 | $276.27 | $276.27 | | $276.27 | | | $276.27 | $276.27 |
| Brookins,Lorne | | 1 | $11,890.63 | $3,453.64 | $8,436.99 | $1,323.90 | $1,323.90 | | $1,323.90 | | | $1,323.90 | $1,323.90 |
| Brooks,Andrew | | 1 | $120.75 | $0.00 | $120.75 | $18.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brooks,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brooks,Benjamin C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brooks,Charles A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brooks,Charlie | | 1 | $756.06 | $96.94 | $659.12 | $103.43 | $103.43 | | $103.43 | | | $103.43 | $103.43 |
| Brooks,Dameon | | 1 | $7,694.17 | $523.38 | $7,170.79 | $1,125.21 | $1,125.21 | | $1,125.21 | | | $1,125.21 | $1,125.21 |
| Brooks,Danielle J | | 1 | $750.59 | $0.00 | $750.59 | $117.78 | $117.78 | | $117.78 | | | $117.78 | $117.78 |
| Brooks,Davietta | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BROOKS,ECHO | | 1 | $24.15 | $0.00 | $24.15 | $3.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brooks,Erol | | 1 | $5,583.04 | $1,104.03 | $4,479.01 | $702.83 | $702.83 | | $702.83 | | | $702.83 | $702.83 |
| Brooks,Eudora | | 1 | $7,494.14 | $83.05 | $7,411.09 | $1,162.92 | $1,162.92 | | $1,162.92 | | | $1,162.92 | $1,162.92 |
| Brooks,Eugene | | 1 | $7,006.59 | $55.47 | $6,951.12 | $1,090.74 | $1,090.74 | | $1,090.74 | | | $1,090.74 | $1,090.74 |
| Brooks,Grant E | | 1 | $7,629.59 | $0.00 | $7,629.59 | $1,197.21 | $1,197.21 | | $1,197.21 | | | $1,197.21 | $1,197.21 |
| BROOKS,HAROLD D | | 1 | $88.75 | $0.00 | $88.75 | $13.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brooks,Janessa L. | | 1 | $330.75 | $0.00 | $330.75 | $51.90 | $51.90 | | $51.90 | | | $51.90 | $51.90 |
| Brooks,Jeffery | | 1 | $2,196.59 | $0.00 | $2,196.59 | $344.68 | $344.68 | | $344.68 | | | $344.68 | $344.68 |
| Brooks,Jennifer Jo | | 1 | $1,542.36 | $720.88 | $821.48 | $128.90 | $128.90 | | $128.90 | | | $128.90 | $128.90 |
| Brooks,Joel L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brooks,Kanesha N | | 1 | $303.71 | $0.00 | $303.71 | $47.66 | $47.66 | | $47.66 | | | $47.66 | $47.66 |
| Brooks,Kayla | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BROOKS,KEVIN | | 1 | $525.25 | $0.00 | $525.25 | $82.42 | $82.42 | | $82.42 | | | $82.42 | $82.42 |
| Brooks,Korey M | | 1 | $6,827.26 | $117.33 | $6,709.93 | $1,052.90 | $1,052.90 | | $1,052.90 | | | $1,052.90 | $1,052.90 |
| Brooks,Lisa Ann | | 1 | $11,089.60 | $1,805.84 | $9,283.76 | $1,456.77 | $1,456.77 | | $1,456.77 | | | $1,456.77 | $1,456.77 |
| Brooks,Malcolm | | 1 | $2,166.60 | $231.40 | $1,935.20 | $303.66 | $303.66 | | $303.66 | | | $303.66 | $303.66 |
| Brooks,Michael | | 1 | $3,006.59 | $255.77 | $2,750.82 | $431.65 | $431.65 | | $431.65 | | | $431.65 | $431.65 |
| Brooks,Randall D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brooks,Raul | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| BROOKS,RUSSELL T | | 1 | $359.42 | $59.89 | $299.53 | $47.00 | $47.00 | | $47.00 | | | $47.00 | $47.00 |
| Brooks,Sean Thomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brooks,Stephanie L | | 1 | $3,177.69 | $681.83 | $2,495.86 | $391.64 | $391.64 | | $391.64 | | | $391.64 | $391.64 |
| Brooks,Tori | | 1 | $2,335.97 | $297.09 | $2,038.88 | $319.93 | $319.93 | | $319.93 | | | $319.93 | $319.93 |
| Brooks,Tywan L | | 1 | $3,405.20 | $0.00 | $3,405.20 | $534.33 | $534.33 | | $534.33 | | | $534.33 | $534.33 |
| Brooks,William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brookshire,Casey L | | 1 | $7,648.67 | $0.00 | $7,648.67 | $1,200.20 | $1,200.20 | | $1,200.20 | | | $1,200.20 | $1,200.20 |
| Brookshire,Jeremy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brooks-Johnson,Latanya | | 1 | $23,906.90 | $2,355.86 | $21,551.04 | $3,381.70 | $3,381.70 | | $3,381.70 | | | $3,381.70 | $3,381.70 |
| Broome,Christopher | | 1 | $379.06 | $150.76 | $228.30 | $35.82 | $35.82 | | $35.82 | | | $35.82 | $35.82 |
| Broomes,James | | 1 | $10,773.25 | $2,044.37 | $8,728.88 | $1,369.70 | $1,369.70 | | $1,369.70 | | | $1,369.70 | $1,369.70 |
| Broshar,Candice D | | 1 | $2,915.08 | $119.66 | $2,795.42 | $438.65 | $438.65 | | $438.65 | | | $438.65 | $438.65 |
| Broska,Lindsey E | | 1 | $1,469.65 | $0.00 | $1,469.65 | $230.61 | $230.61 | | $230.61 | | | $230.61 | $230.61 |
| Brothern,Christina | | 1 | $686.59 | $211.51 | $475.08 | $74.55 | $74.55 | | $74.55 | | | $74.55 | $74.55 |
| Brothers,Debbie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brotherton,Jose Ruben | | 1 | $545.44 | $324.89 | $220.55 | $34.61 | $34.61 | | $34.61 | | | $34.61 | $34.61 |
| Broughton,Ernest S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BROUILLETTE,TARIN L | | 1 | $1,631.79 | $1,526.45 | $105.34 | $16.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD,CHRISTINE | | 1 | $343.18 | $316.84 | $26.34 | $4.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Broussard,Fallon | | 1 | $1,367.04 | $0.00 | $1,367.04 | $214.51 | $214.51 | | $214.51 | | | $214.51 | $214.51 |
| Broussard,Kristen E | | 1 | $2,023.07 | $130.78 | $1,892.29 | $296.93 | $296.93 | | $296.93 | | | $296.93 | $296.93 |
| Broussard,Natalie L | | 1 | $12,267.86 | $1,245.36 | $11,022.50 | $1,729.61 | $1,729.61 | | $1,729.61 | | | $1,729.61 | $1,729.61 |
| Brouwen,Cristina L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Browder,Dontavious | | 1 | $3,744.04 | $63.15 | $3,680.89 | $577.59 | $577.59 | | $577.59 | | | $577.59 | $577.59 |
| Browder,Natasha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brower,Mary | | 1 | $2,515.23 | $88.16 | $2,427.07 | $380.85 | $380.85 | | $380.85 | | | $380.85 | $380.85 |
| Brown Bailey,Walter Clark | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown Jr,Dirk | | 1 | $269.68 | $203.05 | $66.63 | $10.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown Jr,Eddie | | 1 | $4,318.37 | $2,903.09 | $1,415.28 | $222.08 | $222.08 | | $222.08 | | | $222.08 | $222.08 |
| Brown Jr,Lennie | | 1 | $11,812.49 | $1,055.84 | $10,756.65 | $1,687.89 | $1,687.89 | | $1,687.89 | | | $1,687.89 | $1,687.89 |
| Brown Jr,Louis M | | 1 | $1,100.84 | $148.69 | $952.15 | $149.41 | $149.41 | | $149.41 | | | $149.41 | $149.41 |
| Brown,Aaron LAMAR | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Adam | | 1 | $228.54 | $0.00 | $228.54 | $35.86 | $35.86 | | $35.86 | | | $35.86 | $35.86 |
| Brown,Alethea | | 1 | $8,931.82 | $217.51 | $8,714.31 | $1,367.42 | $1,367.42 | | $1,367.42 | | | $1,367.42 | $1,367.42 |
| Brown,Alicia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Alicia Martina | | 1 | $626.69 | $75.66 | $551.03 | $86.47 | $86.47 | | $86.47 | | | $86.47 | $86.47 |
| Brown,Al'yarda | | 1 | $336.86 | $0.00 | $336.86 | $52.86 | $52.86 | | $52.86 | | | $52.86 | $52.86 |
| BROWN,AMY | | 1 | $43.22 | $0.00 | $43.22 | $6.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Amy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Andrea | | 1 | $1,308.68 | $69.18 | $1,239.50 | $194.50 | $194.50 | | $194.50 | | | $194.50 | $194.50 |
| Brown,Anika michel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Antawan | | 1 | $6,610.66 | $895.98 | $5,714.68 | $896.73 | $896.73 | | $896.73 | | | $896.73 | $896.73 |
| Brown,Anthony | | 1 | $6,033.17 | $329.19 | $5,703.98 | $895.05 | $895.05 | | $895.05 | | | $895.05 | $895.05 |
| Brown,Anthony | | 1 | $3,787.94 | $106.98 | $3,680.96 | $577.60 | $577.60 | | $577.60 | | | $577.60 | $577.60 |
| Brown,Athena M | | 1 | $499.95 | $0.00 | $499.95 | $78.45 | $78.45 | | $78.45 | | | $78.45 | $78.45 |
| Brown,Austin R | | 1 | $11,683.94 | $217.48 | $11,466.46 | $1,799.27 | $1,799.27 | | $1,799.27 | | | $1,799.27 | $1,799.27 |
| Brown,Barry W | | 1 | $13,898.73 | $427.72 | $13,471.01 | $2,113.82 | $2,113.82 | | $2,113.82 | | | $2,113.82 | $2,113.82 |
| Brown,Beverly B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Brandi | | 1 | $1,594.48 | $315.07 | $1,279.41 | $200.76 | $200.76 | | $200.76 | | | $200.76 | $200.76 |
| Brown,Brandon | | 1 | $3,469.48 | $270.02 | $3,199.46 | $502.05 | $502.05 | | $502.05 | | | $502.05 | $502.05 |
| Brown,Brandon | | 1 | $1,350.65 | $0.00 | $1,350.65 | $211.94 | $211.94 | | $211.94 | | | $211.94 | $211.94 |
| Brown,Brendan T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Brittny | | 1 | $114.46 | $0.00 | $114.46 | $17.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BROWN,CALEX V | | 1 | $53.25 | $0.00 | $53.25 | $8.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Calvin | | 1 | $3,397.52 | $148.08 | $3,249.44 | $509.89 | $509.89 | | $509.89 | | | $509.89 | $509.89 |
| Brown,Camille Antionette | | 1 | $342.22 | $0.00 | $342.22 | $53.70 | $53.70 | | $53.70 | | | $53.70 | $53.70 |
| Brown,Cedric A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Channal R | | 1 | $2,353.05 | $1,263.59 | $1,089.46 | $170.95 | $170.95 | | $170.95 | | | $170.95 | $170.95 |
| BROWN,CHARLES H | | 1 | $1,362.88 | $1,233.96 | $128.92 | $20.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Chatyl | | 1 | $1,978.27 | $361.82 | $1,616.45 | $253.65 | $253.65 | | $253.65 | | | $253.65 | $253.65 |
| Brown,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Chyna N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Clarence E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Clint | | 1 | $16,702.18 | $1,148.45 | $15,553.73 | $2,440.63 | $2,440.63 | | $2,440.63 | | | $2,440.63 | $2,440.63 |
| Brown,Cordell D | | 1 | $4,489.75 | $1,773.41 | $2,716.34 | $426.24 | $426.24 | | $426.24 | | | $426.24 | $426.24 |
| Brown,Cortni | | 1 | $816.47 | $0.00 | $816.47 | $128.12 | $128.12 | | $128.12 | | | $128.12 | $128.12 |
| Brown,Cristina | | 1 | $937.21 | $0.00 | $937.21 | $147.06 | $147.06 | | $147.06 | | | $147.06 | $147.06 |
| Brown,Crystal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Dacia L | | 1 | $9,462.53 | $0.00 | $9,462.53 | $1,484.82 | $1,484.82 | | $1,484.82 | | | $1,484.82 | $1,484.82 |
| Brown,Daniel S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Danielle | | 1 | $3.87 | $0.00 | $3.87 | $0.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Danone | | 1 | $541.93 | $0.00 | $541.93 | $85.04 | $85.04 | | $85.04 | | | $85.04 | $85.04 |
| Brown,David Michael | | 1 | $1,046.12 | $705.80 | $340.32 | $53.40 | $53.40 | | $53.40 | | | $53.40 | $53.40 |
| BROWN,DAWN M | | 1 | $1,138.08 | $611.37 | $526.71 | $82.65 | $82.65 | | $82.65 | | | $82.65 | $82.65 |
| Brown,Deiadra | | 1 | $794.97 | $0.00 | $794.97 | $124.74 | $124.74 | | $124.74 | | | $124.74 | $124.74 |
| Brown,Deidre | | 1 | $2,221.46 | $0.00 | $2,221.46 | $348.58 | $348.58 | | $348.58 | | | $348.58 | $348.58 |
| Brown,Derek A | | 1 | $784.32 | $349.82 | $434.50 | $68.18 | $68.18 | | $68.18 | | | $68.18 | $68.18 |
| Brown,Derek william | | 1 | $3,220.32 | $12.48 | $3,207.84 | $503.36 | $503.36 | | $503.36 | | | $503.36 | $503.36 |
| Brown,Derrick | | 1 | $3,826.17 | $235.31 | $3,590.86 | $563.46 | $563.46 | | $563.46 | | | $563.46 | $563.46 |
| Brown,Destiny E | | 1 | $7,782.58 | $393.81 | $7,388.77 | $1,159.42 | $1,159.42 | | $1,159.42 | | | $1,159.42 | $1,159.42 |
| Brown,Dominick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Drea L | | 1 | $6,190.18 | $1,223.82 | $4,966.36 | $779.30 | $779.30 | | $779.30 | | | $779.30 | $779.30 |
| Brown,Dujhan | | 1 | $1,296.30 | $87.22 | $1,209.08 | $189.72 | $189.72 | | $189.72 | | | $189.72 | $189.72 |
| Brown,Dwan | | 1 | $38.90 | $0.00 | $38.90 | $6.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Ebony R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Eddie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Eddie R | | 1 | $1,950.25 | $0.59 | $1,949.66 | $305.93 | $305.93 | | $305.93 | | | $305.93 | $305.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown,Emiele | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Eric | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Erik | | 1 | $589.52 | $440.34 | $149.18 | $23.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Erika Dianne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BROWN,ERIN | | 1 | $309.05 | $0.00 | $309.05 | $48.49 | $48.49 | | $48.49 | | | $48.49 | $48.49 |
| Brown,Ethan | | 1 | $374.24 | $0.00 | $374.24 | $58.72 | $58.72 | | $58.72 | | | $58.72 | $58.72 |
| Brown,Franjessica | | 1 | $285.28 | $0.00 | $285.28 | $44.77 | $44.77 | | $44.77 | | | $44.77 | $44.77 |
| Brown,Garlon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Heather | | 1 | $6,432.76 | $9.10 | $6,423.66 | $1,007.98 | $1,007.98 | | $1,007.98 | | | $1,007.98 | $1,007.98 |
| Brown,Heather D | | 1 | $9,224.01 | $157.89 | $9,066.12 | $1,422.62 | $1,422.62 | | $1,422.62 | | | $1,422.62 | $1,422.62 |
| Brown,Henry | | 1 | $2,562.10 | $31.01 | $2,531.09 | $397.17 | $397.17 | | $397.17 | | | $397.17 | $397.17 |
| Brown,Howard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Iesha | | 1 | $5,843.55 | $1,593.73 | $4,249.82 | $666.87 | $666.87 | | $666.87 | | | $666.87 | $666.87 |
| Brown,Jaime Ann | | 1 | $3,410.93 | $168.60 | $3,242.33 | $508.77 | $508.77 | | $508.77 | | | $508.77 | $508.77 |
| Brown,James | | 1 | $2,733.78 | $0.00 | $2,733.78 | $428.97 | $428.97 | | $428.97 | | | $428.97 | $428.97 |
| Brown,James L | | 1 | $1,697.19 | $961.82 | $735.37 | $115.39 | $115.39 | | $115.39 | | | $115.39 | $115.39 |
| Brown,Jamison | | 1 | $1,586.05 | $628.11 | $957.94 | $150.32 | $150.32 | | $150.32 | | | $150.32 | $150.32 |
| Brown,Jarrett | | 1 | $20,346.36 | $357.27 | $19,989.09 | $3,136.61 | $3,136.61 | | $3,136.61 | | | $3,136.61 | $3,136.61 |
| Brown,Jasmine | | 1 | $1,475.73 | $167.29 | $1,308.44 | $205.32 | $205.32 | | $205.32 | | | $205.32 | $205.32 |
| Brown,Jasmine | | 1 | $2,842.22 | $69.43 | $2,772.79 | $435.10 | $435.10 | | $435.10 | | | $435.10 | $435.10 |
| Brown,Jason | | 1 | $8,868.74 | $318.00 | $8,550.74 | $1,341.75 | $1,341.75 | | $1,341.75 | | | $1,341.75 | $1,341.75 |
| Brown,Jason | | 1 | $10,847.41 | $1,978.54 | $8,868.87 | $1,391.67 | $1,391.67 | | $1,391.67 | | | $1,391.67 | $1,391.67 |
| Brown,Jason C | | 1 | $4,520.25 | $276.22 | $4,244.03 | $665.96 | $665.96 | | $665.96 | | | $665.96 | $665.96 |
| Brown,Jason G | | 1 | $2,771.73 | $73.74 | $2,697.99 | $423.36 | $423.36 | | $423.36 | | | $423.36 | $423.36 |
| Brown,Jason O | | 1 | $5,483.77 | $1,141.85 | $4,341.92 | $681.32 | $681.32 | | $681.32 | | | $681.32 | $681.32 |
| Brown,Jay C | | 1 | $299.45 | $149.38 | $150.07 | $23.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Jeffrey | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| BROWN,JEFFREY P | | 1 | $1,511.82 | $0.00 | $1,511.82 | $237.23 | $237.23 | | $237.23 | | | $237.23 | $237.23 |
| Brown,Jennifer Dee | | 1 | $2,424.74 | $741.02 | $1,683.72 | $264.20 | $264.20 | | $264.20 | | | $264.20 | $264.20 |
| Brown,Jeremy | | 1 | $492.78 | $9.91 | $482.87 | $75.77 | $75.77 | | $75.77 | | | $75.77 | $75.77 |
| Brown,Jerome | | 1 | $1,960.56 | $256.34 | $1,704.22 | $267.42 | $267.42 | | $267.42 | | | $267.42 | $267.42 |
| Brown,Jessica | | 1 | $6,556.16 | $161.01 | $6,395.15 | $1,003.50 | $1,003.50 | | $1,003.50 | | | $1,003.50 | $1,003.50 |
| Brown,Jimmy | | 1 | $687.90 | $0.00 | $687.90 | $107.94 | $107.94 | | $107.94 | | | $107.94 | $107.94 |
| BROWN,JODY E | | 1 | $536.13 | $161.79 | $374.34 | $58.74 | $58.74 | | $58.74 | | | $58.74 | $58.74 |
| Brown,John | | 1 | $2,228.39 | $0.00 | $2,228.39 | $349.67 | $349.67 | | $349.67 | | | $349.67 | $349.67 |
| Brown,John Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Jonathon | | 1 | $2,745.82 | $771.01 | $1,974.81 | $309.88 | $309.88 | | $309.88 | | | $309.88 | $309.88 |
| Brown,Joseph | | 1 | $9,487.09 | $1,249.65 | $8,237.44 | $1,292.59 | $1,292.59 | | $1,292.59 | | | $1,292.59 | $1,292.59 |
| Brown,Joshua | | 1 | $5,213.07 | $4.10 | $5,208.97 | $817.37 | $817.37 | | $817.37 | | | $817.37 | $817.37 |
| Brown,Joshua | | 1 | $1,071.66 | $0.00 | $1,071.66 | $168.16 | $168.16 | | $168.16 | | | $168.16 | $168.16 |
| Brown,Jovan | | 1 | $743.60 | $156.37 | $587.23 | $92.15 | $92.15 | | $92.15 | | | $92.15 | $92.15 |
| Brown,Jovan N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Julian r | | 1 | $4,729.92 | $1,001.47 | $3,728.45 | $585.05 | $585.05 | | $585.05 | | | $585.05 | $585.05 |
| Brown,Justin | | 1 | $1,096.53 | $274.00 | $822.53 | $129.07 | $129.07 | | $129.07 | | | $129.07 | $129.07 |
| Brown,Justin | | 1 | $3,032.85 | $457.74 | $2,575.11 | $404.08 | $404.08 | | $404.08 | | | $404.08 | $404.08 |
| Brown,Karen | | 1 | $7,212.01 | $2,050.79 | $5,161.22 | $809.88 | $809.88 | | $809.88 | | | $809.88 | $809.88 |
| Brown,Karon | | 1 | $1,390.61 | $63.15 | $1,327.46 | $208.30 | $208.30 | | $208.30 | | | $208.30 | $208.30 |
| Brown,Katrina N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Keith | | 1 | $959.61 | $152.62 | $806.99 | $126.63 | $126.63 | | $126.63 | | | $126.63 | $126.63 |
| Brown,Kendall | | 1 | $1,138.85 | $148.93 | $989.92 | $155.33 | $155.33 | | $155.33 | | | $155.33 | $155.33 |
| Brown,Kenneth C | | 1 | $23,562.85 | $5,622.50 | $17,940.35 | $2,815.13 | $2,815.13 | | $2,815.13 | | | $2,815.13 | $2,815.13 |
| Brown,Kevin | | 1 | $584.70 | $191.11 | $393.59 | $61.76 | $61.76 | | $61.76 | | | $61.76 | $61.76 |
| Brown,Kevin | | 1 | $8,186.93 | $671.56 | $7,515.37 | $1,179.28 | $1,179.28 | | $1,179.28 | | | $1,179.28 | $1,179.28 |
| Brown,Kiera M | | 1 | $452.55 | $80.20 | $372.35 | $58.43 | $58.43 | | $58.43 | | | $58.43 | $58.43 |
| Brown,Kristen MAUREEN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Kristi | | 1 | $1,065.16 | $0.00 | $1,065.16 | $167.14 | $167.14 | | $167.14 | | | $167.14 | $167.14 |
| Brown,Kristin | | 1 | $700.78 | $0.00 | $700.78 | $109.96 | $109.96 | | $109.96 | | | $109.96 | $109.96 |
| Brown,Kyle Bradley | | 1 | $1,029.46 | $20.65 | $1,008.81 | $158.30 | $158.30 | | $158.30 | | | $158.30 | $158.30 |
| Brown,Lakisha katia | | 1 | $956.06 | $0.00 | $956.06 | $150.02 | $150.02 | | $150.02 | | | $150.02 | $150.02 |
| Brown,Lashenda Terrell | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Latitia | | 1 | $271.39 | $0.00 | $271.39 | $42.59 | $42.59 | | $42.59 | | | $42.59 | $42.59 |
| Brown,Latrice M | | 1 | $286.34 | $160.48 | $125.86 | $19.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Leandrew | | 1 | $43.83 | $0.00 | $43.83 | $6.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Lenora | | 1 | $3,888.82 | $138.05 | $3,750.77 | $588.56 | $588.56 | | $588.56 | | | $588.56 | $588.56 |
| Brown,Liberty | | 1 | $624.11 | $0.00 | $624.11 | $97.93 | $97.93 | | $97.93 | | | $97.93 | $97.93 |
| BROWN,LIZABETH ANN | | 1 | $2,257.34 | $203.00 | $2,054.34 | $322.36 | $322.36 | | $322.36 | | | $322.36 | $322.36 |
| Brown,Marcus | | 1 | $13,467.99 | $588.89 | $12,879.10 | $2,020.94 | $2,020.94 | | $2,020.94 | | | $2,020.94 | $2,020.94 |
| BROWN,MARIO | | 1 | $757.98 | $519.72 | $238.26 | $37.39 | $37.39 | | $37.39 | | | $37.39 | $37.39 |
| Brown,Marquez | | 1 | $1,365.65 | $0.00 | $1,365.65 | $214.29 | $214.29 | | $214.29 | | | $214.29 | $214.29 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown,Matthew | | 1 | $2,445.69 | $0.00 | $2,445.69 | $383.77 | $383.77 | | $383.77 | | | $383.77 | $383.77 |
| Brown,Maurice | | 1 | $446.78 | $0.00 | $446.78 | $70.11 | $70.11 | | $70.11 | | | $70.11 | $70.11 |
| Brown,Megan | | 1 | $113.83 | $0.00 | $113.83 | $17.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Melik D | | 1 | $694.42 | $0.00 | $694.42 | $108.97 | $108.97 | | $108.97 | | | $108.97 | $108.97 |
| Brown,Melissa M | | 1 | $23.48 | $0.00 | $23.48 | $3.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BROWN,MIA S | | 1 | $41.75 | $27.90 | $13.85 | $2.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Michael | | 1 | $28.59 | $0.00 | $28.59 | $4.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Michael D | | 1 | $5,532.91 | $907.80 | $4,625.11 | $725.75 | $725.75 | | $725.75 | | | $725.75 | $725.75 |
| Brown,Michael vernon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Michelle L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Myron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Nadia | | 1 | $4,837.59 | $250.10 | $4,587.49 | $719.85 | $719.85 | | $719.85 | | | $719.85 | $719.85 |
| BROWN,NAMASTA | | 1 | $2,201.70 | $728.90 | $1,472.80 | $231.11 | $231.11 | | $231.11 | | | $231.11 | $231.11 |
| Brown,Natalie | | 1 | $399.65 | $218.21 | $181.44 | $28.47 | $28.47 | | $28.47 | | | $28.47 | $28.47 |
| Brown,Nathan | | 1 | $10,391.36 | $1,360.17 | $9,031.19 | $1,417.14 | $1,417.14 | | $1,417.14 | | | $1,417.14 | $1,417.14 |
| Brown,Nerissa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brown,Nicholas A | | 1 | $14,793.14 | $564.94 | $14,228.20 | $2,232.63 | $2,232.63 | | $2,232.63 | | | $2,232.63 | $2,232.63 |
| Brown,Nichole D | | 1 | $6,759.43 | $2,370.80 | $4,388.63 | $688.65 | $688.65 | | $688.65 | | | $688.65 | $688.65 |
| Brown,Omari K | | 1 | $1,831.23 | $135.61 | $1,695.62 | $266.07 | $266.07 | | $266.07 | | | $266.07 | $266.07 |
| Brown,Orlando | | 1 | $6,309.78 | $0.00 | $6,309.78 | $990.11 | $990.11 | | $990.11 | | | $990.11 | $990.11 |
| Brown,Patrick | | 1 | $807.89 | $283.40 | $524.49 | $82.30 | $82.30 | | $82.30 | | | $82.30 | $82.30 |
| Brown,Patrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Peter | | 1 | $13,451.25 | $0.00 | $13,451.25 | $2,110.72 | $2,110.72 | | $2,110.72 | | | $2,110.72 | $2,110.72 |
| Brown,Ray | | 1 | $4,395.52 | $257.68 | $4,137.84 | $649.29 | $649.29 | | $649.29 | | | $649.29 | $649.29 |
| BROWN,REVEL THOMAS | | 1 | $123.87 | $0.00 | $123.87 | $19.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BROWN,RICHARD N | | 1 | $334.30 | $81.41 | $252.89 | $39.68 | $39.68 | | $39.68 | | | $39.68 | $39.68 |
| Brown,Robbie | | 1 | $4,834.09 | $153.10 | $4,680.99 | $734.52 | $734.52 | | $734.52 | | | $734.52 | $734.52 |
| Brown,Ronald M | | 1 | $3,557.48 | $2,427.53 | $1,129.95 | $177.31 | $177.31 | | $177.31 | | | $177.31 | $177.31 |
| Brown,Sam | | 1 | $5,771.69 | $0.00 | $5,771.69 | $905.67 | $905.67 | | $905.67 | | | $905.67 | $905.67 |
| Brown,Sarah | | 1 | $16.82 | $0.00 | $16.82 | $2.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Sarah A | | 1 | $8,910.30 | $218.91 | $8,691.39 | $1,363.82 | $1,363.82 | | $1,363.82 | | | $1,363.82 | $1,363.82 |
| Brown,Schawn | | 1 | $8,751.02 | $689.00 | $8,062.02 | $1,265.06 | $1,265.06 | | $1,265.06 | | | $1,265.06 | $1,265.06 |
| Brown,Scott | | 1 | $9,616.74 | $231.08 | $9,385.66 | $1,472.76 | $1,472.76 | | $1,472.76 | | | $1,472.76 | $1,472.76 |
| Brown,Shamir | | 1 | $527.60 | $210.80 | $316.80 | $49.71 | $49.71 | | $49.71 | | | $49.71 | $49.71 |
| Brown,Shannen | | 1 | $310.80 | $0.00 | $310.80 | $48.77 | $48.77 | | $48.77 | | | $48.77 | $48.77 |
| BROWN,SHANNON | | 1 | $124.47 | $0.00 | $124.47 | $19.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Shaquana | | 1 | $3,484.16 | $0.00 | $3,484.16 | $546.72 | $546.72 | | $546.72 | | | $546.72 | $546.72 |
| Brown,Shatika | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Sherell | | 1 | $9,001.44 | $191.63 | $8,809.81 | $1,382.40 | $1,382.40 | | $1,382.40 | | | $1,382.40 | $1,382.40 |
| Brown,Shernette | | 1 | $6,491.68 | $1,633.76 | $4,857.92 | $762.29 | $762.29 | | $762.29 | | | $762.29 | $762.29 |
| BROWN,STACY | | 1 | $2,634.23 | $1,686.60 | $947.63 | $148.70 | $148.70 | | $148.70 | | | $148.70 | $148.70 |
| Brown,Stephanie A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Stephanie Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Stephen | | 1 | $193.79 | $50.95 | $142.84 | $22.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Steven | | 1 | $6,338.50 | $59.96 | $6,278.54 | $985.20 | $985.20 | | $985.20 | | | $985.20 | $985.20 |
| Brown,Steven Cornell | | 1 | $7,748.14 | $0.00 | $7,748.14 | $1,215.81 | $1,215.81 | | $1,215.81 | | | $1,215.81 | $1,215.81 |
| Brown,Taadhimica | | 1 | $426.42 | $0.00 | $426.42 | $66.91 | $66.91 | | $66.91 | | | $66.91 | $66.91 |
| Brown,Tamarra I | | 1 | $3,603.51 | $111.05 | $3,492.46 | $548.02 | $548.02 | | $548.02 | | | $548.02 | $548.02 |
| Brown,Tammy G | | 1 | $4,383.02 | $242.20 | $4,140.82 | $649.76 | $649.76 | | $649.76 | | | $649.76 | $649.76 |
| Brown,Tarra | | 1 | $661.03 | $0.25 | $660.78 | $103.69 | $103.69 | | $103.69 | | | $103.69 | $103.69 |
| Brown,Tavaya L | | 1 | $350.96 | $0.00 | $350.96 | $55.07 | $55.07 | | $55.07 | | | $55.07 | $55.07 |
| Brown,Tenesia C | | 1 | $1,279.33 | $158.02 | $1,121.31 | $175.95 | $175.95 | | $175.95 | | | $175.95 | $175.95 |
| Brown,Teroma | | 1 | $16,877.30 | $3,343.82 | $13,533.48 | $2,123.62 | $2,123.62 | | $2,123.62 | | | $2,123.62 | $2,123.62 |
| Brown,Thomas | | 1 | $2,091.53 | $248.96 | $1,842.57 | $289.13 | $289.13 | | $289.13 | | | $289.13 | $289.13 |
| Brown,Tiffany | | 1 | $985.57 | $0.00 | $985.57 | $154.65 | $154.65 | | $154.65 | | | $154.65 | $154.65 |
| Brown,Tiffany R | | 1 | $9,064.57 | $70.05 | $8,994.52 | $1,411.38 | $1,411.38 | | $1,411.38 | | | $1,411.38 | $1,411.38 |
| BROWN,TIM A | | 1 | $89.67 | $0.00 | $89.67 | $14.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Tony L | | 1 | $759.41 | $92.34 | $667.07 | $104.67 | $104.67 | | $104.67 | | | $104.67 | $104.67 |
| Brown,Trevell | | 1 | $249.81 | $218.36 | $31.45 | $4.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Trudy | | 1 | $633.46 | $195.87 | $437.59 | $68.66 | $68.66 | | $68.66 | | | $68.66 | $68.66 |
| Brown,Tyrell | | 1 | $6.65 | $0.00 | $6.65 | $1.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown,Valerie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,Veronica C | | 1 | $6,209.64 | $947.73 | $5,261.91 | $825.68 | $825.68 | | $825.68 | | | $825.68 | $825.68 |
| Brown,Vincent | | 1 | $692.03 | $131.43 | $560.60 | $87.97 | $87.97 | | $87.97 | | | $87.97 | $87.97 |
| Brown,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brown,William J | | 1 | $6,787.62 | $20.39 | $6,767.23 | $1,061.89 | $1,061.89 | | $1,061.89 | | | $1,061.89 | $1,061.89 |
| Brown,William W | | 1 | $10,014.74 | $0.00 | $10,014.74 | $1,571.47 | $1,571.47 | | $1,571.47 | | | $1,571.47 | $1,571.47 |
| Brown,Zinell C | | 1 | $301.59 | $136.16 | $165.43 | $25.96 | $25.96 | | $25.96 | | | $25.96 | $25.96 |
| Browne,Eric | | 1 | $7,617.28 | $450.80 | $7,166.48 | $1,124.54 | $1,124.54 | | $1,124.54 | | | $1,124.54 | $1,124.54 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Browne,Eric A | | 1 | $689.12 | $398.76 | $290.36 | $45.56 | $45.56 | | $45.56 | | | $45.56 | $45.56 |
| BROWNE,JASMINE L | | 1 | $2,499.36 | $1,012.00 | $1,487.36 | $233.39 | $233.39 | | $233.39 | | | $233.39 | $233.39 |
| BROWNE,MICHAEL | | 1 | $694.65 | $0.00 | $694.65 | $109.00 | $109.00 | | $109.00 | | | $109.00 | $109.00 |
| Browne,Michael J | | 1 | $7,249.85 | $640.93 | $6,608.92 | $1,037.05 | $1,037.05 | | $1,037.05 | | | $1,037.05 | $1,037.05 |
| Browne,Rachel V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Browner,Jason | | 1 | $999.13 | $0.00 | $999.13 | $156.78 | $156.78 | | $156.78 | | | $156.78 | $156.78 |
| Brownfield,Jack | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Browning,Leilani | | 1 | $1,233.70 | $98.99 | $1,134.71 | $178.05 | $178.05 | | $178.05 | | | $178.05 | $178.05 |
| Brownlee,Terrence | | 1 | $420.95 | $0.00 | $420.95 | $66.05 | $66.05 | | $66.05 | | | $66.05 | $66.05 |
| Brownlee,William A | | 1 | $1,705.32 | $18.56 | $1,686.76 | $264.68 | $264.68 | | $264.68 | | | $264.68 | $264.68 |
| Brownlow,Steven | | 1 | $26.61 | $0.00 | $26.61 | $4.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brown-Miller,Candice | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Broyles,Angela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brubaker,Brad J | | 1 | $2,169.84 | $679.83 | $1,490.01 | $233.81 | $233.81 | | $233.81 | | | $233.81 | $233.81 |
| Brubaker,Jonathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bruce,Amitra S | | 1 | $5,791.85 | $0.00 | $5,791.85 | $908.83 | $908.83 | | $908.83 | | | $908.83 | $908.83 |
| Bruce,Candyce | | 1 | $189.86 | $0.00 | $189.86 | $29.79 | $29.79 | | $29.79 | | | $29.79 | $29.79 |
| Bruce,Chanel | | 1 | $58.23 | $0.00 | $58.23 | $9.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bruce,Eric | | 1 | $1,920.68 | $0.00 | $1,920.68 | $301.39 | $301.39 | | $301.39 | | | $301.39 | $301.39 |
| Bruce,Joyce | | 1 | $1,508.95 | $40.39 | $1,468.56 | $230.44 | $230.44 | | $230.44 | | | $230.44 | $230.44 |
| Bruce,Kevin | | 1 | $84.07 | $0.00 | $84.07 | $13.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bruce,Stephanie Y | | 1 | $13,342.05 | $2,868.27 | $10,473.78 | $1,643.50 | $1,643.50 | | $1,643.50 | | | $1,643.50 | $1,643.50 |
| Bruck,Chad T | | 1 | $24,877.24 | $2,309.37 | $22,567.87 | $3,541.26 | $3,541.26 | | $3,541.26 | | | $3,541.26 | $3,541.26 |
| Brudner,Max | | 1 | $1,890.07 | $49.35 | $1,840.72 | $288.84 | $288.84 | | $288.84 | | | $288.84 | $288.84 |
| Brudvik,John Clifford | | 1 | $4,634.57 | $790.40 | $3,844.17 | $603.21 | $603.21 | | $603.21 | | | $603.21 | $603.21 |
| BRUECKNER,CHRISTINE M | | 1 | $1,408.28 | $569.59 | $838.69 | $131.60 | $131.60 | | $131.60 | | | $131.60 | $131.60 |
| Brueggemann,Jennifer A | | 1 | $4,073.63 | $0.00 | $4,073.63 | $639.22 | $639.22 | | $639.22 | | | $639.22 | $639.22 |
| Bruewer,Brandon | | 1 | $2,251.02 | $117.62 | $2,133.40 | $334.76 | $334.76 | | $334.76 | | | $334.76 | $334.76 |
| Bruges,Dalver | | 1 | $13.58 | $0.00 | $13.58 | $2.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bruggisser,Arthur W | | 1 | $28,225.37 | $3,130.56 | $25,094.81 | $3,937.78 | $3,937.78 | | $3,937.78 | | | $3,937.78 | $3,937.78 |
| Bruhn,Erik | | 1 | $10,094.78 | $738.07 | $9,356.71 | $1,468.22 | $1,468.22 | | $1,468.22 | | | $1,468.22 | $1,468.22 |
| Brumagin,Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Brumbaugh,Shawna N | | 1 | $181.77 | $84.95 | $96.82 | $15.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brumberg,Robert David | | 1 | $11,378.33 | $1,948.36 | $9,429.97 | $1,479.71 | $1,479.71 | | $1,479.71 | | | $1,479.71 | $1,479.71 |
| Brumfield,Brandi | | 1 | $868.34 | $762.30 | $106.04 | $16.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Brumfield,Morgan | | 1 | $1,312.96 | $0.00 | $1,312.96 | $206.02 | $206.02 | | $206.02 | | | $206.02 | $206.02 |
| Brummitt,Jared | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brunache,Jean | | 1 | $972.35 | $0.00 | $972.35 | $152.58 | $152.58 | | $152.58 | | | $152.58 | $152.58 |
| Brundge,Isaac | | 1 | $3,104.71 | $0.00 | $3,104.71 | $487.18 | $487.18 | | $487.18 | | | $487.18 | $487.18 |
| Brundidge,Joran | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brunelle,Melanie J | | 1 | $7,216.29 | $0.00 | $7,216.29 | $1,132.35 | $1,132.35 | | $1,132.35 | | | $1,132.35 | $1,132.35 |
| Bruner,Emily | | 1 | $728.45 | $92.68 | $635.77 | $99.76 | $99.76 | | $99.76 | | | $99.76 | $99.76 |
| Brunette,Adena | | 1 | $8,840.97 | $1,829.84 | $7,011.13 | $1,100.16 | $1,100.16 | | $1,100.16 | | | $1,100.16 | $1,100.16 |
| Brunies,Don A | | 1 | $7,893.69 | $1,201.32 | $6,692.37 | $1,050.14 | $1,050.14 | | $1,050.14 | | | $1,050.14 | $1,050.14 |
| Brunk,Krista | | 1 | $1,455.11 | $0.00 | $1,455.11 | $228.33 | $228.33 | | $228.33 | | | $228.33 | $228.33 |
| Bruno,Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bruno,Jonathan | | 1 | $691.07 | $0.00 | $691.07 | $108.44 | $108.44 | | $108.44 | | | $108.44 | $108.44 |
| Bruno,Luis A | | 1 | $4,051.60 | $231.64 | $3,819.96 | $599.41 | $599.41 | | $599.41 | | | $599.41 | $599.41 |
| Bruno,Tanya E | | 1 | $25,292.09 | $3,633.54 | $21,658.55 | $3,398.57 | $3,398.57 | | $3,398.57 | | | $3,398.57 | $3,398.57 |
| Bruns,Todd A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Brunson,Holli | | 1 | $1,175.59 | $224.50 | $951.09 | $149.24 | $149.24 | | $149.24 | | | $149.24 | $149.24 |
| Brunson,Teresa D. | | 1 | $6,142.59 | $765.81 | $5,376.78 | $843.70 | $843.70 | | $843.70 | | | $843.70 | $843.70 |
| Brunswick,Eric | | 1 | $8,328.95 | $541.60 | $7,787.35 | $1,221.96 | $1,221.96 | | $1,221.96 | | | $1,221.96 | $1,221.96 |
| Brunwasser,Peter | | 1 | $623.15 | $5.63 | $617.52 | $96.90 | $96.90 | | $96.90 | | | $96.90 | $96.90 |
| Bruny,Samuel | | 1 | $2,918.78 | $1,325.84 | $1,592.94 | $249.96 | $249.96 | | $249.96 | | | $249.96 | $249.96 |
| BRUSCA,MICHAEL T | | 1 | $285.98 | $0.00 | $285.98 | $44.87 | $44.87 | | $44.87 | | | $44.87 | $44.87 |
| Brusche,Jonnel S | | 1 | $2,680.12 | $233.20 | $2,446.92 | $383.96 | $383.96 | | $383.96 | | | $383.96 | $383.96 |
| Bruschini,Stephanie | | 1 | $235.23 | $0.00 | $235.23 | $36.91 | $36.91 | | $36.91 | | | $36.91 | $36.91 |
| Bruscianelli,Daniel | | 1 | $1,565.61 | $0.00 | $1,565.61 | $245.67 | $245.67 | | $245.67 | | | $245.67 | $245.67 |
| Bruse,Sara | | 1 | $318.03 | $60.70 | $257.33 | $40.38 | $40.38 | | $40.38 | | | $40.38 | $40.38 |
| Brush,Jessica A | | 1 | $3,353.71 | $14.06 | $3,339.65 | $524.04 | $524.04 | | $524.04 | | | $524.04 | $524.04 |
| Brush,Ryan | | 1 | $1,559.90 | $496.22 | $1,063.68 | $166.91 | $166.91 | | $166.91 | | | $166.91 | $166.91 |
| BRUSSEL,JENNIFER E | | 1 | $309.57 | $48.73 | $260.84 | $40.93 | $40.93 | | $40.93 | | | $40.93 | $40.93 |
| Brutcher,Steven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bruza,Eva M | | 1 | $1,828.90 | $1,527.32 | $301.58 | $47.32 | $47.32 | | $47.32 | | | $47.32 | $47.32 |
| Bry,Nate A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bry,Nichole Joanne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bryan,Aaron D | | 1 | $414.18 | $323.62 | $90.56 | $14.21 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bryan,Darren | | 1 | $2,307.95 | $157.90 | $2,150.05 | $337.38 | $337.38 | | $337.38 | | | $337.38 | $337.38 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bryan,David T | | 1 | $14,310.08 | $341.78 | $13,968.30 | $2,191.85 | $2,191.85 | | $2,191.85 | | | $2,191.85 | $2,191.85 |
| Bryan,Elizabeth | | 1 | $216.04 | $0.00 | $216.04 | $33.90 | $33.90 | | $33.90 | | | $33.90 | $33.90 |
| Bryan,Frederick | | 1 | $120.46 | $0.00 | $120.46 | $18.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BRYAN,JAMES C. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bryan,Megan B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bryand,Emily | | 1 | $319.65 | $135.28 | $184.37 | $28.93 | $28.93 | | $28.93 | | | $28.93 | $28.93 |
| Bryant Jr,Ken | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bryant,Akono A | | 1 | $1,030.10 | $155.46 | $874.64 | $137.25 | $137.25 | | $137.25 | | | $137.25 | $137.25 |
| Bryant,Albert | | 1 | $2,401.73 | $0.00 | $2,401.73 | $376.87 | $376.87 | | $376.87 | | | $376.87 | $376.87 |
| Bryant,Andrea | | 1 | $4,055.18 | $2,153.56 | $1,901.62 | $298.39 | $298.39 | | $298.39 | | | $298.39 | $298.39 |
| Bryant,Ashley L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BRYANT,CHRISTOPHER G | | 1 | $8,717.87 | $1,741.98 | $6,975.89 | $1,094.63 | $1,094.63 | | $1,094.63 | | | $1,094.63 | $1,094.63 |
| Bryant,Curtis | | 1 | $412.50 | $0.00 | $412.50 | $64.73 | $64.73 | | $64.73 | | | $64.73 | $64.73 |
| Bryant,Dameshea | | 1 | $5,996.48 | $47.30 | $5,949.18 | $933.52 | $933.52 | | $933.52 | | | $933.52 | $933.52 |
| Bryant,Daniel G | | 1 | $4,542.29 | $0.00 | $4,542.29 | $712.76 | $712.76 | | $712.76 | | | $712.76 | $712.76 |
| Bryant,Early C | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Bryant,Jennifer | | 1 | $8,540.09 | $1,032.67 | $7,507.42 | $1,178.04 | $1,178.04 | | $1,178.04 | | | $1,178.04 | $1,178.04 |
| Bryant,Justin | | 1 | $231.37 | $0.00 | $231.37 | $36.31 | $36.31 | | $36.31 | | | $36.31 | $36.31 |
| Bryant,Khaleel | | 1 | $12,718.89 | $179.48 | $12,539.41 | $1,967.64 | $1,967.64 | | $1,967.64 | | | $1,967.64 | $1,967.64 |
| Bryant,Korey | | 1 | $2,178.94 | $249.71 | $1,929.23 | $302.73 | $302.73 | | $302.73 | | | $302.73 | $302.73 |
| Bryant,Matthew | | 1 | $2,016.17 | $165.24 | $1,850.93 | $290.44 | $290.44 | | $290.44 | | | $290.44 | $290.44 |
| Bryant,Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bryant,Monica | | 1 | $1,811.55 | $118.72 | $1,692.83 | $265.63 | $265.63 | | $265.63 | | | $265.63 | $265.63 |
| Bryant,Natalie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bryant,Sarah E | | 1 | $2,038.51 | $0.00 | $2,038.51 | $319.87 | $319.87 | | $319.87 | | | $319.87 | $319.87 |
| Bryant,Shanita | | 1 | $157.47 | $0.00 | $157.47 | $24.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bryant,Shayla | | 1 | $11,234.60 | $1,121.15 | $10,113.45 | $1,586.96 | $1,586.96 | | $1,586.96 | | | $1,586.96 | $1,586.96 |
| Bryant,Stephen | | 1 | $3,128.71 | $877.74 | $2,250.97 | $353.21 | $353.21 | | $353.21 | | | $353.21 | $353.21 |
| Bryant,Vinnis L | | 1 | $3,720.12 | $0.00 | $3,720.12 | $583.75 | $583.75 | | $583.75 | | | $583.75 | $583.75 |
| Bryce,Sean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bryson,Heather Jane | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bryson,Sabrina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BUBLITZ,CHARLES G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bucaro,Luis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bucaro,Victor | | 1 | $6,236.65 | $0.00 | $6,236.65 | $978.63 | $978.63 | | $978.63 | | | $978.63 | $978.63 |
| Bucciere,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bucciere,Timothy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bucek,Jeffrey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Buch,Kerry C | | 1 | $129.07 | $30.11 | $98.96 | $15.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Buchan,Kimberley Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Buchanan,Antonio | | 1 | $3,740.38 | $12.17 | $3,728.21 | $585.02 | $585.02 | | $585.02 | | | $585.02 | $585.02 |
| Buchanan,Britany L | | 1 | $724.79 | $74.05 | $650.74 | $102.11 | $102.11 | | $102.11 | | | $102.11 | $102.11 |
| Buchanan,Douglas N | | 1 | $117.41 | $0.00 | $117.41 | $18.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Buchanan,James | | 1 | $161.87 | $0.00 | $161.87 | $25.40 | $25.40 | $0.01 | $25.41 | | | $25.40 | $25.41 |
| Buchanan,Kerry E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bucher,Michelle A | | 1 | $6,267.17 | $660.59 | $5,606.58 | $879.76 | $879.76 | | $879.76 | | | $879.76 | $879.76 |
| Bucinski,Krzysztof | | 1 | $2,093.62 | $373.84 | $1,719.78 | $269.86 | $269.86 | | $269.86 | | | $269.86 | $269.86 |
| BUCK,CHRISTOPHER M | | 1 | $2,672.97 | $403.29 | $2,269.68 | $356.15 | $356.15 | | $356.15 | | | $356.15 | $356.15 |
| BUCK,CORY K T | | 1 | $622.84 | $0.00 | $622.84 | $97.73 | $97.73 | | $97.73 | | | $97.73 | $97.73 |
| Buck,David Isaac | | 1 | $401.17 | $0.00 | $401.17 | $62.95 | $62.95 | | $62.95 | | | $62.95 | $62.95 |
| Buck,Michael G | | 1 | $10,079.81 | $796.34 | $9,283.47 | $1,456.73 | $1,456.73 | | $1,456.73 | | | $1,456.73 | $1,456.73 |
| Buck,Shawn T | | 1 | $18,804.54 | $2,529.12 | $16,275.42 | $2,553.88 | $2,553.88 | | $2,553.88 | | | $2,553.88 | $2,553.88 |
| Buckalew,Christopher M | | 1 | $3,269.38 | $108.20 | $3,161.18 | $496.04 | $496.04 | | $496.04 | | | $496.04 | $496.04 |
| Buckholtz,Bernard | | 1 | $9.04 | $0.00 | $9.04 | $1.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Buckholtz,Jack | | 1 | $11,656.17 | $1,393.47 | $10,262.70 | $1,610.38 | $1,610.38 | | $1,610.38 | | | $1,610.38 | $1,610.38 |
| Buckle,Cj | | 1 | $437.90 | $234.13 | $203.77 | $31.97 | $31.97 | | $31.97 | | | $31.97 | $31.97 |
| Buckles,Alexander J | | 1 | $4,594.51 | $871.70 | $3,722.81 | $584.17 | $584.17 | | $584.17 | | | $584.17 | $584.17 |
| Buckley,Chaela | | 1 | $1,330.97 | $18.34 | $1,312.63 | $205.97 | $205.97 | | $205.97 | | | $205.97 | $205.97 |
| Buckley,Corey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Buckley,Maly | | 1 | $1,347.81 | $1,027.74 | $320.07 | $50.22 | $50.22 | | $50.22 | | | $50.22 | $50.22 |
| Buckmann,Jason | | 1 | $822.60 | $184.51 | $638.09 | $100.13 | $100.13 | | $100.13 | | | $100.13 | $100.13 |
| Buckner,Dorian | | 1 | $483.68 | $0.00 | $483.68 | $75.90 | $75.90 | | $75.90 | | | $75.90 | $75.90 |
| Buckner,Juvonna Sue | | 1 | $4,850.49 | $829.65 | $4,020.84 | $630.93 | $630.93 | | $630.93 | | | $630.93 | $630.93 |
| Buckner,Melvin | | 1 | $2,212.32 | $1,555.64 | $656.68 | $103.04 | $103.04 | | $103.04 | | | $103.04 | $103.04 |
| Buckner,Stanley T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Buckner,Stephanie | | 1 | $2,466.59 | $0.00 | $2,466.59 | $387.05 | $387.05 | | $387.05 | | | $387.05 | $387.05 |
| Bucsi,Christopher | | 1 | $2,697.92 | $174.80 | $2,523.12 | $395.92 | $395.92 | | $395.92 | | | $395.92 | $395.92 |
| Buczek,Patricia | | 1 | $9,529.20 | $915.17 | $8,614.03 | $1,351.68 | $1,351.68 | | $1,351.68 | | | $1,351.68 | $1,351.68 |
| Budde,Heather O | | 1 | $4,622.50 | $15.41 | $4,607.09 | $722.93 | $722.93 | | $722.93 | | | $722.93 | $722.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budde,Taylor C | | 1 | $10,500.64 | $429.92 | $10,070.72 | $1,580.26 | $1,580.26 | | $1,580.26 | | | $1,580.26 | $1,580.26 |
| Budhram,Carol | | 1 | $680.71 | $214.55 | $466.16 | $73.15 | $73.15 | | $73.15 | | | $73.15 | $73.15 |
| Budke,David | | 1 | $694.13 | $0.00 | $694.13 | $108.92 | $108.92 | | $108.92 | | | $108.92 | $108.92 |
| BUDNY,LESLIE M | | 1 | $419.94 | $0.00 | $419.94 | $65.90 | $65.90 | | $65.90 | | | $65.90 | $65.90 |
| Budreaux,Jessica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Buedel,Michael | | 1 | $152.07 | $0.00 | $152.07 | $23.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Buehler,Laurie | | 1 | $1,909.55 | $52.55 | $1,857.00 | $291.39 | $291.39 | | $291.39 | | | $291.39 | $291.39 |
| Bueker,Brian | | 1 | $663.74 | $2.64 | $661.10 | $103.74 | $103.74 | | $103.74 | | | $103.74 | $103.74 |
| Bueker,Jason | | 1 | $827.40 | $240.49 | $586.91 | $92.10 | $92.10 | | $92.10 | | | $92.10 | $92.10 |
| Buenavista,Robert | | 1 | $7.50 | $0.00 | $7.50 | $1.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BUENO,ANGELA L | | 1 | $799.62 | $0.00 | $799.62 | $125.47 | $125.47 | | $125.47 | | | $125.47 | $125.47 |
| Bueno,Betty Delores | | 1 | $1,565.45 | $201.51 | $1,363.94 | $214.02 | $214.02 | | $214.02 | | | $214.02 | $214.02 |
| Bueno,Fernando | | 1 | $6,700.66 | $3,884.52 | $2,816.14 | $441.90 | $441.90 | | $441.90 | | | $441.90 | $441.90 |
| Bueno,Jose H | | 1 | $1,680.21 | $143.49 | $1,536.72 | $241.14 | $241.14 | | $241.14 | | | $241.14 | $241.14 |
| Bueno,Pedro A | | 1 | $18,106.66 | $3,861.73 | $14,244.93 | $2,235.26 | $2,235.26 | | $2,235.26 | | | $2,235.26 | $2,235.26 |
| Bueno,Raquel | | 1 | $6,697.32 | $121.55 | $6,575.77 | $1,031.84 | $1,031.84 | | $1,031.84 | | | $1,031.84 | $1,031.84 |
| Buff,Sharon Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BUFFO,GAYLE A | | 1 | $73.14 | $0.00 | $73.14 | $11.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Buffo,Louis J | | 1 | $2,641.11 | $335.92 | $2,305.19 | $361.72 | $361.72 | | $361.72 | | | $361.72 | $361.72 |
| Bufmack,Joshua | | 1 | $2,998.80 | $52.49 | $2,946.31 | $462.32 | $462.32 | | $462.32 | | | $462.32 | $462.32 |
| Buford,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Buford,Frederrick K | | 1 | $240.55 | $0.00 | $240.55 | $37.75 | $37.75 | | $37.75 | | | $37.75 | $37.75 |
| Buford,Gordon | | 1 | $396.44 | $180.60 | $215.84 | $33.87 | $33.87 | | $33.87 | | | $33.87 | $33.87 |
| Bugg,Rebecca M | | 1 | $8,123.80 | $426.45 | $7,697.35 | $1,207.84 | $1,207.84 | | $1,207.84 | | | $1,207.84 | $1,207.84 |
| Buggs,Natasha | | 1 | $1,381.77 | $134.40 | $1,247.37 | $195.73 | $195.73 | | $195.73 | | | $195.73 | $195.73 |
| Bugielski,Paul | | 1 | $8,816.10 | $1,516.73 | $7,299.37 | $1,145.39 | $1,145.39 | | $1,145.39 | | | $1,145.39 | $1,145.39 |
| Buhay,Joseph Villarin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Buhler,Christopher | | 1 | $314.38 | $0.00 | $314.38 | $49.33 | $49.33 | | $49.33 | | | $49.33 | $49.33 |
| Buhlman,Joshua | | 1 | $4,892.31 | $103.66 | $4,788.65 | $751.42 | $751.42 | | $751.42 | | | $751.42 | $751.42 |
| Bui,Andrew | | 1 | $362.32 | $0.00 | $362.32 | $56.85 | $56.85 | | $56.85 | | | $56.85 | $56.85 |
| Bui,Daniel | | 1 | $7,718.26 | $111.97 | $7,606.29 | $1,193.55 | $1,193.55 | | $1,193.55 | | | $1,193.55 | $1,193.55 |
| Bui,Hong An | | 1 | $449.58 | $0.00 | $449.58 | $70.55 | $70.55 | | $70.55 | | | $70.55 | $70.55 |
| BUI,NAOMITU T | | 1 | $3,303.10 | $2,252.07 | $1,051.03 | $164.92 | $164.92 | | $164.92 | | | $164.92 | $164.92 |
| Bui,Russell | | 1 | $2,134.71 | $172.03 | $1,962.68 | $307.98 | $307.98 | | $307.98 | | | $307.98 | $307.98 |
| Bui,Thuy Bang | | 1 | $4,485.67 | $1,682.79 | $2,802.88 | $439.82 | $439.82 | | $439.82 | | | $439.82 | $439.82 |
| Bui,Tom THIEN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Buie,Carl brian | | 1 | $330.37 | $301.66 | $28.71 | $4.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Buie,Shedrick | | 1 | $1,361.94 | $183.94 | $1,178.00 | $184.85 | $184.85 | | $184.85 | | | $184.85 | $184.85 |
| Buitron,Josephine | | 1 | $19,362.39 | $755.01 | $18,607.38 | $2,919.80 | $2,919.80 | | $2,919.80 | | | $2,919.80 | $2,919.80 |
| Bujdoso,Allyssa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bukowski,Juliana | | 1 | $4,523.92 | $98.71 | $4,425.21 | $694.39 | $694.39 | | $694.39 | | | $694.39 | $694.39 |
| Bula,Bianca L | | 1 | $7,086.32 | $122.88 | $6,963.44 | $1,092.68 | $1,092.68 | | $1,092.68 | | | $1,092.68 | $1,092.68 |
| Bulger,Matthew | | 1 | $8,212.21 | $1,094.13 | $7,118.08 | $1,116.94 | $1,116.94 | | $1,116.94 | | | $1,116.94 | $1,116.94 |
| Bull,Kenneth R | | 1 | $4,466.71 | $2,172.30 | $2,294.41 | $360.03 | $360.03 | | $360.03 | | | $360.03 | $360.03 |
| Bullard,Ronald | | 1 | $5,936.48 | $2,048.87 | $3,887.61 | $610.03 | $610.03 | | $610.03 | | | $610.03 | $610.03 |
| Bullins,Daniel | | 1 | $1,584.59 | $0.00 | $1,584.59 | $248.65 | $248.65 | | $248.65 | | | $248.65 | $248.65 |
| Bullock,Amber | | 1 | $5,391.96 | $365.36 | $5,026.60 | $788.75 | $788.75 | | $788.75 | | | $788.75 | $788.75 |
| Bullock,Christopher patrick | | 1 | $4,307.68 | $0.00 | $4,307.68 | $675.94 | $675.94 | | $675.94 | | | $675.94 | $675.94 |
| Bullock,Denita | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bullock,Shon D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bumpers,Demarcus | | 1 | $1,646.44 | $0.00 | $1,646.44 | $258.35 | $258.35 | | $258.35 | | | $258.35 | $258.35 |
| Bunassar,Laura | | 1 | $4,818.50 | $127.39 | $4,691.11 | $736.11 | $736.11 | | $736.11 | | | $736.11 | $736.11 |
| Bundrige,Ciara | | 1 | $2,808.84 | $140.97 | $2,667.87 | $418.63 | $418.63 | | $418.63 | | | $418.63 | $418.63 |
| Bundy,Angela | | 1 | $3,485.03 | $35.13 | $3,449.90 | $541.34 | $541.34 | | $541.34 | | | $541.34 | $541.34 |
| Buness,Ryan | | 1 | $337.19 | $0.00 | $337.19 | $52.91 | $52.91 | | $52.91 | | | $52.91 | $52.91 |
| Bungart,Jamie L | | 1 | $9,433.18 | $0.00 | $9,433.18 | $1,480.22 | $1,480.22 | | $1,480.22 | | | $1,480.22 | $1,480.22 |
| Bungori,Michael robert | | 1 | $3,879.53 | $977.53 | $2,902.00 | $455.37 | $455.37 | | $455.37 | | | $455.37 | $455.37 |
| Bungum,Bethany L | | 1 | $1,936.14 | $113.09 | $1,823.05 | $286.07 | $286.07 | | $286.07 | | | $286.07 | $286.07 |
| Bunn,Aaron | | 1 | $2,230.37 | $0.00 | $2,230.37 | $349.98 | $349.98 | | $349.98 | | | $349.98 | $349.98 |
| Bunnell Ii,Thomas Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bunnell,Sasha | | 1 | $202.57 | $0.00 | $202.57 | $31.79 | $31.79 | | $31.79 | | | $31.79 | $31.79 |
| Bunns,Justin K | | 1 | $4,674.00 | $247.82 | $4,426.18 | $694.54 | $694.54 | | $694.54 | | | $694.54 | $694.54 |
| Buntin,Quinton | | 1 | $1,769.35 | $27.23 | $1,742.12 | $273.37 | $273.37 | | $273.37 | | | $273.37 | $273.37 |
| Bunting,Michael | | 1 | $394.91 | $246.93 | $147.98 | $23.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bunton,Gregory Allan | | 1 | $6,036.58 | $1,009.01 | $5,027.57 | $788.91 | $788.91 | | $788.91 | | | $788.91 | $788.91 |
| Bunton,John E | | 1 | $8,013.66 | $172.79 | $7,840.87 | $1,230.36 | $1,230.36 | | $1,230.36 | | | $1,230.36 | $1,230.36 |
| Buono,Landon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Buras Jr,Duane Michael | | 1 | $2,793.09 | $30.30 | $2,762.79 | $433.53 | $433.53 | | $433.53 | | | $433.53 | $433.53 |
| BURBIDGE,JOSTIN F | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burby,Kyle | | 1 | $162.50 | $0.00 | $162.50 | $25.50 | $25.50 | $0.01 | $25.51 | | | $25.50 | $25.51 |
| Burch,Charisse Michelle | | 1 | $1,893.97 | $212.68 | $1,681.29 | $263.82 | $263.82 | | $263.82 | | | $263.82 | $263.82 |
| Burch,Whitney S | | 1 | $1,006.12 | $0.00 | $1,006.12 | $157.88 | $157.88 | | $157.88 | | | $157.88 | $157.88 |
| Burcham,Leanna M | | 1 | $61.06 | $0.00 | $61.06 | $9.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BURCHAM,TERRY NEIL | | 1 | $85.99 | $0.00 | $85.99 | $13.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Burchett,Gaythel | | 1 | $5,713.33 | $75.86 | $5,637.47 | $884.61 | $884.61 | | $884.61 | | | $884.61 | $884.61 |
| Burchett,Knicole J | | 1 | $8,645.13 | $2,801.96 | $5,843.17 | $916.89 | $916.89 | | $916.89 | | | $916.89 | $916.89 |
| Burden,Dale lawrence | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burden,Denita | | 1 | $300.55 | $0.00 | $300.55 | $47.16 | $47.16 | | $47.16 | | | $47.16 | $47.16 |
| Burden,Kelvin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burden,Lisa A | | 1 | $7,385.74 | $1,949.52 | $5,436.22 | $853.03 | $853.03 | | $853.03 | | | $853.03 | $853.03 |
| BURDEN,MICHAEL V | | 1 | $449.01 | $134.40 | $314.61 | $49.37 | $49.37 | | $49.37 | | | $49.37 | $49.37 |
| Burdette,Nathen | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Burdick,Angela R | | 1 | $2,210.48 | $1,226.93 | $983.55 | $154.33 | $154.33 | | $154.33 | | | $154.33 | $154.33 |
| Burdick,Brandon Thomas | | 1 | $1,241.11 | $2.89 | $1,238.22 | $194.30 | $194.30 | | $194.30 | | | $194.30 | $194.30 |
| Burdick,Debra | | 1 | $1,050.23 | $21.78 | $1,028.45 | $161.38 | $161.38 | | $161.38 | | | $161.38 | $161.38 |
| Burdick,Justin | | 1 | $127.98 | $0.00 | $127.98 | $20.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Burdick,Karen | | 1 | $1,212.11 | $211.48 | $1,000.63 | $157.01 | $157.01 | | $157.01 | | | $157.01 | $157.01 |
| BURELLA,JEFFREY S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bures,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burger,Melissa A | | 1 | $11,123.99 | $3,046.13 | $8,077.86 | $1,267.55 | $1,267.55 | | $1,267.55 | | | $1,267.55 | $1,267.55 |
| Burgess,Alan | | 1 | $9,593.27 | $423.54 | $9,169.73 | $1,438.88 | $1,438.88 | | $1,438.88 | | | $1,438.88 | $1,438.88 |
| Burgess,Laura M | | 1 | $5,890.17 | $130.50 | $5,759.67 | $903.78 | $903.78 | | $903.78 | | | $903.78 | $903.78 |
| Burgess,Margaret R | | 1 | $336.27 | $0.00 | $336.27 | $52.77 | $52.77 | | $52.77 | | | $52.77 | $52.77 |
| Burgess,Tayokia W | | 1 | $597.83 | $3.81 | $594.02 | $93.21 | $93.21 | | $93.21 | | | $93.21 | $93.21 |
| Burgin,Jonathan | | 1 | $1,763.89 | $289.40 | $1,474.49 | $231.37 | $231.37 | | $231.37 | | | $231.37 | $231.37 |
| BURGOS,ANGELICA | | 1 | $84.09 | $0.00 | $84.09 | $13.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Burgos,Bryan | | 1 | $35.22 | $0.00 | $35.22 | $5.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Burgos,Claribel | | 1 | $4,775.82 | $610.95 | $4,164.87 | $653.54 | $653.54 | | $653.54 | | | $653.54 | $653.54 |
| Burgos,Diomar | | 1 | $9,842.67 | $526.86 | $9,315.81 | $1,461.80 | $1,461.80 | | $1,461.80 | | | $1,461.80 | $1,461.80 |
| Burgos,Jan E | | 1 | $8,108.75 | $2,318.91 | $5,789.84 | $908.52 | $908.52 | | $908.52 | | | $908.52 | $908.52 |
| Burgos,Jenny Marlleny | | 1 | $1,167.66 | $0.00 | $1,167.66 | $183.22 | $183.22 | | $183.22 | | | $183.22 | $183.22 |
| Burgos,Michael | | 1 | $387.30 | $0.69 | $386.61 | $60.67 | $60.67 | | $60.67 | | | $60.67 | $60.67 |
| Burgos,Peter | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Burgos,Yahira | | 1 | $609.36 | $0.00 | $609.36 | $95.62 | $95.62 | | $95.62 | | | $95.62 | $95.62 |
| Burgueno,Andrea | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Buringa,Gregory W | | 1 | $7,136.09 | $0.00 | $7,136.09 | $1,119.77 | $1,119.77 | | $1,119.77 | | | $1,119.77 | $1,119.77 |
| Burkart,Kimberly Tina | | 1 | $6,636.72 | $820.55 | $5,816.17 | $912.65 | $912.65 | | $912.65 | | | $912.65 | $912.65 |
| Burke,Destiny D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Burke,Gabrael M | | 1 | $13,405.45 | $224.41 | $13,181.04 | $2,068.32 | $2,068.32 | | $2,068.32 | | | $2,068.32 | $2,068.32 |
| Burke,Garrett | | 1 | $5,993.01 | $59.39 | $5,933.62 | $931.08 | $931.08 | | $931.08 | | | $931.08 | $931.08 |
| Burke,Haidrah | | 1 | $334.10 | $0.00 | $334.10 | $52.43 | $52.43 | | $52.43 | | | $52.43 | $52.43 |
| Burke,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burke,Kandice A | | 1 | $815.13 | $0.00 | $815.13 | $127.91 | $127.91 | | $127.91 | | | $127.91 | $127.91 |
| Burke,Michael D | | 1 | $18,077.06 | $5,042.74 | $13,034.32 | $2,045.29 | $2,045.29 | | $2,045.29 | | | $2,045.29 | $2,045.29 |
| Burke,Nikkia A | | 1 | $2,318.32 | $0.00 | $2,318.32 | $363.78 | $363.78 | | $363.78 | | | $363.78 | $363.78 |
| Burke,Rachel | | 1 | $1,915.85 | $394.23 | $1,521.62 | $238.77 | $238.77 | | $238.77 | | | $238.77 | $238.77 |
| Burke,Scott | | 1 | $1,751.43 | $266.82 | $1,484.61 | $232.96 | $232.96 | | $232.96 | | | $232.96 | $232.96 |
| BURKE,TIMOTHY | | 1 | $296.89 | $100.34 | $196.55 | $30.84 | $30.84 | | $30.84 | | | $30.84 | $30.84 |
| Burke,Trent | | 1 | $7,704.05 | $865.52 | $6,838.53 | $1,073.08 | $1,073.08 | | $1,073.08 | | | $1,073.08 | $1,073.08 |
| Burkes,Malia D | | 1 | $3,968.90 | $232.66 | $3,736.24 | $586.28 | $586.28 | | $586.28 | | | $586.28 | $586.28 |
| Burkey,Elizabeth M | | 1 | $17,361.32 | $367.08 | $16,994.24 | $2,666.67 | $2,666.67 | | $2,666.67 | | | $2,666.67 | $2,666.67 |
| Burkey,Kevin P | | 1 | $9,041.43 | $326.73 | $8,714.70 | $1,367.48 | $1,367.48 | | $1,367.48 | | | $1,367.48 | $1,367.48 |
| Burkey,Robert J | | 1 | $5,376.50 | $0.00 | $5,376.50 | $843.66 | $843.66 | | $843.66 | | | $843.66 | $843.66 |
| BURKHARDT,KIMBERLY E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burkholder,Kevin S | | 1 | $8,761.59 | $385.13 | $8,376.46 | $1,314.40 | $1,314.40 | | $1,314.40 | | | $1,314.40 | $1,314.40 |
| Burko,Thomas daryl | | 1 | $1,289.18 | $772.39 | $516.79 | $81.09 | $81.09 | | $81.09 | | | $81.09 | $81.09 |
| Burks,Darrius | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Burks,Donald ray | | 1 | $1,674.25 | $0.00 | $1,674.25 | $262.72 | $262.72 | | $262.72 | | | $262.72 | $262.72 |
| BURKS,KELLEY M | | 1 | $763.77 | $26.52 | $737.25 | $115.69 | $115.69 | | $115.69 | | | $115.69 | $115.69 |
| Burks,Michael | | 1 | $2,606.72 | $404.94 | $2,201.78 | $345.49 | $345.49 | | $345.49 | | | $345.49 | $345.49 |
| Burks,Nola S | | 1 | $1,054.79 | $17.21 | $1,037.58 | $162.81 | $162.81 | | $162.81 | | | $162.81 | $162.81 |
| Burks,Summer C | | 1 | $2,437.34 | $0.00 | $2,437.34 | $382.46 | $382.46 | | $382.46 | | | $382.46 | $382.46 |
| Burlaka,Tatyana | | 1 | $392.29 | $0.00 | $392.29 | $61.56 | $61.56 | | $61.56 | | | $61.56 | $61.56 |
| Burleson,Margaret | | 1 | $394.21 | $0.00 | $394.21 | $61.86 | $61.86 | | $61.86 | | | $61.86 | $61.86 |
| Burlile,Christopher Scott | | 1 | $804.56 | $8.00 | $796.56 | $124.99 | $124.99 | | $124.99 | | | $124.99 | $124.99 |
| Burman,Brice Thomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burman,Steven A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BURMEISTER,JASON | | 1 | $2,759.50 | $347.54 | $2,411.96 | $378.48 | $378.48 | | $378.48 | | | $378.48 | $378.48 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burnell,Scott A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Burnell,Tyler | | 1 | $1,295.85 | $1,050.49 | $245.36 | $38.50 | $38.50 | | $38.50 | | | $38.50 | $38.50 |
| Burnett,Cory C | | 1 | $408.01 | $8.61 | $399.40 | $62.67 | $62.67 | | $62.67 | | | $62.67 | $62.67 |
| Burnett,Gerald | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Burnett,Gloria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Burnett,Jonathan W | | 1 | $2,834.75 | $17.18 | $2,817.57 | $442.12 | $442.12 | | $442.12 | | | $442.12 | $442.12 |
| Burnett,Ke'Yia S | | 1 | $1,642.80 | $277.13 | $1,365.67 | $214.30 | $214.30 | | $214.30 | | | $214.30 | $214.30 |
| Burnett,Schawneatuie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burnett,Stephanie M | | 1 | $3,513.32 | $1,078.91 | $2,434.41 | $382.00 | $382.00 | | $382.00 | | | $382.00 | $382.00 |
| Burnett,Stephen James | | 1 | $1,396.66 | $136.47 | $1,260.19 | $197.74 | $197.74 | | $197.74 | | | $197.74 | $197.74 |
| Burnett,Steve | | 1 | $26,273.77 | $2,733.67 | $23,540.10 | $3,693.82 | $3,693.82 | | $3,693.82 | | | $3,693.82 | $3,693.82 |
| Burnett,Tonja | | 1 | $2,947.42 | $0.00 | $2,947.42 | $462.50 | $462.50 | | $462.50 | | | $462.50 | $462.50 |
| Burnette,Latifa | | 1 | $2,936.37 | $0.00 | $2,936.37 | $460.76 | $460.76 | | $460.76 | | | $460.76 | $460.76 |
| BURNEY,ROCKY | | 1 | $748.31 | $513.80 | $234.51 | $36.80 | $36.80 | | $36.80 | | | $36.80 | $36.80 |
| Burney,Roland loren | | 1 | $11,796.47 | $476.37 | $11,320.10 | $1,776.31 | $1,776.31 | | $1,776.31 | | | $1,776.31 | $1,776.31 |
| BURNLEY,KATIE RUTH | | 1 | $277.62 | $205.44 | $72.18 | $11.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Burns,Allen K | | 1 | $7,241.50 | $1,769.24 | $5,472.26 | $858.69 | $858.69 | | $858.69 | | | $858.69 | $858.69 |
| Burns,Brian | | 1 | $986.11 | $95.44 | $890.67 | $139.76 | $139.76 | | $139.76 | | | $139.76 | $139.76 |
| Burns,Deirdre | | 1 | $1,470.76 | $144.65 | $1,326.11 | $208.09 | $208.09 | | $208.09 | | | $208.09 | $208.09 |
| Burns,Dylan | | 1 | $969.93 | $709.16 | $260.77 | $40.92 | $40.92 | | $40.92 | | | $40.92 | $40.92 |
| Burns,Garrett | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Burns,Garrett F | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burns,Jeffrey Darnell | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BURNS,JONATHAN S | | 1 | $1.79 | $0.00 | $1.79 | $0.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Burns,Jonathon | | 1 | $2,536.95 | $350.85 | $2,186.10 | $343.03 | $343.03 | | $343.03 | | | $343.03 | $343.03 |
| Burns,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Burns,Kathryn D | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Burns,Marci E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burns,Martin E | | 1 | $2,372.74 | $733.58 | $1,639.16 | $257.21 | $257.21 | | $257.21 | | | $257.21 | $257.21 |
| Burns,Matthew Tyler | | 1 | $854.30 | $393.82 | $460.48 | $72.26 | $72.26 | | $72.26 | | | $72.26 | $72.26 |
| Burns,Randall J | | 1 | $10,662.71 | $990.58 | $9,672.13 | $1,517.71 | $1,517.71 | | $1,517.71 | | | $1,517.71 | $1,517.71 |
| Burnside,Dwayne M | | 1 | $3,022.86 | $375.06 | $2,647.80 | $415.48 | $415.48 | | $415.48 | | | $415.48 | $415.48 |
| Burrage,Sheila | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BURRELL,ALVIN D | | 1 | $2,718.15 | $1,023.44 | $1,694.71 | $265.93 | $265.93 | | $265.93 | | | $265.93 | $265.93 |
| Burrell,Bradley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Burrell,Eriqca N | | 1 | $10,434.94 | $184.27 | $10,250.67 | $1,608.49 | $1,608.49 | | $1,608.49 | | | $1,608.49 | $1,608.49 |
| Burrell,Joel | | 1 | $2,822.65 | $217.90 | $2,604.75 | $408.73 | $408.73 | | $408.73 | | | $408.73 | $408.73 |
| Burrell,Tara Dene | | 1 | $216.36 | $0.00 | $216.36 | $33.95 | $33.95 | | $33.95 | | | $33.95 | $33.95 |
| Burrie,Mark | | 1 | $1,038.29 | $160.82 | $877.47 | $137.69 | $137.69 | | $137.69 | | | $137.69 | $137.69 |
| Burris,Adam | | 1 | $416.70 | $84.71 | $331.99 | $52.09 | $52.09 | | $52.09 | | | $52.09 | $52.09 |
| Burris,Sean R | | 1 | $4,553.73 | $1,353.80 | $3,199.93 | $502.12 | $502.12 | | $502.12 | | | $502.12 | $502.12 |
| Burrough,David C | | 1 | $5,195.98 | $1,232.04 | $3,963.94 | $622.01 | $622.01 | | $622.01 | | | $622.01 | $622.01 |
| Burroughs,Christopher R | | 1 | $152.39 | $0.00 | $152.39 | $23.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BURROUGHS,DAVE | | 1 | $23.31 | $0.00 | $23.31 | $3.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BURROUGHS,LESLIE E | | 1 | $1,653.15 | $0.00 | $1,653.15 | $259.41 | $259.41 | | $259.41 | | | $259.41 | $259.41 |
| Burroughs,Willie Rashard | | 1 | $6,254.32 | $1,063.35 | $5,190.97 | $814.55 | $814.55 | | $814.55 | | | $814.55 | $814.55 |
| Burrow,Lora L | | 1 | $16,050.39 | $2,579.04 | $13,471.35 | $2,113.87 | $2,113.87 | | $2,113.87 | | | $2,113.87 | $2,113.87 |
| BURROW,RACHELLE | | 1 | $3,723.55 | $2,573.76 | $1,149.79 | $180.42 | $180.42 | | $180.42 | | | $180.42 | $180.42 |
| BURRUS,JAMAR T | | 1 | $172.29 | $109.49 | $62.80 | $9.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Burson,Randall | | 1 | $11,191.61 | $0.00 | $11,191.61 | $1,756.14 | $1,756.14 | | $1,756.14 | | | $1,756.14 | $1,756.14 |
| BURT,BRENDA | | 1 | $5,708.33 | $675.16 | $5,033.17 | $789.79 | $789.79 | | $789.79 | | | $789.79 | $789.79 |
| Burt,Dewayne P | | 1 | $29.69 | $5.10 | $24.59 | $3.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Burt,Jessica | | 1 | $1,673.03 | $0.00 | $1,673.03 | $262.53 | $262.53 | | $262.53 | | | $262.53 | $262.53 |
| Burt,Jonas Arthur | | 1 | $4,030.37 | $12.39 | $4,017.98 | $630.49 | $630.49 | | $630.49 | | | $630.49 | $630.49 |
| Burt,Matthew David | | 1 | $4,867.03 | $203.00 | $4,664.03 | $731.86 | $731.86 | | $731.86 | | | $731.86 | $731.86 |
| Burt,Robert L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burtis,Damion | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burtman,Roman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Burton,Amandalee | | 1 | $6,001.61 | $81.57 | $5,920.04 | $928.95 | $928.95 | | $928.95 | | | $928.95 | $928.95 |
| Burton,Francina McGriff | | 1 | $1,620.34 | $204.95 | $1,415.39 | $222.10 | $222.10 | | $222.10 | | | $222.10 | $222.10 |
| BURTON,LEONARD | | 1 | $3,093.51 | $2,218.11 | $875.40 | $137.36 | $137.36 | | $137.36 | | | $137.36 | $137.36 |
| Burton,Michelle L | | 1 | $3,088.34 | $399.32 | $2,689.02 | $421.95 | $421.95 | | $421.95 | | | $421.95 | $421.95 |
| Burton,Neal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Burton,Nycole | | 1 | $529.73 | $0.00 | $529.73 | $83.12 | $83.12 | | $83.12 | | | $83.12 | $83.12 |
| Burton,Richard | | 1 | $12,158.36 | $1,278.47 | $10,879.89 | $1,707.23 | $1,707.23 | | $1,707.23 | | | $1,707.23 | $1,707.23 |
| Burton,Richard Charles | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Burton,Timika LaShae' | | 1 | $29.42 | $0.00 | $29.42 | $4.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Burton,Vermique | | 1 | $646.71 | $81.75 | $564.96 | $88.65 | $88.65 | | $88.65 | | | $88.65 | $88.65 |
| Burwell,Sean M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burza,Christopher | | 1 | $2,064.15 | $0.00 | $2,064.15 | $323.90 | $323.90 | | $323.90 | | | $323.90 | $323.90 |
| Busbee,Mekela S | | 1 | $255.73 | $136.58 | $119.15 | $18.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| BUSBY,GABRIELLE M | | 1 | $273.03 | $110.41 | $162.62 | $25.52 | $25.52 | | $25.52 | | | $25.52 | $25.52 |
| Busch,Chad | | 1 | $14,905.53 | $1,502.99 | $13,402.54 | $2,103.07 | $2,103.07 | | $2,103.07 | | | $2,103.07 | $2,103.07 |
| Busch,Christopher A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Busch,Jessica | | 1 | $287.50 | $0.00 | $287.50 | $45.11 | $45.11 | | $45.11 | | | $45.11 | $45.11 |
| Buschel,Joan | | 1 | $10,928.93 | $4,450.23 | $6,478.70 | $1,016.61 | $1,016.61 | | $1,016.61 | | | $1,016.61 | $1,016.61 |
| Buschette,Christopher T | | 1 | $901.18 | $212.19 | $688.99 | $108.11 | $108.11 | | $108.11 | | | $108.11 | $108.11 |
| Buschman,Shantel | | 1 | $547.14 | $5.12 | $542.02 | $85.05 | $85.05 | | $85.05 | | | $85.05 | $85.05 |
| Busey,Jessica M | | 1 | $5,202.17 | $148.13 | $5,054.04 | $793.06 | $793.06 | | $793.06 | | | $793.06 | $793.06 |
| Bush,Edward A | | 1 | $7,575.24 | $454.39 | $7,120.85 | $1,117.38 | $1,117.38 | | $1,117.38 | | | $1,117.38 | $1,117.38 |
| Bush,Gerome | | 1 | $5,274.98 | $691.97 | $4,583.01 | $719.15 | $719.15 | | $719.15 | | | $719.15 | $719.15 |
| Bush,Jason A | | 1 | $6,401.59 | $73.00 | $6,328.59 | $993.06 | $993.06 | | $993.06 | | | $993.06 | $993.06 |
| Bush,Jerry W | | 1 | $6,004.05 | $0.79 | $6,003.26 | $942.01 | $942.01 | | $942.01 | | | $942.01 | $942.01 |
| Bush,Karena | | 1 | $861.49 | $1.74 | $859.75 | $134.91 | $134.91 | | $134.91 | | | $134.91 | $134.91 |
| Bush,Matthew | | 1 | $197.72 | $0.00 | $197.72 | $31.03 | $31.03 | | $31.03 | | | $31.03 | $31.03 |
| Bush,Matthew T | | 1 | $5,042.73 | $412.96 | $4,629.77 | $726.49 | $726.49 | | $726.49 | | | $726.49 | $726.49 |
| Bush,Rita | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bushdiecker,Angela Marie | | 1 | $4,134.95 | $0.00 | $4,134.95 | $648.84 | $648.84 | | $648.84 | | | $648.84 | $648.84 |
| Bushman,Michael S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bushnell,Shantell | | 1 | $1,893.35 | $0.00 | $1,893.35 | $297.10 | $297.10 | | $297.10 | | | $297.10 | $297.10 |
| Busigo,Natasha | | 1 | $343.62 | $0.00 | $343.62 | $53.92 | $53.92 | | $53.92 | | | $53.92 | $53.92 |
| Buss,Benjamin D | | 1 | $12,995.72 | $1,420.08 | $11,575.64 | $1,816.40 | $1,816.40 | | $1,816.40 | | | $1,816.40 | $1,816.40 |
| Buss,Casey | | 1 | $6,163.42 | $9.47 | $6,153.95 | $965.65 | $965.65 | | $965.65 | | | $965.65 | $965.65 |
| BUSS,CATHY M | | 1 | $615.55 | $2.88 | $612.67 | $96.14 | $96.14 | | $96.14 | | | $96.14 | $96.14 |
| Bussell,Earl | | 1 | $5,750.83 | $198.92 | $5,551.91 | $871.18 | $871.18 | | $871.18 | | | $871.18 | $871.18 |
| Bussey,Trent M | | 1 | $6,205.66 | $62.37 | $6,143.29 | $963.98 | $963.98 | | $963.98 | | | $963.98 | $963.98 |
| Bussiere,Brett R | | 1 | $7,530.30 | $1,582.01 | $5,948.29 | $933.38 | $933.38 | | $933.38 | | | $933.38 | $933.38 |
| Bustamante,Ambar | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Bustamante,Anita R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bustamante,Anthony | | 1 | $2,145.63 | $303.72 | $1,841.91 | $289.03 | $289.03 | | $289.03 | | | $289.03 | $289.03 |
| Bustamante,Darling | | 1 | $6,385.47 | $127.38 | $6,258.09 | $981.99 | $981.99 | | $981.99 | | | $981.99 | $981.99 |
| Bustamante,Jose | | 1 | $22.35 | $0.00 | $22.35 | $3.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bustamante,Katrina Maria | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bustamante,Leonel | | 1 | $3,590.51 | $160.97 | $3,429.54 | $538.15 | $538.15 | | $538.15 | | | $538.15 | $538.15 |
| Buster-Demke,Dana K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bustillos,Art C | | 1 | $21,267.40 | $3,814.36 | $17,453.04 | $2,738.66 | $2,738.66 | | $2,738.66 | | | $2,738.66 | $2,738.66 |
| Bustillos,Daniel R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bustillos,Karla M | | 1 | $3,067.45 | $0.00 | $3,067.45 | $481.33 | $481.33 | | $481.33 | | | $481.33 | $481.33 |
| Bustos,Alice | | 1 | $4,009.21 | $274.61 | $3,734.60 | $586.02 | $586.02 | | $586.02 | | | $586.02 | $586.02 |
| Bustos,Maria E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Bustos-feregrino,Miguel A | | 1 | $1,809.27 | $26.35 | $1,782.92 | $279.77 | $279.77 | | $279.77 | | | $279.77 | $279.77 |
| But,Sun | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| BUTCHER,JANELLE T | | 1 | $101.99 | $0.00 | $101.99 | $16.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Butcher,Matt | | 1 | $5,595.07 | $70.62 | $5,524.45 | $866.88 | $866.88 | | $866.88 | | | $866.88 | $866.88 |
| Butler,Andre | | 1 | $1,194.88 | $0.00 | $1,194.88 | $187.50 | $187.50 | | $187.50 | | | $187.50 | $187.50 |
| Butler,Andrea Leigh | | 1 | $231.94 | $97.19 | $134.75 | $21.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Butler,Brandon m | | 1 | $11,034.95 | $532.24 | $10,502.71 | $1,648.04 | $1,648.04 | | $1,648.04 | | | $1,648.04 | $1,648.04 |
| Butler,Brandy | | 1 | $298.56 | $206.16 | $92.40 | $14.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Butler,Brenda F | | 1 | $3,243.57 | $92.73 | $3,150.84 | $494.42 | $494.42 | | $494.42 | | | $494.42 | $494.42 |
| Butler,Brian Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Butler,Catherine | | 1 | $2,031.14 | $525.89 | $1,505.25 | $236.20 | $236.20 | | $236.20 | | | $236.20 | $236.20 |
| Butler,Chelsey | | 1 | $1,209.92 | $0.00 | $1,209.92 | $189.86 | $189.86 | | $189.86 | | | $189.86 | $189.86 |
| Butler,Ciara | | 1 | $730.27 | $77.99 | $652.28 | $102.35 | $102.35 | | $102.35 | | | $102.35 | $102.35 |
| Butler,Devonda A | | 1 | $5,771.09 | $0.00 | $5,771.09 | $905.58 | $905.58 | | $905.58 | | | $905.58 | $905.58 |
| Butler,Dianna M | | 1 | $2,438.99 | $0.00 | $2,438.99 | $382.72 | $382.72 | | $382.72 | | | $382.72 | $382.72 |
| Butler,Dior | | 1 | $2,826.21 | $11.89 | $2,814.32 | $441.61 | $441.61 | | $441.61 | | | $441.61 | $441.61 |
| Butler,Disheka | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Butler,Edward T | | 1 | $1,536.27 | $318.92 | $1,217.35 | $191.02 | $191.02 | | $191.02 | | | $191.02 | $191.02 |
| Butler,Edwina | | 1 | $307.74 | $0.00 | $307.74 | $48.29 | $48.29 | | $48.29 | | | $48.29 | $48.29 |
| Butler,Evans | | 1 | $5,873.25 | $423.60 | $5,449.65 | $855.14 | $855.14 | | $855.14 | | | $855.14 | $855.14 |
| Butler,Henry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Butler,Ingrid | | 1 | $4,006.88 | $584.65 | $3,422.23 | $537.00 | $537.00 | | $537.00 | | | $537.00 | $537.00 |
| Butler,Jacque | | 1 | $3,001.36 | $0.00 | $3,001.36 | $470.96 | $470.96 | | $470.96 | | | $470.96 | $470.96 |
| Butler,James | | 1 | $8,716.61 | $1,556.95 | $7,159.66 | $1,123.47 | $1,123.47 | | $1,123.47 | | | $1,123.47 | $1,123.47 |
| Butler,Jessica | | 1 | $7,757.13 | $2,756.11 | $5,001.02 | $784.74 | $784.74 | | $784.74 | | | $784.74 | $784.74 |
| Butler,Joshua | | 1 | $5,216.84 | $250.82 | $4,966.02 | $779.25 | $779.25 | | $779.25 | | | $779.25 | $779.25 |
| Butler,Justin Jason | | 1 | $4,103.73 | $413.02 | $3,690.71 | $579.13 | $579.13 | | $579.13 | | | $579.13 | $579.13 |
| Butler,Karla | | 1 | $10,411.80 | $607.75 | $9,804.05 | $1,538.41 | $1,538.41 | | $1,538.41 | | | $1,538.41 | $1,538.41 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Butler,Lakeya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Butler,Nicholas | | 1 | $4,992.52 | $0.00 | $4,992.52 | $783.41 | $783.41 | | $783.41 | | | $783.41 | $783.41 |
| Butler,Philip R | | 1 | $16,014.29 | $402.80 | $15,611.49 | $2,449.69 | $2,449.69 | | $2,449.69 | | | $2,449.69 | $2,449.69 |
| Butler,Reginald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Butler,Renita | | 1 | $10,920.52 | $1,127.40 | $9,793.12 | $1,536.70 | $1,536.70 | | $1,536.70 | | | $1,536.70 | $1,536.70 |
| Butler,Rochelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Butler,Ronald M | | 1 | $6,384.24 | $1,820.90 | $4,563.34 | $716.06 | $716.06 | | $716.06 | | | $716.06 | $716.06 |
| Butler,Samuel E | | 1 | $3,945.23 | $44.65 | $3,900.58 | $612.06 | $612.06 | | $612.06 | | | $612.06 | $612.06 |
| Butler,Scott | | 1 | $4,530.13 | $631.16 | $3,898.97 | $611.81 | $611.81 | | $611.81 | | | $611.81 | $611.81 |
| Butler,Taylor | | 1 | $14,662.91 | $287.49 | $14,375.42 | $2,255.73 | $2,255.73 | | $2,255.73 | | | $2,255.73 | $2,255.73 |
| BUTLER,TIM | | 1 | $4,836.27 | $0.00 | $4,836.27 | $758.89 | $758.89 | | $758.89 | | | $758.89 | $758.89 |
| Butler,Tiphany | | 1 | $3,568.38 | $1,149.97 | $2,418.41 | $379.49 | $379.49 | | $379.49 | | | $379.49 | $379.49 |
| Butler,Wanda | | 1 | $113.90 | $0.00 | $113.90 | $17.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Butler,Winston | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Butler-burns,Aja | | 1 | $3,541.16 | $335.60 | $3,205.56 | $503.00 | $503.00 | | $503.00 | | | $503.00 | $503.00 |
| Buto,Joseph A. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| BUTROS,STEVEN | | 1 | $113.90 | $0.00 | $113.90 | $17.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Butt,Jawad A | | 1 | $24,078.12 | $3,813.15 | $20,264.97 | $3,179.90 | $3,179.90 | | $3,179.90 | | | $3,179.90 | $3,179.90 |
| Butters,John | | 1 | $1,172.39 | $192.68 | $979.71 | $153.73 | $153.73 | | $153.73 | | | $153.73 | $153.73 |
| Buttice,Cynthia | | 1 | $3,899.91 | $997.68 | $2,902.23 | $455.41 | $455.41 | | $455.41 | | | $455.41 | $455.41 |
| BUTTS,ALICIA M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Butur,Marcian-Bogdan | | 1 | $5,752.84 | $636.65 | $5,116.19 | $802.81 | $802.81 | | $802.81 | | | $802.81 | $802.81 |
| Butz,Jon Reinaldo | | 1 | $3,743.10 | $541.81 | $3,201.29 | $502.33 | $502.33 | | $502.33 | | | $502.33 | $502.33 |
| Buxton,Thomas A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Buya,Nelson C | | 1 | $1,869.32 | $0.00 | $1,869.32 | $293.33 | $293.33 | | $293.33 | | | $293.33 | $293.33 |
| Buyrn,Charles Modlin | | 1 | $19,405.35 | $3,145.53 | $16,259.82 | $2,551.43 | $2,551.43 | | $2,551.43 | | | $2,551.43 | $2,551.43 |
| Buzzo,Kaycee | | 1 | $608.37 | $108.11 | $500.26 | $78.50 | $78.50 | | $78.50 | | | $78.50 | $78.50 |
| BYBEE,JOHNATHAN | | 1 | $69.58 | $0.00 | $69.58 | $10.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Bycott,Robert B | | 1 | $24,138.12 | $1,729.08 | $22,409.04 | $3,516.34 | $3,516.34 | | $3,516.34 | | | $3,516.34 | $3,516.34 |
| Bye,Jared L | | 1 | $2,652.55 | $326.17 | $2,326.38 | $365.05 | $365.05 | | $365.05 | | | $365.05 | $365.05 |
| Byers,Candrea A | | 1 | $8,192.49 | $1,136.30 | $7,056.19 | $1,107.23 | $1,107.23 | | $1,107.23 | | | $1,107.23 | $1,107.23 |
| Byers,James A | | 1 | $8,621.57 | $1,881.89 | $6,739.68 | $1,057.56 | $1,057.56 | | $1,057.56 | | | $1,057.56 | $1,057.56 |
| Byers,Laurie K | | 1 | $853.93 | $291.53 | $562.40 | $88.25 | $88.25 | | $88.25 | | | $88.25 | $88.25 |
| Byers,Mark | | 1 | $2,443.46 | $0.00 | $2,443.46 | $383.42 | $383.42 | | $383.42 | | | $383.42 | $383.42 |
| Byers,Phillip D | | 1 | $6,162.33 | $1.86 | $6,160.47 | $966.68 | $966.68 | | $966.68 | | | $966.68 | $966.68 |
| Byers,Thomas | | 1 | $4,459.26 | $209.48 | $4,249.78 | $666.86 | $666.86 | | $666.86 | | | $666.86 | $666.86 |
| Byfield,Noel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Bygd,Clinton C | | 1 | $6,099.31 | $253.03 | $5,846.28 | $917.38 | $917.38 | | $917.38 | | | $917.38 | $917.38 |
| Byington,Crystal L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Byland,Mindy N | | 1 | $752.85 | $0.00 | $752.85 | $118.13 | $118.13 | | $118.13 | | | $118.13 | $118.13 |
| Byler,Marshall J | | 1 | $9,391.79 | $0.00 | $9,391.79 | $1,473.72 | $1,473.72 | | $1,473.72 | | | $1,473.72 | $1,473.72 |
| Byne,Joseph | | 1 | $511.16 | $95.44 | $415.72 | $65.23 | $65.23 | | $65.23 | | | $65.23 | $65.23 |
| Byrd Ii,Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Byrd,Aaron | | 1 | $39.03 | $0.00 | $39.03 | $6.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Byrd,Anthony | | 1 | $4,233.15 | $184.63 | $4,048.52 | $635.28 | $635.28 | | $635.28 | | | $635.28 | $635.28 |
| Byrd,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Byrd,Christopher | | 1 | $1,906.15 | $25.39 | $1,880.76 | $295.12 | $295.12 | | $295.12 | | | $295.12 | $295.12 |
| Byrd,Kristin N | | 1 | $1,904.10 | $150.94 | $1,753.16 | $275.10 | $275.10 | | $275.10 | | | $275.10 | $275.10 |
| Byrd,Monica | | 1 | $475.13 | $457.85 | $17.28 | $2.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Byrd,Paul W | | 1 | $1,267.20 | $0.00 | $1,267.20 | $198.84 | $198.84 | | $198.84 | | | $198.84 | $198.84 |
| BYRD,RONALD | | 1 | $9,071.48 | $1,493.84 | $7,577.64 | $1,189.05 | $1,189.05 | | $1,189.05 | | | $1,189.05 | $1,189.05 |
| Byrd,Stevie | | 1 | $3,652.62 | $203.85 | $3,448.77 | $541.17 | $541.17 | | $541.17 | | | $541.17 | $541.17 |
| Byrd,Tabitha Deva | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Byrden,Demario S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Byrd-williams,Lindsay | | 1 | $1,171.90 | $171.07 | $1,000.83 | $157.05 | $157.05 | | $157.05 | | | $157.05 | $157.05 |
| Byrge,Jeremy | | 1 | $8,856.89 | $0.00 | $8,856.89 | $1,389.79 | $1,389.79 | | $1,389.79 | | | $1,389.79 | $1,389.79 |
| Byrley,David | | 1 | $9,555.15 | $273.42 | $9,281.73 | $1,456.45 | $1,456.45 | | $1,456.45 | | | $1,456.45 | $1,456.45 |
| Byrne,Germaine R | | 1 | $2,112.10 | $1,608.83 | $503.27 | $78.97 | $78.97 | | $78.97 | | | $78.97 | $78.97 |
| Byrne,Kaitlin | | 1 | $2,917.83 | $147.61 | $2,770.22 | $434.69 | $434.69 | | $434.69 | | | $434.69 | $434.69 |
| Byron,Kishamaria N | | 1 | $907.48 | $60.36 | $847.12 | $132.93 | $132.93 | | $132.93 | | | $132.93 | $132.93 |
| Byszkowski,Richard M | | 1 | $3,761.62 | $687.33 | $3,074.29 | $482.41 | $482.41 | | $482.41 | | | $482.41 | $482.41 |
| Caba,Amanda Kaye Harris | | 1 | $62.72 | $32.56 | $30.16 | $4.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Caba,Edward | | 1 | $1,940.62 | $534.99 | $1,405.63 | $220.57 | $220.57 | | $220.57 | | | $220.57 | $220.57 |
| Caba,Elexander Kristopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Caballero,Alfonso | | 1 | $2,962.85 | $203.36 | $2,759.49 | $433.01 | $433.01 | | $433.01 | | | $433.01 | $433.01 |
| Caballero,Daniel O | | 1 | $5,529.08 | $117.08 | $5,412.00 | $849.23 | $849.23 | | $849.23 | | | $849.23 | $849.23 |
| Caballero,Diego | | 1 | $601.68 | $2.03 | $599.65 | $94.09 | $94.09 | | $94.09 | | | $94.09 | $94.09 |
| Cabalquinto,Daffodil | | 1 | $3,975.09 | $1,003.54 | $2,971.55 | $466.28 | $466.28 | | $466.28 | | | $466.28 | $466.28 |
| Caban,Christopher | | 1 | $1,205.58 | $0.00 | $1,205.58 | $189.17 | $189.17 | | $189.17 | | | $189.17 | $189.17 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caban,Kevin R | | 1 | $7,108.03 | $340.90 | $6,767.13 | $1,061.87 | $1,061.87 | | $1,061.87 | | | $1,061.87 | $1,061.87 |
| Caban,Yaritza | | 1 | $5,179.50 | $421.30 | $4,758.20 | $746.64 | $746.64 | | $746.64 | | | $746.64 | $746.64 |
| Cabana,Debora | | 1 | $2,977.63 | $86.68 | $2,890.95 | $453.64 | $453.64 | | $453.64 | | | $453.64 | $453.64 |
| Cabell,Vanisha R | | 1 | $277.02 | $0.00 | $277.02 | $43.47 | $43.47 | | $43.47 | | | $43.47 | $43.47 |
| Cabella,Michael | | 1 | $126.49 | $0.00 | $126.49 | $19.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cabello,Francisco J | | 1 | $16,788.17 | $1,633.90 | $15,154.27 | $2,377.95 | $2,377.95 | | $2,377.95 | | | $2,377.95 | $2,377.95 |
| Cabello-Rios,Sylvia | | 1 | $4,260.79 | $832.17 | $3,428.62 | $538.00 | $538.00 | | $538.00 | | | $538.00 | $538.00 |
| Cabezas,Santiago | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cable,Kevin | | 1 | $1,856.92 | $0.00 | $1,856.92 | $291.38 | $291.38 | | $291.38 | | | $291.38 | $291.38 |
| Cabral,Amy | | 1 | $605.44 | $250.42 | $355.02 | $55.71 | $55.71 | | $55.71 | | | $55.71 | $55.71 |
| Cabral,Ana | | 1 | $236.68 | $98.42 | $138.26 | $21.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cabral,Armando | | 1 | $412.25 | $0.00 | $412.25 | $64.69 | $64.69 | | $64.69 | | | $64.69 | $64.69 |
| Cabral,Carlos | | 1 | $794.79 | $161.40 | $633.39 | $99.39 | $99.39 | | $99.39 | | | $99.39 | $99.39 |
| Cabral,Jason K | | 1 | $706.06 | $292.84 | $413.22 | $64.84 | $64.84 | | $64.84 | | | $64.84 | $64.84 |
| Cabrejas,Edward | | 1 | $4,037.03 | $630.22 | $3,406.81 | $534.58 | $534.58 | | $534.58 | | | $534.58 | $534.58 |
| Cabrera Laster,Caroline | | 1 | $10,692.70 | $1,113.71 | $9,578.99 | $1,503.10 | $1,503.10 | | $1,503.10 | | | $1,503.10 | $1,503.10 |
| Cabrera,Alejandro | | 1 | $1,509.74 | $200.48 | $1,309.26 | $205.44 | $205.44 | | $205.44 | | | $205.44 | $205.44 |
| Cabrera,Ashly A | | 1 | $823.16 | $346.67 | $476.49 | $74.77 | $74.77 | | $74.77 | | | $74.77 | $74.77 |
| Cabrera,Billy | | 1 | $1,004.72 | $167.52 | $837.20 | $131.37 | $131.37 | | $131.37 | | | $131.37 | $131.37 |
| Cabrera,Bryant | | 1 | $2,202.91 | $133.03 | $2,069.88 | $324.80 | $324.80 | | $324.80 | | | $324.80 | $324.80 |
| Cabrera,Cynthia | | 1 | $3,480.74 | $1,079.57 | $2,401.17 | $376.78 | $376.78 | | $376.78 | | | $376.78 | $376.78 |
| Cabrera,Daniela | | 1 | $1,159.11 | $0.00 | $1,159.11 | $181.88 | $181.88 | | $181.88 | | | $181.88 | $181.88 |
| Cabrera,Faribel | | 1 | $856.38 | $234.89 | $621.49 | $97.52 | $97.52 | | $97.52 | | | $97.52 | $97.52 |
| Cabrera,Frank A | | 1 | $2,930.79 | $1,283.42 | $1,647.37 | $258.50 | $258.50 | | $258.50 | | | $258.50 | $258.50 |
| Cabrera,Henry A | | 1 | $486.39 | $364.55 | $121.84 | $19.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CABRERA,JESSICA | | 1 | $347.27 | $152.39 | $194.88 | $30.58 | $30.58 | | $30.58 | | | $30.58 | $30.58 |
| Cabrera,Karlos H | | 1 | $6,219.61 | $2,092.54 | $4,127.07 | $647.60 | $647.60 | | $647.60 | | | $647.60 | $647.60 |
| Cabrera,Marlennyn | | 1 | $417.97 | $141.66 | $276.31 | $43.36 | $43.36 | | $43.36 | | | $43.36 | $43.36 |
| Cabrera,Ramon | | 1 | $2,333.90 | $22.39 | $2,311.51 | $362.71 | $362.71 | | $362.71 | | | $362.71 | $362.71 |
| Cabrera,Richard | | 1 | $8,380.31 | $52.79 | $8,327.52 | $1,306.72 | $1,306.72 | | $1,306.72 | | | $1,306.72 | $1,306.72 |
| Cabrera,Rosa E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cabrera,Vanessa | | 1 | $2,912.56 | $0.00 | $2,912.56 | $457.03 | $457.03 | | $457.03 | | | $457.03 | $457.03 |
| Cabrera,Yesenia Altagracia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cacace,Tiffany | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Caccamo,Brian A | | 1 | $51.43 | $0.00 | $51.43 | $8.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Caceres,Carlos | | 1 | $6,362.88 | $267.12 | $6,095.76 | $956.52 | $956.52 | | $956.52 | | | $956.52 | $956.52 |
| Caceres,Eduardo | | 1 | $4,325.73 | $731.08 | $3,594.65 | $564.06 | $564.06 | | $564.06 | | | $564.06 | $564.06 |
| Caceres,Jonathan | | 1 | $1,440.01 | $20.57 | $1,419.44 | $222.73 | $222.73 | | $222.73 | | | $222.73 | $222.73 |
| Cacho,Alicia | | 1 | $7,973.45 | $1,335.68 | $6,637.77 | $1,041.57 | $1,041.57 | | $1,041.57 | | | $1,041.57 | $1,041.57 |
| Cadag,Arvin M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cadavid,Stephanie | | 1 | $941.03 | $0.00 | $941.03 | $147.66 | $147.66 | | $147.66 | | | $147.66 | $147.66 |
| Cade,Detrick | | 1 | $1,083.91 | $340.44 | $743.47 | $116.66 | $116.66 | | $116.66 | | | $116.66 | $116.66 |
| Cade,Nicole Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cadena III,Jessie Joseph | | 1 | $5,491.46 | $872.81 | $4,618.65 | $724.74 | $724.74 | | $724.74 | | | $724.74 | $724.74 |
| Cadena,Christian | | 1 | $2,628.43 | $1,444.08 | $1,184.35 | $185.84 | $185.84 | | $185.84 | | | $185.84 | $185.84 |
| Cadena,Mayra A | | 1 | $2,915.01 | $123.88 | $2,791.13 | $437.97 | $437.97 | | $437.97 | | | $437.97 | $437.97 |
| Cadena,Melissa | | 1 | $1,560.07 | $157.53 | $1,402.54 | $220.08 | $220.08 | | $220.08 | | | $220.08 | $220.08 |
| Cadena,Michael | | 1 | $1,257.72 | $102.85 | $1,154.87 | $181.22 | $181.22 | | $181.22 | | | $181.22 | $181.22 |
| Cadenas,Gilbert | | 1 | $7,976.70 | $202.56 | $7,774.14 | $1,219.89 | $1,219.89 | | $1,219.89 | | | $1,219.89 | $1,219.89 |
| Cadestin,Eddy | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Cadet,Mona | | 1 | $1,305.18 | $106.38 | $1,198.80 | $188.11 | $188.11 | | $188.11 | | | $188.11 | $188.11 |
| Cadet,Ryalan | | 1 | $1,495.49 | $303.49 | $1,192.00 | $187.04 | $187.04 | | $187.04 | | | $187.04 | $187.04 |
| Cadoree,Ivy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cadovec,Mathew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CADWELL,JAMAL R | | 1 | $119.41 | $0.00 | $119.41 | $18.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CAFFARELLO,ERICK S. | | 1 | $591.91 | $293.65 | $298.26 | $46.80 | $46.80 | | $46.80 | | | $46.80 | $46.80 |
| Caffaro,Ej | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Caffaro,John J | | 1 | $264.52 | $0.00 | $264.52 | $41.51 | $41.51 | | $41.51 | | | $41.51 | $41.51 |
| Caffee,Courtney | | 1 | $75.01 | $0.00 | $75.01 | $11.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Caffey,Justin Chase | | 1 | $3,166.94 | $256.20 | $2,910.74 | $456.74 | $456.74 | | $456.74 | | | $456.74 | $456.74 |
| Caffiero,Matthew | | 1 | $4,730.96 | $305.73 | $4,425.23 | $694.39 | $694.39 | | $694.39 | | | $694.39 | $694.39 |
| Cafuentes,Enrique | | 1 | $769.55 | $64.93 | $704.62 | $110.57 | $110.57 | | $110.57 | | | $110.57 | $110.57 |
| Cagle Jr,Mark | | 1 | $7,207.22 | $273.54 | $6,933.68 | $1,088.01 | $1,088.01 | | $1,088.01 | | | $1,088.01 | $1,088.01 |
| CAGNOLATTI,KEVIN N | | 1 | $1,630.84 | $1,370.37 | $260.47 | $40.87 | $40.87 | | $40.87 | | | $40.87 | $40.87 |
| Cahill,Jared | | 1 | $5,831.13 | $498.29 | $5,332.84 | $836.81 | $836.81 | | $836.81 | | | $836.81 | $836.81 |
| Cahill,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Caiafas,Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cail,Nicholas | | 1 | $9,043.48 | $2,099.66 | $6,943.82 | $1,089.60 | $1,089.60 | | $1,089.60 | | | $1,089.60 | $1,089.60 |
| Cain,Andrew | | 1 | $270.30 | $46.17 | $224.13 | $35.17 | $35.17 | | $35.17 | | | $35.17 | $35.17 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cain,Faith Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cain,James M | | 1 | $11,441.21 | $1,687.71 | $9,753.50 | $1,530.48 | $1,530.48 | | $1,530.48 | | | $1,530.48 | $1,530.48 |
| Cain,Jordan | | 1 | $1,207.31 | $0.00 | $1,207.31 | $189.45 | $189.45 | | $189.45 | | | $189.45 | $189.45 |
| Cain,Lief | | 1 | $1,812.12 | $471.75 | $1,340.37 | $210.33 | $210.33 | | $210.33 | | | $210.33 | $210.33 |
| Cain,Ramayel | | 1 | $1,503.55 | $338.48 | $1,165.07 | $182.82 | $182.82 | | $182.82 | | | $182.82 | $182.82 |
| Cain-Davis,Jessica D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cairney Ii,John F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cajas,Jacqueline | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Calajo,Francisco | | 1 | $10,782.77 | $48.24 | $10,734.53 | $1,684.42 | $1,684.42 | | $1,684.42 | | | $1,684.42 | $1,684.42 |
| Calandrello,Matthew | | 1 | $9,203.69 | $0.00 | $9,203.69 | $1,444.21 | $1,444.21 | | $1,444.21 | | | $1,444.21 | $1,444.21 |
| Calatayud,Ricky | | 1 | $3,260.55 | $49.97 | $3,210.58 | $503.79 | $503.79 | | $503.79 | | | $503.79 | $503.79 |
| Calcara,Anthony M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Caldas,Rachel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Caldas,Thiago | | 1 | $12,951.69 | $4,261.88 | $8,689.81 | $1,363.57 | $1,363.57 | | $1,363.57 | | | $1,363.57 | $1,363.57 |
| Calder,Cameron | | 1 | $1,383.24 | $73.20 | $1,310.04 | $205.57 | $205.57 | | $205.57 | | | $205.57 | $205.57 |
| Caldera,Mayra | | 1 | $6,044.52 | $1,028.28 | $5,016.24 | $787.13 | $787.13 | | $787.13 | | | $787.13 | $787.13 |
| Calderon,Adrian L | | 1 | $2,389.29 | $332.86 | $2,056.43 | $322.69 | $322.69 | | $322.69 | | | $322.69 | $322.69 |
| Calderon,Angelica | | 1 | $1,829.70 | $88.04 | $1,741.66 | $273.29 | $273.29 | | $273.29 | | | $273.29 | $273.29 |
| Calderon,Claire E | | 1 | $113.38 | $0.00 | $113.38 | $17.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Calderon,Denisse | | 1 | $5,434.64 | $0.00 | $5,434.64 | $852.78 | $852.78 | | $852.78 | | | $852.78 | $852.78 |
| Calderon,Desiree | | 1 | $2,365.08 | $89.44 | $2,275.64 | $357.08 | $357.08 | | $357.08 | | | $357.08 | $357.08 |
| Calderon,Gianmarco | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Calderon,Gloriana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Calderon,Grethel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Calderon,Jimmy | | 1 | $1,053.62 | $236.10 | $817.52 | $128.28 | $128.28 | | $128.28 | | | $128.28 | $128.28 |
| Calderon,Johnnathan | | 1 | $504.59 | $0.00 | $504.59 | $79.18 | $79.18 | | $79.18 | | | $79.18 | $79.18 |
| Calderon,Laqueysha D | | 1 | $1,368.83 | $0.00 | $1,368.83 | $214.79 | $214.79 | | $214.79 | | | $214.79 | $214.79 |
| Calderon,Mariela | | 1 | $1,508.36 | $0.00 | $1,508.36 | $236.69 | $236.69 | | $236.69 | | | $236.69 | $236.69 |
| Calderon,Mario | | 1 | $128.86 | $116.27 | $12.59 | $1.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Calderon,Melissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Calderon,Ricardo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Calderon,Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Calderon,Rodolfo E | | 1 | $7,836.29 | $484.69 | $7,351.60 | $1,153.58 | $1,153.58 | | $1,153.58 | | | $1,153.58 | $1,153.58 |
| Calderone,Daniel | | 1 | $8,800.66 | $2,504.81 | $6,295.85 | $987.92 | $987.92 | | $987.92 | | | $987.92 | $987.92 |
| Calderwood,Leanne | | 1 | $989.74 | $0.00 | $989.74 | $155.31 | $155.31 | | $155.31 | | | $155.31 | $155.31 |
| Caldwell,Ainsley E | | 1 | $3,087.31 | $0.00 | $3,087.31 | $484.45 | $484.45 | | $484.45 | | | $484.45 | $484.45 |
| Caldwell,Andrew J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Caldwell,Ashley | | 1 | $1,242.04 | $57.58 | $1,184.46 | $185.86 | $185.86 | | $185.86 | | | $185.86 | $185.86 |
| Caldwell,Brianna | | 1 | $7,421.07 | $1,157.31 | $6,263.76 | $982.88 | $982.88 | | $982.88 | | | $982.88 | $982.88 |
| Caldwell,Daniel J | | 1 | $1,307.07 | $172.62 | $1,134.45 | $178.01 | $178.01 | | $178.01 | | | $178.01 | $178.01 |
| Caldwell,Daniel R | | 1 | $1,751.67 | $0.00 | $1,751.67 | $274.87 | $274.87 | | $274.87 | | | $274.87 | $274.87 |
| Caldwell,Daymon | | 1 | $1,379.80 | $0.00 | $1,379.80 | $216.51 | $216.51 | | $216.51 | | | $216.51 | $216.51 |
| Caldwell,Jason Demond | | 1 | $3,174.19 | $420.13 | $2,754.06 | $432.16 | $432.16 | | $432.16 | | | $432.16 | $432.16 |
| Caldwell,Jessica Lynne | | 1 | $3,760.13 | $544.26 | $3,215.87 | $504.62 | $504.62 | | $504.62 | | | $504.62 | $504.62 |
| Caldwell,Kamau | | 1 | $207.24 | $0.00 | $207.24 | $32.52 | $32.52 | | $32.52 | | | $32.52 | $32.52 |
| Caldwell,Keith | | 1 | $395.06 | $0.00 | $395.06 | $61.99 | $61.99 | | $61.99 | | | $61.99 | $61.99 |
| Caldwell,Kenneth G | | 1 | $10,377.66 | $500.87 | $9,876.79 | $1,549.83 | $1,549.83 | | $1,549.83 | | | $1,549.83 | $1,549.83 |
| Caldwell,Lee | | 1 | $7,983.25 | $199.54 | $7,783.71 | $1,221.39 | $1,221.39 | | $1,221.39 | | | $1,221.39 | $1,221.39 |
| Caldwell,Lori C | | 1 | $5,468.06 | $205.12 | $5,262.94 | $825.84 | $825.84 | | $825.84 | | | $825.84 | $825.84 |
| Caldwell,Melanie | | 1 | $2,405.35 | $91.55 | $2,313.80 | $363.07 | $363.07 | | $363.07 | | | $363.07 | $363.07 |
| Caldwell,Nicholas | | 1 | $925.20 | $0.00 | $925.20 | $145.18 | $145.18 | | $145.18 | | | $145.18 | $145.18 |
| Caldwell,Ronnie | | 1 | $1,361.22 | $222.49 | $1,138.73 | $178.68 | $178.68 | | $178.68 | | | $178.68 | $178.68 |
| Caldwell,Travis J | | 1 | $279.91 | $0.00 | $279.91 | $43.92 | $43.92 | | $43.92 | | | $43.92 | $43.92 |
| Caldwell-Chang,Margaux N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CALE,MATTHEW | | 1 | $308.22 | $162.81 | $145.41 | $22.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Caleca,Jacob Alexander | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Calhoun Jr,Terry Wayne | | 1 | $2,278.72 | $429.40 | $1,849.32 | $290.19 | $290.19 | | $290.19 | | | $290.19 | $290.19 |
| Calhoun,Eugene Vincent | | 1 | $26,412.20 | $1,106.21 | $25,305.99 | $3,970.92 | $3,970.92 | | $3,970.92 | | | $3,970.92 | $3,970.92 |
| Calhoun,Evan | | 1 | $1,403.56 | $74.15 | $1,329.41 | $208.61 | $208.61 | | $208.61 | | | $208.61 | $208.61 |
| Calhoun,Glen P | | 1 | $2,468.55 | $85.25 | $2,383.30 | $373.98 | $373.98 | | $373.98 | | | $373.98 | $373.98 |
| Calhoun,Jason | | 1 | $30,220.14 | $1,061.83 | $29,158.31 | $4,575.41 | $4,575.41 | | $4,575.41 | | | $4,575.41 | $4,575.41 |
| Calhoun,Jeff | | 1 | $939.88 | $0.00 | $939.88 | $147.48 | $147.48 | | $147.48 | | | $147.48 | $147.48 |
| Calhoun,Kenneth | | 1 | $2,457.79 | $0.00 | $2,457.79 | $385.67 | $385.67 | | $385.67 | | | $385.67 | $385.67 |
| Calhoun,Mitchell | | 1 | $200.36 | $0.00 | $200.36 | $31.44 | $31.44 | | $31.44 | | | $31.44 | $31.44 |
| Calhoun,Rory | | 1 | $3,937.79 | $683.01 | $3,254.78 | $510.73 | $510.73 | | $510.73 | | | $510.73 | $510.73 |
| Cali,Blanca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Calica,Alan | | 1 | $7,859.24 | $2,013.40 | $5,845.84 | $917.31 | $917.31 | | $917.31 | | | $917.31 | $917.31 |
| Calice,Sherita M | | 1 | $3,106.33 | $1,387.23 | $1,719.10 | $269.75 | $269.75 | | $269.75 | | | $269.75 | $269.75 |
| CALIGIURI,FRANK | | 1 | $218.31 | $0.00 | $218.31 | $34.26 | $34.26 | | $34.26 | | | $34.26 | $34.26 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calito,Sergio | | 1 | $8,547.70 | $540.71 | $8,006.99 | $1,256.42 | $1,256.42 | | $1,256.42 | | | $1,256.42 | $1,256.42 |
| Call,Erika | | 1 | $5,779.38 | $179.06 | $5,600.32 | $878.78 | $878.78 | | $878.78 | | | $878.78 | $878.78 |
| Call,James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Callaghan,Kelly | | 1 | $7,361.80 | $4,253.83 | $3,107.97 | $487.69 | $487.69 | | $487.69 | | | $487.69 | $487.69 |
| Callaham,Michael | | 1 | $819.83 | $58.98 | $760.85 | $119.39 | $119.39 | | $119.39 | | | $119.39 | $119.39 |
| Callaham,Zackary R | | 1 | $6,679.44 | $289.67 | $6,389.77 | $1,002.66 | $1,002.66 | | $1,002.66 | | | $1,002.66 | $1,002.66 |
| Callahan,Michael | | 1 | $16,761.94 | $573.55 | $16,188.39 | $2,540.22 | $2,540.22 | | $2,540.22 | | | $2,540.22 | $2,540.22 |
| Callahan,Stephen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Callas,Christina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Callaway Glenn,Victoria | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Callaway,David | | 1 | $3,432.46 | $194.99 | $3,237.47 | $508.01 | $508.01 | | $508.01 | | | $508.01 | $508.01 |
| Callaway,Lauri | | 1 | $2,934.80 | $1,812.53 | $1,122.27 | $176.10 | $176.10 | | $176.10 | | | $176.10 | $176.10 |
| Callaway,Stephanie Ann | | 1 | $3,900.80 | $0.00 | $3,900.80 | $612.10 | $612.10 | | $612.10 | | | $612.10 | $612.10 |
| Calle,Nataly A | | 1 | $950.01 | $61.63 | $888.38 | $139.40 | $139.40 | | $139.40 | | | $139.40 | $139.40 |
| Callejas,Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Callejas-rivas,Walter | | 1 | $1,016.54 | $31.75 | $984.79 | $154.53 | $154.53 | | $154.53 | | | $154.53 | $154.53 |
| Callery,Winifred | | 1 | $223.54 | $0.00 | $223.54 | $35.08 | $35.08 | | $35.08 | | | $35.08 | $35.08 |
| Callies,Lonnie A | | 1 | $11,130.73 | $244.34 | $10,886.39 | $1,708.25 | $1,708.25 | | $1,708.25 | | | $1,708.25 | $1,708.25 |
| Calloway,Chris Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Calloway,Latoria | | 1 | $3,354.34 | $39.74 | $3,314.60 | $520.11 | $520.11 | | $520.11 | | | $520.11 | $520.11 |
| Calloway,Leon M | | 1 | $12,688.17 | $568.46 | $12,119.71 | $1,901.78 | $1,901.78 | | $1,901.78 | | | $1,901.78 | $1,901.78 |
| Callura,Chris | | 1 | $182.79 | $0.00 | $182.79 | $28.68 | $28.68 | | $28.68 | | | $28.68 | $28.68 |
| Calmese,Eric | | 1 | $12,935.77 | $165.99 | $12,769.78 | $2,003.78 | $2,003.78 | | $2,003.78 | | | $2,003.78 | $2,003.78 |
| Caltabiano,Joseph P | | 1 | $11,496.60 | $1,391.18 | $10,105.42 | $1,585.70 | $1,585.70 | | $1,585.70 | | | $1,585.70 | $1,585.70 |
| Calton,Christopher L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Calungcagin,Dan | | 1 | $2,788.96 | $258.07 | $2,530.89 | $397.14 | $397.14 | | $397.14 | | | $397.14 | $397.14 |
| Calungcagin,Diane | | 1 | $419.18 | $0.00 | $419.18 | $65.78 | $65.78 | | $65.78 | | | $65.78 | $65.78 |
| Calungcagin,Gina | | 1 | $1,566.25 | $11.52 | $1,554.73 | $243.96 | $243.96 | | $243.96 | | | $243.96 | $243.96 |
| Calungcagin,Raymond | | 1 | $7,031.99 | $134.84 | $6,897.15 | $1,082.27 | $1,082.27 | | $1,082.27 | | | $1,082.27 | $1,082.27 |
| Calvin,Mario | | 1 | $237.55 | $0.00 | $237.55 | $37.28 | $37.28 | | $37.28 | | | $37.28 | $37.28 |
| Calvo,Enrique | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Camacho Diaz,Edgar | | 1 | $999.19 | $0.00 | $999.19 | $156.79 | $156.79 | | $156.79 | | | $156.79 | $156.79 |
| Camacho,Albert | | 1 | $620.28 | $190.05 | $430.23 | $67.51 | $67.51 | | $67.51 | | | $67.51 | $67.51 |
| Camacho,Alberto I | | 1 | $1,557.10 | $312.16 | $1,244.94 | $195.35 | $195.35 | | $195.35 | | | $195.35 | $195.35 |
| Camacho,Asia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Camacho,Cristina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Camacho,David | | 1 | $4,267.66 | $393.91 | $3,873.75 | $607.85 | $607.85 | | $607.85 | | | $607.85 | $607.85 |
| Camacho,Eric R | | 1 | $8,184.62 | $813.42 | $7,371.20 | $1,156.66 | $1,156.66 | | $1,156.66 | | | $1,156.66 | $1,156.66 |
| Camacho,Jorge Luis | | 1 | $1,280.76 | $45.74 | $1,235.02 | $193.79 | $193.79 | | $193.79 | | | $193.79 | $193.79 |
| Camacho,Jose | | 1 | $4,878.54 | $716.32 | $4,162.22 | $653.12 | $653.12 | | $653.12 | | | $653.12 | $653.12 |
| Camacho,Joseph F | | 1 | $15,195.07 | $639.98 | $14,555.09 | $2,283.93 | $2,283.93 | | $2,283.93 | | | $2,283.93 | $2,283.93 |
| Camacho,Kenia | | 1 | $1,391.81 | $0.00 | $1,391.81 | $218.40 | $218.40 | | $218.40 | | | $218.40 | $218.40 |
| Camacho,Lisa | | 1 | $4,153.01 | $142.09 | $4,010.92 | $629.38 | $629.38 | | $629.38 | | | $629.38 | $629.38 |
| Camacho,Mariano | | 1 | $13,502.55 | $1,202.45 | $12,300.10 | $1,930.08 | $1,930.08 | | $1,930.08 | | | $1,930.08 | $1,930.08 |
| Camacho,Marilyn | | 1 | $3,262.50 | $1,801.76 | $1,460.74 | $229.21 | $229.21 | | $229.21 | | | $229.21 | $229.21 |
| Camacho,Richard A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Camacho,Yvette | | 1 | $6,461.19 | $0.00 | $6,461.19 | $1,013.86 | $1,013.86 | | $1,013.86 | | | $1,013.86 | $1,013.86 |
| Camara,Brian S | | 1 | $4,880.79 | $2,635.49 | $2,245.30 | $352.32 | $352.32 | | $352.32 | | | $352.32 | $352.32 |
| CAMARA,OMARU | | 1 | $1,091.83 | $829.54 | $262.29 | $41.16 | $41.16 | | $41.16 | | | $41.16 | $41.16 |
| Camargo,Aislinn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Camarillo Jr,Martin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Camarillo,Christina | | 1 | $3,960.65 | $79.05 | $3,881.60 | $609.09 | $609.09 | | $609.09 | | | $609.09 | $609.09 |
| Camarillo,Elsa Ileana | | 1 | $2,827.16 | $197.40 | $2,629.76 | $412.65 | $412.65 | | $412.65 | | | $412.65 | $412.65 |
| Camarillo,Nelly | | 1 | $2,302.78 | $67.52 | $2,235.26 | $350.75 | $350.75 | | $350.75 | | | $350.75 | $350.75 |
| Camarillo,William | | 1 | $1,271.70 | $141.25 | $1,130.45 | $177.39 | $177.39 | | $177.39 | | | $177.39 | $177.39 |
| Cambel,Aaron | | 1 | $4,457.34 | $529.89 | $3,927.45 | $616.28 | $616.28 | | $616.28 | | | $616.28 | $616.28 |
| Cambrice,Kelly | | 1 | $86.76 | $0.00 | $86.76 | $13.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cambron,Esteban | | 1 | $2,413.67 | $265.86 | $2,147.81 | $337.03 | $337.03 | | $337.03 | | | $337.03 | $337.03 |
| Cambron,Rigoberto | | 1 | $744.71 | $0.00 | $744.71 | $116.86 | $116.86 | | $116.86 | | | $116.86 | $116.86 |
| Camden,Garry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cameron Jr,Charles Mark | | 1 | $2,462.77 | $1,281.92 | $1,180.85 | $185.29 | $185.29 | | $185.29 | | | $185.29 | $185.29 |
| Cameron Jr,Phillip T | | 1 | $2,689.79 | $314.63 | $2,375.16 | $372.70 | $372.70 | | $372.70 | | | $372.70 | $372.70 |
| Cameron,David J | | 1 | $485.41 | $0.00 | $485.41 | $76.17 | $76.17 | | $76.17 | | | $76.17 | $76.17 |
| Cameron,Roberta | | 1 | $6,317.24 | $1,196.77 | $5,120.47 | $803.48 | $803.48 | | $803.48 | | | $803.48 | $803.48 |
| Cameron,William | | 1 | $10,242.89 | $1,258.76 | $8,984.13 | $1,409.76 | $1,409.76 | | $1,409.76 | | | $1,409.76 | $1,409.76 |
| Camille,Steven | | 1 | $608.11 | $196.46 | $411.65 | $64.59 | $64.59 | | $64.59 | | | $64.59 | $64.59 |
| Camilo,Liza | | 1 | $83.60 | $0.00 | $83.60 | $13.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cammack,Laura | | 1 | $5,069.09 | $609.08 | $4,460.01 | $699.85 | $699.85 | | $699.85 | | | $699.85 | $699.85 |
| Cammarata,James | | 1 | $8,811.20 | $479.79 | $8,331.41 | $1,307.33 | $1,307.33 | | $1,307.33 | | | $1,307.33 | $1,307.33 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cammarota,Pauline J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cammon,Barlon | | 1 | $112.09 | $0.00 | $112.09 | $17.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Camp,Courtney | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| CAMP,DEIDRA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Camp,Jonathan | | 1 | $48.32 | $0.00 | $48.32 | $7.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Camp,Peter F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Camp,Stephanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campa,Kyle X | | 1 | $4,019.62 | $1,101.30 | $2,918.32 | $457.93 | $457.93 | | $457.93 | | | $457.93 | $457.93 |
| Campana,Monica | | 1 | $5,261.50 | $1,323.36 | $3,938.14 | $617.96 | $617.96 | | $617.96 | | | $617.96 | $617.96 |
| CAMPBELL,AMANDA | | 1 | $1,314.71 | $886.93 | $427.78 | $67.13 | $67.13 | | $67.13 | | | $67.13 | $67.13 |
| Campbell,Antonio | | 1 | $1,263.30 | $0.00 | $1,263.30 | $198.23 | $198.23 | | $198.23 | | | $198.23 | $198.23 |
| Campbell,Ashley | | 1 | $1,181.58 | $0.00 | $1,181.58 | $185.41 | $185.41 | | $185.41 | | | $185.41 | $185.41 |
| Campbell,Blair E | | 1 | $7,226.24 | $1,718.48 | $5,507.76 | $864.26 | $864.26 | | $864.26 | | | $864.26 | $864.26 |
| Campbell,Brian E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campbell,Brittany | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Campbell,Chad | | 1 | $3,448.72 | $315.10 | $3,133.62 | $491.72 | $491.72 | | $491.72 | | | $491.72 | $491.72 |
| Campbell,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campbell,Chase | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campbell,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campbell,Christopher M | | 1 | $15,519.63 | $1,650.76 | $13,868.87 | $2,176.25 | $2,176.25 | | $2,176.25 | | | $2,176.25 | $2,176.25 |
| Campbell,Christopher M | | 1 | $3,375.79 | $16.50 | $3,359.29 | $527.13 | $527.13 | | $527.13 | | | $527.13 | $527.13 |
| Campbell,Corby | | 1 | $2,979.73 | $1,539.36 | $1,440.37 | $226.02 | $226.02 | | $226.02 | | | $226.02 | $226.02 |
| Campbell,Daisja M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campbell,Deirdre L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Campbell,Derrick | | 1 | $2,971.53 | $361.61 | $2,609.92 | $409.54 | $409.54 | | $409.54 | | | $409.54 | $409.54 |
| Campbell,Desiree | | 1 | $2,025.82 | $1,689.07 | $336.75 | $52.84 | $52.84 | | $52.84 | | | $52.84 | $52.84 |
| Campbell,Heather L. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campbell,Jason | | 1 | $8,136.92 | $1,496.60 | $6,640.32 | $1,041.97 | $1,041.97 | | $1,041.97 | | | $1,041.97 | $1,041.97 |
| Campbell,Jeremy | | 1 | $1,493.79 | $246.45 | $1,247.34 | $195.73 | $195.73 | | $195.73 | | | $195.73 | $195.73 |
| Campbell,Jerome A | | 1 | $3,233.63 | $0.00 | $3,233.63 | $507.41 | $507.41 | | $507.41 | | | $507.41 | $507.41 |
| Campbell,Jessica Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Campbell,Jonathan | | 1 | $4,108.55 | $1,434.64 | $2,673.91 | $419.58 | $419.58 | | $419.58 | | | $419.58 | $419.58 |
| Campbell,Joseph Wayne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campbell,Kaylee B | | 1 | $2,188.38 | $631.39 | $1,556.99 | $244.32 | $244.32 | | $244.32 | | | $244.32 | $244.32 |
| Campbell,Krystal | | 1 | $49.88 | $0.00 | $49.88 | $7.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Campbell,Lavonna | | 1 | $218.29 | $103.91 | $114.38 | $17.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Campbell,Maclean | | 1 | $562.99 | $24.43 | $538.56 | $84.51 | $84.51 | | $84.51 | | | $84.51 | $84.51 |
| Campbell,Michael | | 1 | $252.67 | $0.00 | $252.67 | $39.65 | $39.65 | | $39.65 | | | $39.65 | $39.65 |
| Campbell,Neville | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Campbell,Paul | | 1 | $2,029.55 | $134.18 | $1,895.37 | $297.41 | $297.41 | | $297.41 | | | $297.41 | $297.41 |
| Campbell,Paul | | 1 | $11,967.51 | $509.48 | $11,458.03 | $1,797.95 | $1,797.95 | | $1,797.95 | | | $1,797.95 | $1,797.95 |
| Campbell,Paul R | | 1 | $2,278.09 | $392.51 | $1,885.58 | $295.88 | $295.88 | | $295.88 | | | $295.88 | $295.88 |
| Campbell,Philip E | | 1 | $188.36 | $108.65 | $79.71 | $12.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Campbell,Reed | | 1 | $5,645.77 | $991.11 | $4,654.66 | $730.39 | $730.39 | | $730.39 | | | $730.39 | $730.39 |
| Campbell,Robert | | 1 | $1,081.97 | $0.00 | $1,081.97 | $169.78 | $169.78 | | $169.78 | | | $169.78 | $169.78 |
| CAMPBELL,RODNEY | | 1 | $648.00 | $293.72 | $354.28 | $55.59 | $55.59 | | $55.59 | | | $55.59 | $55.59 |
| Campbell,Samantha P | | 1 | $2,327.56 | $426.44 | $1,901.12 | $298.32 | $298.32 | | $298.32 | | | $298.32 | $298.32 |
| Campbell,Sara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| CAMPBELL,SHANNON L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Campbell,Stephanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CAMPBELL,TODD G | | 1 | $1,194.60 | $1,179.82 | $14.78 | $2.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Campbell,Yolanda C | | 1 | $7,800.52 | $1,879.12 | $5,921.40 | $929.16 | $929.16 | | $929.16 | | | $929.16 | $929.16 |
| Campbell-Carter,Monika | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campeggio,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campo,Lamont | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Campos Jr,Elias | | 1 | $3,238.38 | $157.04 | $3,081.34 | $483.51 | $483.51 | | $483.51 | | | $483.51 | $483.51 |
| Campos,Alma Lidia | | 1 | $8,798.62 | $1,445.61 | $7,353.01 | $1,153.81 | $1,153.81 | | $1,153.81 | | | $1,153.81 | $1,153.81 |
| Campos,Amanda Dolores | | 1 | $3,002.16 | $607.28 | $2,394.88 | $375.80 | $375.80 | | $375.80 | | | $375.80 | $375.80 |
| Campos,Cynthia | | 1 | $843.82 | $0.00 | $843.82 | $132.41 | $132.41 | | $132.41 | | | $132.41 | $132.41 |
| Campos,Elena | | 1 | $652.49 | $0.00 | $652.49 | $102.39 | $102.39 | | $102.39 | | | $102.39 | $102.39 |
| Campos,Eric | | 1 | $6,905.39 | $866.98 | $6,038.41 | $947.52 | $947.52 | | $947.52 | | | $947.52 | $947.52 |
| Campos,Gloria | | 1 | $459.69 | $0.00 | $459.69 | $72.13 | $72.13 | | $72.13 | | | $72.13 | $72.13 |
| Campos,Jaime | | 1 | $32,257.87 | $1,344.07 | $30,913.80 | $4,850.87 | $4,850.87 | | $4,850.87 | | | $4,850.87 | $4,850.87 |
| Campos,Jose | | 1 | $5,087.12 | $392.57 | $4,694.55 | $736.65 | $736.65 | | $736.65 | | | $736.65 | $736.65 |
| Campos,Jose | | 1 | $1,407.68 | $227.64 | $1,180.04 | $185.17 | $185.17 | | $185.17 | | | $185.17 | $185.17 |
| Campos,Lyna Y | | 1 | $4,607.34 | $432.48 | $4,174.86 | $655.10 | $655.10 | | $655.10 | | | $655.10 | $655.10 |
| Campos,Maria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Campos,Martha | | 1 | $8,779.96 | $830.36 | $7,949.60 | $1,247.42 | $1,247.42 | | $1,247.42 | | | $1,247.42 | $1,247.42 |
| Campos,Michael | | 1 | $327.30 | $0.00 | $327.30 | $51.36 | $51.36 | | $51.36 | | | $51.36 | $51.36 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Campos,Moises | | 1 | $8,048.76 | $708.30 | $7,340.46 | $1,151.84 | $1,151.84 | | $1,151.84 | | | $1,151.84 | $1,151.84 |
| Campos,Moises C | | 1 | $2,135.92 | $779.58 | $1,356.34 | $212.83 | $212.83 | | $212.83 | | | $212.83 | $212.83 |
| CAMPOS,PAUL J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Campos,Richard | | 1 | $1,027.18 | $0.00 | $1,027.18 | $161.18 | $161.18 | | $161.18 | | | $161.18 | $161.18 |
| Campos,Vladimir | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Campy,Carly A | | 1 | $579.55 | $144.62 | $434.93 | $68.25 | $68.25 | | $68.25 | | | $68.25 | $68.25 |
| CAN,PIERRE | | 1 | $906.19 | $607.44 | $298.75 | $46.88 | $46.88 | | $46.88 | | | $46.88 | $46.88 |
| Canales,Andrea E | | 1 | $1,042.79 | $0.00 | $1,042.79 | $163.63 | $163.63 | | $163.63 | | | $163.63 | $163.63 |
| Canales,Anel | | 1 | $367.47 | $0.00 | $367.47 | $57.66 | $57.66 | | $57.66 | | | $57.66 | $57.66 |
| Canales,Ashle M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Canales,Daniel A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CANALES,MICHAEL | | 1 | $2,036.29 | $1,004.67 | $1,031.62 | $161.88 | $161.88 | | $161.88 | | | $161.88 | $161.88 |
| Canales,Shavone M | | 1 | $5,511.07 | $218.99 | $5,292.08 | $830.41 | $830.41 | | $830.41 | | | $830.41 | $830.41 |
| Canales,Victor R | | 1 | $2,041.19 | $1,547.52 | $493.67 | $77.46 | $77.46 | | $77.46 | | | $77.46 | $77.46 |
| Canas,Richter | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Canavan,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Canaveral,Marc | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cancel,Jose | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cancel,Lianne | | 1 | $829.88 | $6.28 | $823.60 | $129.24 | $129.24 | | $129.24 | | | $129.24 | $129.24 |
| Cancel,Steven | | 1 | $10,116.73 | $1,636.03 | $8,480.70 | $1,330.76 | $1,330.76 | | $1,330.76 | | | $1,330.76 | $1,330.76 |
| Canchola,Abigail | | 1 | $89.18 | $0.00 | $89.18 | $13.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cancino,Andrew E | | 1 | $2,050.15 | $0.00 | $2,050.15 | $321.70 | $321.70 | | $321.70 | | | $321.70 | $321.70 |
| Candelaria,Natanael | | 1 | $2,564.79 | $187.27 | $2,377.52 | $373.07 | $373.07 | | $373.07 | | | $373.07 | $373.07 |
| Candelaria,Stephanie D | | 1 | $1,224.36 | $0.00 | $1,224.36 | $192.12 | $192.12 | | $192.12 | | | $192.12 | $192.12 |
| Candelario,Wigberto L | | 1 | $955.69 | $245.21 | $710.48 | $111.49 | $111.49 | | $111.49 | | | $111.49 | $111.49 |
| Candia,Alexandra | | 1 | $1,226.56 | $0.00 | $1,226.56 | $192.47 | $192.47 | | $192.47 | | | $192.47 | $192.47 |
| Candiales,Ginell | | 1 | $1,289.61 | $0.00 | $1,289.61 | $202.36 | $202.36 | | $202.36 | | | $202.36 | $202.36 |
| Candido,Jessica | | 1 | $64.08 | $0.00 | $64.08 | $10.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Candland,Ashley L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Candley,Jason | | 1 | $842.98 | $250.26 | $592.72 | $93.01 | $93.01 | | $93.01 | | | $93.01 | $93.01 |
| Canedo,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Canela,Martin | | 1 | $2,612.94 | $182.71 | $2,430.23 | $381.34 | $381.34 | | $381.34 | | | $381.34 | $381.34 |
| Canete,Aida B | | 1 | $1,404.83 | $0.00 | $1,404.83 | $220.44 | $220.44 | | $220.44 | | | $220.44 | $220.44 |
| Canez,Laura | | 1 | $197.65 | $0.00 | $197.65 | $31.01 | $31.01 | | $31.01 | | | $31.01 | $31.01 |
| Canfield,Amanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Canfield,John | | 1 | $11,941.35 | $1,921.38 | $10,019.97 | $1,572.29 | $1,572.29 | | $1,572.29 | | | $1,572.29 | $1,572.29 |
| Canfield,Rick | | 1 | $6,540.74 | $1,507.16 | $5,033.58 | $789.85 | $789.85 | | $789.85 | | | $789.85 | $789.85 |
| Cangelosi,Matthew | | 1 | $6,661.64 | $1,670.48 | $4,991.16 | $783.19 | $783.19 | | $783.19 | | | $783.19 | $783.19 |
| CANINO,JOSEPH | | 1 | $457.49 | $351.00 | $106.49 | $16.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Canizales,Jacqueline | | 1 | $710.97 | $0.00 | $710.97 | $111.56 | $111.56 | | $111.56 | | | $111.56 | $111.56 |
| Canizales,Wendy | | 1 | $1,032.81 | $77.30 | $955.51 | $149.93 | $149.93 | | $149.93 | | | $149.93 | $149.93 |
| Cannaday,Jason L | | 1 | $4,735.55 | $0.00 | $4,735.55 | $743.08 | $743.08 | | $743.08 | | | $743.08 | $743.08 |
| Cannava,Kevin | | 1 | $7,986.20 | $1,023.27 | $6,962.93 | $1,092.60 | $1,092.60 | | $1,092.60 | | | $1,092.60 | $1,092.60 |
| Cannell,Crystal | | 1 | $8,752.57 | $197.91 | $8,554.66 | $1,342.36 | $1,342.36 | | $1,342.36 | | | $1,342.36 | $1,342.36 |
| Cannon,Anthony | | 1 | $2,095.67 | $100.37 | $1,995.30 | $313.09 | $313.09 | | $313.09 | | | $313.09 | $313.09 |
| Cannon,Caitlin | | 1 | $3,323.75 | $462.65 | $2,861.10 | $448.95 | $448.95 | | $448.95 | | | $448.95 | $448.95 |
| Cannon,John | | 1 | $539.01 | $0.00 | $539.01 | $84.58 | $84.58 | | $84.58 | | | $84.58 | $84.58 |
| Cannon,Megan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cannon,Nicholas | | 1 | $10,434.19 | $387.80 | $10,046.39 | $1,576.44 | $1,576.44 | | $1,576.44 | | | $1,576.44 | $1,576.44 |
| Cannon,Samuel S | | 1 | $3,367.78 | $0.00 | $3,367.78 | $528.46 | $528.46 | | $528.46 | | | $528.46 | $528.46 |
| Cannon,Terressa | | 1 | $712.49 | $202.68 | $509.81 | $80.00 | $80.00 | | $80.00 | | | $80.00 | $80.00 |
| Cano,Freddy | | 1 | $8,055.16 | $423.59 | $7,631.57 | $1,197.52 | $1,197.52 | | $1,197.52 | | | $1,197.52 | $1,197.52 |
| Cano,Nelson | | 1 | $9,497.47 | $1,465.90 | $8,031.57 | $1,260.28 | $1,260.28 | | $1,260.28 | | | $1,260.28 | $1,260.28 |
| Cano,Olga E | | 1 | $7,042.90 | $1,462.70 | $5,580.20 | $875.62 | $875.62 | | $875.62 | | | $875.62 | $875.62 |
| CANO,ORLANDO E. | | 1 | $1,493.43 | $294.53 | $1,198.90 | $188.13 | $188.13 | | $188.13 | | | $188.13 | $188.13 |
| Canon,Scott | | 1 | $125.16 | $0.00 | $125.16 | $19.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Canovas,Joseph | | 1 | $2,611.86 | $0.00 | $2,611.86 | $409.84 | $409.84 | | $409.84 | | | $409.84 | $409.84 |
| Canoy,Jonathan | | 1 | $1,524.47 | $311.10 | $1,213.37 | $190.40 | $190.40 | | $190.40 | | | $190.40 | $190.40 |
| Canter,Joshua | | 1 | $3,116.60 | $0.00 | $3,116.60 | $489.04 | $489.04 | | $489.04 | | | $489.04 | $489.04 |
| Cantey,Quenten LOVELL | | 1 | $8,723.74 | $0.00 | $8,723.74 | $1,368.90 | $1,368.90 | | $1,368.90 | | | $1,368.90 | $1,368.90 |
| Cantillo Irizarry,Rafael | | 1 | $695.92 | $20.14 | $675.78 | $106.04 | $106.04 | | $106.04 | | | $106.04 | $106.04 |
| Cantin,Candace | | 1 | $94.22 | $0.00 | $94.22 | $14.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cantley,Carlos | | 1 | $610.83 | $0.00 | $610.83 | $95.85 | $95.85 | | $95.85 | | | $95.85 | $95.85 |
| Canto,Stephen | | 1 | $6,591.02 | $1,031.63 | $5,559.39 | $872.36 | $872.36 | | $872.36 | | | $872.36 | $872.36 |
| Canton,Sherell A | | 1 | $7,074.64 | $3,323.59 | $3,751.05 | $588.60 | $588.60 | | $588.60 | | | $588.60 | $588.60 |
| Cantrell,Derek | | 1 | $1,875.89 | $231.08 | $1,644.81 | $258.10 | $258.10 | | $258.10 | | | $258.10 | $258.10 |
| Cantrell,Michael | | 1 | $11,421.25 | $2,673.75 | $8,747.50 | $1,372.62 | $1,372.62 | | $1,372.62 | | | $1,372.62 | $1,372.62 |
| Cantu Camden,Andrea | | 1 | $2,756.29 | $273.29 | $2,483.00 | $389.62 | $389.62 | | $389.62 | | | $389.62 | $389.62 |
| Cantu,Andres | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cantu,Edgar | | 1 | $1,068.01 | $101.79 | $966.22 | $151.62 | $151.62 | | $151.62 | | | $151.62 | $151.62 |
| Cantu,Elton E | | 1 | $12,810.77 | $1,326.26 | $11,484.51 | $1,802.10 | $1,802.10 | | $1,802.10 | | | $1,802.10 | $1,802.10 |
| Cantu,Eric | | 1 | $16,782.56 | $662.44 | $16,120.12 | $2,529.51 | $2,529.51 | | $2,529.51 | | | $2,529.51 | $2,529.51 |
| Cantu,Erica | | 1 | $1,505.56 | $124.23 | $1,381.33 | $216.75 | $216.75 | | $216.75 | | | $216.75 | $216.75 |
| Cantu,Jamie | | 1 | $1,200.69 | $0.00 | $1,200.69 | $188.41 | $188.41 | | $188.41 | | | $188.41 | $188.41 |
| Cantu,Jorge | | 1 | $1,439.77 | $137.72 | $1,302.05 | $204.31 | $204.31 | | $204.31 | | | $204.31 | $204.31 |
| Cantu,Joshua M | | 1 | $985.94 | $86.23 | $899.71 | $141.18 | $141.18 | | $141.18 | | | $141.18 | $141.18 |
| Cantu,Manuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cantu,Mario | | 1 | $925.50 | $208.26 | $717.24 | $112.55 | $112.55 | | $112.55 | | | $112.55 | $112.55 |
| Cantu,Michael Adrian | | 1 | $147.73 | $0.00 | $147.73 | $23.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cantu,Rebecca | | 1 | $917.04 | $157.71 | $759.33 | $119.15 | $119.15 | | $119.15 | | | $119.15 | $119.15 |
| Cantu,Valerie | | 1 | $1,378.33 | $91.44 | $1,286.89 | $201.93 | $201.93 | | $201.93 | | | $201.93 | $201.93 |
| Cao,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cao,Wesley | | 1 | $9,243.31 | $1,117.55 | $8,125.76 | $1,275.06 | $1,275.06 | | $1,275.06 | | | $1,275.06 | $1,275.06 |
| Cao,William Nguyen | | 1 | $2,296.94 | $193.56 | $2,103.38 | $330.05 | $330.05 | | $330.05 | | | $330.05 | $330.05 |
| Capaldo,Chris | | 1 | $491.61 | $0.00 | $491.61 | $77.14 | $77.14 | | $77.14 | | | $77.14 | $77.14 |
| Caparoula,Brian | | 1 | $237.76 | $0.00 | $237.76 | $37.31 | $37.31 | | $37.31 | | | $37.31 | $37.31 |
| Capasso,Angela Christina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Capelouto,Isaac Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Capers,Jeffery | | 1 | $1,293.43 | $1,164.06 | $129.37 | $20.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Capers,Shari | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Caphart,Rachanda | | 1 | $772.43 | $57.51 | $714.92 | $112.18 | $112.18 | | $112.18 | | | $112.18 | $112.18 |
| Capichana,Anthony | | 1 | $17,110.54 | $445.60 | $16,664.94 | $2,615.00 | $2,615.00 | | $2,615.00 | | | $2,615.00 | $2,615.00 |
| Capistrano,Marc J | | 1 | $10,915.56 | $160.32 | $10,755.24 | $1,687.67 | $1,687.67 | | $1,687.67 | | | $1,687.67 | $1,687.67 |
| Capitelli,Elizabeth L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Capkovic,Christy M | | 1 | $1,350.00 | $28.28 | $1,321.72 | $207.40 | $207.40 | | $207.40 | | | $207.40 | $207.40 |
| Capkovic,Kathleen | | 1 | $18,896.95 | $414.73 | $18,482.22 | $2,900.16 | $2,900.16 | | $2,900.16 | | | $2,900.16 | $2,900.16 |
| Caplan,Kristopher Dean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CAPOGNA,DANIEL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| CAPONE,BOBBY D | | 1 | $2,524.71 | $0.00 | $2,524.71 | $396.17 | $396.17 | | $396.17 | | | $396.17 | $396.17 |
| Capone,Nicholas | | 1 | $634.05 | $127.66 | $506.39 | $79.46 | $79.46 | | $79.46 | | | $79.46 | $79.46 |
| Capone,Rollster | | 1 | $2,750.31 | $441.39 | $2,308.92 | $362.31 | $362.31 | | $362.31 | | | $362.31 | $362.31 |
| CAPOTE,VENESSA | | 1 | $512.73 | $133.90 | $378.83 | $59.44 | $59.44 | | $59.44 | | | $59.44 | $59.44 |
| Cappacetti,Heidi Zoette | | 1 | $2,883.85 | $501.96 | $2,381.89 | $373.76 | $373.76 | | $373.76 | | | $373.76 | $373.76 |
| Cappelli,Athena | | 1 | $1,353.48 | $785.91 | $567.57 | $89.06 | $89.06 | | $89.06 | | | $89.06 | $89.06 |
| Cappola,Craig | | 1 | $3,058.00 | $1,641.23 | $1,416.77 | $222.31 | $222.31 | | $222.31 | | | $222.31 | $222.31 |
| Capps,Angela Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Capps,Desirae N | | 1 | $825.96 | $0.00 | $825.96 | $129.61 | $129.61 | | $129.61 | | | $129.61 | $129.61 |
| Capps,Dinonn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Capps,Mark | | 1 | $1,199.05 | $0.00 | $1,199.05 | $188.15 | $188.15 | | $188.15 | | | $188.15 | $188.15 |
| Capshaw,Conseulo Jewel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Caputo,Roxanne | | 1 | $1,078.98 | $99.44 | $979.54 | $153.71 | $153.71 | | $153.71 | | | $153.71 | $153.71 |
| Caraballo,Eliseo Contreras | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Caraballo,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Caraballo,Kelvin L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Caraballo,Noel | | 1 | $5,397.71 | $392.65 | $5,005.06 | $785.37 | $785.37 | | $785.37 | | | $785.37 | $785.37 |
| Caraballo,Rosalie | | 1 | $5,246.94 | $2,831.59 | $2,415.35 | $379.01 | $379.01 | | $379.01 | | | $379.01 | $379.01 |
| Caraballo,Thalia | | 1 | $940.99 | $0.00 | $940.99 | $147.66 | $147.66 | | $147.66 | | | $147.66 | $147.66 |
| Carabetta,Jonathan | | 1 | $1,626.94 | $0.00 | $1,626.94 | $255.29 | $255.29 | | $255.29 | | | $255.29 | $255.29 |
| Caramadre,Laura Mary | | 1 | $3,807.98 | $326.77 | $3,481.21 | $546.26 | $546.26 | | $546.26 | | | $546.26 | $546.26 |
| Caranci,Frank | | 1 | $1,654.84 | $0.00 | $1,654.84 | $259.67 | $259.67 | | $259.67 | | | $259.67 | $259.67 |
| Carapinha,Carlos D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Caravona,Brittany Morgan | | 1 | $3,191.10 | $190.99 | $3,000.11 | $470.77 | $470.77 | | $470.77 | | | $470.77 | $470.77 |
| Caraway,Contessa | | 1 | $2,190.68 | $1.23 | $2,189.45 | $343.56 | $343.56 | | $343.56 | | | $343.56 | $343.56 |
| Carazolez,Elizabeth | | 1 | $457.88 | $0.00 | $457.88 | $71.85 | $71.85 | | $71.85 | | | $71.85 | $71.85 |
| Carbajal,Claudia | | 1 | $613.42 | $0.00 | $613.42 | $96.26 | $96.26 | | $96.26 | | | $96.26 | $96.26 |
| Carbajal,Eliu | | 1 | $6,744.55 | $1,337.75 | $5,406.80 | $848.41 | $848.41 | | $848.41 | | | $848.41 | $848.41 |
| Carbajal,Roger | | 1 | $1,065.65 | $0.00 | $1,065.65 | $167.22 | $167.22 | | $167.22 | | | $167.22 | $167.22 |
| CARBALLEYRA,ALEXANDER | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carballo,Yeimi L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CARBAUGH,MATTHEW | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carbone,Anthony | | 1 | $749.49 | $36.57 | $712.92 | $111.87 | $111.87 | | $111.87 | | | $111.87 | $111.87 |
| Carboni,Daniel | | 1 | $2,055.03 | $1.08 | $2,053.95 | $322.30 | $322.30 | | $322.30 | | | $322.30 | $322.30 |
| Carbonneau,Erin A | | 1 | $3,882.37 | $750.68 | $3,131.69 | $491.41 | $491.41 | | $491.41 | | | $491.41 | $491.41 |
| Carcamo,Darrell L | | 1 | $1,976.25 | $0.00 | $1,976.25 | $310.11 | $310.11 | | $310.11 | | | $310.11 | $310.11 |
| Cardello,Frank P | | 1 | $1,149.18 | $0.00 | $1,149.18 | $180.32 | $180.32 | | $180.32 | | | $180.32 | $180.32 |
| CARDEN,JOHN F | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cardenas Jr,Gerardo | | 1 | $819.65 | $17.87 | $801.78 | $125.81 | $125.81 | | $125.81 | | | $125.81 | $125.81 |
| Cardenas velasco,Thayra Araly | | 1 | $3,516.73 | $797.99 | $2,718.74 | $426.61 | $426.61 | | $426.61 | | | $426.61 | $426.61 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardenas,Armando | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cardenas,Carlos Rene | | 1 | $5,705.82 | $1,022.78 | $4,683.04 | $734.84 | $734.84 | | $734.84 | | | $734.84 | $734.84 |
| Cardenas,Christopher | | 1 | $4,611.59 | $135.69 | $4,475.90 | $702.34 | $702.34 | | $702.34 | | | $702.34 | $702.34 |
| Cardenas,Cristian | | 1 | $763.73 | $0.00 | $763.73 | $119.84 | $119.84 | | $119.84 | | | $119.84 | $119.84 |
| Cardenas,Hector | | 1 | $1,919.28 | $0.00 | $1,919.28 | $301.17 | $301.17 | | $301.17 | | | $301.17 | $301.17 |
| Cardenas,Henry | | 1 | $4,763.76 | $0.00 | $4,763.76 | $747.51 | $747.51 | | $747.51 | | | $747.51 | $747.51 |
| cardenas,Jackie | | 1 | $276.86 | $211.26 | $65.60 | $10.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cardenas,James G | | 1 | $1,598.78 | $196.99 | $1,401.79 | $219.96 | $219.96 | | $219.96 | | | $219.96 | $219.96 |
| Cardenas,Jamie | | 1 | $4,774.06 | $9.50 | $4,764.56 | $747.64 | $747.64 | | $747.64 | | | $747.64 | $747.64 |
| Cardenas,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cardenas,Manuel | | 1 | $2,153.21 | $140.69 | $2,012.52 | $315.80 | $315.80 | | $315.80 | | | $315.80 | $315.80 |
| Cardenas,Raul | | 1 | $4,831.09 | $170.69 | $4,660.40 | $731.29 | $731.29 | | $731.29 | | | $731.29 | $731.29 |
| Cardenas,Raymond | | 1 | $7,018.88 | $145.98 | $6,872.90 | $1,078.47 | $1,078.47 | | $1,078.47 | | | $1,078.47 | $1,078.47 |
| Cardenas,Reynel | | 1 | $1,697.17 | $0.00 | $1,697.17 | $266.31 | $266.31 | | $266.31 | | | $266.31 | $266.31 |
| Cardinal,Daniel | | 1 | $1,116.51 | $288.87 | $827.64 | $129.87 | $129.87 | | $129.87 | | | $129.87 | $129.87 |
| Cardinal,Paul | | 1 | $4,441.28 | $0.00 | $4,441.28 | $696.91 | $696.91 | | $696.91 | | | $696.91 | $696.91 |
| Cardinale,Andrew | | 1 | $4,721.57 | $200.49 | $4,521.08 | $709.43 | $709.43 | | $709.43 | | | $709.43 | $709.43 |
| Cardinali,Genevieve | | 1 | $5,566.65 | $139.91 | $5,426.74 | $851.54 | $851.54 | | $851.54 | | | $851.54 | $851.54 |
| CARDINALI,JENNIFER L | | 1 | $1,226.68 | $186.20 | $1,040.48 | $163.27 | $163.27 | | $163.27 | | | $163.27 | $163.27 |
| Cardinalli,David | | 1 | $1,415.67 | $0.00 | $1,415.67 | $222.14 | $222.14 | | $222.14 | | | $222.14 | $222.14 |
| Cardona,Carlos | | 1 | $2,828.41 | $197.96 | $2,630.45 | $412.76 | $412.76 | | $412.76 | | | $412.76 | $412.76 |
| Cardona,David | | 1 | $414.49 | $0.00 | $414.49 | $65.04 | $65.04 | | $65.04 | | | $65.04 | $65.04 |
| Cardona,Erika | | 1 | $1,036.22 | $0.00 | $1,036.22 | $162.60 | $162.60 | | $162.60 | | | $162.60 | $162.60 |
| Cardona,Fidel | | 1 | $4,909.09 | $1,030.58 | $3,878.51 | $608.60 | $608.60 | | $608.60 | | | $608.60 | $608.60 |
| Cardona,Kimberly | | 1 | $4,456.16 | $365.01 | $4,091.15 | $641.97 | $641.97 | | $641.97 | | | $641.97 | $641.97 |
| Cardona,Susan | | 1 | $832.79 | $307.41 | $525.38 | $82.44 | $82.44 | | $82.44 | | | $82.44 | $82.44 |
| Cardoso,Kristen | | 1 | $1,887.73 | $0.00 | $1,887.73 | $296.22 | $296.22 | | $296.22 | | | $296.22 | $296.22 |
| Cardoso,Marcelina | | 1 | $134.79 | $0.00 | $134.79 | $21.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cardoza,Charles | | 1 | $3,680.40 | $618.91 | $3,061.49 | $480.40 | $480.40 | | $480.40 | | | $480.40 | $480.40 |
| Cardoza,Leoncio manuel | | 1 | $1,204.69 | $0.00 | $1,204.69 | $189.04 | $189.04 | | $189.04 | | | $189.04 | $189.04 |
| Cardoza,Nestor ivan | | 1 | $5,847.21 | $407.62 | $5,439.59 | $853.56 | $853.56 | | $853.56 | | | $853.56 | $853.56 |
| Cardoza,Ulises | | 1 | $13,265.02 | $1,477.57 | $11,787.45 | $1,849.64 | $1,849.64 | | $1,849.64 | | | $1,849.64 | $1,849.64 |
| Cardozo,Aldo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cardwell Jr,Dennis Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cardwell,Amber | | 1 | $3,034.39 | $0.00 | $3,034.39 | $476.14 | $476.14 | | $476.14 | | | $476.14 | $476.14 |
| Cardwell,April Alise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carela,Josandy | | 1 | $24,062.11 | $746.29 | $23,315.82 | $3,658.63 | $3,658.63 | | $3,658.63 | | | $3,658.63 | $3,658.63 |
| CARELA,JOSE A | | 1 | $3,972.50 | $1,204.12 | $2,768.38 | $434.40 | $434.40 | | $434.40 | | | $434.40 | $434.40 |
| Carela,Pricila | | 1 | $2,670.94 | $0.00 | $2,670.94 | $419.11 | $419.11 | | $419.11 | | | $419.11 | $419.11 |
| Carey,Michael A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carey,William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carey,Zacarey | | 1 | $749.98 | $420.41 | $329.57 | $51.71 | $51.71 | | $51.71 | | | $51.71 | $51.71 |
| Cargile,Jason Ramon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cargill,Brandon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cargill,Richard W | | 1 | $4,030.98 | $1,967.20 | $2,063.78 | $323.84 | $323.84 | | $323.84 | | | $323.84 | $323.84 |
| Cargle,Jeremiah Kent | | 1 | $2,988.69 | $600.47 | $2,388.22 | $374.75 | $374.75 | | $374.75 | | | $374.75 | $374.75 |
| Carhart,Christina | | 1 | $10,524.69 | $705.64 | $9,819.05 | $1,540.77 | $1,540.77 | | $1,540.77 | | | $1,540.77 | $1,540.77 |
| Cariaso,Andrew Duncan | | 1 | $1,842.15 | $454.14 | $1,388.01 | $217.80 | $217.80 | | $217.80 | | | $217.80 | $217.80 |
| Cariaso,Jennifer Michelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carino,Rolando | | 1 | $1,332.45 | $0.00 | $1,332.45 | $209.08 | $209.08 | | $209.08 | | | $209.08 | $209.08 |
| Carl,Charles | | 1 | $1,351.06 | $208.76 | $1,142.30 | $179.25 | $179.25 | | $179.25 | | | $179.25 | $179.25 |
| Carl,Claudia | | 1 | $2,271.92 | $900.96 | $1,370.96 | $215.13 | $215.13 | | $215.13 | | | $215.13 | $215.13 |
| Carl,Nathan J | | 1 | $8,735.87 | $2,757.25 | $5,978.62 | $938.14 | $938.14 | | $938.14 | | | $938.14 | $938.14 |
| Carl,Samantha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CARLEY,DARLENE B | | 1 | $366.67 | $41.82 | $324.85 | $50.97 | $50.97 | | $50.97 | | | $50.97 | $50.97 |
| Carley,Wendy L | | 1 | $18,464.59 | $2,358.05 | $16,106.54 | $2,527.38 | $2,527.38 | | $2,527.38 | | | $2,527.38 | $2,527.38 |
| Carlin,Amanda | | 1 | $153.77 | $0.00 | $153.77 | $24.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carlisle,Markiniec | | 1 | $483.39 | $0.00 | $483.39 | $75.85 | $75.85 | | $75.85 | | | $75.85 | $75.85 |
| Carlozzi,Elizabeth Katherine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carlson,Justin T | | 1 | $213.98 | $49.60 | $164.38 | $25.79 | $25.79 | | $25.79 | | | $25.79 | $25.79 |
| CARLSON,KRISTI | | 1 | $10,719.34 | $2,387.52 | $8,331.82 | $1,307.40 | $1,307.40 | | $1,307.40 | | | $1,307.40 | $1,307.40 |
| Carlson,Laura | | 1 | $640.08 | $92.57 | $547.51 | $85.91 | $85.91 | | $85.91 | | | $85.91 | $85.91 |
| CARLSON,RYAN | | 1 | $152.99 | $0.00 | $152.99 | $24.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CARLSON,SCOTT G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carlson,Silvia | | 1 | $339.37 | $24.44 | $314.93 | $49.42 | $49.42 | | $49.42 | | | $49.42 | $49.42 |
| Carlson,Susan | | 1 | $1,105.53 | $50.71 | $1,054.82 | $165.52 | $165.52 | | $165.52 | | | $165.52 | $165.52 |
| Carlson,William R | | 1 | $3,948.12 | $42.58 | $3,905.54 | $612.84 | $612.84 | | $612.84 | | | $612.84 | $612.84 |
| Carlton,Ashley R | | 1 | $2,173.30 | $0.00 | $2,173.30 | $341.03 | $341.03 | | $341.03 | | | $341.03 | $341.03 |
| carlton,danielle | | 1 | $1,134.99 | $131.82 | $1,003.17 | $157.41 | $157.41 | | $157.41 | | | $157.41 | $157.41 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carlton,Micah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carlucci,Meggan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carmona,Carlos | | 1 | $2,461.33 | $310.59 | $2,150.74 | $337.49 | $337.49 | | $337.49 | | | $337.49 | $337.49 |
| Carmona,Cassandra L | | 1 | $10,515.28 | $0.00 | $10,515.28 | $1,650.02 | $1,650.02 | | $1,650.02 | | | $1,650.02 | $1,650.02 |
| Carmona,Cesar | | 1 | $1,516.71 | $0.00 | $1,516.71 | $238.00 | $238.00 | | $238.00 | | | $238.00 | $238.00 |
| Carmona,Diego | | 1 | $5,364.94 | $1,086.47 | $4,278.47 | $671.36 | $671.36 | | $671.36 | | | $671.36 | $671.36 |
| Carmona,Frank | | 1 | $704.27 | $0.00 | $704.27 | $110.51 | $110.51 | | $110.51 | | | $110.51 | $110.51 |
| Carmona,Jose | | 1 | $6,549.19 | $1,118.34 | $5,430.85 | $852.19 | $852.19 | | $852.19 | | | $852.19 | $852.19 |
| Carmosino,Dominic A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carnaghi,Danielle | | 1 | $18.66 | $0.00 | $18.66 | $2.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carnahan,Nathan | | 1 | $5,049.86 | $895.60 | $4,154.26 | $651.87 | $651.87 | | $651.87 | | | $651.87 | $651.87 |
| Carnell,Lyndsay D | | 1 | $966.39 | $207.57 | $758.82 | $119.07 | $119.07 | | $119.07 | | | $119.07 | $119.07 |
| Carnes,Jason | | 1 | $316.17 | $87.32 | $228.85 | $35.91 | $35.91 | | $35.91 | | | $35.91 | $35.91 |
| Carnes,Lynda | | 1 | $8,754.46 | $82.23 | $8,672.23 | $1,360.81 | $1,360.81 | | $1,360.81 | | | $1,360.81 | $1,360.81 |
| Carney,Bruce | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carney,Justin L | | 1 | $8,493.90 | $366.80 | $8,127.10 | $1,275.27 | $1,275.27 | | $1,275.27 | | | $1,275.27 | $1,275.27 |
| Carney,Renatta | | 1 | $5,372.24 | $113.76 | $5,258.48 | $825.14 | $825.14 | | $825.14 | | | $825.14 | $825.14 |
| Carney,Ryan | | 1 | $97.42 | $0.00 | $97.42 | $15.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carney,Tricia lynne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carnie,David | | 1 | $177.68 | $0.00 | $177.68 | $27.88 | $27.88 | | $27.88 | | | $27.88 | $27.88 |
| Carnley,Ashley | | 1 | $1,481.04 | $80.27 | $1,400.77 | $219.80 | $219.80 | | $219.80 | | | $219.80 | $219.80 |
| Caro,Jeanette E | | 1 | $455.15 | $166.89 | $288.26 | $45.23 | $45.23 | | $45.23 | | | $45.23 | $45.23 |
| Caro,Jesus | | 1 | $11,844.37 | $100.13 | $11,744.24 | $1,842.86 | $1,842.86 | | $1,842.86 | | | $1,842.86 | $1,842.86 |
| Carolan,Amanda | | 1 | $7,998.47 | $2,434.47 | $5,564.00 | $873.08 | $873.08 | | $873.08 | | | $873.08 | $873.08 |
| Carolus,Scott M. | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Caron,Gregory | | 1 | $2,231.30 | $128.44 | $2,102.86 | $329.97 | $329.97 | | $329.97 | | | $329.97 | $329.97 |
| Caron,Justin M | | 1 | $7,313.39 | $2,171.38 | $5,142.01 | $806.86 | $806.86 | | $806.86 | | | $806.86 | $806.86 |
| Caron,Lisa A | | 1 | $22,093.64 | $1,543.79 | $20,549.85 | $3,224.60 | $3,224.60 | | $3,224.60 | | | $3,224.60 | $3,224.60 |
| Carouthers,Roshanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carpena,Diana | | 1 | $2,832.59 | $201.13 | $2,631.46 | $412.92 | $412.92 | | $412.92 | | | $412.92 | $412.92 |
| Carpenter,Adam | | 1 | $16,420.64 | $907.61 | $15,513.03 | $2,434.24 | $2,434.24 | | $2,434.24 | | | $2,434.24 | $2,434.24 |
| Carpenter,Donald | | 1 | $212.62 | $0.00 | $212.62 | $33.36 | $33.36 | | $33.36 | | | $33.36 | $33.36 |
| CARPENTER,JOSHUA C | | 1 | $1,893.22 | $0.00 | $1,893.22 | $297.08 | $297.08 | | $297.08 | | | $297.08 | $297.08 |
| Carpenter,Kevin A | | 1 | $1,270.21 | $104.67 | $1,165.54 | $182.89 | $182.89 | | $182.89 | | | $182.89 | $182.89 |
| Carpenter,Randall | | 1 | $3,459.60 | $57.34 | $3,402.26 | $533.87 | $533.87 | | $533.87 | | | $533.87 | $533.87 |
| Carpenter,Sandra | | 1 | $13,743.69 | $888.26 | $12,855.43 | $2,017.22 | $2,017.22 | | $2,017.22 | | | $2,017.22 | $2,017.22 |
| Carpio,Magdelin | | 1 | $97.52 | $0.00 | $97.52 | $15.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carpio,Sandra | | 1 | $13,122.73 | $314.26 | $12,808.47 | $2,009.85 | $2,009.85 | | $2,009.85 | | | $2,009.85 | $2,009.85 |
| Carr,Brandy N | | 1 | $3,314.77 | $367.90 | $2,946.87 | $462.41 | $462.41 | | $462.41 | | | $462.41 | $462.41 |
| Carr,Brian | | 1 | $866.25 | $0.00 | $866.25 | $135.93 | $135.93 | | $135.93 | | | $135.93 | $135.93 |
| Carr,Camre | | 1 | $1,852.30 | $277.94 | $1,574.36 | $247.04 | $247.04 | | $247.04 | | | $247.04 | $247.04 |
| Carr,Christopher D | | 1 | $14,394.79 | $518.72 | $13,876.07 | $2,177.38 | $2,177.38 | | $2,177.38 | | | $2,177.38 | $2,177.38 |
| Carr,Daniel A | | 1 | $106.81 | $51.43 | $55.38 | $8.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CARR,DELORES KATIMA | | 1 | $500.74 | $449.62 | $51.12 | $8.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carr,Fernandez S | | 1 | $13,439.09 | $3,212.62 | $10,226.47 | $1,604.70 | $1,604.70 | | $1,604.70 | | | $1,604.70 | $1,604.70 |
| CARR,GERMIA | | 1 | $50.46 | $0.00 | $50.46 | $7.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carr,Jarrice N | | 1 | $4,372.29 | $0.00 | $4,372.29 | $686.08 | $686.08 | | $686.08 | | | $686.08 | $686.08 |
| Carr,Jeremy J | | 1 | $6,049.03 | $1,825.23 | $4,223.80 | $662.78 | $662.78 | | $662.78 | | | $662.78 | $662.78 |
| CARR,LYNDSAY | | 1 | $130.16 | $46.93 | $83.23 | $13.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carr,Steven L. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carr,Taj | | 1 | $956.11 | $147.30 | $808.81 | $126.92 | $126.92 | | $126.92 | | | $126.92 | $126.92 |
| Carr,Tracinal | | 1 | $266.00 | $0.00 | $266.00 | $41.74 | $41.74 | | $41.74 | | | $41.74 | $41.74 |
| Carradine,Marcus D | | 1 | $2,029.54 | $169.95 | $1,859.59 | $291.80 | $291.80 | | $291.80 | | | $291.80 | $291.80 |
| Carranza,Albert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carranza,Fernando | | 1 | $2,005.50 | $85.47 | $1,920.03 | $301.28 | $301.28 | | $301.28 | | | $301.28 | $301.28 |
| Carranza,Gicela A | | 1 | $114.07 | $0.00 | $114.07 | $17.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carranza,Jesus | | 1 | $7,105.94 | $0.00 | $7,105.94 | $1,115.04 | $1,115.04 | | $1,115.04 | | | $1,115.04 | $1,115.04 |
| Carrasco,Barbara | | 1 | $4,373.00 | $201.73 | $4,171.27 | $654.54 | $654.54 | | $654.54 | | | $654.54 | $654.54 |
| Carrasco,Bienvenido S | | 1 | $987.89 | $0.00 | $987.89 | $155.02 | $155.02 | | $155.02 | | | $155.02 | $155.02 |
| Carrasco,Cina | | 1 | $3,401.38 | $0.00 | $3,401.38 | $533.73 | $533.73 | | $533.73 | | | $533.73 | $533.73 |
| Carrasco,Daniel | | 1 | $10,780.90 | $326.93 | $10,453.97 | $1,640.40 | $1,640.40 | | $1,640.40 | | | $1,640.40 | $1,640.40 |
| CARRASCO,ISABEL M | | 1 | $78.42 | $52.40 | $26.02 | $4.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carrasco,Jennifer Michelle | | 1 | $3,955.21 | $239.34 | $3,715.87 | $583.08 | $583.08 | | $583.08 | | | $583.08 | $583.08 |
| Carrasco,Leonel | | 1 | $8,711.45 | $1,350.37 | $7,361.08 | $1,155.07 | $1,155.07 | | $1,155.07 | | | $1,155.07 | $1,155.07 |
| CARRASCO,LISANETTE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carrasco,Stephanie | | 1 | $297.35 | $10.72 | $286.63 | $44.98 | $44.98 | | $44.98 | | | $44.98 | $44.98 |
| Carrasquillo Castro,Emmanuel | | 1 | $2,569.23 | $0.00 | $2,569.23 | $403.15 | $403.15 | | $403.15 | | | $403.15 | $403.15 |
| Carrasquillo,Andrew | | 1 | $1,806.27 | $167.81 | $1,638.46 | $257.10 | $257.10 | | $257.10 | | | $257.10 | $257.10 |
| Carrasquillo,Derlis | | 1 | $5,121.12 | $2,463.27 | $2,657.85 | $417.06 | $417.06 | | $417.06 | | | $417.06 | $417.06 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carrasquillo,Georline | | 1 | $2,258.34 | $88.34 | $2,170.00 | $340.51 | $340.51 | | $340.51 | | | $340.51 | $340.51 |
| Carrasquillo,Luis A | | 1 | $2,860.71 | $1,880.08 | $980.63 | $153.88 | $153.88 | | $153.88 | | | $153.88 | $153.88 |
| Carrasquillo,Matthew | | 1 | $3,255.34 | $111.57 | $3,143.77 | $493.31 | $493.31 | | $493.31 | | | $493.31 | $493.31 |
| Carrasquillo,Vanessa | | 1 | $1,126.05 | $409.78 | $716.27 | $112.39 | $112.39 | | $112.39 | | | $112.39 | $112.39 |
| Carrazana,Priscilla | | 1 | $4,362.81 | $54.16 | $4,308.65 | $676.10 | $676.10 | | $676.10 | | | $676.10 | $676.10 |
| Carrazco,Christian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carreira,Claudio | | 1 | $561.41 | $29.85 | $531.56 | $83.41 | $83.41 | | $83.41 | | | $83.41 | $83.41 |
| Carreiro,Matthew A | | 1 | $1,090.13 | $939.81 | $150.32 | $23.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carrell,Latoya | | 1 | $3,204.11 | $50.58 | $3,153.53 | $494.84 | $494.84 | | $494.84 | | | $494.84 | $494.84 |
| Carreno,Miguel | | 1 | $1,408.21 | $10.70 | $1,397.51 | $219.29 | $219.29 | | $219.29 | | | $219.29 | $219.29 |
| Carreno,Omar G | | 1 | $5,726.12 | $70.83 | $5,655.29 | $887.41 | $887.41 | | $887.41 | | | $887.41 | $887.41 |
| Carreon,Anthony | | 1 | $1,964.48 | $66.13 | $1,898.35 | $297.88 | $297.88 | | $297.88 | | | $297.88 | $297.88 |
| Carreon,Berthalicia | | 1 | $634.95 | $0.00 | $634.95 | $99.63 | $99.63 | | $99.63 | | | $99.63 | $99.63 |
| Carreon,Maximiano | | 1 | $5,850.62 | $370.99 | $5,479.63 | $859.84 | $859.84 | | $859.84 | | | $859.84 | $859.84 |
| Carrera,Brandon | | 1 | $1,192.67 | $55.13 | $1,137.54 | $178.50 | $178.50 | | $178.50 | | | $178.50 | $178.50 |
| Carrera,Estefania | | 1 | $796.76 | $0.00 | $796.76 | $125.02 | $125.02 | | $125.02 | | | $125.02 | $125.02 |
| Carrera,Oscar | | 1 | $2,469.26 | $142.96 | $2,326.30 | $365.03 | $365.03 | | $365.03 | | | $365.03 | $365.03 |
| Carreras,Adam | | 1 | $1,399.95 | $0.00 | $1,399.95 | $219.67 | $219.67 | | $219.67 | | | $219.67 | $219.67 |
| Carreras,Yenise | | 1 | $9,596.05 | $23.93 | $9,572.12 | $1,502.02 | $1,502.02 | | $1,502.02 | | | $1,502.02 | $1,502.02 |
| Carrico,Paul | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carrillo,Andrea | | 1 | $1,546.61 | $451.08 | $1,095.53 | $171.91 | $171.91 | | $171.91 | | | $171.91 | $171.91 |
| Carrillo,David | | 1 | $2,878.07 | $0.00 | $2,878.07 | $451.62 | $451.62 | | $451.62 | | | $451.62 | $451.62 |
| Carrillo,David V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carrillo,Evelyn Araceli | | 1 | $1,689.30 | $0.00 | $1,689.30 | $265.08 | $265.08 | | $265.08 | | | $265.08 | $265.08 |
| Carrillo,Frank | | 1 | $454.44 | $98.65 | $355.79 | $55.83 | $55.83 | | $55.83 | | | $55.83 | $55.83 |
| Carrillo,Jerel | | 1 | $8,493.05 | $1,160.60 | $7,332.45 | $1,150.58 | $1,150.58 | | $1,150.58 | | | $1,150.58 | $1,150.58 |
| Carrillo,Jose | | 1 | $175.08 | $0.00 | $175.08 | $27.47 | $27.47 | | $27.47 | | | $27.47 | $27.47 |
| Carrillo,Jose J | | 1 | $1,003.19 | $511.52 | $491.67 | $77.15 | $77.15 | | $77.15 | | | $77.15 | $77.15 |
| Carrillo,Jose M | | 1 | $5,221.86 | $10.52 | $5,211.34 | $817.74 | $817.74 | | $817.74 | | | $817.74 | $817.74 |
| Carrillo,Shelley A | | 1 | $2,957.58 | $1,762.69 | $1,194.89 | $187.50 | $187.50 | | $187.50 | | | $187.50 | $187.50 |
| Carrilo,Christopher | | 1 | $6,483.93 | $611.67 | $5,872.26 | $921.45 | $921.45 | | $921.45 | | | $921.45 | $921.45 |
| Carrington,Dewan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carrington,Scott | | 1 | $3,648.14 | $706.95 | $2,941.19 | $461.52 | $461.52 | | $461.52 | | | $461.52 | $461.52 |
| Carrington,William L. | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Carrion Munoz,Gustavo J | | 1 | $695.67 | $0.00 | $695.67 | $109.16 | $109.16 | | $109.16 | | | $109.16 | $109.16 |
| Carrion Reyes,Jorge E | | 1 | $580.59 | $94.72 | $485.87 | $76.24 | $76.24 | | $76.24 | | | $76.24 | $76.24 |
| CARRION,ANA M | | 1 | $284.01 | $0.00 | $284.01 | $44.57 | $44.57 | | $44.57 | | | $44.57 | $44.57 |
| Carrion,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carrion,Lisandro | | 1 | $7,036.79 | $38.85 | $6,997.94 | $1,098.09 | $1,098.09 | | $1,098.09 | | | $1,098.09 | $1,098.09 |
| Carrithers,Michael O | | 1 | $455.13 | $0.00 | $455.13 | $71.42 | $71.42 | | $71.42 | | | $71.42 | $71.42 |
| Carro,Joseph | | 1 | $1,817.78 | $9.70 | $1,808.08 | $283.72 | $283.72 | | $283.72 | | | $283.72 | $283.72 |
| Carroll,Amber | | 1 | $1,154.66 | $5.84 | $1,148.82 | $180.27 | $180.27 | | $180.27 | | | $180.27 | $180.27 |
| Carroll,Ashley Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carroll,Avin John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carroll,Brandon J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CARROLL,EARNEST ANDRE | | 1 | $177.37 | $0.00 | $177.37 | $27.83 | $27.83 | | $27.83 | | | $27.83 | $27.83 |
| CARROLL,ELIZABETH B | | 1 | $700.28 | $0.00 | $700.28 | $109.88 | $109.88 | | $109.88 | | | $109.88 | $109.88 |
| Carroll,Ivan | | 1 | $6,582.77 | $0.00 | $6,582.77 | $1,032.94 | $1,032.94 | | $1,032.94 | | | $1,032.94 | $1,032.94 |
| Carroll,James L | | 1 | $1,522.52 | $244.06 | $1,278.46 | $200.61 | $200.61 | | $200.61 | | | $200.61 | $200.61 |
| Carroll,James M | | 1 | $19,520.78 | $403.05 | $19,117.73 | $2,999.88 | $2,999.88 | | $2,999.88 | | | $2,999.88 | $2,999.88 |
| Carroll,John | | 1 | $11,263.54 | $3,100.17 | $8,163.37 | $1,280.96 | $1,280.96 | | $1,280.96 | | | $1,280.96 | $1,280.96 |
| Carroll,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carroll,Jonathon L | | 1 | $7,413.99 | $768.35 | $6,645.64 | $1,042.81 | $1,042.81 | | $1,042.81 | | | $1,042.81 | $1,042.81 |
| Carroll,Justine L | | 1 | $75.52 | $0.00 | $75.52 | $11.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carroll,Koleca L | | 1 | $5,336.05 | $936.14 | $4,399.91 | $690.42 | $690.42 | | $690.42 | | | $690.42 | $690.42 |
| CARROLL,MELISSA R | | 1 | $53.85 | $0.00 | $53.85 | $8.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CARROLL,MICHAEL L | | 1 | $7.80 | $0.00 | $7.80 | $1.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carroll,Ramon Patrick | | 1 | $6,602.80 | $554.98 | $6,047.82 | $949.00 | $949.00 | | $949.00 | | | $949.00 | $949.00 |
| Carron,Michael D | | 1 | $8,561.58 | $273.75 | $8,287.83 | $1,300.49 | $1,300.49 | | $1,300.49 | | | $1,300.49 | $1,300.49 |
| Carrow,Steve | | 1 | $1,279.08 | $191.82 | $1,087.26 | $170.61 | $170.61 | | $170.61 | | | $170.61 | $170.61 |
| Carruthers,Chuck | | 1 | $24,889.21 | $2,299.17 | $22,590.04 | $3,544.74 | $3,544.74 | | $3,544.74 | | | $3,544.74 | $3,544.74 |
| Carson,Brandi L | | 1 | $20,350.29 | $2,574.94 | $17,775.35 | $2,789.24 | $2,789.24 | | $2,789.24 | | | $2,789.24 | $2,789.24 |
| CARSON,CHRISTINE N | | 1 | $1,019.68 | $252.92 | $766.76 | $120.32 | $120.32 | | $120.32 | | | $120.32 | $120.32 |
| CARSON,DANIEL J | | 1 | $1,582.46 | $1,190.31 | $392.15 | $61.54 | $61.54 | | $61.54 | | | $61.54 | $61.54 |
| Carson,Freddale | | 1 | $2,169.94 | $199.61 | $1,970.33 | $309.18 | $309.18 | | $309.18 | | | $309.18 | $309.18 |
| Carson,Laura | | 1 | $2,044.04 | $17.40 | $2,026.64 | $318.01 | $318.01 | | $318.01 | | | $318.01 | $318.01 |
| Carson,Sean | | 1 | $983.02 | $183.10 | $799.92 | $125.52 | $125.52 | | $125.52 | | | $125.52 | $125.52 |
| Carson,Tanesha | | 1 | $3,983.07 | $0.00 | $3,983.07 | $625.01 | $625.01 | | $625.01 | | | $625.01 | $625.01 |
| Cartagena,Dasaron N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cartagena,Edgardo L | | 1 | $12,692.35 | $1,053.91 | $11,638.44 | $1,826.26 | $1,826.26 | | $1,826.26 | | | $1,826.26 | $1,826.26 |
| Carter II,James Albert | | 1 | $2,951.73 | $243.90 | $2,707.83 | $424.90 | $424.90 | | $424.90 | | | $424.90 | $424.90 |
| CARTER,ADRIAN DANTE | | 1 | $955.06 | $0.00 | $955.06 | $149.86 | $149.86 | | $149.86 | | | $149.86 | $149.86 |
| Carter,Alisa | | 1 | $1,667.46 | $0.00 | $1,667.46 | $261.65 | $261.65 | | $261.65 | | | $261.65 | $261.65 |
| Carter,Amber B | | 1 | $11,352.02 | $1,382.59 | $9,969.43 | $1,564.36 | $1,564.36 | | $1,564.36 | | | $1,564.36 | $1,564.36 |
| Carter,Ameerah | | 1 | $6,712.23 | $1,341.74 | $5,370.49 | $842.72 | $842.72 | | $842.72 | | | $842.72 | $842.72 |
| CARTER,ANTHONY | | 1 | $1,879.79 | $253.68 | $1,626.11 | $255.16 | $255.16 | | $255.16 | | | $255.16 | $255.16 |
| Carter,Blake | | 1 | $4,925.54 | $211.96 | $4,713.58 | $739.64 | $739.64 | | $739.64 | | | $739.64 | $739.64 |
| Carter,Brandon | | 1 | $1,226.14 | $136.49 | $1,089.65 | $170.98 | $170.98 | | $170.98 | | | $170.98 | $170.98 |
| Carter,Brandon | | 1 | $1,402.99 | $275.07 | $1,127.92 | $176.99 | $176.99 | | $176.99 | | | $176.99 | $176.99 |
| Carter,Calisa | | 1 | $1,195.18 | $0.00 | $1,195.18 | $187.54 | $187.54 | | $187.54 | | | $187.54 | $187.54 |
| Carter,Catherine G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carter,Chante C | | 1 | $2,751.71 | $35.25 | $2,716.46 | $426.26 | $426.26 | | $426.26 | | | $426.26 | $426.26 |
| Carter,Clarcinda | | 1 | $453.48 | $227.78 | $225.70 | $35.42 | $35.42 | | $35.42 | | | $35.42 | $35.42 |
| Carter,Clinton | | 1 | $2,574.75 | $317.58 | $2,257.17 | $354.19 | $354.19 | | $354.19 | | | $354.19 | $354.19 |
| Carter,Dana William | | 1 | $1,067.60 | $794.16 | $273.44 | $42.91 | $42.91 | | $42.91 | | | $42.91 | $42.91 |
| Carter,Darius | | 1 | $5,388.06 | $523.46 | $4,864.60 | $763.33 | $763.33 | | $763.33 | | | $763.33 | $763.33 |
| Carter,Darnell M | | 1 | $943.80 | $0.00 | $943.80 | $148.10 | $148.10 | | $148.10 | | | $148.10 | $148.10 |
| CARTER,DEMETRA | | 1 | $154.01 | $0.00 | $154.01 | $24.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carter,Denise | | 1 | $768.24 | $25.23 | $743.01 | $116.59 | $116.59 | | $116.59 | | | $116.59 | $116.59 |
| Carter,Emery | | 1 | $4,647.28 | $3,036.93 | $1,610.35 | $252.69 | $252.69 | | $252.69 | | | $252.69 | $252.69 |
| Carter,Harry | | 1 | $3,494.30 | $2,264.10 | $1,230.20 | $193.04 | $193.04 | | $193.04 | | | $193.04 | $193.04 |
| CARTER,JAMES | | 1 | $8,558.22 | $0.00 | $8,558.22 | $1,342.92 | $1,342.92 | | $1,342.92 | | | $1,342.92 | $1,342.92 |
| Carter,James | | 1 | $498.40 | $0.00 | $498.40 | $78.21 | $78.21 | | $78.21 | | | $78.21 | $78.21 |
| Carter,Jeff R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carter,Jermal | | 1 | $10,481.48 | $1,596.91 | $8,884.57 | $1,394.13 | $1,394.13 | | $1,394.13 | | | $1,394.13 | $1,394.13 |
| Carter,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carter,John robert | | 1 | $208.29 | $128.88 | $79.41 | $12.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Carter,Kambridge | | 1 | $7,431.40 | $406.39 | $7,025.01 | $1,102.34 | $1,102.34 | | $1,102.34 | | | $1,102.34 | $1,102.34 |
| CARTER,KATRINA S | | 1 | $904.30 | $39.42 | $864.88 | $135.71 | $135.71 | | $135.71 | | | $135.71 | $135.71 |
| Carter,Korey J | | 1 | $1,384.34 | $1,122.13 | $262.21 | $41.14 | $41.14 | | $41.14 | | | $41.14 | $41.14 |
| Carter,Latray | | 1 | $2,060.24 | $0.00 | $2,060.24 | $323.28 | $323.28 | | $323.28 | | | $323.28 | $323.28 |
| Carter,Leonard | | 1 | $945.50 | $182.35 | $763.15 | $119.75 | $119.75 | | $119.75 | | | $119.75 | $119.75 |
| Carter,Marcus | | 1 | $572.25 | $0.00 | $572.25 | $89.80 | $89.80 | | $89.80 | | | $89.80 | $89.80 |
| Carter,Marcus B | | 1 | $7,424.81 | $140.92 | $7,283.89 | $1,142.96 | $1,142.96 | | $1,142.96 | | | $1,142.96 | $1,142.96 |
| Carter,Michael A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carter,Mindy | | 1 | $1,590.90 | $327.59 | $1,263.31 | $198.23 | $198.23 | | $198.23 | | | $198.23 | $198.23 |
| Carter,Nekeisha E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carter,Ralston | | 1 | $1,395.62 | $115.95 | $1,279.67 | $200.80 | $200.80 | | $200.80 | | | $200.80 | $200.80 |
| Carter,Renee D | | 1 | $6,440.46 | $296.53 | $6,143.93 | $964.08 | $964.08 | | $964.08 | | | $964.08 | $964.08 |
| Carter,Ron J | | 1 | $7,228.11 | $1,372.56 | $5,855.55 | $918.83 | $918.83 | | $918.83 | | | $918.83 | $918.83 |
| Carter,Shawn M | | 1 | $1,530.33 | $52.47 | $1,477.86 | $231.90 | $231.90 | | $231.90 | | | $231.90 | $231.90 |
| Carter,Stacey Lavette | | 1 | $1,207.22 | $502.95 | $704.27 | $110.51 | $110.51 | | $110.51 | | | $110.51 | $110.51 |
| Carter,Stefanie D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carter,Stephanie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Carter,Steven | | 1 | $242.38 | $0.00 | $242.38 | $38.03 | $38.03 | | $38.03 | | | $38.03 | $38.03 |
| Carter,Tiffany | | 1 | $1,584.40 | $467.78 | $1,116.62 | $175.22 | $175.22 | | $175.22 | | | $175.22 | $175.22 |
| Carter,Traci | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carter,Vernon T | | 1 | $2,124.40 | $0.00 | $2,124.40 | $333.35 | $333.35 | | $333.35 | | | $333.35 | $333.35 |
| Carter,Whitney | | 1 | $4,222.78 | $161.11 | $4,061.67 | $637.34 | $637.34 | | $637.34 | | | $637.34 | $637.34 |
| Carter-Bell,Lanise M | | 1 | $12,017.82 | $1,435.93 | $10,581.89 | $1,660.47 | $1,660.47 | | $1,660.47 | | | $1,660.47 | $1,660.47 |
| Carthans,Ashley | | 1 | $11,046.52 | $714.22 | $10,332.30 | $1,621.30 | $1,621.30 | | $1,621.30 | | | $1,621.30 | $1,621.30 |
| Carthen,James E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cartin,Hazel | | 1 | $156.24 | $0.00 | $156.24 | $24.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cartledge,William K | | 1 | $3,678.39 | $360.17 | $3,318.22 | $520.68 | $520.68 | | $520.68 | | | $520.68 | $520.68 |
| Cartwright,James | | 1 | $5,700.58 | $539.06 | $5,161.52 | $809.93 | $809.93 | | $809.93 | | | $809.93 | $809.93 |
| Cartwright,James | | 1 | $105.85 | $0.00 | $105.85 | $16.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cartwright,Joshua | | 1 | $1,273.63 | $102.10 | $1,171.53 | $183.83 | $183.83 | | $183.83 | | | $183.83 | $183.83 |
| Cartwright,Kim | | 1 | $4,169.49 | $0.00 | $4,169.49 | $654.26 | $654.26 | | $654.26 | | | $654.26 | $654.26 |
| Cartwright,Tina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| CARTWRIGHT,TODD L | | 1 | $3,190.90 | $2,093.60 | $1,097.30 | $172.18 | $172.18 | | $172.18 | | | $172.18 | $172.18 |
| Caruso,Joseph T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Caruso,Reed Michael | | 1 | $8,287.78 | $1,914.15 | $6,373.63 | $1,000.13 | $1,000.13 | | $1,000.13 | | | $1,000.13 | $1,000.13 |
| Caruthers,Dale G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Carvajal,Alberto | | 1 | $5,820.94 | $617.38 | $5,203.56 | $816.52 | $816.52 | | $816.52 | | | $816.52 | $816.52 |
| Carvajal,Jennifer | | 1 | $704.77 | $0.00 | $704.77 | $110.59 | $110.59 | | $110.59 | | | $110.59 | $110.59 |
| Carvajal,Jose | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| CARVER,CASEY | | 1 | $1,296.82 | $946.50 | $350.32 | $54.97 | $54.97 | | $54.97 | | | $54.97 | $54.97 |
| Carver,Robert C | | 1 | $1,302.35 | $123.87 | $1,178.48 | $184.92 | $184.92 | | $184.92 | | | $184.92 | $184.92 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carvlin,Gregory | | 1 | $505.70 | $0.00 | $505.70 | $79.35 | $79.35 | | $79.35 | | | $79.35 | $79.35 |
| Cary,Ashley | | 1 | $446.14 | $16.92 | $429.22 | $67.35 | $67.35 | | $67.35 | | | $67.35 | $67.35 |
| Cary,Pamela | | 1 | $1,029.44 | $194.17 | $835.27 | $131.07 | $131.07 | | $131.07 | | | $131.07 | $131.07 |
| Casaccio,Tasha L | | 1 | $3,341.69 | $0.00 | $3,341.69 | $524.36 | $524.36 | | $524.36 | | | $524.36 | $524.36 |
| Casado,Johanny | | 1 | $1,276.55 | $0.00 | $1,276.55 | $200.31 | $200.31 | | $200.31 | | | $200.31 | $200.31 |
| Casados,Richard | | 1 | $1,383.05 | $142.79 | $1,240.26 | $194.62 | $194.62 | | $194.62 | | | $194.62 | $194.62 |
| Casagrande,Daniel | | 1 | $1,266.81 | $372.04 | $894.77 | $140.40 | $140.40 | | $140.40 | | | $140.40 | $140.40 |
| Casale,Lynda C | | 1 | $12,787.87 | $2,613.02 | $10,174.85 | $1,596.60 | $1,596.60 | | $1,596.60 | | | $1,596.60 | $1,596.60 |
| Casalini,Noelia | | 1 | $4,224.68 | $74.50 | $4,150.18 | $651.23 | $651.23 | | $651.23 | | | $651.23 | $651.23 |
| Casallo Jr,Conrado mendez | | 1 | $6,890.47 | $1,027.05 | $5,863.42 | $920.06 | $920.06 | | $920.06 | | | $920.06 | $920.06 |
| Casals,Fernando L | | 1 | $370.64 | $0.00 | $370.64 | $58.16 | $58.16 | | $58.16 | | | $58.16 | $58.16 |
| Casanova,Bryan | | 1 | $966.92 | $35.73 | $931.19 | $146.12 | $146.12 | | $146.12 | | | $146.12 | $146.12 |
| Casanova,Lucia | | 1 | $8,219.59 | $40.52 | $8,179.07 | $1,283.43 | $1,283.43 | | $1,283.43 | | | $1,283.43 | $1,283.43 |
| CASARES,ESTEBAN | | 1 | $903.71 | $328.07 | $575.64 | $90.33 | $90.33 | | $90.33 | | | $90.33 | $90.33 |
| Casarez,Jose | | 1 | $2,321.69 | $31.40 | $2,290.29 | $359.38 | $359.38 | | $359.38 | | | $359.38 | $359.38 |
| Casarez,Margaret | | 1 | $814.22 | $185.51 | $628.71 | $98.65 | $98.65 | | $98.65 | | | $98.65 | $98.65 |
| Casarez,Patrick | | 1 | $7,387.09 | $337.53 | $7,049.56 | $1,106.19 | $1,106.19 | | $1,106.19 | | | $1,106.19 | $1,106.19 |
| Casas,Chiara M | | 1 | $7,043.53 | $598.51 | $6,445.02 | $1,011.33 | $1,011.33 | | $1,011.33 | | | $1,011.33 | $1,011.33 |
| Casas,Christian I | | 1 | $81.40 | $0.00 | $81.40 | $12.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Casas,Dominic | | 1 | $118.21 | $0.00 | $118.21 | $18.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Casas,Edward | | 1 | $7,434.29 | $73.78 | $7,360.51 | $1,154.98 | $1,154.98 | | $1,154.98 | | | $1,154.98 | $1,154.98 |
| Casas,Yesenia | | 1 | $4,220.26 | $0.00 | $4,220.26 | $662.23 | $662.23 | | $662.23 | | | $662.23 | $662.23 |
| Case,Albert A | | 1 | $3,925.69 | $27.47 | $3,898.22 | $611.69 | $611.69 | | $611.69 | | | $611.69 | $611.69 |
| Case,Eric W | | 1 | $14,229.80 | $4,822.64 | $9,407.16 | $1,476.13 | $1,476.13 | | $1,476.13 | | | $1,476.13 | $1,476.13 |
| Case,Samantha L | | 1 | $988.13 | $197.77 | $790.36 | $124.02 | $124.02 | | $124.02 | | | $124.02 | $124.02 |
| Casella,Natalia | | 1 | $7,367.54 | $5.55 | $7,361.99 | $1,155.21 | $1,155.21 | | $1,155.21 | | | $1,155.21 | $1,155.21 |
| Casero,Jonathan | | 1 | $253.34 | $0.00 | $253.34 | $39.75 | $39.75 | | $39.75 | | | $39.75 | $39.75 |
| Casey,Akeem | | 1 | $1,024.14 | $210.75 | $813.39 | $127.63 | $127.63 | | $127.63 | | | $127.63 | $127.63 |
| Casey,Andrew | | 1 | $6,399.23 | $805.52 | $5,593.71 | $877.74 | $877.74 | | $877.74 | | | $877.74 | $877.74 |
| Casey,Clinton A | | 1 | $6,481.08 | $2,094.34 | $4,386.74 | $688.35 | $688.35 | | $688.35 | | | $688.35 | $688.35 |
| Casey,Lillian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Casey,Patrick | | 1 | $2,343.87 | $2,010.66 | $333.21 | $52.29 | $52.29 | | $52.29 | | | $52.29 | $52.29 |
| Casey,Shannon M | | 1 | $6,272.15 | $253.64 | $6,018.51 | $944.40 | $944.40 | | $944.40 | | | $944.40 | $944.40 |
| Cash,Georgina | | 1 | $2,343.21 | $786.61 | $1,556.60 | $244.26 | $244.26 | | $244.26 | | | $244.26 | $244.26 |
| CASHMAN,ROBERT | | 1 | $1,728.12 | $49.71 | $1,678.41 | $263.37 | $263.37 | | $263.37 | | | $263.37 | $263.37 |
| Casiano,Noelle | | 1 | $3,352.53 | $75.90 | $3,276.63 | $514.16 | $514.16 | | $514.16 | | | $514.16 | $514.16 |
| Casias,Steven L | | 1 | $8,904.54 | $2,030.75 | $6,873.79 | $1,078.61 | $1,078.61 | | $1,078.61 | | | $1,078.61 | $1,078.61 |
| Casias,Todd | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Casillas,Arturo | | 1 | $3,408.56 | $0.00 | $3,408.56 | $534.86 | $534.86 | | $534.86 | | | $534.86 | $534.86 |
| Casillas,Enrique | | 1 | $1,444.26 | $340.35 | $1,103.91 | $173.22 | $173.22 | | $173.22 | | | $173.22 | $173.22 |
| Casillas,Gerardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Casino,Elizabeth A | | 1 | $4,889.12 | $870.95 | $4,018.17 | $630.52 | $630.52 | | $630.52 | | | $630.52 | $630.52 |
| Caskey Jr,Mark Gary | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Caskey,Ashley L | | 1 | $306.18 | $0.00 | $306.18 | $48.04 | $48.04 | | $48.04 | | | $48.04 | $48.04 |
| Cason,Cornell | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Casper,Brandon | | 1 | $2,409.35 | $113.79 | $2,295.56 | $360.21 | $360.21 | | $360.21 | | | $360.21 | $360.21 |
| Casper,Bryan Joseph | | 1 | $1,683.29 | $961.31 | $721.98 | $113.29 | $113.29 | | $113.29 | | | $113.29 | $113.29 |
| Cassada,Carmen | | 1 | $6,068.48 | $157.13 | $5,911.35 | $927.59 | $927.59 | | $927.59 | | | $927.59 | $927.59 |
| Cassady,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cassagnol,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cassel,Tamir | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cassese,Jason | | 1 | $4,168.09 | $24.15 | $4,143.94 | $650.25 | $650.25 | | $650.25 | | | $650.25 | $650.25 |
| Cassidy,Chad | | 1 | $9,062.95 | $4,879.58 | $4,183.37 | $656.44 | $656.44 | | $656.44 | | | $656.44 | $656.44 |
| Cassidy,Matthew | | 1 | $1,764.99 | $253.30 | $1,511.69 | $237.21 | $237.21 | | $237.21 | | | $237.21 | $237.21 |
| Cassimere,Charlene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cassity,Carrie Jo | | 1 | $625.25 | $54.04 | $571.21 | $89.63 | $89.63 | | $89.63 | | | $89.63 | $89.63 |
| CASSITY,SCOTT E | | 1 | $539.07 | $0.00 | $539.07 | $84.59 | $84.59 | | $84.59 | | | $84.59 | $84.59 |
| Cast,Alyson S | | 1 | $7,133.05 | $266.49 | $6,866.56 | $1,077.47 | $1,077.47 | | $1,077.47 | | | $1,077.47 | $1,077.47 |
| Castaneda,George A | | 1 | $9,737.50 | $181.69 | $9,555.81 | $1,499.46 | $1,499.46 | | $1,499.46 | | | $1,499.46 | $1,499.46 |
| Castaneda,Graciela | | 1 | $911.17 | $113.16 | $798.01 | $125.22 | $125.22 | | $125.22 | | | $125.22 | $125.22 |
| Castaneda,Jason | | 1 | $1,380.03 | $238.09 | $1,141.94 | $179.19 | $179.19 | | $179.19 | | | $179.19 | $179.19 |
| Castaneda,Kara Lynn | | 1 | $353.35 | $263.50 | $89.85 | $14.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Castaneda,Karla | | 1 | $495.15 | $185.07 | $310.08 | $48.66 | $48.66 | | $48.66 | | | $48.66 | $48.66 |
| Castaneda,Laura | | 1 | $7,669.03 | $961.95 | $6,707.08 | $1,052.45 | $1,052.45 | | $1,052.45 | | | $1,052.45 | $1,052.45 |
| Castaneda,Lorena | | 1 | $7,662.40 | $371.34 | $7,291.06 | $1,144.08 | $1,144.08 | | $1,144.08 | | | $1,144.08 | $1,144.08 |
| Castaneda,Mark | | 1 | $7,425.05 | $58.66 | $7,366.39 | $1,155.91 | $1,155.91 | | $1,155.91 | | | $1,155.91 | $1,155.91 |
| Castaneda,Mayra | | 1 | $961.89 | $98.05 | $863.84 | $135.55 | $135.55 | | $135.55 | | | $135.55 | $135.55 |
| Castaneda,Michelle V | | 1 | $1,306.26 | $111.67 | $1,194.59 | $187.45 | $187.45 | | $187.45 | | | $187.45 | $187.45 |
| Castaneda,Monique | | 1 | $4,947.54 | $5.17 | $4,942.37 | $775.54 | $775.54 | | $775.54 | | | $775.54 | $775.54 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Castaneda,Patricia | | 1 | $365.00 | $0.00 | $365.00 | $57.27 | $57.27 | | $57.27 | | | $57.27 | $57.27 |
| Castaneda,Priscilla | | 1 | $732.36 | $191.03 | $541.33 | $84.94 | $84.94 | | $84.94 | | | $84.94 | $84.94 |
| Castaneda,Roberto R | | 1 | $6,170.08 | $382.07 | $5,788.01 | $908.23 | $908.23 | | $908.23 | | | $908.23 | $908.23 |
| CASTANEDA-QUINTANA,GRISELDA | | 1 | $167.57 | $0.00 | $167.57 | $26.29 | $26.29 | | $26.29 | | | $26.29 | $26.29 |
| Castano,Leonardo | | 1 | $1,856.51 | $781.11 | $1,075.40 | $168.75 | $168.75 | | $168.75 | | | $168.75 | $168.75 |
| Castanon,Edmundo | | 1 | $4,892.82 | $2,383.32 | $2,509.50 | $393.78 | $393.78 | | $393.78 | | | $393.78 | $393.78 |
| Castanon,Juan L | | 1 | $2,782.25 | $1,235.05 | $1,547.20 | $242.78 | $242.78 | | $242.78 | | | $242.78 | $242.78 |
| Casteel,Mark D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castellano,Miranda | | 1 | $1,327.96 | $96.88 | $1,231.08 | $193.18 | $193.18 | | $193.18 | | | $193.18 | $193.18 |
| Castellanos,Alexis | | 1 | $8,003.76 | $3,793.94 | $4,209.82 | $660.59 | $660.59 | | $660.59 | | | $660.59 | $660.59 |
| Castellanos,Asa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castellanos,Brenda | | 1 | $441.62 | $0.00 | $441.62 | $69.30 | $69.30 | | $69.30 | | | $69.30 | $69.30 |
| Castellanos,Carlos | | 1 | $699.51 | $0.00 | $699.51 | $109.76 | $109.76 | | $109.76 | | | $109.76 | $109.76 |
| Castellanos,Christian J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castellanos,Dianne | | 1 | $410.35 | $0.00 | $410.35 | $64.39 | $64.39 | | $64.39 | | | $64.39 | $64.39 |
| Castellanos,Eloisa | | 1 | $10,494.32 | $272.43 | $10,221.89 | $1,603.98 | $1,603.98 | | $1,603.98 | | | $1,603.98 | $1,603.98 |
| Castellanos,Ivonne | | 1 | $2,119.02 | $230.90 | $1,888.12 | $296.28 | $296.28 | | $296.28 | | | $296.28 | $296.28 |
| Castellanos,Lizette | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Castellanos,Maximo J | | 1 | $101.52 | $0.00 | $101.52 | $15.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Castellanos,Ricardo | | 1 | $6,106.11 | $624.98 | $5,481.13 | $860.08 | $860.08 | | $860.08 | | | $860.08 | $860.08 |
| Castellar,Tatiana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castello,Kevaughn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castellucci,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castelo,Ray | | 1 | $6,499.54 | $33.78 | $6,465.76 | $1,014.58 | $1,014.58 | | $1,014.58 | | | $1,014.58 | $1,014.58 |
| Castelo,Stephanie | | 1 | $408.94 | $298.58 | $110.36 | $17.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Caster,Casey E | | 1 | $765.33 | $201.27 | $564.06 | $88.51 | $88.51 | | $88.51 | | | $88.51 | $88.51 |
| Castignola,Samantha N | | 1 | $9,558.49 | $1,004.62 | $8,553.87 | $1,342.24 | $1,342.24 | | $1,342.24 | | | $1,342.24 | $1,342.24 |
| CASTILLA,DAVID A. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Castilleja,Ericka | | 1 | $267.40 | $100.66 | $166.74 | $26.16 | $26.16 | | $26.16 | | | $26.16 | $26.16 |
| Castilleja,Ruby L | | 1 | $5,565.25 | $472.76 | $5,092.49 | $799.09 | $799.09 | | $799.09 | | | $799.09 | $799.09 |
| Castillo,Alfredo | | 1 | $5,905.87 | $599.56 | $5,306.31 | $832.65 | $832.65 | | $832.65 | | | $832.65 | $832.65 |
| Castillo,Amelia | | 1 | $1,665.96 | $43.42 | $1,622.54 | $254.60 | $254.60 | | $254.60 | | | $254.60 | $254.60 |
| Castillo,Anna Lisa | | 1 | $10,179.67 | $594.90 | $9,584.77 | $1,504.00 | $1,504.00 | | $1,504.00 | | | $1,504.00 | $1,504.00 |
| Castillo,Anny | | 1 | $311.95 | $251.48 | $60.47 | $9.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Castillo,Araceli | | 1 | $8,340.83 | $490.28 | $7,850.55 | $1,231.88 | $1,231.88 | | $1,231.88 | | | $1,231.88 | $1,231.88 |
| Castillo,Bernie | | 1 | $2,360.09 | $291.54 | $2,068.55 | $324.59 | $324.59 | | $324.59 | | | $324.59 | $324.59 |
| Castillo,Christopher | | 1 | $4,192.10 | $274.42 | $3,917.68 | $614.75 | $614.75 | | $614.75 | | | $614.75 | $614.75 |
| Castillo,Cindy | | 1 | $4,514.94 | $425.70 | $4,089.24 | $641.67 | $641.67 | | $641.67 | | | $641.67 | $641.67 |
| Castillo,Cyrus Alexander | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Castillo,Daniel E | | 1 | $2,162.05 | $253.87 | $1,908.18 | $299.42 | $299.42 | | $299.42 | | | $299.42 | $299.42 |
| Castillo,Denise | | 1 | $3,089.98 | $9.74 | $3,080.24 | $483.34 | $483.34 | | $483.34 | | | $483.34 | $483.34 |
| Castillo,Erick | | 1 | $2,072.14 | $160.00 | $1,912.14 | $300.05 | $300.05 | | $300.05 | | | $300.05 | $300.05 |
| Castillo,Erika | | 1 | $1,056.29 | $0.00 | $1,056.29 | $165.75 | $165.75 | | $165.75 | | | $165.75 | $165.75 |
| CASTILLO,Esmeralda | | 1 | $1,073.39 | $314.17 | $759.22 | $119.13 | $119.13 | | $119.13 | | | $119.13 | $119.13 |
| Castillo,Esther | | 1 | $4,533.71 | $0.00 | $4,533.71 | $711.41 | $711.41 | | $711.41 | | | $711.41 | $711.41 |
| Castillo,Evelia R | | 1 | $13,606.75 | $158.60 | $13,448.15 | $2,110.23 | $2,110.23 | | $2,110.23 | | | $2,110.23 | $2,110.23 |
| Castillo,Frecia | | 1 | $670.87 | $330.80 | $340.07 | $53.36 | $53.36 | | $53.36 | | | $53.36 | $53.36 |
| Castillo,Gerardo | | 1 | $5,170.57 | $1,195.83 | $3,974.74 | $623.70 | $623.70 | | $623.70 | | | $623.70 | $623.70 |
| Castillo,James | | 1 | $6,472.46 | $1,220.13 | $5,252.33 | $824.17 | $824.17 | | $824.17 | | | $824.17 | $824.17 |
| Castillo,James Peter | | 1 | $5,017.18 | $883.82 | $4,133.36 | $648.59 | $648.59 | | $648.59 | | | $648.59 | $648.59 |
| Castillo,Javier | | 1 | $8,030.15 | $2,257.19 | $5,772.96 | $905.87 | $905.87 | | $905.87 | | | $905.87 | $905.87 |
| Castillo,Jenelee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Castillo,Jeremiah | | 1 | $2,379.78 | $330.72 | $2,049.06 | $321.53 | $321.53 | | $321.53 | | | $321.53 | $321.53 |
| Castillo,Jessica | | 1 | $68.37 | $0.00 | $68.37 | $10.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Castillo,Joan A | | 1 | $1,591.25 | $1,307.05 | $284.20 | $44.59 | $44.59 | | $44.59 | | | $44.59 | $44.59 |
| Castillo,Joe P | | 1 | $16,057.27 | $0.00 | $16,057.27 | $2,519.64 | $2,519.64 | | $2,519.64 | | | $2,519.64 | $2,519.64 |
| Castillo,John | | 1 | $3,378.20 | $242.48 | $3,135.72 | $492.04 | $492.04 | | $492.04 | | | $492.04 | $492.04 |
| Castillo,Jorge | | 1 | $1,975.87 | $209.16 | $1,766.71 | $277.23 | $277.23 | | $277.23 | | | $277.23 | $277.23 |
| Castillo,Joshua H | | 1 | $970.76 | $113.88 | $856.88 | $134.46 | $134.46 | | $134.46 | | | $134.46 | $134.46 |
| CASTILLO,JUAN A | | 1 | $923.43 | $376.58 | $546.85 | $85.81 | $85.81 | | $85.81 | | | $85.81 | $85.81 |
| Castillo,Kiomar | | 1 | $1,405.25 | $59.34 | $1,345.91 | $211.19 | $211.19 | | $211.19 | | | $211.19 | $211.19 |
| Castillo,Laura E | | 1 | $19,595.54 | $853.02 | $18,742.52 | $2,941.00 | $2,941.00 | | $2,941.00 | | | $2,941.00 | $2,941.00 |
| Castillo,Lizzeth | | 1 | $586.68 | $0.00 | $586.68 | $92.06 | $92.06 | | $92.06 | | | $92.06 | $92.06 |
| Castillo,Lizzette | | 1 | $607.11 | $0.00 | $607.11 | $95.27 | $95.27 | | $95.27 | | | $95.27 | $95.27 |
| Castillo,Lori A | | 1 | $4,610.12 | $281.29 | $4,328.83 | $679.26 | $679.26 | | $679.26 | | | $679.26 | $679.26 |
| Castillo,Luis | | 1 | $14,850.47 | $2,079.18 | $12,771.29 | $2,004.02 | $2,004.02 | | $2,004.02 | | | $2,004.02 | $2,004.02 |
| Castillo,Maria Isabel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castillo,Maricarmen | | 1 | $11,386.81 | $889.00 | $10,497.81 | $1,647.28 | $1,647.28 | | $1,647.28 | | | $1,647.28 | $1,647.28 |
| Castillo,Maricela | | 1 | $506.66 | $0.00 | $506.66 | $79.50 | $79.50 | | $79.50 | | | $79.50 | $79.50 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Castillo,Mark | | 1 | $582.29 | $2.16 | $580.13 | $91.03 | $91.03 | | $91.03 | | | $91.03 | $91.03 |
| Castillo,Mark-jeffrey Calip | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Castillo,Martha | | 1 | $857.54 | $118.01 | $739.53 | $116.04 | $116.04 | | $116.04 | | | $116.04 | $116.04 |
| Castillo,Matthew | | 1 | $477.41 | $0.00 | $477.41 | $74.91 | $74.91 | | $74.91 | | | $74.91 | $74.91 |
| Castillo,Mercedes A | | 1 | $1,301.42 | $122.62 | $1,178.80 | $184.97 | $184.97 | | $184.97 | | | $184.97 | $184.97 |
| Castillo,Minerva | | 1 | $17,876.12 | $1,806.68 | $16,069.44 | $2,521.55 | $2,521.55 | | $2,521.55 | | | $2,521.55 | $2,521.55 |
| Castillo,Orelvis | | 1 | $4,405.24 | $170.99 | $4,234.25 | $664.42 | $664.42 | | $664.42 | | | $664.42 | $664.42 |
| Castillo,Rachel | | 1 | $4,135.84 | $380.00 | $3,755.84 | $589.35 | $589.35 | | $589.35 | | | $589.35 | $589.35 |
| Castillo,Ramon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| CASTILLO,RICARDO A | | 1 | $494.76 | $0.00 | $494.76 | $77.64 | $77.64 | | $77.64 | | | $77.64 | $77.64 |
| Castillo,Rogelio | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castillo,Stephen | | 1 | $2,250.00 | $0.00 | $2,250.00 | $353.06 | $353.06 | | $353.06 | | | $353.06 | $353.06 |
| Castillo,Stormi J | | 1 | $2,352.37 | $115.77 | $2,236.60 | $350.96 | $350.96 | | $350.96 | | | $350.96 | $350.96 |
| Castillo,Tacito | | 1 | $1,005.51 | $316.49 | $689.02 | $108.12 | $108.12 | | $108.12 | | | $108.12 | $108.12 |
| Castillo,Vanessa | | 1 | $835.50 | $0.00 | $835.50 | $131.10 | $131.10 | | $131.10 | | | $131.10 | $131.10 |
| Castillo,Vanessa | | 1 | $1,354.14 | $33.32 | $1,320.82 | $207.26 | $207.26 | | $207.26 | | | $207.26 | $207.26 |
| Castillo,Yanelis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castillo,Yasmani | | 1 | $905.12 | $0.00 | $905.12 | $142.03 | $142.03 | | $142.03 | | | $142.03 | $142.03 |
| Castillo-Diaz,Leticia V | | 1 | $9,671.14 | $929.22 | $8,741.92 | $1,371.75 | $1,371.75 | | $1,371.75 | | | $1,371.75 | $1,371.75 |
| Castleberry,William E | | 1 | $4,203.32 | $356.08 | $3,847.24 | $603.69 | $603.69 | | $603.69 | | | $603.69 | $603.69 |
| Castner,Kevin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Casto,Kristopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Castorena,Dahlia | | 1 | $7,200.02 | $1,303.11 | $5,896.91 | $925.32 | $925.32 | | $925.32 | | | $925.32 | $925.32 |
| Castrellon,Anna | | 1 | $2,398.50 | $93.14 | $2,305.36 | $361.75 | $361.75 | | $361.75 | | | $361.75 | $361.75 |
| Castro,Adriana | | 1 | $199.79 | $0.00 | $199.79 | $31.35 | $31.35 | | $31.35 | | | $31.35 | $31.35 |
| Castro,Ajani Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Castro,Alexis | | 1 | $2,609.98 | $463.43 | $2,146.55 | $336.83 | $336.83 | | $336.83 | | | $336.83 | $336.83 |
| Castro,Angela | | 1 | $8,729.38 | $383.58 | $8,345.80 | $1,309.59 | $1,309.59 | | $1,309.59 | | | $1,309.59 | $1,309.59 |
| CASTRO,ANGELA L | | 1 | $12,516.32 | $61.33 | $12,454.99 | $1,954.39 | $1,954.39 | | $1,954.39 | | | $1,954.39 | $1,954.39 |
| Castro,Anna Linette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castro,Anna M | | 1 | $5,261.66 | $1,226.50 | $4,035.16 | $633.18 | $633.18 | | $633.18 | | | $633.18 | $633.18 |
| Castro,Ayne | | 1 | $5,454.58 | $1,097.88 | $4,356.70 | $683.64 | $683.64 | | $683.64 | | | $683.64 | $683.64 |
| Castro,Blanca E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castro,Claudia | | 1 | $2,336.64 | $189.91 | $2,146.73 | $336.86 | $336.86 | | $336.86 | | | $336.86 | $336.86 |
| Castro,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castro,Elaine | | 1 | $4,377.18 | $0.00 | $4,377.18 | $686.85 | $686.85 | | $686.85 | | | $686.85 | $686.85 |
| Castro,Glenn A | | 1 | $211.72 | $0.00 | $211.72 | $33.22 | $33.22 | | $33.22 | | | $33.22 | $33.22 |
| Castro,Guillermo | | 1 | $646.62 | $0.00 | $646.62 | $101.47 | $101.47 | | $101.47 | | | $101.47 | $101.47 |
| Castro,Janin S | | 1 | $3,911.38 | $0.00 | $3,911.38 | $613.76 | $613.76 | | $613.76 | | | $613.76 | $613.76 |
| Castro,Jeffrey A | | 1 | $10,680.56 | $1,680.10 | $9,000.46 | $1,412.32 | $1,412.32 | | $1,412.32 | | | $1,412.32 | $1,412.32 |
| Castro,Jose | | 1 | $1,088.79 | $22.35 | $1,066.44 | $167.34 | $167.34 | | $167.34 | | | $167.34 | $167.34 |
| Castro,Juan N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castro,Lorena | | 1 | $383.49 | $0.00 | $383.49 | $60.18 | $60.18 | | $60.18 | | | $60.18 | $60.18 |
| Castro,Lucio | | 1 | $1,458.90 | $154.63 | $1,304.27 | $204.66 | $204.66 | | $204.66 | | | $204.66 | $204.66 |
| Castro,Maribel | | 1 | $1,921.97 | $0.00 | $1,921.97 | $301.59 | $301.59 | | $301.59 | | | $301.59 | $301.59 |
| Castro,Marina | | 1 | $56.23 | $0.00 | $56.23 | $8.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Castro,Martin | | 1 | $4,460.30 | $446.25 | $4,014.05 | $629.87 | $629.87 | | $629.87 | | | $629.87 | $629.87 |
| Castro,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castro,Monica | | 1 | $1,261.89 | $74.64 | $1,187.25 | $186.30 | $186.30 | | $186.30 | | | $186.30 | $186.30 |
| Castro,Nancy | | 1 | $401.94 | $0.00 | $401.94 | $63.07 | $63.07 | | $63.07 | | | $63.07 | $63.07 |
| Castro,Norma | | 1 | $1,997.61 | $75.44 | $1,922.17 | $301.62 | $301.62 | | $301.62 | | | $301.62 | $301.62 |
| Castro,Oscar J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castro,Pedro I | | 1 | $2,607.58 | $1,240.52 | $1,367.06 | $214.51 | $214.51 | | $214.51 | | | $214.51 | $214.51 |
| Castro,Ramon | | 1 | $3,636.63 | $111.95 | $3,524.68 | $553.08 | $553.08 | | $553.08 | | | $553.08 | $553.08 |
| Castro,Raul | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castro,Richard M | | 1 | $12,544.92 | $1,867.75 | $10,677.17 | $1,675.42 | $1,675.42 | | $1,675.42 | | | $1,675.42 | $1,675.42 |
| Castro,Robert A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Castro,Shannon M | | 1 | $1,813.09 | $0.00 | $1,813.09 | $284.50 | $284.50 | | $284.50 | | | $284.50 | $284.50 |
| Castro,Stephanie | | 1 | $1,180.88 | $158.25 | $1,022.63 | $160.47 | $160.47 | | $160.47 | | | $160.47 | $160.47 |
| Castro,Tatiana | | 1 | $1,036.34 | $163.88 | $872.46 | $136.90 | $136.90 | | $136.90 | | | $136.90 | $136.90 |
| Castro,Uriel | | 1 | $4,240.87 | $169.13 | $4,071.74 | $638.92 | $638.92 | | $638.92 | | | $638.92 | $638.92 |
| Castro,Veronica | | 1 | $5,711.98 | $316.36 | $5,395.62 | $846.66 | $846.66 | | $846.66 | | | $846.66 | $846.66 |
| Castro,Yesenia | | 1 | $861.21 | $42.13 | $819.08 | $128.53 | $128.53 | | $128.53 | | | $128.53 | $128.53 |
| Casun,Danilo | | 1 | $571.46 | $0.00 | $571.46 | $89.67 | $89.67 | | $89.67 | | | $89.67 | $89.67 |
| Cat,Grace Phoung | | 1 | $1,978.02 | $1,463.43 | $514.59 | $80.75 | $80.75 | | $80.75 | | | $80.75 | $80.75 |
| Catalan,Gilma F | | 1 | $3,642.07 | $132.77 | $3,509.30 | $550.67 | $550.67 | | $550.67 | | | $550.67 | $550.67 |
| Catalano,David Thomas | | 1 | $645.25 | $0.00 | $645.25 | $101.25 | $101.25 | | $101.25 | | | $101.25 | $101.25 |
| Cataldi,Jennifer Nicole | | 1 | $1,542.23 | $0.00 | $1,542.23 | $242.00 | $242.00 | | $242.00 | | | $242.00 | $242.00 |
| Cataldi,Michael | | 1 | $5,910.17 | $0.00 | $5,910.17 | $927.40 | $927.40 | | $927.40 | | | $927.40 | $927.40 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Catalina,Yris | | 1 | $5,033.51 | $450.60 | $4,582.91 | $719.13 | $719.13 | | $719.13 | | | $719.13 | $719.13 |
| Catania,Robert | | 1 | $621.52 | $209.10 | $412.42 | $64.72 | $64.72 | | $64.72 | | | $64.72 | $64.72 |
| Catano,Celena Rochell | | 1 | $485.82 | $0.00 | $485.82 | $76.23 | $76.23 | | $76.23 | | | $76.23 | $76.23 |
| Catano,Michael | | 1 | $434.93 | $0.00 | $434.93 | $68.25 | $68.25 | | $68.25 | | | $68.25 | $68.25 |
| Catanzaro,Ashley | | 1 | $4,623.66 | $411.92 | $4,211.74 | $660.89 | $660.89 | | $660.89 | | | $660.89 | $660.89 |
| Cate,Anthony | | 1 | $5,186.57 | $530.84 | $4,655.73 | $730.56 | $730.56 | | $730.56 | | | $730.56 | $730.56 |
| Catena,Adriana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Caterino,James michael | | 1 | $2,020.98 | $142.77 | $1,878.21 | $294.72 | $294.72 | | $294.72 | | | $294.72 | $294.72 |
| CATES,KIMBERLY M | | 1 | $1,282.04 | $8.04 | $1,274.00 | $199.91 | $199.91 | | $199.91 | | | $199.91 | $199.91 |
| CATES,LYNN E | | 1 | $3,596.72 | $1,476.30 | $2,120.42 | $332.73 | $332.73 | | $332.73 | | | $332.73 | $332.73 |
| CATES,MELISSA L. | | 1 | $2,316.38 | $1,136.92 | $1,179.46 | $185.08 | $185.08 | | $185.08 | | | $185.08 | $185.08 |
| Cativo,Juan | | 1 | $1,799.14 | $105.80 | $1,693.34 | $265.71 | $265.71 | | $265.71 | | | $265.71 | $265.71 |
| Catlett,Alvin | | 1 | $11,587.94 | $81.59 | $11,506.35 | $1,805.53 | $1,805.53 | | $1,805.53 | | | $1,805.53 | $1,805.53 |
| Catlyn,Stephanie Nicole | | 1 | $1,697.99 | $321.19 | $1,376.80 | $216.04 | $216.04 | | $216.04 | | | $216.04 | $216.04 |
| CATOMER,ALLISON K | | 1 | $139.37 | $34.81 | $104.56 | $16.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Caton,Michele L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Catral,Mark | | 1 | $3,433.85 | $84.36 | $3,349.49 | $525.59 | $525.59 | | $525.59 | | | $525.59 | $525.59 |
| Catron,Latoya Chanel | | 1 | $9,618.81 | $1,044.49 | $8,574.32 | $1,345.45 | $1,345.45 | | $1,345.45 | | | $1,345.45 | $1,345.45 |
| Catt,Toni jean | | 1 | $464.54 | $0.00 | $464.54 | $72.89 | $72.89 | | $72.89 | | | $72.89 | $72.89 |
| CATULLO,ANTHONY M. | | 1 | $1,263.44 | $825.50 | $437.94 | $68.72 | $68.72 | | $68.72 | | | $68.72 | $68.72 |
| Caudill,Rebecca L | | 1 | $17,734.41 | $3,011.11 | $14,723.30 | $2,310.32 | $2,310.32 | | $2,310.32 | | | $2,310.32 | $2,310.32 |
| Caudillo,Brian Nicolas | | 1 | $8,457.68 | $1,428.65 | $7,029.03 | $1,102.97 | $1,102.97 | | $1,102.97 | | | $1,102.97 | $1,102.97 |
| Caudle,Sandy L | | 1 | $443.39 | $0.00 | $443.39 | $69.58 | $69.58 | | $69.58 | | | $69.58 | $69.58 |
| Caudle,Thomas | | 1 | $1,911.21 | $120.40 | $1,790.81 | $281.01 | $281.01 | | $281.01 | | | $281.01 | $281.01 |
| Caudle-Davis,Laura A | | 1 | $4,029.74 | $15.03 | $4,014.71 | $629.97 | $629.97 | | $629.97 | | | $629.97 | $629.97 |
| Caulkins,Chad | | 1 | $327.48 | $0.00 | $327.48 | $51.39 | $51.39 | | $51.39 | | | $51.39 | $51.39 |
| CAULKINS,VANESSA D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Causby,Erin | | 1 | $1,785.24 | $11.75 | $1,773.49 | $278.29 | $278.29 | | $278.29 | | | $278.29 | $278.29 |
| Causey,Anna Caroline | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Causey,Robert C | | 1 | $8,686.34 | $266.94 | $8,419.40 | $1,321.14 | $1,321.14 | | $1,321.14 | | | $1,321.14 | $1,321.14 |
| Cauthen,Crystal D | | 1 | $5,146.22 | $0.00 | $5,146.22 | $807.52 | $807.52 | | $807.52 | | | $807.52 | $807.52 |
| Cavaille,Tanner S | | 1 | $14,637.69 | $4,298.69 | $10,339.00 | $1,622.36 | $1,622.36 | | $1,622.36 | | | $1,622.36 | $1,622.36 |
| Cavalcanti,Amber | | 1 | $1,342.25 | $67.54 | $1,274.71 | $200.02 | $200.02 | | $200.02 | | | $200.02 | $200.02 |
| Cavalieri,Janice | | 1 | $15,321.79 | $5,477.79 | $9,844.00 | $1,544.68 | $1,544.68 | | $1,544.68 | | | $1,544.68 | $1,544.68 |
| Cavallo,Lynn | | 1 | $330.40 | $0.00 | $330.40 | $51.85 | $51.85 | | $51.85 | | | $51.85 | $51.85 |
| Cavallo,Ronald | | 1 | $17,932.88 | $1,657.22 | $16,275.66 | $2,553.91 | $2,553.91 | | $2,553.91 | | | $2,553.91 | $2,553.91 |
| Cavany,Tammy M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cavazos,Amanda | | 1 | $1,042.41 | $37.73 | $1,004.68 | $157.65 | $157.65 | | $157.65 | | | $157.65 | $157.65 |
| Cavazos,Carina | | 1 | $714.70 | $46.56 | $668.14 | $104.84 | $104.84 | | $104.84 | | | $104.84 | $104.84 |
| Cavazos,Dabian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cavazos,Eric J | | 1 | $7,112.23 | $549.00 | $6,563.23 | $1,029.88 | $1,029.88 | | $1,029.88 | | | $1,029.88 | $1,029.88 |
| Cavazos,Joseph M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cavazos,Melissa A | | 1 | $1,035.56 | $134.53 | $901.03 | $141.39 | $141.39 | | $141.39 | | | $141.39 | $141.39 |
| Cavazos,Richard | | 1 | $6,225.57 | $1,354.13 | $4,871.44 | $764.41 | $764.41 | | $764.41 | | | $764.41 | $764.41 |
| Cavazos,Roberto | | 1 | $5,646.21 | $542.89 | $5,103.32 | $800.79 | $800.79 | | $800.79 | | | $800.79 | $800.79 |
| Cavazos,Samuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cavazos,Sandy | | 1 | $885.09 | $0.00 | $885.09 | $138.88 | $138.88 | | $138.88 | | | $138.88 | $138.88 |
| CAVAZOS,STEPHANIE | | 1 | $2,213.71 | $386.76 | $1,826.95 | $286.68 | $286.68 | | $286.68 | | | $286.68 | $286.68 |
| Cavedo,Stacey | | 1 | $2,948.44 | $5.55 | $2,942.89 | $461.79 | $461.79 | | $461.79 | | | $461.79 | $461.79 |
| Cavel,William T | | 1 | $468.95 | $27.17 | $441.78 | $69.32 | $69.32 | | $69.32 | | | $69.32 | $69.32 |
| Cavettte,Crystal marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cavigliano,Ronald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cavitt,La'Reecia La'Sha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Caward,Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cawrse,Ryan C | | 1 | $13,604.29 | $301.69 | $13,302.60 | $2,087.39 | $2,087.39 | | $2,087.39 | | | $2,087.39 | $2,087.39 |
| Cawthorne,Alisha Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cayago,Genes | | 1 | $1,523.80 | $474.87 | $1,048.93 | $164.59 | $164.59 | | $164.59 | | | $164.59 | $164.59 |
| Cayce,Kylie L | | 1 | $3,274.27 | $283.48 | $2,990.79 | $469.30 | $469.30 | | $469.30 | | | $469.30 | $469.30 |
| Caycedo,Cristina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cayton,Krystal | | 1 | $2,084.94 | $660.66 | $1,424.28 | $223.49 | $223.49 | | $223.49 | | | $223.49 | $223.49 |
| Caywood,Justin R | | 1 | $6,257.70 | $732.71 | $5,524.99 | $866.96 | $866.96 | | $866.96 | | | $866.96 | $866.96 |
| Cazares,Jose M | | 1 | $2,729.58 | $196.33 | $2,533.25 | $397.51 | $397.51 | | $397.51 | | | $397.51 | $397.51 |
| Cazares,Luis | | 1 | $780.17 | $0.00 | $780.17 | $122.42 | $122.42 | | $122.42 | | | $122.42 | $122.42 |
| Cazares,Melanie | | 1 | $7,887.26 | $309.98 | $7,577.28 | $1,189.00 | $1,189.00 | | $1,189.00 | | | $1,189.00 | $1,189.00 |
| Cazares,Noelia | | 1 | $3,981.36 | $400.31 | $3,581.05 | $561.92 | $561.92 | | $561.92 | | | $561.92 | $561.92 |
| Cazarez,Eduardo | | 1 | $3,515.86 | $0.00 | $3,515.86 | $551.69 | $551.69 | | $551.69 | | | $551.69 | $551.69 |
| Ceasar,Jamie G | | 1 | $3,893.80 | $767.59 | $3,126.21 | $490.55 | $490.55 | | $490.55 | | | $490.55 | $490.55 |
| Ceballos,Andrea | | 1 | $355.07 | $10.20 | $344.87 | $54.12 | $54.12 | | $54.12 | | | $54.12 | $54.12 |
| Ceballos,Daniel | | 1 | $2,334.45 | $0.00 | $2,334.45 | $366.31 | $366.31 | | $366.31 | | | $366.31 | $366.31 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ceballos,Salome | | 1 | $78.65 | $26.10 | $52.55 | $8.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cechnicki,Melissa | | 1 | $572.73 | $0.00 | $572.73 | $89.87 | $89.87 | | $89.87 | | | $89.87 | $89.87 |
| CECI,JOSEPH A | | 1 | $107.08 | $0.00 | $107.08 | $16.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cecilia,Eric R | | 1 | $8,828.05 | $88.31 | $8,739.74 | $1,371.41 | $1,371.41 | | $1,371.41 | | | $1,371.41 | $1,371.41 |
| Cecilia,Vanessa | | 1 | $14,351.76 | $1,706.44 | $12,645.32 | $1,984.25 | $1,984.25 | | $1,984.25 | | | $1,984.25 | $1,984.25 |
| Cedano,Frank J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CEDANO,JOSE A | | 1 | $1,899.96 | $1,755.92 | $144.04 | $22.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cedeno,Kenny | | 1 | $44.85 | $0.00 | $44.85 | $7.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cedeno,Leonardo | | 1 | $2,236.45 | $108.37 | $2,128.08 | $333.93 | $333.93 | | $333.93 | | | $333.93 | $333.93 |
| Cedillo,David A | | 1 | $18,951.29 | $146.32 | $18,804.97 | $2,950.80 | $2,950.80 | | $2,950.80 | | | $2,950.80 | $2,950.80 |
| Cedillo,Nidia | | 1 | $180.49 | $0.00 | $180.49 | $28.32 | $28.32 | | $28.32 | | | $28.32 | $28.32 |
| CEDILLOS,HENRY G | | 1 | $518.45 | $93.07 | $425.38 | $66.75 | $66.75 | | $66.75 | | | $66.75 | $66.75 |
| Cedoit,Poulard A | | 1 | $311.98 | $2.55 | $309.43 | $48.55 | $48.55 | | $48.55 | | | $48.55 | $48.55 |
| Cedro,Mark R | | 1 | $2,829.94 | $196.02 | $2,633.92 | $413.30 | $413.30 | | $413.30 | | | $413.30 | $413.30 |
| Ceesay,Mariam | | 1 | $528.12 | $78.45 | $449.67 | $70.56 | $70.56 | | $70.56 | | | $70.56 | $70.56 |
| Ceja,Araceli | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ceja,Michael D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CEKER,GURSEL | | 1 | $87.13 | $0.00 | $87.13 | $13.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Celedon,Richard | | 1 | $833.28 | $0.00 | $833.28 | $130.76 | $130.76 | | $130.76 | | | $130.76 | $130.76 |
| Celestain,Ashley | | 1 | $838.40 | $0.00 | $838.40 | $131.56 | $131.56 | | $131.56 | | | $131.56 | $131.56 |
| Celestain,Dorian A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Celestin,Caleb | | 1 | $5,527.56 | $1,019.11 | $4,508.45 | $707.45 | $707.45 | | $707.45 | | | $707.45 | $707.45 |
| Celestin,Michael | | 1 | $8,545.59 | $368.98 | $8,176.61 | $1,283.04 | $1,283.04 | | $1,283.04 | | | $1,283.04 | $1,283.04 |
| Celestin,Ralph | | 1 | $415.52 | $80.44 | $335.08 | $52.58 | $52.58 | | $52.58 | | | $52.58 | $52.58 |
| Celestine,Keithroy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Celestine,Larry James | | 1 | $443.07 | $267.05 | $176.02 | $27.62 | $27.62 | | $27.62 | | | $27.62 | $27.62 |
| Celestino,Randy | | 1 | $510.76 | $0.00 | $510.76 | $80.15 | $80.15 | | $80.15 | | | $80.15 | $80.15 |
| Celik,Sean | | 1 | $15,577.17 | $2,904.27 | $12,672.90 | $1,988.58 | $1,988.58 | | $1,988.58 | | | $1,988.58 | $1,988.58 |
| Celis,Cathy T | | 1 | $1,163.53 | $63.84 | $1,099.69 | $172.56 | $172.56 | | $172.56 | | | $172.56 | $172.56 |
| Celis,Julio C | | 1 | $10,731.99 | $1,026.32 | $9,705.67 | $1,522.98 | $1,522.98 | | $1,522.98 | | | $1,522.98 | $1,522.98 |
| Cendejas,Jazmin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ceniseros,Andres | | 1 | $7,207.55 | $538.93 | $6,668.62 | $1,046.41 | $1,046.41 | | $1,046.41 | | | $1,046.41 | $1,046.41 |
| CENTANNI,MELISSA E | | 1 | $8,010.12 | $994.19 | $7,015.93 | $1,100.91 | $1,100.91 | | $1,100.91 | | | $1,100.91 | $1,100.91 |
| Centeio,Adilson | | 1 | $5,897.92 | $193.44 | $5,704.48 | $895.12 | $895.12 | | $895.12 | | | $895.12 | $895.12 |
| Centeno,Rene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Centineo,Mary K | | 1 | $3,971.75 | $0.00 | $3,971.75 | $623.23 | $623.23 | | $623.23 | | | $623.23 | $623.23 |
| Centola,Jeffrey A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Centore,Frank | | 1 | $266.57 | $69.61 | $196.96 | $30.91 | $30.91 | | $30.91 | | | $30.91 | $30.91 |
| Centracchio,Michael T | | 1 | $8,480.26 | $683.71 | $7,796.55 | $1,223.40 | $1,223.40 | | $1,223.40 | | | $1,223.40 | $1,223.40 |
| Ceparano,Chase | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cepeda,Brailin | | 1 | $586.56 | $0.00 | $586.56 | $92.04 | $92.04 | | $92.04 | | | $92.04 | $92.04 |
| Cepeda,Bryon | | 1 | $7,950.45 | $1,275.73 | $6,674.72 | $1,047.37 | $1,047.37 | | $1,047.37 | | | $1,047.37 | $1,047.37 |
| Cepeda,Charsita Marie | | 1 | $538.44 | $0.00 | $538.44 | $84.49 | $84.49 | | $84.49 | | | $84.49 | $84.49 |
| Cepeda,Jodania | | 1 | $636.71 | $0.00 | $636.71 | $99.91 | $99.91 | | $99.91 | | | $99.91 | $99.91 |
| Cepeda,Raeonni A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cepeda,Ronald | | 1 | $7,266.42 | $4,412.18 | $2,854.24 | $447.88 | $447.88 | | $447.88 | | | $447.88 | $447.88 |
| Cephas,Jeanine | | 1 | $825.91 | $472.00 | $353.91 | $55.53 | $55.53 | | $55.53 | | | $55.53 | $55.53 |
| Cerda Jr,Jesus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cerda,Marta E | | 1 | $14,111.61 | $2,739.46 | $11,372.15 | $1,784.47 | $1,784.47 | | $1,784.47 | | | $1,784.47 | $1,784.47 |
| Cerda,Vanessa | | 1 | $168.09 | $0.00 | $168.09 | $26.38 | $26.38 | | $26.38 | | | $26.38 | $26.38 |
| Cereceres,Cesar | | 1 | $11,608.85 | $5,462.07 | $6,146.78 | $964.53 | $964.53 | | $964.53 | | | $964.53 | $964.53 |
| Ceridon,Cherlyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cerione,Frank | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cerna,Jesse | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cerna,Lorena P | | 1 | $4,556.68 | $74.77 | $4,481.91 | $703.28 | $703.28 | | $703.28 | | | $703.28 | $703.28 |
| Cerny,Ian | | 1 | $2,356.27 | $167.97 | $2,188.30 | $343.38 | $343.38 | | $343.38 | | | $343.38 | $343.38 |
| Cerny,Lauren M. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cerpa,Monique L | | 1 | $795.26 | $234.79 | $560.47 | $87.95 | $87.95 | | $87.95 | | | $87.95 | $87.95 |
| Cerrato,Stephen D | | 1 | $1,901.32 | $341.97 | $1,559.35 | $244.69 | $244.69 | | $244.69 | | | $244.69 | $244.69 |
| Cerrillo,Violet | | 1 | $17,383.37 | $1,205.50 | $16,177.87 | $2,538.57 | $2,538.57 | | $2,538.57 | | | $2,538.57 | $2,538.57 |
| Cerros,Susana | | 1 | $1,189.31 | $405.92 | $783.39 | $122.93 | $122.93 | | $122.93 | | | $122.93 | $122.93 |
| Certain,Tiphanie | | 1 | $2,233.89 | $0.00 | $2,233.89 | $350.53 | $350.53 | | $350.53 | | | $350.53 | $350.53 |
| CERVANTES,AMANDA M | | 1 | $1,676.14 | $0.00 | $1,676.14 | $263.01 | $263.01 | | $263.01 | | | $263.01 | $263.01 |
| Cervantes,Arlene | | 1 | $1,748.25 | $0.00 | $1,748.25 | $274.33 | $274.33 | | $274.33 | | | $274.33 | $274.33 |
| Cervantes,Carmen R | | 1 | $544.10 | $160.54 | $383.56 | $60.19 | $60.19 | | $60.19 | | | $60.19 | $60.19 |
| Cervantes,Daniel | | 1 | $6,377.18 | $630.19 | $5,746.99 | $901.80 | $901.80 | | $901.80 | | | $901.80 | $901.80 |
| Cervantes,Efrain | | 1 | $7,942.62 | $1,099.39 | $6,843.23 | $1,073.81 | $1,073.81 | | $1,073.81 | | | $1,073.81 | $1,073.81 |
| Cervantes,Eric | | 1 | $2,823.96 | $1,856.05 | $967.91 | $151.88 | $151.88 | | $151.88 | | | $151.88 | $151.88 |
| Cervantes,Esperanza Isabel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cervantes,Giovanni H | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cervantes,Janet | | 1 | $1,905.50 | $220.17 | $1,685.33 | $264.46 | $264.46 | | $264.46 | | | $264.46 | $264.46 |
| Cervantes,Janeth | | 1 | $442.00 | $0.00 | $442.00 | $69.36 | $69.36 | | $69.36 | | | $69.36 | $69.36 |
| Cervantes,Jessica Precilla | | 1 | $6,082.02 | $390.35 | $5,691.67 | $893.12 | $893.12 | | $893.12 | | | $893.12 | $893.12 |
| CERVANTES,JOSE L | | 1 | $1,413.39 | $1,266.11 | $147.28 | $23.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cervantes,Kevin | | 1 | $573.49 | $0.00 | $573.49 | $89.99 | $89.99 | | $89.99 | | | $89.99 | $89.99 |
| Cervantes,Leticia | | 1 | $1,876.66 | $189.16 | $1,687.50 | $264.80 | $264.80 | | $264.80 | | | $264.80 | $264.80 |
| Cervantes,Linda | | 1 | $4,079.05 | $0.00 | $4,079.05 | $640.07 | $640.07 | | $640.07 | | | $640.07 | $640.07 |
| Cervantes,Lorena | | 1 | $594.26 | $235.56 | $358.70 | $56.29 | $56.29 | | $56.29 | | | $56.29 | $56.29 |
| Cervantes,Ricardo | | 1 | $775.47 | $0.00 | $775.47 | $121.68 | $121.68 | | $121.68 | | | $121.68 | $121.68 |
| Cervera,Edgar | | 1 | $1,282.24 | $172.27 | $1,109.97 | $174.17 | $174.17 | | $174.17 | | | $174.17 | $174.17 |
| Cervola,Stephen T | | 1 | $9,388.80 | $697.08 | $8,691.72 | $1,363.87 | $1,363.87 | | $1,363.87 | | | $1,363.87 | $1,363.87 |
| Cesar,Augusto Saul | | 1 | $9,802.34 | $143.74 | $9,658.60 | $1,515.59 | $1,515.59 | | $1,515.59 | | | $1,515.59 | $1,515.59 |
| CEVALLOS,SANTIAGO F | | 1 | $7,180.74 | $457.78 | $6,722.96 | $1,054.94 | $1,054.94 | | $1,054.94 | | | $1,054.94 | $1,054.94 |
| Cha,Susan | | 1 | $658.31 | $60.59 | $597.72 | $93.79 | $93.79 | | $93.79 | | | $93.79 | $93.79 |
| Chaberek,Adam Andrzej | | 1 | $3,352.46 | $360.63 | $2,991.83 | $469.47 | $469.47 | | $469.47 | | | $469.47 | $469.47 |
| Chacin,Francisco | | 1 | $920.43 | $41.90 | $878.53 | $137.86 | $137.86 | | $137.86 | | | $137.86 | $137.86 |
| Chacin,Jose | | 1 | $7,054.61 | $297.68 | $6,756.93 | $1,060.27 | $1,060.27 | | $1,060.27 | | | $1,060.27 | $1,060.27 |
| Chack-On,Warren G | | 1 | $15,254.28 | $3,236.37 | $12,017.91 | $1,885.80 | $1,885.80 | | $1,885.80 | | | $1,885.80 | $1,885.80 |
| Chacon Jr,Antonio | | 1 | $1,306.26 | $484.64 | $821.62 | $128.93 | $128.93 | | $128.93 | | | $128.93 | $128.93 |
| Chacon,Ronald | | 1 | $36.52 | $0.00 | $36.52 | $5.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chacon,Ruben | | 1 | $3,002.07 | $167.42 | $2,834.65 | $444.80 | $444.80 | | $444.80 | | | $444.80 | $444.80 |
| Chacon,Sandra L | | 1 | $4,419.03 | $90.26 | $4,328.77 | $679.25 | $679.25 | | $679.25 | | | $679.25 | $679.25 |
| Chacon,Walter R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chae,Joseph S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chafey,Catherine | | 1 | $3,003.23 | $276.90 | $2,726.33 | $427.81 | $427.81 | | $427.81 | | | $427.81 | $427.81 |
| Chaffee,Brad Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chaffen,Dwayne E | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Chaffen,Michael | | 1 | $4,105.24 | $271.19 | $3,834.05 | $601.62 | $601.62 | | $601.62 | | | $601.62 | $601.62 |
| CHAFFIN,DUANE | | 1 | $492.55 | $0.00 | $492.55 | $77.29 | $77.29 | | $77.29 | | | $77.29 | $77.29 |
| CHAFFIN,ROBERT | | 1 | $415.61 | $0.00 | $415.61 | $65.22 | $65.22 | | $65.22 | | | $65.22 | $65.22 |
| Chaffinch,Emily | | 1 | $1,660.24 | $0.00 | $1,660.24 | $260.52 | $260.52 | | $260.52 | | | $260.52 | $260.52 |
| Chaffins,Carol | | 1 | $1,508.82 | $247.51 | $1,261.31 | $197.92 | $197.92 | | $197.92 | | | $197.92 | $197.92 |
| Chafin,Christopher | | 1 | $1,317.03 | $0.00 | $1,317.03 | $206.66 | $206.66 | | $206.66 | | | $206.66 | $206.66 |
| Chaidez,Elizabeth | | 1 | $1,879.35 | $733.15 | $1,146.20 | $179.86 | $179.86 | | $179.86 | | | $179.86 | $179.86 |
| Chaiphiphat,Natthita | | 1 | $4,420.00 | $837.59 | $3,582.41 | $562.14 | $562.14 | | $562.14 | | | $562.14 | $562.14 |
| Chaires,Lorena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chairez,Mariana | | 1 | $1,794.89 | $476.76 | $1,318.13 | $206.84 | $206.84 | | $206.84 | | | $206.84 | $206.84 |
| Chaiyarat,Addy | | 1 | $5,732.33 | $511.20 | $5,221.13 | $819.28 | $819.28 | | $819.28 | | | $819.28 | $819.28 |
| Chak,Sotearit | | 1 | $656.69 | $0.00 | $656.69 | $103.05 | $103.05 | | $103.05 | | | $103.05 | $103.05 |
| Chalcraft,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chalk,Sharmaine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chalmers,Patricia | | 1 | $1,790.76 | $628.54 | $1,162.22 | $182.37 | $182.37 | | $182.37 | | | $182.37 | $182.37 |
| Chamberlain,Britt | | 1 | $206.37 | $169.47 | $36.90 | $5.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CHAMBERLAIN,MARK R | | 1 | $62.65 | $0.00 | $62.65 | $9.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chamberlain,Shannon | | 1 | $746.69 | $33.43 | $713.26 | $111.92 | $111.92 | | $111.92 | | | $111.92 | $111.92 |
| Chamberlin,Terra | | 1 | $3,166.86 | $108.95 | $3,057.91 | $479.84 | $479.84 | | $479.84 | | | $479.84 | $479.84 |
| Chambers,Adam | | 1 | $6,226.04 | $222.78 | $6,003.26 | $942.01 | $942.01 | | $942.01 | | | $942.01 | $942.01 |
| Chambers,Amy L | | 1 | $7,085.68 | $0.00 | $7,085.68 | $1,111.86 | $1,111.86 | | $1,111.86 | | | $1,111.86 | $1,111.86 |
| Chambers,Corita Shontay | | 1 | $2,195.41 | $1,041.60 | $1,153.81 | $181.05 | $181.05 | | $181.05 | | | $181.05 | $181.05 |
| Chambers,Curtis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chambers,Denise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chambers,Diana | | 1 | $4,994.79 | $0.00 | $4,994.79 | $783.76 | $783.76 | | $783.76 | | | $783.76 | $783.76 |
| Chambers,Jamillah C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CHAMBERS,JASON | | 1 | $149.67 | $134.33 | $15.34 | $2.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CHAMBERS,LAUREN E | | 1 | $313.14 | $0.00 | $313.14 | $49.14 | $49.14 | | $49.14 | | | $49.14 | $49.14 |
| Chambers,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chambers,Nathan J | | 1 | $8,809.45 | $20.21 | $8,789.24 | $1,379.17 | $1,379.17 | | $1,379.17 | | | $1,379.17 | $1,379.17 |
| Chambers,Tyesa | | 1 | $1,943.36 | $287.81 | $1,655.55 | $259.78 | $259.78 | | $259.78 | | | $259.78 | $259.78 |
| Chambers,Yamiris | | 1 | $468.09 | $0.00 | $468.09 | $73.45 | $73.45 | | $73.45 | | | $73.45 | $73.45 |
| Chambrelli,James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chami,Ibrahim | | 1 | $2,706.08 | $64.43 | $2,641.65 | $414.52 | $414.52 | | $414.52 | | | $414.52 | $414.52 |
| Champagne,Jacques | | 1 | $145.31 | $0.00 | $145.31 | $22.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Champagne,Jason A | | 1 | $266.48 | $0.00 | $266.48 | $41.81 | $41.81 | | $41.81 | | | $41.81 | $41.81 |
| Champion,Alti | | 1 | $2,764.95 | $251.08 | $2,513.87 | $394.47 | $394.47 | | $394.47 | | | $394.47 | $394.47 |
| Champlin,Brooke | | 1 | $682.01 | $78.79 | $603.22 | $94.65 | $94.65 | | $94.65 | | | $94.65 | $94.65 |
| CHAMPLIN,SHAWNA A | | 1 | $1,335.11 | $403.65 | $931.46 | $146.16 | $146.16 | | $146.16 | | | $146.16 | $146.16 |
| Chan,Chi | | 1 | $9,340.47 | $2,996.97 | $6,343.50 | $995.40 | $995.40 | | $995.40 | | | $995.40 | $995.40 |
| Chan,Chon | | 1 | $506.68 | $0.00 | $506.68 | $79.51 | $79.51 | | $79.51 | | | $79.51 | $79.51 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chan,Gilbert | | 1 | $7,499.84 | $350.11 | $7,149.73 | $1,121.91 | $1,121.91 | | $1,121.91 | | | $1,121.91 | $1,121.91 |
| Chan,Jimmy F | | 1 | $32,209.81 | $3,632.14 | $28,577.67 | $4,484.30 | $4,484.30 | | $4,484.30 | | | $4,484.30 | $4,484.30 |
| Chan,Jin Bo | | 1 | $2,618.18 | $245.35 | $2,372.83 | $372.34 | $372.34 | | $372.34 | | | $372.34 | $372.34 |
| Chan,Katherine L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chan,Kwan | | 1 | $9,758.03 | $1,807.37 | $7,950.66 | $1,247.59 | $1,247.59 | | $1,247.59 | | | $1,247.59 | $1,247.59 |
| Chan,Stephen | | 1 | $29,378.73 | $3,118.19 | $26,260.54 | $4,120.70 | $4,120.70 | | $4,120.70 | | | $4,120.70 | $4,120.70 |
| CHAN,VESNA | | 1 | $5,997.45 | $1,520.37 | $4,477.08 | $702.53 | $702.53 | | $702.53 | | | $702.53 | $702.53 |
| Chan,Vincent | | 1 | $10,742.30 | $1,338.03 | $9,404.27 | $1,475.68 | $1,475.68 | | $1,475.68 | | | $1,475.68 | $1,475.68 |
| Chan,Wilton | | 1 | $15,827.86 | $0.00 | $15,827.86 | $2,483.65 | $2,483.65 | | $2,483.65 | | | $2,483.65 | $2,483.65 |
| Chancellor,Monique | | 1 | $888.18 | $145.68 | $742.50 | $116.51 | $116.51 | | $116.51 | | | $116.51 | $116.51 |
| Chandler,Albert | | 1 | $3,655.98 | $798.46 | $2,857.52 | $448.39 | $448.39 | | $448.39 | | | $448.39 | $448.39 |
| Chandler,Ashli A | | 1 | $5,013.55 | $122.60 | $4,890.95 | $767.47 | $767.47 | | $767.47 | | | $767.47 | $767.47 |
| Chandler,Connie F | | 1 | $2,437.69 | $33.97 | $2,403.72 | $377.18 | $377.18 | | $377.18 | | | $377.18 | $377.18 |
| Chandler,Denise L | | 1 | $26,767.50 | $5,105.55 | $21,661.95 | $3,399.11 | $3,399.11 | | $3,399.11 | | | $3,399.11 | $3,399.11 |
| Chandler,Diamond | | 1 | $525.35 | $54.92 | $470.43 | $73.82 | $73.82 | | $73.82 | | | $73.82 | $73.82 |
| Chandler,Jennifer | | 1 | $5,362.47 | $0.00 | $5,362.47 | $841.46 | $841.46 | | $841.46 | | | $841.46 | $841.46 |
| Chandler,Justin | | 1 | $7,139.87 | $1,293.67 | $5,846.20 | $917.36 | $917.36 | | $917.36 | | | $917.36 | $917.36 |
| Chandler,Nathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CHANDLER,SEAN A | | 1 | $3,021.89 | $1,338.97 | $1,682.92 | $264.08 | $264.08 | | $264.08 | | | $264.08 | $264.08 |
| Chandler,Terease L | | 1 | $9,419.16 | $548.87 | $8,870.29 | $1,391.89 | $1,391.89 | | $1,391.89 | | | $1,391.89 | $1,391.89 |
| Chandler,Terri | | 1 | $888.09 | $69.61 | $818.48 | $128.43 | $128.43 | | $128.43 | | | $128.43 | $128.43 |
| Chandler,Terrica | | 1 | $496.40 | $0.00 | $496.40 | $77.89 | $77.89 | | $77.89 | | | $77.89 | $77.89 |
| Chaney,Adrian | | 1 | $5,610.44 | $2,573.86 | $3,036.58 | $476.49 | $476.49 | | $476.49 | | | $476.49 | $476.49 |
| Chaney,Matthew | | 1 | $7,570.10 | $2,268.92 | $5,301.18 | $831.84 | $831.84 | | $831.84 | | | $831.84 | $831.84 |
| CHANEY,PENNI G | | 1 | $17.54 | $0.00 | $17.54 | $2.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chaney,Tiffany | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chang,Anthony J | | 1 | $1,295.49 | $44.18 | $1,251.31 | $196.35 | $196.35 | | $196.35 | | | $196.35 | $196.35 |
| Chang,Carolyn A | | 1 | $4,634.62 | $0.00 | $4,634.62 | $727.25 | $727.25 | | $727.25 | | | $727.25 | $727.25 |
| Chang,Daniel J | | 1 | $13,569.76 | $1,516.37 | $12,053.39 | $1,891.37 | $1,891.37 | | $1,891.37 | | | $1,891.37 | $1,891.37 |
| Chang,Eunice Yoo Kyung | | 1 | $2,688.76 | $192.14 | $2,496.62 | $391.76 | $391.76 | | $391.76 | | | $391.76 | $391.76 |
| Chang,Joanna | | 1 | $3,691.96 | $254.47 | $3,437.49 | $539.40 | $539.40 | | $539.40 | | | $539.40 | $539.40 |
| Chang,Scott | | 1 | $1,791.01 | $0.00 | $1,791.01 | $281.04 | $281.04 | | $281.04 | | | $281.04 | $281.04 |
| Chang,Shawn H | | 1 | $10,786.06 | $1,505.44 | $9,280.62 | $1,456.28 | $1,456.28 | | $1,456.28 | | | $1,456.28 | $1,456.28 |
| Changpo,Ana | | 1 | $18,944.67 | $1,163.91 | $17,780.76 | $2,790.09 | $2,790.09 | | $2,790.09 | | | $2,790.09 | $2,790.09 |
| Channing,Leo | | 1 | $11,623.61 | $1,252.68 | $10,370.93 | $1,627.37 | $1,627.37 | | $1,627.37 | | | $1,627.37 | $1,627.37 |
| Chansy,Siritta | | 1 | $1,435.00 | $0.00 | $1,435.00 | $225.17 | $225.17 | | $225.17 | | | $225.17 | $225.17 |
| Chanthalangsy,Jimmy | | 1 | $8,221.38 | $1,831.94 | $6,389.44 | $1,002.61 | $1,002.61 | | $1,002.61 | | | $1,002.61 | $1,002.61 |
| Chanthalangsy,Southala | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chao,Yu-Ling S | | 1 | $10,381.27 | $1,511.15 | $8,870.12 | $1,391.86 | $1,391.86 | | $1,391.86 | | | $1,391.86 | $1,391.86 |
| Chapa,Carlos | | 1 | $182.65 | $0.00 | $182.65 | $28.66 | $28.66 | | $28.66 | | | $28.66 | $28.66 |
| Chapa,Christine N | | 1 | $13,672.60 | $1,790.05 | $11,882.55 | $1,864.56 | $1,864.56 | | $1,864.56 | | | $1,864.56 | $1,864.56 |
| Chapa,Diana A | | 1 | $548.23 | $268.12 | $280.11 | $43.95 | $43.95 | | $43.95 | | | $43.95 | $43.95 |
| Chapa,Lamar M | | 1 | $23,692.73 | $1,980.53 | $21,712.20 | $3,406.99 | $3,406.99 | | $3,406.99 | | | $3,406.99 | $3,406.99 |
| Chapa,Lydia | | 1 | $120.22 | $0.00 | $120.22 | $18.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chapa,Madelyne J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CHAPLEY,JULIE K | | 1 | $738.79 | $670.99 | $67.80 | $10.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chaplin,Aleda | | 1 | $544.57 | $0.00 | $544.57 | $85.45 | $85.45 | | $85.45 | | | $85.45 | $85.45 |
| Chaplin,Leslie Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chapman,Candace D | | 1 | $13,308.52 | $462.84 | $12,845.68 | $2,015.69 | $2,015.69 | | $2,015.69 | | | $2,015.69 | $2,015.69 |
| Chapman,Corley | | 1 | $255.82 | $89.43 | $166.39 | $26.11 | $26.11 | | $26.11 | | | $26.11 | $26.11 |
| Chapman,David | | 1 | $6,967.16 | $59.61 | $6,907.55 | $1,083.91 | $1,083.91 | | $1,083.91 | | | $1,083.91 | $1,083.91 |
| Chapman,Dedria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chapman,Jacob | | 1 | $203.36 | $0.00 | $203.36 | $31.91 | $31.91 | | $31.91 | | | $31.91 | $31.91 |
| Chapman,Jason | | 1 | $994.79 | $120.46 | $874.33 | $137.20 | $137.20 | | $137.20 | | | $137.20 | $137.20 |
| Chapman,Jeramy | | 1 | $14,812.68 | $1,725.92 | $13,086.76 | $2,053.52 | $2,053.52 | | $2,053.52 | | | $2,053.52 | $2,053.52 |
| Chapman,Kelsey Lane | | 1 | $2,360.38 | $0.00 | $2,360.38 | $370.38 | $370.38 | | $370.38 | | | $370.38 | $370.38 |
| Chapman,Shane | | 1 | $648.92 | $0.00 | $648.92 | $101.83 | $101.83 | | $101.83 | | | $101.83 | $101.83 |
| Chapman,Wannetta N | | 1 | $6,901.43 | $216.76 | $6,684.67 | $1,048.93 | $1,048.93 | | $1,048.93 | | | $1,048.93 | $1,048.93 |
| Chapman,Zackery | | 1 | $8,849.60 | $0.00 | $8,849.60 | $1,388.64 | $1,388.64 | | $1,388.64 | | | $1,388.64 | $1,388.64 |
| Chappell,Shatora Lebresha | | 1 | $2,319.40 | $0.00 | $2,319.40 | $363.95 | $363.95 | | $363.95 | | | $363.95 | $363.95 |
| Chappelle,Jordan | | 1 | $8,601.62 | $588.38 | $8,013.24 | $1,257.41 | $1,257.41 | | $1,257.41 | | | $1,257.41 | $1,257.41 |
| Chapple,Emerald | | 1 | $13,162.19 | $862.32 | $12,299.87 | $1,930.05 | $1,930.05 | | $1,930.05 | | | $1,930.05 | $1,930.05 |
| Chapple,John Ross | | 1 | $422.72 | $219.17 | $203.55 | $31.94 | $31.94 | | $31.94 | | | $31.94 | $31.94 |
| Charameda,Charles | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Charameda,Jeffrey A | | 1 | $406.78 | $317.61 | $89.17 | $13.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Charan,Sunil | | 1 | $7,008.39 | $685.18 | $6,323.21 | $992.21 | $992.21 | | $992.21 | | | $992.21 | $992.21 |
| Charette,Nicole A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Charfauros,Jonathan | | 1 | $1,872.26 | $133.68 | $1,738.58 | $272.81 | $272.81 | | $272.81 | | | $272.81 | $272.81 |
| Chargualaf,Edward | | 1 | $69.80 | $0.00 | $69.80 | $10.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charlebois,Angela M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Charles,Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Charles,Christine | | 1 | $4,011.28 | $547.27 | $3,464.01 | $543.56 | $543.56 | | $543.56 | | | $543.56 | $543.56 |
| Charles,Christopher | | 1 | $10,041.65 | $673.82 | $9,367.83 | $1,469.96 | $1,469.96 | | $1,469.96 | | | $1,469.96 | $1,469.96 |
| Charles,Dionne | | 1 | $628.18 | $241.35 | $386.83 | $60.70 | $60.70 | | $60.70 | | | $60.70 | $60.70 |
| Charles,Jakob | | 1 | $3,237.85 | $184.51 | $3,053.34 | $479.12 | $479.12 | | $479.12 | | | $479.12 | $479.12 |
| Charles,Janeira | | 1 | $1,794.70 | $302.50 | $1,492.20 | $234.15 | $234.15 | | $234.15 | | | $234.15 | $234.15 |
| Charles,Jordin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Charles,Jose G | | 1 | $1,634.57 | $505.22 | $1,129.35 | $177.21 | $177.21 | | $177.21 | | | $177.21 | $177.21 |
| CHARLES,KAYLA A. | | 1 | $767.58 | $0.00 | $767.58 | $120.45 | $120.45 | | $120.45 | | | $120.45 | $120.45 |
| Charles,Kurstan N | | 1 | $2,097.28 | $164.18 | $1,933.10 | $303.33 | $303.33 | | $303.33 | | | $303.33 | $303.33 |
| Charles,Paula | | 1 | $8,360.17 | $1,377.94 | $6,982.23 | $1,095.62 | $1,095.62 | | $1,095.62 | | | $1,095.62 | $1,095.62 |
| Charles,Randolph | | 1 | $205.30 | $0.00 | $205.30 | $32.21 | $32.21 | | $32.21 | | | $32.21 | $32.21 |
| Charles,Rocio | | 1 | $330.00 | $0.00 | $330.00 | $51.78 | $51.78 | | $51.78 | | | $51.78 | $51.78 |
| Charles,Sean | | 1 | $739.78 | $76.43 | $663.35 | $104.09 | $104.09 | | $104.09 | | | $104.09 | $104.09 |
| Charles,Sean Elucien | | 1 | $4,200.40 | $1,360.81 | $2,839.59 | $445.58 | $445.58 | | $445.58 | | | $445.58 | $445.58 |
| CHARLES,TROY L | | 1 | $847.31 | $765.93 | $81.38 | $12.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Charleston,James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Charlifue,Kevin | | 1 | $5,267.71 | $62.20 | $5,205.51 | $816.83 | $816.83 | | $816.83 | | | $816.83 | $816.83 |
| Charling,Kristopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Charlton,John A | | 1 | $30.24 | $0.00 | $30.24 | $4.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Charnoplosky,John R | | 1 | $8,721.00 | $1,825.29 | $6,895.71 | $1,082.05 | $1,082.05 | | $1,082.05 | | | $1,082.05 | $1,082.05 |
| Charpentier,Scott | | 1 | $2,849.44 | $911.41 | $1,938.03 | $304.11 | $304.11 | | $304.11 | | | $304.11 | $304.11 |
| Charpie,Rick | | 1 | $20,884.05 | $1,051.56 | $19,832.49 | $3,112.04 | $3,112.04 | | $3,112.04 | | | $3,112.04 | $3,112.04 |
| Charris,Michelle | | 1 | $3,712.45 | $145.37 | $3,567.08 | $559.73 | $559.73 | | $559.73 | | | $559.73 | $559.73 |
| Chartier,Derek | | 1 | $8,968.66 | $1,944.31 | $7,024.35 | $1,102.23 | $1,102.23 | | $1,102.23 | | | $1,102.23 | $1,102.23 |
| Chase,Brianna R | | 1 | $276.05 | $0.00 | $276.05 | $43.32 | $43.32 | | $43.32 | | | $43.32 | $43.32 |
| Chase,Edward A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chase,Gilyard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chase,Keith A | | 1 | $4,831.00 | $1,268.45 | $3,562.55 | $559.02 | $559.02 | | $559.02 | | | $559.02 | $559.02 |
| Chase-Perciwall,Raelynn M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chastain,Thomas | | 1 | $1,520.51 | $247.61 | $1,272.90 | $199.74 | $199.74 | | $199.74 | | | $199.74 | $199.74 |
| Chatman,Eric L | | 1 | $1,507.77 | $211.98 | $1,295.79 | $203.33 | $203.33 | | $203.33 | | | $203.33 | $203.33 |
| Chatman,Gerald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chatman,Nicholas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chatman,Precious | | 1 | $178.09 | $0.00 | $178.09 | $27.95 | $27.95 | | $27.95 | | | $27.95 | $27.95 |
| Chattam,Megan | | 1 | $1,379.54 | $306.47 | $1,073.07 | $168.38 | $168.38 | | $168.38 | | | $168.38 | $168.38 |
| Chattergoon,Crystal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chatwin,Joshua S | | 1 | $971.35 | $31.15 | $940.20 | $147.53 | $147.53 | | $147.53 | | | $147.53 | $147.53 |
| Chau,Binh V | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chau,Lisa M.F. | | 1 | $10,785.18 | $1,667.69 | $9,117.49 | $1,430.68 | $1,430.68 | | $1,430.68 | | | $1,430.68 | $1,430.68 |
| CHAUCA,FREDDI | | 1 | $1,721.39 | $1,275.97 | $445.42 | $69.89 | $69.89 | | $69.89 | | | $69.89 | $69.89 |
| Chauca,Jesse G | | 1 | $7,104.07 | $1,713.51 | $5,390.56 | $845.87 | $845.87 | | $845.87 | | | $845.87 | $845.87 |
| CHAUDHRY,SAIFULLAH | | 1 | $2,998.46 | $202.71 | $2,795.75 | $438.70 | $438.70 | | $438.70 | | | $438.70 | $438.70 |
| CHAUDRY,ALI | | 1 | $445.68 | $250.65 | $195.03 | $30.60 | $30.60 | | $30.60 | | | $30.60 | $30.60 |
| Chavana,Monica | | 1 | $4,411.04 | $205.19 | $4,205.85 | $659.97 | $659.97 | | $659.97 | | | $659.97 | $659.97 |
| CHAVAQUE,IVAN R | | 1 | $649.99 | $636.51 | $13.48 | $2.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chavarria,Amanda | | 1 | $5.34 | $0.00 | $5.34 | $0.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chavarria,Madai | | 1 | $2,377.51 | $641.09 | $1,736.42 | $272.47 | $272.47 | | $272.47 | | | $272.47 | $272.47 |
| Chavarria,Martha E | | 1 | $6,720.88 | $245.70 | $6,475.18 | $1,016.06 | $1,016.06 | | $1,016.06 | | | $1,016.06 | $1,016.06 |
| Chavarria,Vanessa A | | 1 | $2,526.65 | $0.00 | $2,526.65 | $396.47 | $396.47 | | $396.47 | | | $396.47 | $396.47 |
| Chavarro,Elizabeth | | 1 | $132.97 | $0.00 | $132.97 | $20.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CHAVARRY,ANA V | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chaverri,Ernesto | | 1 | $2,228.84 | $0.00 | $2,228.84 | $349.74 | $349.74 | | $349.74 | | | $349.74 | $349.74 |
| Chavers,Daphne | | 1 | $2,694.74 | $115.02 | $2,579.72 | $404.80 | $404.80 | | $404.80 | | | $404.80 | $404.80 |
| Chavez Lozano,Daniel | | 1 | $1,213.38 | $226.22 | $987.16 | $154.90 | $154.90 | | $154.90 | | | $154.90 | $154.90 |
| Chavez,Alejandra | | 1 | $1,903.65 | $170.16 | $1,733.49 | $272.01 | $272.01 | | $272.01 | | | $272.01 | $272.01 |
| Chavez,Amanda | | 1 | $856.53 | $0.55 | $855.98 | $134.32 | $134.32 | | $134.32 | | | $134.32 | $134.32 |
| Chavez,Cameron | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chavez,Carla | | 1 | $1,282.40 | $233.46 | $1,048.94 | $164.60 | $164.60 | | $164.60 | | | $164.60 | $164.60 |
| Chavez,Carlos E | | 1 | $5,138.66 | $226.68 | $4,911.98 | $770.77 | $770.77 | | $770.77 | | | $770.77 | $770.77 |
| Chavez,Cynthia | | 1 | $796.56 | $216.17 | $580.39 | $91.07 | $91.07 | | $91.07 | | | $91.07 | $91.07 |
| Chavez,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chavez,Emmanuel | | 1 | $12,474.20 | $831.00 | $11,643.20 | $1,827.01 | $1,827.01 | | $1,827.01 | | | $1,827.01 | $1,827.01 |
| CHAVEZ,FRANCISCO | | 1 | $867.29 | $47.56 | $819.73 | $128.63 | $128.63 | | $128.63 | | | $128.63 | $128.63 |
| Chavez,Guillermo | | 1 | $1,041.28 | $0.00 | $1,041.28 | $163.39 | $163.39 | | $163.39 | | | $163.39 | $163.39 |
| Chavez,Jamie Lynn | | 1 | $3,576.41 | $895.04 | $2,681.37 | $420.75 | $420.75 | | $420.75 | | | $420.75 | $420.75 |
| Chavez,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chavez,Jesus | | 1 | $3,980.59 | $642.85 | $3,337.74 | $523.75 | $523.75 | | $523.75 | | | $523.75 | $523.75 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chavez,Jonathan | | 1 | $1,257.50 | $179.67 | $1,077.83 | $169.13 | $169.13 | | $169.13 | | | $169.13 | $169.13 |
| Chavez,Joseph | | 1 | $1,183.51 | $109.75 | $1,073.76 | $168.49 | $168.49 | | $168.49 | | | $168.49 | $168.49 |
| Chavez,Juan C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chavez,Lisbeth | | 1 | $113.56 | $0.00 | $113.56 | $17.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chavez,Manuel | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Chavez,Marcella | | 1 | $6,268.34 | $517.44 | $5,750.90 | $902.41 | $902.41 | | $902.41 | | | $902.41 | $902.41 |
| Chavez,Meeghan | | 1 | $1,151.89 | $0.00 | $1,151.89 | $180.75 | $180.75 | | $180.75 | | | $180.75 | $180.75 |
| Chavez,Pedro | | 1 | $2,768.96 | $0.00 | $2,768.96 | $434.49 | $434.49 | | $434.49 | | | $434.49 | $434.49 |
| Chavez,Penny S | | 1 | $404.69 | $0.00 | $404.69 | $63.50 | $63.50 | | $63.50 | | | $63.50 | $63.50 |
| Chavez,Rolando | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chavez,Salvador | | 1 | $1,140.13 | $286.61 | $853.52 | $133.93 | $133.93 | | $133.93 | | | $133.93 | $133.93 |
| Chavez,Samuel P | | 1 | $4,598.96 | $108.82 | $4,490.14 | $704.57 | $704.57 | | $704.57 | | | $704.57 | $704.57 |
| Chavez,Sebastian | | 1 | $46.09 | $0.00 | $46.09 | $7.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chavez,Sergio | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chavez,Sinat | | 1 | $3,869.55 | $2,528.61 | $1,340.94 | $210.41 | $210.41 | | $210.41 | | | $210.41 | $210.41 |
| CHAVEZ,WILLIAM A | | 1 | $65.56 | $0.00 | $65.56 | $10.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chavez-Acosta,Elyse Nicole | | 1 | $10,132.81 | $395.87 | $9,736.94 | $1,527.88 | $1,527.88 | | $1,527.88 | | | $1,527.88 | $1,527.88 |
| Chavira,Terri C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chavis,Jayson | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chavis,Leonce | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chavis,Melissa | | 1 | $1,541.58 | $223.77 | $1,317.81 | $206.79 | $206.79 | | $206.79 | | | $206.79 | $206.79 |
| Chavoya,Corina | | 1 | $4,214.16 | $0.00 | $4,214.16 | $661.27 | $661.27 | | $661.27 | | | $661.27 | $661.27 |
| CHAWLA,SHIVANGI N | | 1 | $3,663.03 | $283.68 | $3,379.35 | $530.27 | $530.27 | | $530.27 | | | $530.27 | $530.27 |
| Chazin,Zachary S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cheatham,Jessica | | 1 | $7,768.52 | $232.37 | $7,536.15 | $1,182.54 | $1,182.54 | | $1,182.54 | | | $1,182.54 | $1,182.54 |
| Cheatham,Michael S | | 1 | $4,897.74 | $0.00 | $4,897.74 | $768.53 | $768.53 | | $768.53 | | | $768.53 | $768.53 |
| Cheatham,T Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cheavens Jr.,Ted | | 1 | $315.07 | $0.00 | $315.07 | $49.44 | $49.44 | | $49.44 | | | $49.44 | $49.44 |
| Chebat,Samer M | | 1 | $10,824.09 | $2,315.60 | $8,508.49 | $1,335.12 | $1,335.12 | | $1,335.12 | | | $1,335.12 | $1,335.12 |
| Checo,Ledys J | | 1 | $1,831.98 | $354.96 | $1,477.02 | $231.77 | $231.77 | | $231.77 | | | $231.77 | $231.77 |
| Checo,Samantha | | 1 | $664.67 | $141.65 | $523.02 | $82.07 | $82.07 | | $82.07 | | | $82.07 | $82.07 |
| Cheddie,Jayson | | 1 | $2,680.34 | $308.83 | $2,371.51 | $372.13 | $372.13 | | $372.13 | | | $372.13 | $372.13 |
| Chedister,Lauren Leah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cheek,Jason | | 1 | $697.81 | $0.00 | $697.81 | $109.50 | $109.50 | | $109.50 | | | $109.50 | $109.50 |
| Cheek,Michel S | | 1 | $7,494.23 | $950.61 | $6,543.62 | $1,026.80 | $1,026.80 | | $1,026.80 | | | $1,026.80 | $1,026.80 |
| Cheeks,Art | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cheeseman,William E | | 1 | $5,750.88 | $0.00 | $5,750.88 | $902.41 | $902.41 | | $902.41 | | | $902.41 | $902.41 |
| Chehab,Andy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chehaiber,Danny J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chekeche,Odell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chelf,Eric | | 1 | $1,353.64 | $1,151.75 | $201.89 | $31.68 | $31.68 | | $31.68 | | | $31.68 | $31.68 |
| Chen,Corey | | 1 | $2,575.22 | $1,671.60 | $903.62 | $141.79 | $141.79 | | $141.79 | | | $141.79 | $141.79 |
| Chen,Fu | | 1 | $16,262.78 | $670.22 | $15,592.56 | $2,446.72 | $2,446.72 | | $2,446.72 | | | $2,446.72 | $2,446.72 |
| Chen,Li Min | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cheng,Anthony L | | 1 | $10,396.00 | $0.00 | $10,396.00 | $1,631.30 | $1,631.30 | | $1,631.30 | | | $1,631.30 | $1,631.30 |
| Cheng,Charles | | 1 | $2,110.88 | $492.67 | $1,618.21 | $253.92 | $253.92 | | $253.92 | | | $253.92 | $253.92 |
| Cheng,Kai | | 1 | $3,635.34 | $924.27 | $2,711.07 | $425.41 | $425.41 | | $425.41 | | | $425.41 | $425.41 |
| Cheng,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cheng,Milly | | 1 | $3,127.60 | $363.76 | $2,763.84 | $433.69 | $433.69 | | $433.69 | | | $433.69 | $433.69 |
| Cheng,Nicollette | | 1 | $11,471.83 | $1,587.87 | $9,883.96 | $1,550.95 | $1,550.95 | | $1,550.95 | | | $1,550.95 | $1,550.95 |
| Cheng,Paul K | | 1 | $6,175.36 | $1,627.94 | $4,547.42 | $713.56 | $713.56 | | $713.56 | | | $713.56 | $713.56 |
| Cheng,Peter | | 1 | $528.64 | $0.00 | $528.64 | $82.95 | $82.95 | | $82.95 | | | $82.95 | $82.95 |
| Chenier,Christian J | | 1 | $1,598.53 | $6.52 | $1,592.01 | $249.81 | $249.81 | | $249.81 | | | $249.81 | $249.81 |
| Cheponis,Kelley K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| CHERIAN,SAILESH | | 1 | $336.14 | $150.93 | $185.21 | $29.06 | $29.06 | | $29.06 | | | $29.06 | $29.06 |
| Cherian,Zachariah | | 1 | $3,004.96 | $382.83 | $2,622.13 | $411.45 | $411.45 | | $411.45 | | | $411.45 | $411.45 |
| Cherkis,Christopher | | 1 | $2,348.22 | $703.83 | $1,644.39 | $258.03 | $258.03 | | $258.03 | | | $258.03 | $258.03 |
| Cherko,Scott R | | 1 | $8,382.31 | $2,034.16 | $6,348.15 | $996.13 | $996.13 | | $996.13 | | | $996.13 | $996.13 |
| Chermesino,Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chernetti,John C | | 1 | $3,234.09 | $697.48 | $2,536.61 | $398.04 | $398.04 | | $398.04 | | | $398.04 | $398.04 |
| Cherry II,Daniel P | | 1 | $4,932.96 | $548.33 | $4,384.63 | $688.02 | $688.02 | | $688.02 | | | $688.02 | $688.02 |
| Cherry,Agnieszka A | | 1 | $13,362.71 | $2,345.59 | $11,017.12 | $1,728.76 | $1,728.76 | | $1,728.76 | | | $1,728.76 | $1,728.76 |
| Cherry,Ashley | | 1 | $4,373.12 | $113.92 | $4,259.20 | $668.34 | $668.34 | | $668.34 | | | $668.34 | $668.34 |
| Cherry,Bonnie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cherry,James K | | 1 | $9,094.87 | $90.15 | $9,004.72 | $1,412.99 | $1,412.99 | | $1,412.99 | | | $1,412.99 | $1,412.99 |
| Cherry,Richard | | 1 | $1,009.03 | $356.17 | $652.86 | $102.44 | $102.44 | | $102.44 | | | $102.44 | $102.44 |
| Cherry,Staci Rennee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chery,Cindy | | 1 | $5,939.44 | $105.62 | $5,833.82 | $915.42 | $915.42 | | $915.42 | | | $915.42 | $915.42 |
| Chesbro,Steven M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chesbrough,Michael | | | 1 | $3,385.38 | $920.87 | $2,464.51 | $386.72 | $386.72 | | $386.72 | | | $386.72 | $386.72 |
| Chesley,Chris | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Chesley,Shayla M | | | 1 | $5,136.64 | $0.00 | $5,136.64 | $806.02 | $806.02 | | $806.02 | | | $806.02 | $806.02 |
| Chesney,Chelsea L | | | 1 | $3,161.46 | $130.04 | $3,031.42 | $475.68 | $475.68 | | $475.68 | | | $475.68 | $475.68 |
| Chesser,Dennis | | | 1 | $13,179.58 | $0.00 | $13,179.58 | $2,068.09 | $2,068.09 | | $2,068.09 | | | $2,068.09 | $2,068.09 |
| Chess-Story,Lattice | | | 1 | $186.72 | $0.00 | $186.72 | $29.30 | $29.30 | | $29.30 | | | $29.30 | $29.30 |
| Chester,Dawnishia | | | 1 | $230.57 | $93.58 | $136.99 | $21.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chester,Zachary Grant | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Chestnut,Anthony | | | 1 | $2,967.94 | $322.46 | $2,645.48 | $415.12 | $415.12 | | $415.12 | | | $415.12 | $415.12 |
| Chestnutt Jr,James | | | 1 | $2,825.20 | $308.30 | $2,516.90 | $394.94 | $394.94 | | $394.94 | | | $394.94 | $394.94 |
| Chestnutt,Heather | | | 1 | $1,328.09 | $328.39 | $999.70 | $156.87 | $156.87 | | $156.87 | | | $156.87 | $156.87 |
| Cheung,Alex | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Chevalier IV,Walter | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chevez,Jessie | | | 1 | $5,898.82 | $0.00 | $5,898.82 | $925.62 | $925.62 | | $925.62 | | | $925.62 | $925.62 |
| Chew,Tiffany R | | | 1 | $1,839.75 | $0.00 | $1,839.75 | $288.69 | $288.69 | | $288.69 | | | $288.69 | $288.69 |
| Chew,Warren | | | 1 | $2,531.38 | $305.52 | $2,225.86 | $349.27 | $349.27 | | $349.27 | | | $349.27 | $349.27 |
| Chewning,Caleb M | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chewning,Sara | | | 1 | $1,458.45 | $0.00 | $1,458.45 | $228.85 | $228.85 | | $228.85 | | | $228.85 | $228.85 |
| Chey,Bunnak | | | 1 | $5,750.82 | $440.05 | $5,310.77 | $833.35 | $833.35 | | $833.35 | | | $833.35 | $833.35 |
| Chez,Chris | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Chheng,Rodney | | | 1 | $6,528.74 | $198.27 | $6,330.47 | $993.35 | $993.35 | | $993.35 | | | $993.35 | $993.35 |
| Chhun,Kelly | | | 1 | $4,468.89 | $19.80 | $4,449.09 | $698.13 | $698.13 | | $698.13 | | | $698.13 | $698.13 |
| CHIAIA,ANTHONY | | | 1 | $478.14 | $104.70 | $373.44 | $58.60 | $58.60 | | $58.60 | | | $58.60 | $58.60 |
| Chiasson,Zachary | | | 1 | $3,075.40 | $602.21 | $2,473.19 | $388.08 | $388.08 | | $388.08 | | | $388.08 | $388.08 |
| Chicas,Harry | | | 1 | $2,767.10 | $196.24 | $2,570.86 | $403.41 | $403.41 | | $403.41 | | | $403.41 | $403.41 |
| Chicas,Romeo | | | 1 | $10,744.71 | $504.35 | $10,240.36 | $1,606.88 | $1,606.88 | | $1,606.88 | | | $1,606.88 | $1,606.88 |
| Chick,Jerlynn | | | 1 | $3,868.88 | $3,752.15 | $116.73 | $18.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chico,Carlos | | | 1 | $27,860.32 | $808.07 | $27,052.25 | $4,244.93 | $4,244.93 | | $4,244.93 | | | $4,244.93 | $4,244.93 |
| Chidester,Brandon J | | | 1 | $10,096.40 | $913.71 | $9,182.69 | $1,440.91 | $1,440.91 | | $1,440.91 | | | $1,440.91 | $1,440.91 |
| Chigin,Elias | | | 1 | $152.61 | $0.00 | $152.61 | $23.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chike-Udenze,Chinasalum | | | 1 | $9,646.48 | $44.71 | $9,601.77 | $1,506.67 | $1,506.67 | | $1,506.67 | | | $1,506.67 | $1,506.67 |
| Chilcote,Isaac R | | | 1 | $2,426.22 | $0.00 | $2,426.22 | $380.71 | $380.71 | | $380.71 | | | $380.71 | $380.71 |
| Child,Aaron D | | | 1 | $1,984.45 | $33.02 | $1,951.43 | $306.21 | $306.21 | | $306.21 | | | $306.21 | $306.21 |
| Childers,Brian | | | 1 | $127.44 | $116.55 | $10.89 | $1.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Childers,Joseph | | | 1 | $998.69 | $0.00 | $998.69 | $156.71 | $156.71 | | $156.71 | | | $156.71 | $156.71 |
| Childers,Kristina | | | 1 | $277.46 | $0.00 | $277.46 | $43.54 | $43.54 | | $43.54 | | | $43.54 | $43.54 |
| Childers,Nathan L | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Childress,Andrew | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Childress,Christina | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Childress,Emily | | | 1 | $9,389.91 | $1,865.31 | $7,524.60 | $1,180.73 | $1,180.73 | | $1,180.73 | | | $1,180.73 | $1,180.73 |
| Childs,Crystal | | | 1 | $9,510.10 | $3,092.76 | $6,417.34 | $1,006.98 | $1,006.98 | | $1,006.98 | | | $1,006.98 | $1,006.98 |
| Childs,Edward | | | 1 | $242.57 | $66.29 | $176.28 | $27.66 | $27.66 | | $27.66 | | | $27.66 | $27.66 |
| Childs,Matthew | | | 1 | $296.37 | $79.97 | $216.40 | $33.96 | $33.96 | | $33.96 | | | $33.96 | $33.96 |
| Childs,Michael Andrew | | | 1 | $3,751.55 | $328.29 | $3,423.26 | $537.16 | $537.16 | | $537.16 | | | $537.16 | $537.16 |
| Childs,Robert | | | 1 | $7,837.55 | $48.44 | $7,789.11 | $1,222.24 | $1,222.24 | | $1,222.24 | | | $1,222.24 | $1,222.24 |
| CHILELE,ZIBUSISO | | | 1 | $3,937.67 | $1,646.25 | $2,291.42 | $359.56 | $359.56 | | $359.56 | | | $359.56 | $359.56 |
| Chille,Dana | | | 1 | $15,962.87 | $1,929.38 | $14,033.49 | $2,202.08 | $2,202.08 | | $2,202.08 | | | $2,202.08 | $2,202.08 |
| Chin,Albert A | | | 1 | $12,805.94 | $466.42 | $12,339.52 | $1,936.27 | $1,936.27 | | $1,936.27 | | | $1,936.27 | $1,936.27 |
| Chin,Alex | | | 1 | $10,089.67 | $2,256.36 | $7,833.31 | $1,229.17 | $1,229.17 | | $1,229.17 | | | $1,229.17 | $1,229.17 |
| Chin,Brandon L | | | 1 | $4,237.11 | $1,201.81 | $3,035.30 | $476.29 | $476.29 | | $476.29 | | | $476.29 | $476.29 |
| Chin,Jeffrey J | | | 1 | $1,177.86 | $179.99 | $997.87 | $156.58 | $156.58 | | $156.58 | | | $156.58 | $156.58 |
| Chin,William | | | 1 | $857.90 | $0.00 | $857.90 | $134.62 | $134.62 | | $134.62 | | | $134.62 | $134.62 |
| Chinda,Paul | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ching,Caryn | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| CHINGCUANGCO,JHOANNE | | | 1 | $49.73 | $0.00 | $49.73 | $7.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chinn,Trey | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chinquee,Rachel G | | | 1 | $1,352.72 | $167.18 | $1,185.54 | $186.03 | $186.03 | | $186.03 | | | $186.03 | $186.03 |
| Chio,Daniel | | | 1 | $3,651.86 | $318.91 | $3,332.95 | $522.99 | $522.99 | | $522.99 | | | $522.99 | $522.99 |
| Chir,Dave F | | | 1 | $9,382.19 | $3,655.70 | $5,726.49 | $898.58 | $898.58 | | $898.58 | | | $898.58 | $898.58 |
| Chireno,Sugeidy | | | 1 | $1,555.69 | $431.98 | $1,123.71 | $176.33 | $176.33 | | $176.33 | | | $176.33 | $176.33 |
| Chirino,Candice J | | | 1 | $4,368.66 | $193.52 | $4,175.14 | $655.15 | $655.15 | | $655.15 | | | $655.15 | $655.15 |
| CHIRINOS REYES,DANIEL R | | | 1 | $3.00 | $0.00 | $3.00 | $0.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chirinos,Pablo | | | 1 | $5,772.25 | $695.03 | $5,077.22 | $796.70 | $796.70 | | $796.70 | | | $796.70 | $796.70 |
| Chisholm,Charles Bentley | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Chisholm,Davone A | | | 1 | $248.34 | $0.00 | $248.34 | $38.97 | $38.97 | | $38.97 | | | $38.97 | $38.97 |
| Chisholm,Sharron | | | 1 | $11,337.15 | $45.57 | $11,291.58 | $1,771.83 | $1,771.83 | | $1,771.83 | | | $1,771.83 | $1,771.83 |
| Chism,James B | | | 1 | $5,819.78 | $2,286.95 | $3,532.83 | $554.36 | $554.36 | | $554.36 | | | $554.36 | $554.36 |
| Chitty,Alexander Grant | | | 1 | $3,637.35 | $0.00 | $3,637.35 | $570.76 | $570.76 | | $570.76 | | | $570.76 | $570.76 |
| Chitwood,Katheryn D | | | 1 | $1,085.43 | $261.76 | $823.67 | $129.25 | $129.25 | | $129.25 | | | $129.25 | $129.25 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chiu,Lan | | 1 | $3,882.49 | $3.33 | $3,879.16 | $608.70 | $608.70 | | $608.70 | | | $608.70 | $608.70 |
| Chiurliza,Maria Teresa M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chivers,Larsha K | | 1 | $585.14 | $102.82 | $482.32 | $75.68 | $75.68 | | $75.68 | | | $75.68 | $75.68 |
| Chizek,Julie A | | 1 | $9,752.82 | $203.54 | $9,549.28 | $1,498.44 | $1,498.44 | | $1,498.44 | | | $1,498.44 | $1,498.44 |
| Cho,Gary | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cho,Stephen | | 1 | $632.68 | $206.98 | $425.70 | $66.80 | $66.80 | | $66.80 | | | $66.80 | $66.80 |
| Choate,Christopher B | | 1 | $17,944.72 | $2,332.31 | $15,612.41 | $2,449.84 | $2,449.84 | | $2,449.84 | | | $2,449.84 | $2,449.84 |
| Choe,Joseph | | 1 | $5,650.83 | $207.43 | $5,443.40 | $854.16 | $854.16 | | $854.16 | | | $854.16 | $854.16 |
| Choi,Danny | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Choi,In | | 1 | $10,278.63 | $2,182.91 | $8,095.72 | $1,270.35 | $1,270.35 | | $1,270.35 | | | $1,270.35 | $1,270.35 |
| Choi,James W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Choi,Joseph | | 1 | $13,677.81 | $886.53 | $12,791.28 | $2,007.16 | $2,007.16 | | $2,007.16 | | | $2,007.16 | $2,007.16 |
| Choi,Yo Dan | | 1 | $1,344.12 | $957.30 | $386.82 | $60.70 | $60.70 | | $60.70 | | | $60.70 | $60.70 |
| Chojnacki,Jeffrey S | | 1 | $659.19 | $29.44 | $629.75 | $98.82 | $98.82 | | $98.82 | | | $98.82 | $98.82 |
| Chokler,Stanislav | | 1 | $7,067.79 | $1,188.76 | $5,879.03 | $922.51 | $922.51 | | $922.51 | | | $922.51 | $922.51 |
| Chomanczuk,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chon,Timothy | | 1 | $141.12 | $0.00 | $141.12 | $22.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chon,Yong S. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chong,Alexander | | 1 | $2,344.58 | $121.63 | $2,222.95 | $348.82 | $348.82 | | $348.82 | | | $348.82 | $348.82 |
| Chong,David | | 1 | $357.60 | $0.00 | $357.60 | $56.11 | $56.11 | | $56.11 | | | $56.11 | $56.11 |
| Chong,Felix | | 1 | $878.47 | $369.41 | $509.06 | $79.88 | $79.88 | | $79.88 | | | $79.88 | $79.88 |
| Chong,Kenton | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chong,Matt E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chorba,Matthew G | | 1 | $1,437.48 | $123.81 | $1,313.67 | $206.14 | $206.14 | | $206.14 | | | $206.14 | $206.14 |
| Chou,Nicholas | | 1 | $769.15 | $286.84 | $482.31 | $75.68 | $75.68 | | $75.68 | | | $75.68 | $75.68 |
| CHOUDHRY,SHIRAZ K. | | 1 | $743.56 | $131.52 | $612.04 | $96.04 | $96.04 | | $96.04 | | | $96.04 | $96.04 |
| Chouhan,Rajeev | | 1 | $8,000.21 | $1,719.49 | $6,280.72 | $985.55 | $985.55 | | $985.55 | | | $985.55 | $985.55 |
| CHOW,WILLIAM | | 1 | $32.42 | $0.00 | $32.42 | $5.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chowdhury,Mohammad | | 1 | $9,066.16 | $2,090.39 | $6,975.77 | $1,094.61 | $1,094.61 | | $1,094.61 | | | $1,094.61 | $1,094.61 |
| Chrenko,Josh | | 1 | $13,190.26 | $1,620.30 | $11,569.96 | $1,815.51 | $1,815.51 | | $1,815.51 | | | $1,815.51 | $1,815.51 |
| CHRISPIM,JACQUELINE | | 1 | $171.49 | $58.81 | $112.68 | $17.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Christ,Amber Rae | | 1 | $20,264.61 | $1,926.69 | $18,337.92 | $2,877.51 | $2,877.51 | | $2,877.51 | | | $2,877.51 | $2,877.51 |
| Christ,Michael | | 1 | $982.26 | $30.80 | $951.46 | $149.30 | $149.30 | | $149.30 | | | $149.30 | $149.30 |
| Christ,Wanda | | 1 | $1,712.84 | $554.32 | $1,158.52 | $181.79 | $181.79 | | $181.79 | | | $181.79 | $181.79 |
| Christensen,Aaron | | 1 | $883.93 | $0.00 | $883.93 | $138.70 | $138.70 | | $138.70 | | | $138.70 | $138.70 |
| Christensen,Ben | | 1 | $6,373.11 | $0.00 | $6,373.11 | $1,000.04 | $1,000.04 | | $1,000.04 | | | $1,000.04 | $1,000.04 |
| Christensen,Brandon | | 1 | $408.18 | $24.35 | $383.83 | $60.23 | $60.23 | | $60.23 | | | $60.23 | $60.23 |
| Christensen,Brookecie A. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Christensen,Everett | | 1 | $823.35 | $0.00 | $823.35 | $129.20 | $129.20 | | $129.20 | | | $129.20 | $129.20 |
| Christensen,Gabriel | | 1 | $38.57 | $0.00 | $38.57 | $6.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Christensen,Maria Anne | | 1 | $2,823.85 | $356.30 | $2,467.55 | $387.20 | $387.20 | | $387.20 | | | $387.20 | $387.20 |
| Christensen,Nathan | | 1 | $2,212.37 | $191.10 | $2,021.27 | $317.17 | $317.17 | | $317.17 | | | $317.17 | $317.17 |
| Christensen,Tomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Christian,April | | 1 | $234.79 | $10.10 | $224.69 | $35.26 | $35.26 | | $35.26 | | | $35.26 | $35.26 |
| Christian,Janet C | | 1 | $4,340.93 | $635.88 | $3,705.05 | $581.38 | $581.38 | | $581.38 | | | $581.38 | $581.38 |
| Christian,Joseph | | 1 | $7,872.83 | $1,772.09 | $6,100.74 | $957.30 | $957.30 | | $957.30 | | | $957.30 | $957.30 |
| Christian,Matthew B | | 1 | $12,067.16 | $1,017.36 | $11,049.80 | $1,733.89 | $1,733.89 | | $1,733.89 | | | $1,733.89 | $1,733.89 |
| CHRISTIAN,NATALYN | | 1 | $1,801.04 | $346.42 | $1,454.62 | $228.25 | $228.25 | | $228.25 | | | $228.25 | $228.25 |
| Christian,Richard | | 1 | $77.60 | $0.00 | $77.60 | $12.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Christiansen,Adrienne A | | 1 | $3,675.44 | $0.00 | $3,675.44 | $576.74 | $576.74 | | $576.74 | | | $576.74 | $576.74 |
| Christie,Ayana A | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Christie,Sean | | 1 | $10,038.74 | $355.53 | $9,683.21 | $1,519.45 | $1,519.45 | | $1,519.45 | | | $1,519.45 | $1,519.45 |
| Christison,Andrew S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Christmas,Tawni Anitra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Christoffel,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Christopher,Terry L | | 1 | $2,317.03 | $1,332.96 | $984.07 | $154.42 | $154.42 | | $154.42 | | | $154.42 | $154.42 |
| Christopherson,Jason | | 1 | $2,749.42 | $234.33 | $2,515.09 | $394.66 | $394.66 | | $394.66 | | | $394.66 | $394.66 |
| Christy,Daniel Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chromey,Dominic | | 1 | $499.66 | $79.55 | $420.11 | $65.92 | $65.92 | | $65.92 | | | $65.92 | $65.92 |
| Chu,Andy | | 1 | $1,086.70 | $101.34 | $985.36 | $154.62 | $154.62 | | $154.62 | | | $154.62 | $154.62 |
| Chu,Chryschia Amiel | | 1 | $812.13 | $0.00 | $812.13 | $127.44 | $127.44 | | $127.44 | | | $127.44 | $127.44 |
| Chu,Henry | | 1 | $196.86 | $0.00 | $196.86 | $30.89 | $30.89 | | $30.89 | | | $30.89 | $30.89 |
| Chu,Maria S | | 1 | $3,861.57 | $2,094.42 | $1,767.15 | $277.29 | $277.29 | | $277.29 | | | $277.29 | $277.29 |
| CHU,SHIRLEY | | 1 | $272.13 | $0.00 | $272.13 | $42.70 | $42.70 | | $42.70 | | | $42.70 | $42.70 |
| Chu,Thuy | | 1 | $224.22 | $0.00 | $224.22 | $35.18 | $35.18 | | $35.18 | | | $35.18 | $35.18 |
| Chuck,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Chudin,Elana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Chudoba,Jeffrey | | 1 | $11,023.29 | $629.93 | $10,393.36 | $1,630.89 | $1,630.89 | | $1,630.89 | | | $1,630.89 | $1,630.89 |
| Chu-Duffett,Hokule'a M | | 1 | $8,260.84 | $1,252.42 | $7,008.42 | $1,099.73 | $1,099.73 | | $1,099.73 | | | $1,099.73 | $1,099.73 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chuequean Jr,Wah B. | | 1 | $529.49 | $270.07 | $259.42 | $40.71 | $40.71 | | $40.71 | | | $40.71 | $40.71 |
| Chugh,Aroun | | 1 | $5,841.60 | $850.50 | $4,991.10 | $783.18 | $783.18 | | $783.18 | | | $783.18 | $783.18 |
| CHULPAYEVA,BARNO | | 1 | $928.08 | $708.22 | $219.86 | $34.50 | $34.50 | | $34.50 | | | $34.50 | $34.50 |
| Chumbley,Kelly Lynn | | 1 | $1,562.77 | $0.00 | $1,562.77 | $245.22 | $245.22 | | $245.22 | | | $245.22 | $245.22 |
| Chun,Edmund | | 1 | $5,145.46 | $437.75 | $4,707.71 | $738.72 | $738.72 | | $738.72 | | | $738.72 | $738.72 |
| Chun,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CHUN,SUNGSOO | | 1 | $47.59 | $0.00 | $47.59 | $7.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Chung,Bao | | 1 | $744.21 | $28.27 | $715.94 | $112.34 | $112.34 | | $112.34 | | | $112.34 | $112.34 |
| Church-dubow,Elaine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Churchill,Angelia | | 1 | $689.75 | $0.00 | $689.75 | $108.23 | $108.23 | | $108.23 | | | $108.23 | $108.23 |
| Churchill,James M | | 1 | $4,929.89 | $324.81 | $4,605.08 | $722.61 | $722.61 | | $722.61 | | | $722.61 | $722.61 |
| Churchill,Nicole | | 1 | $2,530.58 | $273.96 | $2,256.62 | $354.10 | $354.10 | | $354.10 | | | $354.10 | $354.10 |
| Churchill,Tim C | | 1 | $1,320.77 | $230.73 | $1,090.04 | $171.04 | $171.04 | | $171.04 | | | $171.04 | $171.04 |
| Churchwell,Christopher M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Churley,Wayne L | | 1 | $22,844.28 | $3,522.70 | $19,321.58 | $3,031.87 | $3,031.87 | | $3,031.87 | | | $3,031.87 | $3,031.87 |
| Churney,Christopher L | | 1 | $163.28 | $0.00 | $163.28 | $25.62 | $25.62 | | $25.62 | | | $25.62 | $25.62 |
| Chwistek,Maya maria | | 1 | $603.00 | $425.27 | $177.73 | $27.89 | $27.89 | | $27.89 | | | $27.89 | $27.89 |
| Ciallella,Christine | | 1 | $12,131.96 | $2,342.76 | $9,789.20 | $1,536.08 | $1,536.08 | | $1,536.08 | | | $1,536.08 | $1,536.08 |
| Ciallella,Mark | | 1 | $9,229.63 | $1,131.58 | $8,098.05 | $1,270.71 | $1,270.71 | | $1,270.71 | | | $1,270.71 | $1,270.71 |
| Cianceruso,Juan PUABLO | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cianciolo,Stephen | | 1 | $634.27 | $241.19 | $393.08 | $61.68 | $61.68 | | $61.68 | | | $61.68 | $61.68 |
| Cibella,Rosalie C | | 1 | $6,341.69 | $1,179.28 | $5,162.41 | $810.07 | $810.07 | | $810.07 | | | $810.07 | $810.07 |
| Cicarelli,Jon | | 1 | $6,689.48 | $164.90 | $6,524.58 | $1,023.81 | $1,023.81 | | $1,023.81 | | | $1,023.81 | $1,023.81 |
| Ciceron,Corsini | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cid,Joel J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CID,NORBELIS | | 1 | $750.01 | $321.44 | $428.57 | $67.25 | $67.25 | | $67.25 | | | $67.25 | $67.25 |
| Cienfuegos,Angel | | 1 | $2,630.05 | $171.58 | $2,458.47 | $385.77 | $385.77 | | $385.77 | | | $385.77 | $385.77 |
| Cigarroa,Crystal | | 1 | $538.62 | $81.31 | $457.31 | $71.76 | $71.76 | | $71.76 | | | $71.76 | $71.76 |
| Cilc,Margeaux | | 1 | $87.66 | $0.00 | $87.66 | $13.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cilley,Heather | | 1 | $393.26 | $0.00 | $393.26 | $61.71 | $61.71 | | $61.71 | | | $61.71 | $61.71 |
| Cilli,Christopher | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Cinatl,Darrell A | | 1 | $2,663.69 | $0.00 | $2,663.69 | $417.98 | $417.98 | | $417.98 | | | $417.98 | $417.98 |
| Cineas,Jerry | | 1 | $5,017.17 | $272.97 | $4,744.20 | $744.44 | $744.44 | | $744.44 | | | $744.44 | $744.44 |
| Cintia,Gina K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CINTRA,JUAN E | | 1 | $151.49 | $0.00 | $151.49 | $23.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cintron,Edwin | | 1 | $6,458.06 | $884.85 | $5,573.21 | $874.53 | $874.53 | | $874.53 | | | $874.53 | $874.53 |
| Cintron,Enrique | | 1 | $641.74 | $157.65 | $484.09 | $75.96 | $75.96 | | $75.96 | | | $75.96 | $75.96 |
| Cintron,Katherine | | 1 | $895.60 | $0.00 | $895.60 | $140.53 | $140.53 | | $140.53 | | | $140.53 | $140.53 |
| Cintron,Sergio | | 1 | $11,800.44 | $668.23 | $11,132.21 | $1,746.82 | $1,746.82 | | $1,746.82 | | | $1,746.82 | $1,746.82 |
| Ciobanasu,Magdalena | | 1 | $1,363.89 | $98.05 | $1,265.84 | $198.63 | $198.63 | | $198.63 | | | $198.63 | $198.63 |
| Cioe,Jeremy D | | 1 | $3,683.74 | $2,954.95 | $728.79 | $114.36 | $114.36 | | $114.36 | | | $114.36 | $114.36 |
| Cioffi,Joseph | | 1 | $1,149.60 | $0.00 | $1,149.60 | $180.39 | $180.39 | | $180.39 | | | $180.39 | $180.39 |
| Cipriani,Cody | | 1 | $1,200.08 | $183.71 | $1,016.37 | $159.48 | $159.48 | | $159.48 | | | $159.48 | $159.48 |
| Cipriano,Rafael | | 1 | $63.27 | $0.00 | $63.27 | $9.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cira,Ashley Nicole | | 1 | $2,713.19 | $262.69 | $2,450.50 | $384.52 | $384.52 | | $384.52 | | | $384.52 | $384.52 |
| Cirino,Tyrell T | | 1 | $2,448.45 | $0.00 | $2,448.45 | $384.20 | $384.20 | | $384.20 | | | $384.20 | $384.20 |
| Cisne,Dennys | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cisnero,Yoelny | | 1 | $1,897.20 | $105.03 | $1,792.17 | $281.22 | $281.22 | | $281.22 | | | $281.22 | $281.22 |
| Cisneros,Alberto S | | 1 | $7,189.99 | $183.72 | $7,006.27 | $1,099.40 | $1,099.40 | | $1,099.40 | | | $1,099.40 | $1,099.40 |
| Cisneros,Andrea I | | 1 | $4,011.84 | $157.00 | $3,854.84 | $604.89 | $604.89 | | $604.89 | | | $604.89 | $604.89 |
| Cisneros,Brenda | | 1 | $4,633.75 | $840.47 | $3,793.28 | $595.23 | $595.23 | | $595.23 | | | $595.23 | $595.23 |
| Cisneros,Gerardo | | 1 | $269.55 | $41.49 | $228.06 | $35.79 | $35.79 | | $35.79 | | | $35.79 | $35.79 |
| Cisneros,Heriberto | | 1 | $19,509.75 | $825.86 | $18,683.89 | $2,931.80 | $2,931.80 | | $2,931.80 | | | $2,931.80 | $2,931.80 |
| Cisneros,Jose | | 1 | $4,829.10 | $72.22 | $4,756.88 | $746.43 | $746.43 | | $746.43 | | | $746.43 | $746.43 |
| Cisneros,Mark | | 1 | $13,967.65 | $743.38 | $13,224.27 | $2,075.10 | $2,075.10 | | $2,075.10 | | | $2,075.10 | $2,075.10 |
| CISNEROS,MARTHA P | | 1 | $133.69 | $0.00 | $133.69 | $20.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Citizen,Gwendolyn | | 1 | $2,261.62 | $333.47 | $1,928.15 | $302.56 | $302.56 | | $302.56 | | | $302.56 | $302.56 |
| Citro,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ciudad,Delia E | | 1 | $2,457.87 | $112.81 | $2,345.06 | $367.98 | $367.98 | | $367.98 | | | $367.98 | $367.98 |
| Ciuffini,Anthony | | 1 | $1,421.86 | $619.33 | $802.53 | $125.93 | $125.93 | | $125.93 | | | $125.93 | $125.93 |
| Civil,James | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Civitello,Matthew | | 1 | $2,847.91 | $253.61 | $2,594.30 | $407.09 | $407.09 | | $407.09 | | | $407.09 | $407.09 |
| Clack,Roderick Jovan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Clack,Steven Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CLAH,DARRELL S | | 1 | $77.49 | $0.00 | $77.49 | $12.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Claiborne,Brian | | 1 | $1,705.32 | $422.48 | $1,282.84 | $201.30 | $201.30 | | $201.30 | | | $201.30 | $201.30 |
| Claiborne,Chadley Brandon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Claiborne,Trenace M | | 1 | $9,341.48 | $263.87 | $9,077.61 | $1,424.42 | $1,424.42 | | $1,424.42 | | | $1,424.42 | $1,424.42 |
| Clairvil,Peter | | 1 | $809.02 | $0.00 | $809.02 | $126.95 | $126.95 | | $126.95 | | | $126.95 | $126.95 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clancy,Melissa | | 1 | $4,660.25 | $718.54 | $3,941.71 | $618.52 | $618.52 | | $618.52 | | | $618.52 | $618.52 |
| Clanton,Carlos | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Clanton,Richard Sean | | 1 | $7,790.68 | $16.87 | $7,773.81 | $1,219.84 | $1,219.84 | | $1,219.84 | | | $1,219.84 | $1,219.84 |
| Clapham,Anita Nicole | | 1 | $1,219.67 | $15.26 | $1,204.41 | $188.99 | $188.99 | | $188.99 | | | $188.99 | $188.99 |
| Clara,German | | 1 | $204.85 | $0.00 | $204.85 | $32.14 | $32.14 | | $32.14 | | | $32.14 | $32.14 |
| Clardy,Christopher C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clarice,Lance | | 1 | $1,635.24 | $1,296.85 | $338.39 | $53.10 | $53.10 | | $53.10 | | | $53.10 | $53.10 |
| Clarington,Kyle | | 1 | $789.77 | $126.45 | $663.32 | $104.09 | $104.09 | | $104.09 | | | $104.09 | $104.09 |
| Clark Jr,Gregory R | | 1 | $14,105.66 | $1,355.11 | $12,750.55 | $2,000.77 | $2,000.77 | | $2,000.77 | | | $2,000.77 | $2,000.77 |
| Clark,Aaron R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Abigail | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Adam | | 1 | $271.63 | $0.00 | $271.63 | $42.62 | $42.62 | | $42.62 | | | $42.62 | $42.62 |
| Clark,Aimee | | 1 | $3,878.54 | $0.00 | $3,878.54 | $608.61 | $608.61 | | $608.61 | | | $608.61 | $608.61 |
| Clark,Alton D | | 1 | $795.08 | $118.38 | $676.70 | $106.19 | $106.19 | | $106.19 | | | $106.19 | $106.19 |
| Clark,Amy D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Amy L | | 1 | $403.75 | $0.00 | $403.75 | $63.35 | $63.35 | | $63.35 | | | $63.35 | $63.35 |
| Clark,Antoinette Josephine | | 1 | $3,685.43 | $512.74 | $3,172.69 | $497.85 | $497.85 | | $497.85 | | | $497.85 | $497.85 |
| Clark,Ashley | | 1 | $1,888.53 | $237.08 | $1,651.45 | $259.14 | $259.14 | | $259.14 | | | $259.14 | $259.14 |
| Clark,Brandon Keith | | 1 | $583.34 | $0.00 | $583.34 | $91.54 | $91.54 | | $91.54 | | | $91.54 | $91.54 |
| Clark,Byron | | 1 | $9,710.29 | $1,310.97 | $8,399.32 | $1,317.99 | $1,317.99 | | $1,317.99 | | | $1,317.99 | $1,317.99 |
| Clark,Calvin | | 1 | $1,137.80 | $364.17 | $773.63 | $121.39 | $121.39 | | $121.39 | | | $121.39 | $121.39 |
| Clark,Charles | | 1 | $17,318.11 | $581.79 | $16,736.32 | $2,626.20 | $2,626.20 | | $2,626.20 | | | $2,626.20 | $2,626.20 |
| Clark,Chris N | | 1 | $207.04 | $0.00 | $207.04 | $32.49 | $32.49 | | $32.49 | | | $32.49 | $32.49 |
| Clark,Christopher R | | 1 | $10,638.03 | $1,006.34 | $9,631.69 | $1,511.37 | $1,511.37 | | $1,511.37 | | | $1,511.37 | $1,511.37 |
| Clark,Christy | | 1 | $2,599.56 | $80.51 | $2,519.05 | $395.28 | $395.28 | | $395.28 | | | $395.28 | $395.28 |
| Clark,Clifford | | 1 | $3,957.73 | $26.64 | $3,931.09 | $616.85 | $616.85 | | $616.85 | | | $616.85 | $616.85 |
| Clark,Crystal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Daniel E | | 1 | $6,943.74 | $0.00 | $6,943.74 | $1,089.58 | $1,089.58 | | $1,089.58 | | | $1,089.58 | $1,089.58 |
| Clark,David Eric | | 1 | $122.84 | $0.00 | $122.84 | $19.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Clark,Dorin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Dustin steven | | 1 | $2,465.84 | $959.02 | $1,506.82 | $236.44 | $236.44 | | $236.44 | | | $236.44 | $236.44 |
| Clark,Elizabeth E | | 1 | $6,175.40 | $0.00 | $6,175.40 | $969.02 | $969.02 | | $969.02 | | | $969.02 | $969.02 |
| Clark,Emily J | | 1 | $1,851.13 | $186.54 | $1,664.59 | $261.20 | $261.20 | | $261.20 | | | $261.20 | $261.20 |
| Clark,Gina | | 1 | $2,115.74 | $340.19 | $1,775.55 | $278.61 | $278.61 | | $278.61 | | | $278.61 | $278.61 |
| Clark,Hassan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Jared | | 1 | $2,174.75 | $0.00 | $2,174.75 | $341.25 | $341.25 | | $341.25 | | | $341.25 | $341.25 |
| Clark,Jarrett M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Jason A | | 1 | $990.94 | $535.31 | $455.63 | $71.50 | $71.50 | | $71.50 | | | $71.50 | $71.50 |
| Clark,Jason Andrew | | 1 | $875.54 | $0.00 | $875.54 | $137.39 | $137.39 | | $137.39 | | | $137.39 | $137.39 |
| Clark,Jason C | | 1 | $3,562.55 | $0.00 | $3,562.55 | $559.02 | $559.02 | | $559.02 | | | $559.02 | $559.02 |
| Clark,Jean | | 1 | $2,595.77 | $762.75 | $1,833.02 | $287.63 | $287.63 | | $287.63 | | | $287.63 | $287.63 |
| Clark,Jeff | | 1 | $14,435.54 | $1,557.88 | $12,877.66 | $2,020.71 | $2,020.71 | | $2,020.71 | | | $2,020.71 | $2,020.71 |
| Clark,Jonathan A | | 1 | $8,491.57 | $2,902.24 | $5,589.33 | $877.06 | $877.06 | | $877.06 | | | $877.06 | $877.06 |
| Clark,Katie | | 1 | $2,391.81 | $267.42 | $2,124.39 | $333.35 | $333.35 | | $333.35 | | | $333.35 | $333.35 |
| Clark,Ken | | 1 | $13,554.31 | $588.53 | $12,965.78 | $2,034.54 | $2,034.54 | | $2,034.54 | | | $2,034.54 | $2,034.54 |
| Clark,Kyle T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Leroy D | | 1 | $3,966.47 | $1,198.92 | $2,767.55 | $434.27 | $434.27 | | $434.27 | | | $434.27 | $434.27 |
| Clark,Lisa | | 1 | $2,676.82 | $370.63 | $2,306.19 | $361.88 | $361.88 | | $361.88 | | | $361.88 | $361.88 |
| Clark,Lorenzo L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Mallory | | 1 | $877.05 | $35.85 | $841.20 | $132.00 | $132.00 | | $132.00 | | | $132.00 | $132.00 |
| Clark,Marquita Renee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CLARK,MATTHEW S | | 1 | $1,522.29 | $38.30 | $1,483.99 | $232.86 | $232.86 | | $232.86 | | | $232.86 | $232.86 |
| Clark,Megan | | 1 | $2,724.04 | $242.62 | $2,481.42 | $389.37 | $389.37 | | $389.37 | | | $389.37 | $389.37 |
| Clark,Meghan | | 1 | $3,346.03 | $0.00 | $3,346.03 | $525.05 | $525.05 | | $525.05 | | | $525.05 | $525.05 |
| Clark,Michael | | 1 | $3,353.76 | $139.58 | $3,214.18 | $504.36 | $504.36 | | $504.36 | | | $504.36 | $504.36 |
| Clark,Michael B | | 1 | $2,740.26 | $180.82 | $2,559.44 | $401.62 | $401.62 | | $401.62 | | | $401.62 | $401.62 |
| Clark,Michael E | | 1 | $2,579.25 | $0.00 | $2,579.25 | $404.73 | $404.73 | | $404.73 | | | $404.73 | $404.73 |
| Clark,Natalie | | 1 | $811.50 | $7.12 | $804.38 | $126.22 | $126.22 | | $126.22 | | | $126.22 | $126.22 |
| Clark,Nicole | | 1 | $383.49 | $0.00 | $383.49 | $60.18 | $60.18 | | $60.18 | | | $60.18 | $60.18 |
| Clark,Paul | | 1 | $616.48 | $0.00 | $616.48 | $96.74 | $96.74 | | $96.74 | | | $96.74 | $96.74 |
| Clark,Sarah L | | 1 | $8,290.09 | $177.14 | $8,112.95 | $1,273.05 | $1,273.05 | | $1,273.05 | | | $1,273.05 | $1,273.05 |
| Clark,Shelia | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Clark,Sherry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Staci | | 1 | $286.16 | $0.00 | $286.16 | $44.90 | $44.90 | | $44.90 | | | $44.90 | $44.90 |
| Clark,Stephen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Clark,Tarisha | | 1 | $1,185.83 | $160.42 | $1,025.41 | $160.90 | $160.90 | | $160.90 | | | $160.90 | $160.90 |
| Clark,Troy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,Veronica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clark,William A | | 1 | $10,323.89 | $1,792.04 | $8,531.85 | $1,338.78 | $1,338.78 | | $1,338.78 | | | $1,338.78 | $1,338.78 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clark,Yvonne | | 1 | $165.94 | $112.09 | $53.85 | $8.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Clarke,Andre | | 1 | $1,616.47 | $0.00 | $1,616.47 | $253.65 | $253.65 | | $253.65 | | | $253.65 | $253.65 |
| Clarke,Ashley | | 1 | $563.60 | $0.00 | $563.60 | $88.44 | $88.44 | | $88.44 | | | $88.44 | $88.44 |
| Clarke,Eric C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clarke,Justin | | 1 | $832.61 | $0.00 | $832.61 | $130.65 | $130.65 | | $130.65 | | | $130.65 | $130.65 |
| Clarke,Kaitlin K | | 1 | $4,549.63 | $310.61 | $4,239.02 | $665.17 | $665.17 | | $665.17 | | | $665.17 | $665.17 |
| Clarke,Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clarke,Michelle F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CLARKE,MILAGROS C | | 1 | $131.17 | $0.00 | $131.17 | $20.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Clarke,Nadine | | 1 | $7,447.33 | $348.65 | $7,098.68 | $1,113.90 | $1,113.90 | | $1,113.90 | | | $1,113.90 | $1,113.90 |
| Clarke,Nichole E | | 1 | $8,396.11 | $0.00 | $8,396.11 | $1,317.48 | $1,317.48 | | $1,317.48 | | | $1,317.48 | $1,317.48 |
| Clarke,Rebecca | | 1 | $939.18 | $119.79 | $819.39 | $128.58 | $128.58 | | $128.58 | | | $128.58 | $128.58 |
| Clark-Nastal,Inger L | | 1 | $14,532.40 | $3,558.19 | $10,974.21 | $1,722.03 | $1,722.03 | | $1,722.03 | | | $1,722.03 | $1,722.03 |
| Clarneau,Mary E | | 1 | $7,112.90 | $967.50 | $6,145.40 | $964.31 | $964.31 | | $964.31 | | | $964.31 | $964.31 |
| Claros,Luz | | 1 | $1,517.09 | $0.00 | $1,517.09 | $238.06 | $238.06 | | $238.06 | | | $238.06 | $238.06 |
| Clason,Riley | | 1 | $499.60 | $109.14 | $390.46 | $61.27 | $61.27 | | $61.27 | | | $61.27 | $61.27 |
| Classen,Darlene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Claudio Perez,Joan M | | 1 | $334.43 | $0.00 | $334.43 | $52.48 | $52.48 | | $52.48 | | | $52.48 | $52.48 |
| Clause,Aaron | | 1 | $531.10 | $0.00 | $531.10 | $83.34 | $83.34 | | $83.34 | | | $83.34 | $83.34 |
| Clause,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Claussell,Yashira Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Claussen,Catherine Mae | | 1 | $1,017.88 | $0.00 | $1,017.88 | $159.72 | $159.72 | | $159.72 | | | $159.72 | $159.72 |
| Clavel,Gilbert H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CLAVIJO,MARIO | | 1 | $6,688.50 | $2,210.24 | $4,478.26 | $702.71 | $702.71 | | $702.71 | | | $702.71 | $702.71 |
| Claxton,James R | | 1 | $275.17 | $0.00 | $275.17 | $43.18 | $43.18 | | $43.18 | | | $43.18 | $43.18 |
| Clay,Charlene L | | 1 | $790.45 | $7.03 | $783.42 | $122.93 | $122.93 | | $122.93 | | | $122.93 | $122.93 |
| Clay,D'andre | | 1 | $1,392.00 | $112.37 | $1,279.63 | $200.79 | $200.79 | | $200.79 | | | $200.79 | $200.79 |
| Clay,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Clay,Danielle Shantel | | 1 | $2,008.80 | $483.71 | $1,525.09 | $239.31 | $239.31 | | $239.31 | | | $239.31 | $239.31 |
| Clay,La'Keyshia T | | 1 | $7,102.05 | $26.39 | $7,075.66 | $1,110.28 | $1,110.28 | | $1,110.28 | | | $1,110.28 | $1,110.28 |
| Clay,Robbie J | | 1 | $8,237.71 | $1,398.18 | $6,839.53 | $1,073.23 | $1,073.23 | | $1,073.23 | | | $1,073.23 | $1,073.23 |
| Clay,Yvette | | 1 | $7,271.83 | $455.29 | $6,816.54 | $1,069.62 | $1,069.62 | | $1,069.62 | | | $1,069.62 | $1,069.62 |
| Clayborn,Lakeisha | | 1 | $551.63 | $92.79 | $458.84 | $72.00 | $72.00 | | $72.00 | | | $72.00 | $72.00 |
| Clayborn,Paul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Claycomb,Andrew A | | 1 | $6,825.53 | $183.02 | $6,642.51 | $1,042.32 | $1,042.32 | | $1,042.32 | | | $1,042.32 | $1,042.32 |
| Claymore,Kaylee J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clay-Ochoa,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clayton,Andrew P | | 1 | $4,033.84 | $2,944.33 | $1,089.51 | $170.96 | $170.96 | | $170.96 | | | $170.96 | $170.96 |
| Clayton,Eric | | 1 | $5,759.42 | $0.00 | $5,759.42 | $903.75 | $903.75 | | $903.75 | | | $903.75 | $903.75 |
| Clayton,Erica | | 1 | $1,622.35 | $196.90 | $1,425.45 | $223.68 | $223.68 | | $223.68 | | | $223.68 | $223.68 |
| Clayton,Jeff S | | 1 | $1,677.05 | $72.05 | $1,605.00 | $251.85 | $251.85 | | $251.85 | | | $251.85 | $251.85 |
| Clayton,Jemel | | 1 | $1,993.06 | $97.06 | $1,896.00 | $297.51 | $297.51 | | $297.51 | | | $297.51 | $297.51 |
| Clayton,Jon S | | 1 | $5,999.85 | $1,201.69 | $4,798.16 | $752.91 | $752.91 | | $752.91 | | | $752.91 | $752.91 |
| Clayton,Lillian | | 1 | $276.27 | $23.03 | $253.24 | $39.74 | $39.74 | | $39.74 | | | $39.74 | $39.74 |
| Clayton,Malcolm | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Clayton,Marisa | | 1 | $2,404.75 | $0.00 | $2,404.75 | $377.34 | $377.34 | | $377.34 | | | $377.34 | $377.34 |
| Clayton,Monique B | | 1 | $7,220.64 | $227.08 | $6,993.56 | $1,097.40 | $1,097.40 | | $1,097.40 | | | $1,097.40 | $1,097.40 |
| Clayton,Tibias C | | 1 | $8,823.31 | $2,238.17 | $6,585.14 | $1,033.31 | $1,033.31 | | $1,033.31 | | | $1,033.31 | $1,033.31 |
| Claytor,Kelly | | 1 | $372.82 | $221.91 | $150.91 | $23.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cleary,Charles R | | 1 | $26,410.16 | $3,526.52 | $22,883.64 | $3,590.81 | $3,590.81 | | $3,590.81 | | | $3,590.81 | $3,590.81 |
| Cleaver,Nick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cleckley,Marvin | | 1 | $285.90 | $137.30 | $148.60 | $23.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Clegg,Tiana | | 1 | $2,041.16 | $523.13 | $1,518.03 | $238.20 | $238.20 | | $238.20 | | | $238.20 | $238.20 |
| Cleland,Ashley | | 1 | $3,627.92 | $0.00 | $3,627.92 | $569.28 | $569.28 | | $569.28 | | | $569.28 | $569.28 |
| Cleland,Michael Randy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clemendore,Kesone A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Clemens,Zachary | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clement,Erica F | | 1 | $2,114.60 | $39.01 | $2,075.59 | $325.69 | $325.69 | | $325.69 | | | $325.69 | $325.69 |
| Clement,Marie | | 1 | $18,239.92 | $1,480.32 | $16,759.60 | $2,629.85 | $2,629.85 | | $2,629.85 | | | $2,629.85 | $2,629.85 |
| Clement,Rhonda | | 1 | $864.80 | $130.80 | $734.00 | $115.18 | $115.18 | | $115.18 | | | $115.18 | $115.18 |
| CLEMENTE,ANTHONY L | | 1 | $21.39 | $0.00 | $21.39 | $3.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Clemente,David | | 1 | $7,703.67 | $912.31 | $6,791.36 | $1,065.67 | $1,065.67 | | $1,065.67 | | | $1,065.67 | $1,065.67 |
| Clemente,Julius Bryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Clemente,Rodney | | 1 | $6,584.82 | $85.08 | $6,499.74 | $1,019.91 | $1,019.91 | | $1,019.91 | | | $1,019.91 | $1,019.91 |
| Clementi,Vanessa P | | 1 | $7,416.05 | $407.08 | $7,008.97 | $1,099.82 | $1,099.82 | | $1,099.82 | | | $1,099.82 | $1,099.82 |
| Clements,Jennifer | | 1 | $7,433.12 | $923.79 | $6,509.33 | $1,021.42 | $1,021.42 | | $1,021.42 | | | $1,021.42 | $1,021.42 |
| Clements,Michael | | 1 | $7,506.74 | $228.22 | $7,278.52 | $1,142.12 | $1,142.12 | | $1,142.12 | | | $1,142.12 | $1,142.12 |
| Clements,Stephen | | 1 | $1,528.03 | $37.59 | $1,490.44 | $233.87 | $233.87 | | $233.87 | | | $233.87 | $233.87 |
| Clemmons,Ben A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clemmons,Hannah | | 1 | $644.42 | $0.00 | $644.42 | $101.12 | $101.12 | | $101.12 | | | $101.12 | $101.12 |
| Clemmons,Jonathan W | | 1 | $7,259.58 | $1,143.66 | $6,115.92 | $959.69 | $959.69 | | $959.69 | | | $959.69 | $959.69 |
| Clemons,Mark | | 1 | $1,698.93 | $705.15 | $993.78 | $155.94 | $155.94 | | $155.94 | | | $155.94 | $155.94 |
| Clemons,ReNisha | | 1 | $1,039.75 | $0.00 | $1,039.75 | $163.15 | $163.15 | | $163.15 | | | $163.15 | $163.15 |
| Clendaniel Jr,Brett stephen | | 1 | $3,314.27 | $1,154.71 | $2,159.56 | $338.87 | $338.87 | | $338.87 | | | $338.87 | $338.87 |
| Clendaniel,Derek | | 1 | $1,218.49 | $376.88 | $841.61 | $132.06 | $132.06 | | $132.06 | | | $132.06 | $132.06 |
| Clendinen,Simone K | | 1 | $1,013.59 | $0.00 | $1,013.59 | $159.05 | $159.05 | | $159.05 | | | $159.05 | $159.05 |
| Clepper,David | | 1 | $2,465.88 | $0.00 | $2,465.88 | $386.94 | $386.94 | | $386.94 | | | $386.94 | $386.94 |
| Clerc,Daniel | | 1 | $13,338.51 | $3,323.95 | $10,014.56 | $1,571.45 | $1,571.45 | | $1,571.45 | | | $1,571.45 | $1,571.45 |
| Clerk,Tyjuan | | 1 | $3,890.30 | $1,895.35 | $1,994.95 | $313.04 | $313.04 | | $313.04 | | | $313.04 | $313.04 |
| Clerk,Tyrone | | 1 | $5,518.74 | $841.22 | $4,677.52 | $733.98 | $733.98 | | $733.98 | | | $733.98 | $733.98 |
| Clerveaux,Megan | | 1 | $846.06 | $274.43 | $571.63 | $89.70 | $89.70 | | $89.70 | | | $89.70 | $89.70 |
| Cleveland,Christopher W | | 1 | $12,364.54 | $1,067.92 | $11,296.62 | $1,772.62 | $1,772.62 | | $1,772.62 | | | $1,772.62 | $1,772.62 |
| Cleveland,Kenton L | | 1 | $4,196.09 | $0.00 | $4,196.09 | $658.43 | $658.43 | | $658.43 | | | $658.43 | $658.43 |
| Clevenger,Benjamin A | | 1 | $8,562.89 | $0.00 | $8,562.89 | $1,343.65 | $1,343.65 | | $1,343.65 | | | $1,343.65 | $1,343.65 |
| Click,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clifford,Shawna L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Clift,Josh H | | 1 | $1,024.69 | $122.23 | $902.46 | $141.61 | $141.61 | | $141.61 | | | $141.61 | $141.61 |
| Clifton Jr,David N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clifton,Adam Q | | 1 | $2,129.81 | $237.03 | $1,892.78 | $297.01 | $297.01 | | $297.01 | | | $297.01 | $297.01 |
| Clifton,Don | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clifton,Douglas | | 1 | $3,763.26 | $2,250.96 | $1,512.30 | $237.30 | $237.30 | | $237.30 | | | $237.30 | $237.30 |
| Clifton,Jonathan Scott | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| CLIFTON,KATHRYN | | 1 | $63.21 | $51.93 | $11.28 | $1.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cline,Ashley | | 1 | $770.19 | $738.82 | $31.37 | $4.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cline,Coleby | | 1 | $3,572.91 | $193.87 | $3,379.04 | $530.23 | $530.23 | | $530.23 | | | $530.23 | $530.23 |
| Cline,Lawrence Albert | | 1 | $6,959.68 | $219.06 | $6,740.62 | $1,057.71 | $1,057.71 | | $1,057.71 | | | $1,057.71 | $1,057.71 |
| Cline,Timothy B | | 1 | $4,923.79 | $1,275.51 | $3,648.28 | $572.47 | $572.47 | | $572.47 | | | $572.47 | $572.47 |
| Clink,Carrie A | | 1 | $1,042.01 | $250.06 | $791.95 | $124.27 | $124.27 | | $124.27 | | | $124.27 | $124.27 |
| CLINTON,EDSON O | | 1 | $384.36 | $306.18 | $78.18 | $12.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CLINTON,IKE R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cloninger,Adam | | 1 | $3,344.87 | $423.39 | $2,921.48 | $458.43 | $458.43 | | $458.43 | | | $458.43 | $458.43 |
| Clooney,Gabriel B | | 1 | $13,632.22 | $52.35 | $13,579.87 | $2,130.90 | $2,130.90 | | $2,130.90 | | | $2,130.90 | $2,130.90 |
| Clooney,Zachary A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Close,Carmen L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Close,Scott | | 1 | $23,267.80 | $1,854.68 | $21,413.12 | $3,360.06 | $3,360.06 | | $3,360.06 | | | $3,360.06 | $3,360.06 |
| Cloutier,Christopher | | 1 | $3,509.24 | $1,256.81 | $2,252.43 | $353.44 | $353.44 | | $353.44 | | | $353.44 | $353.44 |
| Cloutier,Louis trey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Clow,Benjamin J | | 1 | $12,147.26 | $820.61 | $11,326.65 | $1,777.33 | $1,777.33 | | $1,777.33 | | | $1,777.33 | $1,777.33 |
| Clow,Carly | | 1 | $1,514.79 | $666.30 | $848.49 | $133.14 | $133.14 | | $133.14 | | | $133.14 | $133.14 |
| Clowe,Matthew R | | 1 | $88.52 | $29.24 | $59.28 | $9.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Clowes,James H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Clowney,Kenneth | | 1 | $8,885.28 | $2,023.06 | $6,862.22 | $1,076.79 | $1,076.79 | | $1,076.79 | | | $1,076.79 | $1,076.79 |
| Cluff,Hayden R | | 1 | $3,933.57 | $1,089.70 | $2,843.87 | $446.25 | $446.25 | | $446.25 | | | $446.25 | $446.25 |
| Cluse,Daynesses | | 1 | $523.09 | $0.00 | $523.09 | $82.08 | $82.08 | | $82.08 | | | $82.08 | $82.08 |
| CLUTE,MICHAEL J | | 1 | $273.21 | $0.00 | $273.21 | $42.87 | $42.87 | | $42.87 | | | $42.87 | $42.87 |
| Co,Melissa | | 1 | $6,213.31 | $988.76 | $5,224.55 | $819.82 | $819.82 | | $819.82 | | | $819.82 | $819.82 |
| Coachman,Otis | | 1 | $11,851.71 | $1,001.59 | $10,850.12 | $1,702.56 | $1,702.56 | | $1,702.56 | | | $1,702.56 | $1,702.56 |
| Coar,Matthew E | | 1 | $10,333.16 | $181.10 | $10,152.06 | $1,593.02 | $1,593.02 | | $1,593.02 | | | $1,593.02 | $1,593.02 |
| Coates,Jeffery ALLAN | | 1 | $2,971.39 | $200.68 | $2,770.71 | $434.77 | $434.77 | | $434.77 | | | $434.77 | $434.77 |
| COATNEY,JASON R | | 1 | $788.96 | $0.00 | $788.96 | $123.80 | $123.80 | | $123.80 | | | $123.80 | $123.80 |
| Coatney,Robin | | 1 | $489.98 | $189.45 | $300.53 | $47.16 | $47.16 | | $47.16 | | | $47.16 | $47.16 |
| Coats,Brian Douglas | | 1 | $936.50 | $21.70 | $914.80 | $143.55 | $143.55 | | $143.55 | | | $143.55 | $143.55 |
| Coats,Dian | | 1 | $2,497.51 | $984.91 | $1,512.60 | $237.35 | $237.35 | | $237.35 | | | $237.35 | $237.35 |
| Coats,Marlin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cobarrubias,Jonathan | | 1 | $7,994.90 | $123.74 | $7,871.16 | $1,235.11 | $1,235.11 | | $1,235.11 | | | $1,235.11 | $1,235.11 |
| Cobb,Alicia | | 1 | $182.31 | $61.42 | $120.89 | $18.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cobb,Gary P | | 1 | $1,600.00 | $247.29 | $1,352.71 | $212.26 | $212.26 | | $212.26 | | | $212.26 | $212.26 |
| Cobb,Justin | | 1 | $15,406.98 | $3,610.57 | $11,796.41 | $1,851.05 | $1,851.05 | | $1,851.05 | | | $1,851.05 | $1,851.05 |
| Cobb,Romel | | 1 | $2,153.67 | $269.64 | $1,884.03 | $295.63 | $295.63 | | $295.63 | | | $295.63 | $295.63 |
| Cobb,Toshi | | 1 | $640.18 | $0.00 | $640.18 | $100.45 | $100.45 | | $100.45 | | | $100.45 | $100.45 |
| Cobbert,Paul James | | 1 | $2,785.21 | $465.19 | $2,320.02 | $364.05 | $364.05 | | $364.05 | | | $364.05 | $364.05 |
| Cobbs,Nechea | | 1 | $12,581.15 | $1,628.09 | $10,953.06 | $1,718.71 | $1,718.71 | | $1,718.71 | | | $1,718.71 | $1,718.71 |
| Coble,Joy | | 1 | $409.24 | $217.26 | $191.98 | $30.12 | $30.12 | | $30.12 | | | $30.12 | $30.12 |
| Coburn,Holly A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coburn,Tyler Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coca,Mayrah | | 1 | $4,814.05 | $1,018.75 | $3,795.30 | $595.54 | $595.54 | | $595.54 | | | $595.54 | $595.54 |
| Cochenet,Bobby Jo | | 1 | $4,645.98 | $46.75 | $4,599.23 | $721.69 | $721.69 | | $721.69 | | | $721.69 | $721.69 |
| Cochran,Aaron | | 1 | $1,345.53 | $0.00 | $1,345.53 | $211.14 | $211.14 | | $211.14 | | | $211.14 | $211.14 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COCHRAN,CHAD | | 1 | $20.29 | $0.00 | $20.29 | $3.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cochran,Jamison Michael | | 1 | $7,119.31 | $156.78 | $6,962.53 | $1,092.53 | $1,092.53 | | $1,092.53 | | | $1,092.53 | $1,092.53 |
| Cochran,Jared | | 1 | $699.30 | $0.00 | $699.30 | $109.73 | $109.73 | | $109.73 | | | $109.73 | $109.73 |
| Cochran,Krystal | | 1 | $9,001.70 | $1,474.04 | $7,527.66 | $1,181.21 | $1,181.21 | | $1,181.21 | | | $1,181.21 | $1,181.21 |
| Cochran,Lindsey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cockrell,Jasmine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cocos,Clayton J | | 1 | $7,226.50 | $62.90 | $7,163.60 | $1,124.08 | $1,124.08 | | $1,124.08 | | | $1,124.08 | $1,124.08 |
| Cocuzza,Marisa | | 1 | $9,959.67 | $888.78 | $9,070.89 | $1,423.37 | $1,423.37 | | $1,423.37 | | | $1,423.37 | $1,423.37 |
| Coderre,Kimberly | | 1 | $510.01 | $383.39 | $126.62 | $19.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cody,Brian | | 1 | $1,310.09 | $151.00 | $1,159.09 | $181.88 | $181.88 | | $181.88 | | | $181.88 | $181.88 |
| Cody,Jesse | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Coe,Christopher | | 1 | $5,925.28 | $54.15 | $5,871.13 | $921.28 | $921.28 | | $921.28 | | | $921.28 | $921.28 |
| Coe,Erick Wayne | | 1 | $54.13 | $15.97 | $38.16 | $5.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Coelho,Shane Shigemi | | 1 | $998.75 | $97.28 | $901.47 | $141.46 | $141.46 | | $141.46 | | | $141.46 | $141.46 |
| Coello,Christian | | 1 | $3,948.56 | $269.35 | $3,679.21 | $577.33 | $577.33 | | $577.33 | | | $577.33 | $577.33 |
| Cofer,Chalae V | | 1 | $1,863.19 | $140.81 | $1,722.38 | $270.27 | $270.27 | | $270.27 | | | $270.27 | $270.27 |
| Coffee,Logan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coffelt,Kelly J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coffey,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coffey,Damien S | | 1 | $7,919.93 | $2,553.51 | $5,366.42 | $842.08 | $842.08 | | $842.08 | | | $842.08 | $842.08 |
| Coffey,Robin D | | 1 | $11,234.36 | $3,252.61 | $7,981.75 | $1,252.47 | $1,252.47 | | $1,252.47 | | | $1,252.47 | $1,252.47 |
| Coffin,Kenis James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| COFFIN,TRACEY R | | 1 | $965.43 | $0.00 | $965.43 | $151.49 | $151.49 | | $151.49 | | | $151.49 | $151.49 |
| Coffland,James | | 1 | $11,914.70 | $453.66 | $11,461.04 | $1,798.42 | $1,798.42 | | $1,798.42 | | | $1,798.42 | $1,798.42 |
| Coffman,Rusty | | 1 | $849.92 | $61.68 | $788.24 | $123.69 | $123.69 | | $123.69 | | | $123.69 | $123.69 |
| Coffman,Sean | | 1 | $1,080.52 | $0.00 | $1,080.52 | $169.55 | $169.55 | | $169.55 | | | $169.55 | $169.55 |
| Cofield,Jajuan | | 1 | $70.62 | $0.00 | $70.62 | $11.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cogburn,Candice L | | 1 | $3,177.68 | $16.32 | $3,161.36 | $496.07 | $496.07 | | $496.07 | | | $496.07 | $496.07 |
| Cogswell,Adam | | 1 | $7,192.85 | $48.88 | $7,143.97 | $1,121.00 | $1,121.00 | | $1,121.00 | | | $1,121.00 | $1,121.00 |
| Cogswell,Robert L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cohen,Amber L | | 1 | $9,712.21 | $2,038.23 | $7,673.98 | $1,204.17 | $1,204.17 | | $1,204.17 | | | $1,204.17 | $1,204.17 |
| COHEN,BARRY R | | 1 | $178.35 | $0.00 | $178.35 | $27.99 | $27.99 | | $27.99 | | | $27.99 | $27.99 |
| Cohen,Erica H | | 1 | $7,973.47 | $249.00 | $7,724.47 | $1,212.09 | $1,212.09 | | $1,212.09 | | | $1,212.09 | $1,212.09 |
| Cohen,Jack L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cohen,Karah | | 1 | $4,505.17 | $423.18 | $4,081.99 | $640.53 | $640.53 | | $640.53 | | | $640.53 | $640.53 |
| Cohen,Mark | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cohen,Tiffany Q | | 1 | $3,817.61 | $151.52 | $3,666.09 | $575.27 | $575.27 | | $575.27 | | | $575.27 | $575.27 |
| Cohen,Warren Elliot | | 1 | $1,050.30 | $247.95 | $802.35 | $125.90 | $125.90 | | $125.90 | | | $125.90 | $125.90 |
| Coimin,Mitchell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coimin,William | | 1 | $377.70 | $16.35 | $361.35 | $56.70 | $56.70 | | $56.70 | | | $56.70 | $56.70 |
| COKER,JOSEPH C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cokic,Anjuli J | | 1 | $10,500.18 | $1,375.63 | $9,124.55 | $1,431.79 | $1,431.79 | | $1,431.79 | | | $1,431.79 | $1,431.79 |
| Colabello,William | | 1 | $9,000.46 | $1,972.28 | $7,028.18 | $1,102.83 | $1,102.83 | | $1,102.83 | | | $1,102.83 | $1,102.83 |
| Colaianni,Arthur R | | 1 | $5,312.25 | $587.34 | $4,724.91 | $741.41 | $741.41 | | $741.41 | | | $741.41 | $741.41 |
| Colangelo,Christina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Colbert,Andrea | | 1 | $4,344.77 | $236.79 | $4,107.98 | $644.61 | $644.61 | | $644.61 | | | $644.61 | $644.61 |
| Colbert,Edward C. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Colbert,Hiawatha Tommylee | | 1 | $714.49 | $0.00 | $714.49 | $112.11 | $112.11 | | $112.11 | | | $112.11 | $112.11 |
| Colbert,Maurice | | 1 | $3,079.47 | $212.87 | $2,866.60 | $449.82 | $449.82 | | $449.82 | | | $449.82 | $449.82 |
| Colbert,Tara N | | 1 | $2,792.83 | $124.35 | $2,668.48 | $418.73 | $418.73 | | $418.73 | | | $418.73 | $418.73 |
| Colburn,Ricky l | | 1 | $2,238.29 | $950.98 | $1,287.31 | $202.00 | $202.00 | | $202.00 | | | $202.00 | $202.00 |
| Colby,Thomas | | 1 | $203.19 | $181.50 | $21.69 | $3.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cole,Allen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cole,Auvis | | 1 | $4,510.53 | $2,045.17 | $2,465.36 | $386.85 | $386.85 | | $386.85 | | | $386.85 | $386.85 |
| Cole,Ayshia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cole,Brandon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cole,Desmond | | 1 | $1,463.33 | $485.71 | $977.62 | $153.40 | $153.40 | | $153.40 | | | $153.40 | $153.40 |
| Cole,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cole,Frederick montri | | 1 | $7,881.21 | $943.49 | $6,937.72 | $1,088.64 | $1,088.64 | | $1,088.64 | | | $1,088.64 | $1,088.64 |
| Cole,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cole,Jens E | | 1 | $4,129.29 | $1,865.41 | $2,263.88 | $355.24 | $355.24 | | $355.24 | | | $355.24 | $355.24 |
| Cole,Jeremia D | | 1 | $4,217.44 | $597.63 | $3,619.81 | $568.01 | $568.01 | | $568.01 | | | $568.01 | $568.01 |
| Cole,Jessica | | 1 | $4,942.51 | $0.00 | $4,942.51 | $775.56 | $775.56 | | $775.56 | | | $775.56 | $775.56 |
| Cole,Kathryn A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cole,Keijona | | 1 | $669.41 | $236.91 | $432.50 | $67.87 | $67.87 | | $67.87 | | | $67.87 | $67.87 |
| Cole,Kendle | | 1 | $2,424.24 | $219.39 | $2,204.85 | $345.98 | $345.98 | | $345.98 | | | $345.98 | $345.98 |
| Cole,Lybia P | | 1 | $8,956.60 | $225.97 | $8,730.63 | $1,369.98 | $1,369.98 | | $1,369.98 | | | $1,369.98 | $1,369.98 |
| Cole,Marcus L | | 1 | $4,177.41 | $0.00 | $4,177.41 | $655.50 | $655.50 | | $655.50 | | | $655.50 | $655.50 |
| Cole,Mark Renato | | 1 | $22,944.23 | $2,773.44 | $20,170.79 | $3,165.12 | $3,165.12 | | $3,165.12 | | | $3,165.12 | $3,165.12 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cole,Melissa A | | 1 | $7,238.57 | $2,426.61 | $4,811.96 | $755.07 | $755.07 | | $755.07 | | | $755.07 | $755.07 |
| Cole,Nicholes arron | | 1 | $1,659.91 | $393.31 | $1,266.60 | $198.75 | $198.75 | | $198.75 | | | $198.75 | $198.75 |
| Cole,Patrick A | | 1 | $15,653.93 | $547.97 | $15,105.96 | $2,370.37 | $2,370.37 | | $2,370.37 | | | $2,370.37 | $2,370.37 |
| Cole,Quentin L | | 1 | $504.88 | $0.00 | $504.88 | $79.22 | $79.22 | | $79.22 | | | $79.22 | $79.22 |
| Cole,Travis | | 1 | $3,546.62 | $46.64 | $3,499.98 | $549.20 | $549.20 | | $549.20 | | | $549.20 | $549.20 |
| Cole,Venise | | 1 | $254.71 | $0.00 | $254.71 | $39.97 | $39.97 | | $39.97 | | | $39.97 | $39.97 |
| Cole,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Colella,John | | 1 | $2,702.07 | $764.28 | $1,937.79 | $304.07 | $304.07 | | $304.07 | | | $304.07 | $304.07 |
| Coleman- Monteiro,Nina | | 1 | $964.93 | $0.00 | $964.93 | $151.41 | $151.41 | | $151.41 | | | $151.41 | $151.41 |
| Coleman,Alexis | | 1 | $9,457.02 | $880.84 | $8,576.18 | $1,345.74 | $1,345.74 | | $1,345.74 | | | $1,345.74 | $1,345.74 |
| Coleman,Amirah | | 1 | $183.04 | $0.00 | $183.04 | $28.72 | $28.72 | | $28.72 | | | $28.72 | $28.72 |
| Coleman,Anthony | | 1 | $5,583.93 | $2,854.97 | $2,728.96 | $428.22 | $428.22 | | $428.22 | | | $428.22 | $428.22 |
| Coleman,Brandon | | 1 | $5,504.77 | $39.95 | $5,464.82 | $857.52 | $857.52 | | $857.52 | | | $857.52 | $857.52 |
| Coleman,Candace | | 1 | $356.41 | $73.65 | $282.76 | $44.37 | $44.37 | | $44.37 | | | $44.37 | $44.37 |
| Coleman,Charles | | 1 | $2,659.48 | $0.00 | $2,659.48 | $417.32 | $417.32 | | $417.32 | | | $417.32 | $417.32 |
| Coleman,Christopher A | | 1 | $3,867.43 | $1,554.12 | $2,313.31 | $363.00 | $363.00 | | $363.00 | | | $363.00 | $363.00 |
| Coleman,Cori | | 1 | $274.04 | $0.00 | $274.04 | $43.00 | $43.00 | | $43.00 | | | $43.00 | $43.00 |
| Coleman,Emma J | | 1 | $510.34 | $69.70 | $440.64 | $69.14 | $69.14 | | $69.14 | | | $69.14 | $69.14 |
| Coleman,Eric l | | 1 | $2,893.98 | $426.12 | $2,467.86 | $387.25 | $387.25 | | $387.25 | | | $387.25 | $387.25 |
| Coleman,Jason D | | 1 | $536.10 | $0.00 | $536.10 | $84.12 | $84.12 | | $84.12 | | | $84.12 | $84.12 |
| Coleman,Jeffery W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coleman,John James | | 1 | $9,269.46 | $626.61 | $8,642.85 | $1,356.20 | $1,356.20 | | $1,356.20 | | | $1,356.20 | $1,356.20 |
| Coleman,Jonathan | | 1 | $1,013.45 | $186.34 | $827.11 | $129.79 | $129.79 | | $129.79 | | | $129.79 | $129.79 |
| Coleman,Joseph | | 1 | $12,639.04 | $421.35 | $12,217.69 | $1,917.15 | $1,917.15 | | $1,917.15 | | | $1,917.15 | $1,917.15 |
| Coleman,Jozzlyn J | | 1 | $1,938.63 | $0.00 | $1,938.63 | $304.20 | $304.20 | | $304.20 | | | $304.20 | $304.20 |
| Coleman,Kenneth E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coleman,Kenya | | 1 | $5,373.14 | $1,638.24 | $3,734.90 | $586.07 | $586.07 | | $586.07 | | | $586.07 | $586.07 |
| Coleman,Latoya | | 1 | $61.26 | $0.00 | $61.26 | $9.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Coleman,Marcus J | | 1 | $3,890.57 | $234.05 | $3,656.52 | $573.77 | $573.77 | | $573.77 | | | $573.77 | $573.77 |
| Coleman,Mark A | | 1 | $7,059.51 | $1,581.92 | $5,477.59 | $859.52 | $859.52 | | $859.52 | | | $859.52 | $859.52 |
| Coleman,Mary H | | 1 | $7,468.66 | $964.08 | $6,504.58 | $1,020.67 | $1,020.67 | | $1,020.67 | | | $1,020.67 | $1,020.67 |
| Coleman,Maya | | 1 | $697.06 | $79.57 | $617.49 | $96.89 | $96.89 | | $96.89 | | | $96.89 | $96.89 |
| Coleman,Nakeisha | | 1 | $359.68 | $80.73 | $278.95 | $43.77 | $43.77 | | $43.77 | | | $43.77 | $43.77 |
| Coleman,Nicole J | | 1 | $6,237.81 | $2,377.08 | $3,860.73 | $605.81 | $605.81 | | $605.81 | | | $605.81 | $605.81 |
| Coleman,Patrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coleman,Robert | | 1 | $9,688.46 | $2,449.22 | $7,239.24 | $1,135.95 | $1,135.95 | | $1,135.95 | | | $1,135.95 | $1,135.95 |
| Coleman,Ronald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Coleman,Ronald Steven | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Coleman,Saiydah | | 1 | $916.20 | $211.42 | $704.78 | $110.59 | $110.59 | | $110.59 | | | $110.59 | $110.59 |
| Coleman,Sherese | | 1 | $1,269.96 | $169.92 | $1,100.04 | $172.61 | $172.61 | | $172.61 | | | $172.61 | $172.61 |
| Coleman,Toby J | | 1 | $10,967.45 | $214.06 | $10,753.39 | $1,687.38 | $1,687.38 | | $1,687.38 | | | $1,687.38 | $1,687.38 |
| Coles,Christina | | 1 | $573.94 | $333.86 | $240.08 | $37.67 | $37.67 | | $37.67 | | | $37.67 | $37.67 |
| Coles,Jeanine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coles,John | | 1 | $9,631.17 | $529.96 | $9,101.21 | $1,428.13 | $1,428.13 | | $1,428.13 | | | $1,428.13 | $1,428.13 |
| Colgan,Adina | | 1 | $821.65 | $0.00 | $821.65 | $128.93 | $128.93 | | $128.93 | | | $128.93 | $128.93 |
| Colin,Marco A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Colina,Kathryn Marie | | 1 | $8,773.04 | $539.94 | $8,233.10 | $1,291.91 | $1,291.91 | | $1,291.91 | | | $1,291.91 | $1,291.91 |
| Colina,Leticia | | 1 | $1,899.21 | $0.00 | $1,899.21 | $298.02 | $298.02 | | $298.02 | | | $298.02 | $298.02 |
| Colindres,David | | 1 | $471.73 | $1.50 | $470.23 | $73.79 | $73.79 | | $73.79 | | | $73.79 | $73.79 |
| Colindres,Walter | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Collaco,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Collado,Jisleny | | 1 | $1,743.44 | $467.62 | $1,275.82 | $200.20 | $200.20 | | $200.20 | | | $200.20 | $200.20 |
| Collado,Judith | | 1 | $517.64 | $60.45 | $457.19 | $71.74 | $71.74 | | $71.74 | | | $71.74 | $71.74 |
| Collado,Judy | | 1 | $2,135.05 | $230.00 | $1,905.05 | $298.93 | $298.93 | | $298.93 | | | $298.93 | $298.93 |
| Collard,Nathan H | | 1 | $5,693.10 | $1,037.46 | $4,655.64 | $730.54 | $730.54 | | $730.54 | | | $730.54 | $730.54 |
| Collazo,Frankie Albert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Collazo,Joanne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Collazo,Joseph | | 1 | $1,926.90 | $0.00 | $1,926.90 | $302.36 | $302.36 | | $302.36 | | | $302.36 | $302.36 |
| Collazo,Marcos | | 1 | $16,288.03 | $843.15 | $15,444.88 | $2,423.55 | $2,423.55 | | $2,423.55 | | | $2,423.55 | $2,423.55 |
| Collazo,Marieli | | 1 | $1,486.17 | $0.00 | $1,486.17 | $233.20 | $233.20 | | $233.20 | | | $233.20 | $233.20 |
| Collazo,Vanessa | | 1 | $407.20 | $88.16 | $319.04 | $50.06 | $50.06 | | $50.06 | | | $50.06 | $50.06 |
| Colley,Brett M | | 1 | $1,360.84 | $92.74 | $1,268.10 | $198.99 | $198.99 | | $198.99 | | | $198.99 | $198.99 |
| Collica,Crystal A | | 1 | $1,874.61 | $194.61 | $1,680.00 | $263.62 | $263.62 | | $263.62 | | | $263.62 | $263.62 |
| COLLICA,MICHAEL F | | 1 | $1,347.11 | $797.45 | $549.66 | $86.25 | $86.25 | | $86.25 | | | $86.25 | $86.25 |
| Collichio,Darlene M | | 1 | $1,201.71 | $225.54 | $976.17 | $153.18 | $153.18 | | $153.18 | | | $153.18 | $153.18 |
| Collier,Christopher C | | 1 | $6,660.51 | $32.50 | $6,628.01 | $1,040.04 | $1,040.04 | | $1,040.04 | | | $1,040.04 | $1,040.04 |
| COLLIER,JESSICA D | | 1 | $80.24 | $0.00 | $80.24 | $12.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Collier,Kenneth | | 1 | $9,576.67 | $239.01 | $9,337.66 | $1,465.23 | $1,465.23 | | $1,465.23 | | | $1,465.23 | $1,465.23 |
| Collier,Myoshe L | | 1 | $4,340.14 | $0.00 | $4,340.14 | $681.04 | $681.04 | | $681.04 | | | $681.04 | $681.04 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Collier,Nathan | | 1 | $240.37 | $28.70 | $211.67 | $33.21 | $33.21 | | $33.21 | | | $33.21 | $33.21 |
| COLLINS,ALONNA | | 1 | $5,677.10 | $0.00 | $5,677.10 | $890.83 | $890.83 | | $890.83 | | | $890.83 | $890.83 |
| COLLINS,BRANDON S | | 1 | $492.21 | $9.81 | $482.40 | $75.70 | $75.70 | | $75.70 | | | $75.70 | $75.70 |
| Collins,Brett | | 1 | $248.35 | $0.00 | $248.35 | $38.97 | $38.97 | | $38.97 | | | $38.97 | $38.97 |
| Collins,Chandra | | 1 | $7,254.22 | $72.99 | $7,181.23 | $1,126.85 | $1,126.85 | | $1,126.85 | | | $1,126.85 | $1,126.85 |
| Collins,Cheryl ANN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Collins,Christopher Allen | | 1 | $2,728.75 | $348.14 | $2,380.61 | $373.56 | $373.56 | | $373.56 | | | $373.56 | $373.56 |
| Collins,Cory J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Collins,Crystalynn Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Collins,Eddie | | 1 | $4,430.53 | $103.80 | $4,326.73 | $678.93 | $678.93 | | $678.93 | | | $678.93 | $678.93 |
| Collins,Erica Jean | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Collins,Erick Joseph | | 1 | $12,891.08 | $743.19 | $12,147.89 | $1,906.20 | $1,906.20 | | $1,906.20 | | | $1,906.20 | $1,906.20 |
| Collins,Erika Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Collins,Evonne | | 1 | $327.86 | $0.00 | $327.86 | $51.45 | $51.45 | | $51.45 | | | $51.45 | $51.45 |
| COLLINS,GREGORY O | | 1 | $137.95 | $35.84 | $102.11 | $16.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Collins,Jamar | | 1 | $259.26 | $0.00 | $259.26 | $40.68 | $40.68 | | $40.68 | | | $40.68 | $40.68 |
| Collins,Janae Danyelle | | 1 | $1,362.09 | $85.87 | $1,276.22 | $200.26 | $200.26 | | $200.26 | | | $200.26 | $200.26 |
| Collins,Jennifer D | | 1 | $1,724.29 | $325.11 | $1,399.18 | $219.55 | $219.55 | | $219.55 | | | $219.55 | $219.55 |
| Collins,Jeremy | | 1 | $889.68 | $69.45 | $820.23 | $128.71 | $128.71 | | $128.71 | | | $128.71 | $128.71 |
| Collins,John | | 1 | $4,944.81 | $617.29 | $4,327.52 | $679.06 | $679.06 | | $679.06 | | | $679.06 | $679.06 |
| Collins,Justin | | 1 | $499.05 | $0.00 | $499.05 | $78.31 | $78.31 | | $78.31 | | | $78.31 | $78.31 |
| Collins,Kaysi | | 1 | $2,609.20 | $0.00 | $2,609.20 | $409.43 | $409.43 | | $409.43 | | | $409.43 | $409.43 |
| Collins,Keisha K | | 1 | $9,711.10 | $1,005.25 | $8,705.85 | $1,366.09 | $1,366.09 | | $1,366.09 | | | $1,366.09 | $1,366.09 |
| COLLINS,KELLY L | | 1 | $680.21 | $0.00 | $680.21 | $106.74 | $106.74 | | $106.74 | | | $106.74 | $106.74 |
| Collins,Latisha Monique | | 1 | $1,241.56 | $0.00 | $1,241.56 | $194.82 | $194.82 | | $194.82 | | | $194.82 | $194.82 |
| Collins,Michael | | 1 | $4,641.37 | $0.00 | $4,641.37 | $728.31 | $728.31 | | $728.31 | | | $728.31 | $728.31 |
| Collins,Nathan | | 1 | $15,739.18 | $283.08 | $15,456.10 | $2,425.31 | $2,425.31 | | $2,425.31 | | | $2,425.31 | $2,425.31 |
| Collins,Richard | | 1 | $2,701.09 | $95.03 | $2,606.06 | $408.93 | $408.93 | | $408.93 | | | $408.93 | $408.93 |
| Collins,Rodney | | 1 | $16,363.49 | $3,647.75 | $12,715.74 | $1,995.30 | $1,995.30 | | $1,995.30 | | | $1,995.30 | $1,995.30 |
| Collins,Samantha Kamanuwai | | 1 | $8,455.47 | $663.68 | $7,791.79 | $1,222.66 | $1,222.66 | | $1,222.66 | | | $1,222.66 | $1,222.66 |
| Collins,Shaun | | 1 | $1,151.34 | $137.43 | $1,013.91 | $159.10 | $159.10 | | $159.10 | | | $159.10 | $159.10 |
| Collins,Thomas | | 1 | $15,188.95 | $632.90 | $14,556.05 | $2,284.08 | $2,284.08 | | $2,284.08 | | | $2,284.08 | $2,284.08 |
| Collins,Timothy J | | 1 | $8,123.79 | $3,034.24 | $5,089.55 | $798.63 | $798.63 | | $798.63 | | | $798.63 | $798.63 |
| Collins,William B | | 1 | $13,179.00 | $4,135.71 | $9,043.29 | $1,419.04 | $1,419.04 | | $1,419.04 | | | $1,419.04 | $1,419.04 |
| Collison,Amberly M | | 1 | $5,572.51 | $1,542.85 | $4,029.66 | $632.32 | $632.32 | | $632.32 | | | $632.32 | $632.32 |
| Collop,Daniel | | 1 | $462.11 | $0.00 | $462.11 | $72.51 | $72.51 | | $72.51 | | | $72.51 | $72.51 |
| Colombo,Gino | | 1 | $11,355.72 | $742.66 | $10,613.06 | $1,665.36 | $1,665.36 | | $1,665.36 | | | $1,665.36 | $1,665.36 |
| Colon,Alexander | | 1 | $2,021.66 | $103.86 | $1,917.80 | $300.93 | $300.93 | | $300.93 | | | $300.93 | $300.93 |
| Colon,Amarilis | | 1 | $5,261.13 | $1,119.55 | $4,141.58 | $649.88 | $649.88 | | $649.88 | | | $649.88 | $649.88 |
| Colon,Christopher | | 1 | $2,745.25 | $179.15 | $2,566.10 | $402.66 | $402.66 | | $402.66 | | | $402.66 | $402.66 |
| Colon,Cynthia | | 1 | $3,964.48 | $0.00 | $3,964.48 | $622.09 | $622.09 | | $622.09 | | | $622.09 | $622.09 |
| Colon,David | | 1 | $53.58 | $0.00 | $53.58 | $8.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Colon,Diosvaldo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Colon,Glenda L | | 1 | $8,769.53 | $140.71 | $8,628.82 | $1,354.00 | $1,354.00 | | $1,354.00 | | | $1,354.00 | $1,354.00 |
| Colon,Janet | | 1 | $622.31 | $456.75 | $165.56 | $25.98 | $25.98 | | $25.98 | | | $25.98 | $25.98 |
| Colon,Jessica | | 1 | $133.65 | $0.00 | $133.65 | $20.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Colon,Jonathan | | 1 | $650.88 | $0.00 | $650.88 | $102.13 | $102.13 | | $102.13 | | | $102.13 | $102.13 |
| Colon,Jonathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Colon,Jose A | | 1 | $1,803.78 | $130.81 | $1,672.97 | $262.52 | $262.52 | | $262.52 | | | $262.52 | $262.52 |
| COLON,JOSE A | | 1 | $487.21 | $73.38 | $413.83 | $64.94 | $64.94 | | $64.94 | | | $64.94 | $64.94 |
| Colon,Jose L | | 1 | $14,410.86 | $287.23 | $14,123.63 | $2,216.22 | $2,216.22 | | $2,216.22 | | | $2,216.22 | $2,216.22 |
| Colon,Manuel B | | 1 | $2,592.61 | $0.00 | $2,592.61 | $406.82 | $406.82 | | $406.82 | | | $406.82 | $406.82 |
| Colon,Mirelys | | 1 | $1,986.84 | $0.00 | $1,986.84 | $311.77 | $311.77 | | $311.77 | | | $311.77 | $311.77 |
| Colon,Nelson T | | 1 | $7,201.23 | $1,314.78 | $5,886.45 | $923.68 | $923.68 | | $923.68 | | | $923.68 | $923.68 |
| COLON,RICARDO | | 1 | $1,749.40 | $538.94 | $1,210.46 | $189.94 | $189.94 | | $189.94 | | | $189.94 | $189.94 |
| Colon-Morales,Naymara C | | 1 | $7,735.15 | $0.00 | $7,735.15 | $1,213.77 | $1,213.77 | | $1,213.77 | | | $1,213.77 | $1,213.77 |
| Coltrane IV,Jule | | 1 | $2,418.44 | $0.00 | $2,418.44 | $379.49 | $379.49 | | $379.49 | | | $379.49 | $379.49 |
| Columbie,Daniel E | | 1 | $42.28 | $0.00 | $42.28 | $6.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| COLUNGA,JACKIE | | 1 | $328.09 | $0.00 | $328.09 | $51.48 | $51.48 | | $51.48 | | | $51.48 | $51.48 |
| Colunga,Jose M | | 1 | $10,834.77 | $72.18 | $10,762.59 | $1,688.82 | $1,688.82 | | $1,688.82 | | | $1,688.82 | $1,688.82 |
| Colville,Harold E | | 1 | $8,731.13 | $0.00 | $8,731.13 | $1,370.05 | $1,370.05 | | $1,370.05 | | | $1,370.05 | $1,370.05 |
| Colvin,Brian L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Colvin,Gregory | | 1 | $531.11 | $243.70 | $287.41 | $45.10 | $45.10 | | $45.10 | | | $45.10 | $45.10 |
| Colvin,Natalie Smith | | 1 | $4,675.52 | $431.97 | $4,243.55 | $665.88 | $665.88 | | $665.88 | | | $665.88 | $665.88 |
| combas,vanessa | | 1 | $8,779.10 | $2,389.21 | $6,389.89 | $1,002.68 | $1,002.68 | | $1,002.68 | | | $1,002.68 | $1,002.68 |
| Combie,Douglas S | | 1 | $2,545.56 | $138.83 | $2,406.73 | $377.65 | $377.65 | | $377.65 | | | $377.65 | $377.65 |
| COMBS,CAITREONA D | | 1 | $3,477.20 | $823.54 | $2,653.66 | $416.40 | $416.40 | | $416.40 | | | $416.40 | $416.40 |
| Combs,John E | | 1 | $4,889.47 | $446.64 | $4,442.83 | $697.15 | $697.15 | | $697.15 | | | $697.15 | $697.15 |
| Combs,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comer,Kionna T | | 1 | $538.70 | $287.89 | $250.81 | $39.36 | $39.36 | | $39.36 | | | $39.36 | $39.36 |
| Comerie,Sherie | | 1 | $3,812.75 | $513.31 | $3,299.44 | $517.74 | $517.74 | | $517.74 | | | $517.74 | $517.74 |
| Cominos,George | | 1 | $1,781.04 | $0.00 | $1,781.04 | $279.47 | $279.47 | | $279.47 | | | $279.47 | $279.47 |
| Compart,Rudolph James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Compean,Gloria | | 1 | $4,985.56 | $0.00 | $4,985.56 | $782.31 | $782.31 | | $782.31 | | | $782.31 | $782.31 |
| Compean,Justin | | 1 | $677.47 | $0.00 | $677.47 | $106.31 | $106.31 | | $106.31 | | | $106.31 | $106.31 |
| Compean,Kristina M | | 1 | $92.72 | $0.00 | $92.72 | $14.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Compere,Jean M | | 1 | $10,979.23 | $2,160.03 | $8,819.20 | $1,383.87 | $1,383.87 | | $1,383.87 | | | $1,383.87 | $1,383.87 |
| COMPOLONGO,RONALD | | 1 | $8,116.88 | $305.04 | $7,811.84 | $1,225.80 | $1,225.80 | | $1,225.80 | | | $1,225.80 | $1,225.80 |
| COMPTON,AMANDA | | 1 | $2,847.44 | $0.00 | $2,847.44 | $446.81 | $446.81 | | $446.81 | | | $446.81 | $446.81 |
| Compton,Daniel | | 1 | $11,778.77 | $1,153.37 | $10,625.40 | $1,667.30 | $1,667.30 | | $1,667.30 | | | $1,667.30 | $1,667.30 |
| COMPTON,EDDIE G | | 1 | $3,424.68 | $925.97 | $2,498.71 | $392.09 | $392.09 | | $392.09 | | | $392.09 | $392.09 |
| Compton,Sharetta A | | 1 | $1,160.13 | $233.39 | $926.74 | $145.42 | $145.42 | | $145.42 | | | $145.42 | $145.42 |
| Comrie,Shyann | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Conant,Randi | | 1 | $2,508.41 | $158.88 | $2,349.53 | $368.68 | $368.68 | | $368.68 | | | $368.68 | $368.68 |
| Conard,Jason MILLS | | 1 | $841.88 | $0.00 | $841.88 | $132.10 | $132.10 | | $132.10 | | | $132.10 | $132.10 |
| Conaway Jr,Brian | | 1 | $1,767.97 | $93.20 | $1,674.77 | $262.80 | $262.80 | | $262.80 | | | $262.80 | $262.80 |
| Concepcion,Amarilys | | 1 | $7,541.48 | $628.03 | $6,913.45 | $1,084.83 | $1,084.83 | | $1,084.83 | | | $1,084.83 | $1,084.83 |
| Concepcion,Andres R | | 1 | $123.16 | $94.19 | $28.97 | $4.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Concepcion,Frankie | | 1 | $1,324.19 | $8.11 | $1,316.08 | $206.51 | $206.51 | | $206.51 | | | $206.51 | $206.51 |
| Concepcion,Tomiris | | 1 | $1,021.60 | $232.16 | $789.44 | $123.88 | $123.88 | | $123.88 | | | $123.88 | $123.88 |
| Conde,Edgar | | 1 | $11,088.03 | $2,097.34 | $8,990.69 | $1,410.78 | $1,410.78 | | $1,410.78 | | | $1,410.78 | $1,410.78 |
| Conde,Iris | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Conde,Marco A | | 1 | $23,363.78 | $3,165.44 | $20,198.34 | $3,169.44 | $3,169.44 | | $3,169.44 | | | $3,169.44 | $3,169.44 |
| Conde,Sandra | | 1 | $548.99 | $0.00 | $548.99 | $86.15 | $86.15 | | $86.15 | | | $86.15 | $86.15 |
| Condes,Miguel | | 1 | $1,204.24 | $148.54 | $1,055.70 | $165.66 | $165.66 | | $165.66 | | | $165.66 | $165.66 |
| Condie,Amanda J | | 1 | $3,009.80 | $257.89 | $2,751.91 | $431.82 | $431.82 | | $431.82 | | | $431.82 | $431.82 |
| Condie,David Graham | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Condino,David Steven | | 1 | $908.46 | $217.41 | $691.05 | $108.44 | $108.44 | | $108.44 | | | $108.44 | $108.44 |
| Coney,Yvette E | | 1 | $130.26 | $0.00 | $130.26 | $20.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CONFORTO,STEPHANIE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Congote,Freddie | | 1 | $704.17 | $61.47 | $642.70 | $100.85 | $100.85 | | $100.85 | | | $100.85 | $100.85 |
| Conine,Kelly | | 1 | $4,823.46 | $361.73 | $4,461.73 | $700.12 | $700.12 | | $700.12 | | | $700.12 | $700.12 |
| Conkey,Jeremy I | | 1 | $8,110.65 | $1,843.12 | $6,267.53 | $983.48 | $983.48 | | $983.48 | | | $983.48 | $983.48 |
| Conkey,Justin | | 1 | $149.22 | $0.00 | $149.22 | $23.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Conkle,Michael j | | 1 | $7,077.13 | $713.90 | $6,363.23 | $998.49 | $998.49 | | $998.49 | | | $998.49 | $998.49 |
| Conklin,Patrick A | | 1 | $3,906.75 | $0.00 | $3,906.75 | $613.03 | $613.03 | | $613.03 | | | $613.03 | $613.03 |
| Conkling,Kelley L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Conlan,Henry M | | 1 | $877.70 | $285.85 | $591.85 | $92.87 | $92.87 | | $92.87 | | | $92.87 | $92.87 |
| Conley,Brandon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Conley,Brent | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Conley,Charles W | | 1 | $1,098.86 | $631.39 | $467.47 | $73.35 | $73.35 | | $73.35 | | | $73.35 | $73.35 |
| Conley,Donald D | | 1 | $329.55 | $0.00 | $329.55 | $51.71 | $51.71 | | $51.71 | | | $51.71 | $51.71 |
| Conley,Loredana | | 1 | $9,655.34 | $123.76 | $9,531.58 | $1,495.66 | $1,495.66 | | $1,495.66 | | | $1,495.66 | $1,495.66 |
| Conn,Dennis R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Conn,Heather A | | 1 | $1,506.90 | $0.00 | $1,506.90 | $236.46 | $236.46 | | $236.46 | | | $236.46 | $236.46 |
| Conn,Lauren | | 1 | $5,568.54 | $0.00 | $5,568.54 | $873.79 | $873.79 | | $873.79 | | | $873.79 | $873.79 |
| Connell Jr,John G | | 1 | $7,141.08 | $797.59 | $6,343.49 | $995.40 | $995.40 | | $995.40 | | | $995.40 | $995.40 |
| Connell,Devin R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Connell,Greg | | 1 | $1,357.40 | $511.94 | $845.46 | $132.67 | $132.67 | | $132.67 | | | $132.67 | $132.67 |
| Connelly,Jane | | 1 | $178.48 | $0.00 | $178.48 | $28.01 | $28.01 | | $28.01 | | | $28.01 | $28.01 |
| Connelly,Ryan | | 1 | $921.43 | $175.24 | $746.19 | $117.09 | $117.09 | | $117.09 | | | $117.09 | $117.09 |
| Conner,Aaron | | 1 | $213.47 | $0.00 | $213.47 | $33.50 | $33.50 | | $33.50 | | | $33.50 | $33.50 |
| CONNER,ANTHONY D. | | 1 | $308.92 | $0.00 | $308.92 | $48.47 | $48.47 | | $48.47 | | | $48.47 | $48.47 |
| Conner,Philip W | | 1 | $428.54 | $2.30 | $426.24 | $66.88 | $66.88 | | $66.88 | | | $66.88 | $66.88 |
| Conner,Raymond H | | 1 | $155.26 | $0.00 | $155.26 | $24.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Conner,Robert D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Conner,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Conner,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Conner,Sean jason | | 1 | $117.34 | $0.00 | $117.34 | $18.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Conner,Turtle D | | 1 | $15.63 | $0.00 | $15.63 | $2.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Connerly,Christopher | | 1 | $2,655.69 | $21.30 | $2,634.39 | $413.38 | $413.38 | | $413.38 | | | $413.38 | $413.38 |
| Connolly,Leland | | 1 | $2,666.02 | $250.45 | $2,415.57 | $379.04 | $379.04 | | $379.04 | | | $379.04 | $379.04 |
| Connor,Daniel | | 1 | $765.20 | $376.03 | $389.17 | $61.07 | $61.07 | | $61.07 | | | $61.07 | $61.07 |
| Connors Jr,Joseph K | | 1 | $8,193.28 | $249.14 | $7,944.14 | $1,246.56 | $1,246.56 | | $1,246.56 | | | $1,246.56 | $1,246.56 |
| CONNORS,HEATHER | | 1 | $670.27 | $0.00 | $670.27 | $105.18 | $105.18 | | $105.18 | | | $105.18 | $105.18 |
| Connors,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Connors,Kelly | | 1 | $1,013.09 | $0.00 | $1,013.09 | $158.97 | $158.97 | | $158.97 | | | $158.97 | $158.97 |
| Connors,Paul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conoley,Holly Nicole | | 1 | $3,677.95 | $480.62 | $3,197.33 | $501.71 | $501.71 | | $501.71 | | | $501.71 | $501.71 |
| Conoscenti,David | | 1 | $2,210.64 | $402.86 | $1,807.78 | $283.67 | $283.67 | | $283.67 | | | $283.67 | $283.67 |
| Conrad,Joseph M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Conrad,Sara m | | 1 | $3,846.93 | $627.13 | $3,219.80 | $505.24 | $505.24 | | $505.24 | | | $505.24 | $505.24 |
| Conrad,Shalan | | 1 | $1,686.74 | $103.58 | $1,583.16 | $248.42 | $248.42 | | $248.42 | | | $248.42 | $248.42 |
| Conrady,Nick | | 1 | $767.53 | $0.00 | $767.53 | $120.44 | $120.44 | | $120.44 | | | $120.44 | $120.44 |
| CONRATH,SUSAN L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Conron,William | | 1 | $8,836.37 | $1,728.08 | $7,108.29 | $1,115.40 | $1,115.40 | | $1,115.40 | | | $1,115.40 | $1,115.40 |
| Conroy,Danielle erin | | 1 | $83.05 | $0.00 | $83.05 | $13.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Conroy,Keli Ananda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Considine,Charles | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Constantine,Peter M | | 1 | $3,353.33 | $724.71 | $2,628.62 | $412.47 | $412.47 | | $412.47 | | | $412.47 | $412.47 |
| Constantine,Selena | | 1 | $2,676.49 | $344.18 | $2,332.31 | $365.98 | $365.98 | | $365.98 | | | $365.98 | $365.98 |
| Consterdine,Stephen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CONTEGIACOMO,STEVEN | | 1 | $273.42 | $0.00 | $273.42 | $42.90 | $42.90 | | $42.90 | | | $42.90 | $42.90 |
| Conti,Christopher | | 1 | $606.48 | $0.00 | $606.48 | $95.17 | $95.17 | | $95.17 | | | $95.17 | $95.17 |
| Conti,Joseph | | 1 | $4,094.39 | $0.00 | $4,094.39 | $642.48 | $642.48 | | $642.48 | | | $642.48 | $642.48 |
| Contractor,Dhruvi | | 1 | $1,910.07 | $61.10 | $1,848.97 | $290.13 | $290.13 | | $290.13 | | | $290.13 | $290.13 |
| contreras II,valentin | | 1 | $6,237.74 | $1,043.08 | $5,194.66 | $815.13 | $815.13 | | $815.13 | | | $815.13 | $815.13 |
| Contreras,Alejandro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Contreras,Angelica | | 1 | $1,147.76 | $0.00 | $1,147.76 | $180.10 | $180.10 | | $180.10 | | | $180.10 | $180.10 |
| Contreras,Angie R | | 1 | $278.25 | $0.00 | $278.25 | $43.66 | $43.66 | | $43.66 | | | $43.66 | $43.66 |
| Contreras,Brian | | 1 | $759.95 | $238.41 | $521.54 | $81.84 | $81.84 | | $81.84 | | | $81.84 | $81.84 |
| Contreras,Eduardo | | 1 | $2,587.47 | $0.00 | $2,587.47 | $406.02 | $406.02 | | $406.02 | | | $406.02 | $406.02 |
| Contreras,Gabriela | | 1 | $3,294.20 | $53.82 | $3,240.38 | $508.47 | $508.47 | | $508.47 | | | $508.47 | $508.47 |
| Contreras,Hamlet | | 1 | $2,781.56 | $176.55 | $2,605.01 | $408.77 | $408.77 | | $408.77 | | | $408.77 | $408.77 |
| Contreras,Ivan A | | 1 | $3,363.04 | $0.00 | $3,363.04 | $527.72 | $527.72 | | $527.72 | | | $527.72 | $527.72 |
| Contreras,Jennifer | | 1 | $1,186.03 | $32.00 | $1,154.03 | $181.09 | $181.09 | | $181.09 | | | $181.09 | $181.09 |
| Contreras,Joseph A | | 1 | $4,852.96 | $2,750.30 | $2,102.66 | $329.94 | $329.94 | | $329.94 | | | $329.94 | $329.94 |
| Contreras,Juan | | 1 | $3,044.57 | $332.13 | $2,712.44 | $425.63 | $425.63 | | $425.63 | | | $425.63 | $425.63 |
| Contreras,Juan F | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Contreras,Julian M | | 1 | $8,883.73 | $530.10 | $8,353.63 | $1,310.82 | $1,310.82 | | $1,310.82 | | | $1,310.82 | $1,310.82 |
| Contreras,Martha | | 1 | $3,700.84 | $184.43 | $3,516.41 | $551.78 | $551.78 | | $551.78 | | | $551.78 | $551.78 |
| Contreras,Mayra | | 1 | $3,136.99 | $93.57 | $3,043.42 | $477.56 | $477.56 | | $477.56 | | | $477.56 | $477.56 |
| Contreras,Monica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Contreras,Paul | | 1 | $3,136.80 | $204.09 | $2,932.71 | $460.19 | $460.19 | | $460.19 | | | $460.19 | $460.19 |
| Contreras,Ricardo | | 1 | $9,369.70 | $1,284.50 | $8,085.20 | $1,268.70 | $1,268.70 | | $1,268.70 | | | $1,268.70 | $1,268.70 |
| Contreras,Robert | | 1 | $87.27 | $0.00 | $87.27 | $13.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Contreras,Tania | | 1 | $3,834.73 | $299.63 | $3,535.10 | $554.71 | $554.71 | | $554.71 | | | $554.71 | $554.71 |
| Contreras,Yohana | | 1 | $4,456.71 | $97.66 | $4,359.05 | $684.01 | $684.01 | | $684.01 | | | $684.01 | $684.01 |
| Contreras,Yvette | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Controne,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Converse,Jeff | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Converse,Mark | | 1 | $2,138.47 | $14.80 | $2,123.67 | $333.24 | $333.24 | | $333.24 | | | $333.24 | $333.24 |
| Conway,David W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CONWAY,JEREMY | | 1 | $241.63 | $216.76 | $24.87 | $3.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Conway,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Conway,Lydia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Conway,Melinda | | 1 | $49.54 | $0.00 | $49.54 | $7.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Conway,William | | 1 | $7,191.85 | $254.10 | $6,937.75 | $1,088.64 | $1,088.64 | | $1,088.64 | | | $1,088.64 | $1,088.64 |
| Cook,Andrew | | 1 | $16,376.81 | $1,589.77 | $14,787.04 | $2,320.32 | $2,320.32 | | $2,320.32 | | | $2,320.32 | $2,320.32 |
| Cook,Artis | | 1 | $4,016.41 | $3,884.60 | $131.81 | $20.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cook,Carman | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cook,Carolann A | | 1 | $4,505.56 | $0.00 | $4,505.56 | $706.99 | $706.99 | | $706.99 | | | $706.99 | $706.99 |
| Cook,Christine M | | 1 | $1,082.42 | $0.00 | $1,082.42 | $169.85 | $169.85 | | $169.85 | | | $169.85 | $169.85 |
| Cook,Christopher | | 1 | $91.73 | $0.00 | $91.73 | $14.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cook,Daniel | | 1 | $2,459.81 | $161.53 | $2,298.28 | $360.64 | $360.64 | | $360.64 | | | $360.64 | $360.64 |
| COOK,DANIEL | | 1 | $201.68 | $0.00 | $201.68 | $31.65 | $31.65 | | $31.65 | | | $31.65 | $31.65 |
| Cook,Dennis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cook,Elizabeth Mae | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cook,Erica | | 1 | $5,053.11 | $0.00 | $5,053.11 | $792.91 | $792.91 | | $792.91 | | | $792.91 | $792.91 |
| Cook,Heidi | | 1 | $2,397.35 | $1,651.06 | $746.29 | $117.10 | $117.10 | | $117.10 | | | $117.10 | $117.10 |
| Cook,Jacob A | | 1 | $10,645.20 | $278.50 | $10,366.70 | $1,626.70 | $1,626.70 | | $1,626.70 | | | $1,626.70 | $1,626.70 |
| Cook,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cook,James L | | 1 | $23,227.25 | $2,075.59 | $21,151.66 | $3,319.04 | $3,319.04 | | $3,319.04 | | | $3,319.04 | $3,319.04 |
| Cook,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cook,Jennifer B | | 1 | $7,467.05 | $2,472.14 | $4,994.91 | $783.78 | $783.78 | | $783.78 | | | $783.78 | $783.78 |
| Cook,Jeremy | | 1 | $236.62 | $0.00 | $236.62 | $37.13 | $37.13 | | $37.13 | | | $37.13 | $37.13 |
| Cook,Jonathan William | | 1 | $9,323.50 | $1,824.51 | $7,498.99 | $1,176.71 | $1,176.71 | | $1,176.71 | | | $1,176.71 | $1,176.71 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cook,Joseph | | 1 | $172.20 | $0.00 | $172.20 | $27.02 | $27.02 | | $27.02 | | | $27.02 | $27.02 |
| Cook,Justin T | | 1 | $28,088.44 | $5,288.75 | $22,799.69 | $3,577.64 | $3,577.64 | | $3,577.64 | | | $3,577.64 | $3,577.64 |
| Cook,Lanita C | | 1 | $4,719.35 | $293.30 | $4,426.05 | $694.52 | $694.52 | | $694.52 | | | $694.52 | $694.52 |
| Cook,Maria | | 1 | $175.00 | $97.69 | $77.31 | $12.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cook,Megan | | 1 | $1,259.98 | $622.23 | $637.75 | $100.07 | $100.07 | | $100.07 | | | $100.07 | $100.07 |
| Cook,Michael | | 1 | $115.60 | $0.00 | $115.60 | $18.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cook,Michael | | 1 | $5,151.35 | $0.00 | $5,151.35 | $808.33 | $808.33 | | $808.33 | | | $808.33 | $808.33 |
| COOK,RANDALL L | | 1 | $2,350.52 | $1,102.95 | $1,247.57 | $195.76 | $195.76 | | $195.76 | | | $195.76 | $195.76 |
| COOK,ROBERT J. | | 1 | $608.35 | $258.94 | $349.41 | $54.83 | $54.83 | | $54.83 | | | $54.83 | $54.83 |
| COOK,SEAN P. | | 1 | $24.45 | $0.00 | $24.45 | $3.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cook,Sharnell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cook,Shenika | | 1 | $1,023.09 | $0.00 | $1,023.09 | $160.54 | $160.54 | | $160.54 | | | $160.54 | $160.54 |
| Cook,Steven | | 1 | $29.43 | $0.00 | $29.43 | $4.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cook,Tracy A | | 1 | $748.65 | $0.00 | $748.65 | $117.48 | $117.48 | | $117.48 | | | $117.48 | $117.48 |
| Cooke,Jason | | 1 | $18,707.28 | $2,224.68 | $16,482.60 | $2,586.38 | $2,586.38 | | $2,586.38 | | | $2,586.38 | $2,586.38 |
| Cooke,Siddeeq S | | 1 | $1,430.77 | $126.06 | $1,304.71 | $204.73 | $204.73 | | $204.73 | | | $204.73 | $204.73 |
| Cookson,Brandon | | 1 | $7,276.62 | $2,118.45 | $5,158.17 | $809.40 | $809.40 | | $809.40 | | | $809.40 | $809.40 |
| Cooley,Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cooley,Kenyetta | | 1 | $2,284.29 | $413.73 | $1,870.56 | $293.52 | $293.52 | | $293.52 | | | $293.52 | $293.52 |
| Cooley,Monique | | 1 | $915.67 | $123.04 | $792.63 | $124.38 | $124.38 | | $124.38 | | | $124.38 | $124.38 |
| Cooley,Onecka | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| COOLEY,PETER J | | 1 | $4,844.16 | $3,750.96 | $1,093.20 | $171.54 | $171.54 | | $171.54 | | | $171.54 | $171.54 |
| Cooley,Willie | | 1 | $1,994.54 | $0.00 | $1,994.54 | $312.98 | $312.98 | | $312.98 | | | $312.98 | $312.98 |
| Coombs,Allison K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coombs,Marshall | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Coombs,Mike A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coombs,Philip C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Coomler,Dawn M | | 1 | $9,695.02 | $748.00 | $8,947.02 | $1,403.93 | $1,403.93 | | $1,403.93 | | | $1,403.93 | $1,403.93 |
| Cooney,Patrick J | | 1 | $8,836.11 | $1,507.86 | $7,328.25 | $1,149.92 | $1,149.92 | | $1,149.92 | | | $1,149.92 | $1,149.92 |
| Cooney,Sarah Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Coonts,Troy | | 1 | $168.31 | $70.96 | $97.35 | $15.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Coontz,Vanessa | | 1 | $409.45 | $0.00 | $409.45 | $64.25 | $64.25 | | $64.25 | | | $64.25 | $64.25 |
| Cooper II,Anthony SPENCER | | 1 | $421.93 | $61.04 | $360.89 | $56.63 | $56.63 | | $56.63 | | | $56.63 | $56.63 |
| Cooper,Anthony Marcellus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cooper,Ashley Lorraine | | 1 | $499.65 | $410.88 | $88.77 | $13.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cooper,Brian | | 1 | $359.10 | $0.00 | $359.10 | $56.35 | $56.35 | | $56.35 | | | $56.35 | $56.35 |
| COOPER,CAROL L | | 1 | $18,803.32 | $3,181.84 | $15,621.48 | $2,451.26 | $2,451.26 | | $2,451.26 | | | $2,451.26 | $2,451.26 |
| Cooper,Ceama e | | 1 | $467.44 | $259.85 | $207.59 | $32.57 | $32.57 | | $32.57 | | | $32.57 | $32.57 |
| Cooper,Christopher L | | 1 | $5,825.91 | $468.04 | $5,357.87 | $840.74 | $840.74 | | $840.74 | | | $840.74 | $840.74 |
| Cooper,Danielle | | 1 | $162.57 | $92.11 | $70.46 | $11.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cooper,David L | | 1 | $209.57 | $0.00 | $209.57 | $32.88 | $32.88 | | $32.88 | | | $32.88 | $32.88 |
| Cooper,Diana | | 1 | $837.35 | $0.00 | $837.35 | $131.39 | $131.39 | | $131.39 | | | $131.39 | $131.39 |
| Cooper,Gary | | 1 | $2,934.26 | $128.32 | $2,805.94 | $440.30 | $440.30 | | $440.30 | | | $440.30 | $440.30 |
| Cooper,Jaime | | 1 | $5,999.80 | $927.18 | $5,072.62 | $795.98 | $795.98 | | $795.98 | | | $795.98 | $795.98 |
| Cooper,Jason D | | 1 | $11,400.06 | $451.03 | $10,949.03 | $1,718.08 | $1,718.08 | | $1,718.08 | | | $1,718.08 | $1,718.08 |
| Cooper,Joel | | 1 | $750.88 | $166.93 | $583.95 | $91.63 | $91.63 | | $91.63 | | | $91.63 | $91.63 |
| Cooper,Johnny | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cooper,Justin | | 1 | $512.69 | $0.00 | $512.69 | $80.45 | $80.45 | | $80.45 | | | $80.45 | $80.45 |
| Cooper,Kelvin | | 1 | $5,676.34 | $2,007.87 | $3,668.47 | $575.64 | $575.64 | | $575.64 | | | $575.64 | $575.64 |
| Cooper,Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cooper,Melisa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cooper,Michelle lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| COOPER,NATHAN | | 1 | $229.48 | $0.00 | $229.48 | $36.01 | $36.01 | | $36.01 | | | $36.01 | $36.01 |
| Cooper,Nikki Rene | | 1 | $5,270.37 | $1,453.41 | $3,816.96 | $598.94 | $598.94 | | $598.94 | | | $598.94 | $598.94 |
| Cooper,Peter L. | | 1 | $180.86 | $25.97 | $154.89 | $24.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cooper,Ryan | | 1 | $24,059.42 | $4,716.79 | $19,342.63 | $3,035.17 | $3,035.17 | | $3,035.17 | | | $3,035.17 | $3,035.17 |
| Cooper,Sean | | 1 | $7,291.10 | $0.00 | $7,291.10 | $1,144.09 | $1,144.09 | | $1,144.09 | | | $1,144.09 | $1,144.09 |
| COOPER,SHANTASHI C | | 1 | $1,793.93 | $885.34 | $908.59 | $142.57 | $142.57 | | $142.57 | | | $142.57 | $142.57 |
| Cooper,Shayla C | | 1 | $10,370.58 | $236.92 | $10,133.66 | $1,590.13 | $1,590.13 | | $1,590.13 | | | $1,590.13 | $1,590.13 |
| COOPER,SHELLY P | | 1 | $2,068.38 | $1,997.42 | $70.96 | $11.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| COOPER,WILLIS | | 1 | $1,944.91 | $747.84 | $1,197.07 | $187.84 | $187.84 | | $187.84 | | | $187.84 | $187.84 |
| Cooperman,Lindsay | | 1 | $4,515.17 | $1.13 | $4,514.04 | $708.33 | $708.33 | | $708.33 | | | $708.33 | $708.33 |
| Cooperman,Robert | | 1 | $3,573.09 | $146.33 | $3,426.76 | $537.71 | $537.71 | | $537.71 | | | $537.71 | $537.71 |
| Coopwood,Dion | | 1 | $440.81 | $0.00 | $440.81 | $69.17 | $69.17 | | $69.17 | | | $69.17 | $69.17 |
| Coorough,Mark | | 1 | $224.04 | $0.00 | $224.04 | $35.16 | $35.16 | | $35.16 | | | $35.16 | $35.16 |
| Coote,Jason | | 1 | $625.02 | $87.71 | $537.31 | $84.31 | $84.31 | | $84.31 | | | $84.31 | $84.31 |
| Cope,Angelica M | | 1 | $1,699.97 | $0.00 | $1,699.97 | $266.75 | $266.75 | | $266.75 | | | $266.75 | $266.75 |
| Copeland,Christopher | | 1 | $196.82 | $0.00 | $196.82 | $30.88 | $30.88 | | $30.88 | | | $30.88 | $30.88 |
| Copeland,Eugenia | | 1 | $12,518.43 | $2,196.68 | $10,321.75 | $1,619.65 | $1,619.65 | | $1,619.65 | | | $1,619.65 | $1,619.65 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Copeland,Jennifer | | 1 | $157.70 | $0.00 | $157.70 | $24.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Copeland,LaShawn Antoinette | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Copeland,William | | 1 | $7,563.37 | $1,413.64 | $6,149.73 | $964.99 | $964.99 | | $964.99 | | | $964.99 | $964.99 |
| Copelin,Chanda | | 1 | $695.88 | $0.00 | $695.88 | $109.20 | $109.20 | | $109.20 | | | $109.20 | $109.20 |
| Copelin,Rachel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Copes Jr,Terry L | | 1 | $3,994.05 | $170.24 | $3,823.81 | $600.02 | $600.02 | | $600.02 | | | $600.02 | $600.02 |
| COPHER,NATHAN K | | 1 | $515.32 | $3.36 | $511.96 | $80.33 | $80.33 | | $80.33 | | | $80.33 | $80.33 |
| Coppley,Nancy | | 1 | $4,201.21 | $2.27 | $4,198.94 | $658.88 | $658.88 | | $658.88 | | | $658.88 | $658.88 |
| Coppley,Nicholas | | 1 | $7,312.98 | $350.44 | $6,962.54 | $1,092.53 | $1,092.53 | | $1,092.53 | | | $1,092.53 | $1,092.53 |
| Copus,Stephanie | | 1 | $2,752.43 | $0.00 | $2,752.43 | $431.90 | $431.90 | | $431.90 | | | $431.90 | $431.90 |
| Coquis,Rafael A | | 1 | $2,826.08 | $0.00 | $2,826.08 | $443.46 | $443.46 | | $443.46 | | | $443.46 | $443.46 |
| Coraggio,Francesco | | 1 | $417.33 | $0.00 | $417.33 | $65.49 | $65.49 | | $65.49 | | | $65.49 | $65.49 |
| Coram,Rachel | | 1 | $2,408.27 | $196.55 | $2,211.72 | $347.05 | $347.05 | | $347.05 | | | $347.05 | $347.05 |
| Corbat,Robert | | 1 | $8,768.92 | $1,492.38 | $7,276.54 | $1,141.81 | $1,141.81 | | $1,141.81 | | | $1,141.81 | $1,141.81 |
| Corbet,Amy Noelle | | 1 | $5,723.73 | $366.04 | $5,357.69 | $840.71 | $840.71 | | $840.71 | | | $840.71 | $840.71 |
| Corbett,Bernard W | | 1 | $8,334.38 | $0.00 | $8,334.38 | $1,307.80 | $1,307.80 | | $1,307.80 | | | $1,307.80 | $1,307.80 |
| CORBETT,DENAE A. | | 1 | $1,267.79 | $111.72 | $1,156.07 | $181.41 | $181.41 | | $181.41 | | | $181.41 | $181.41 |
| Corbett,Jessica Lynn | | 1 | $4,537.01 | $280.11 | $4,256.90 | $667.98 | $667.98 | | $667.98 | | | $667.98 | $667.98 |
| CORBETT,MATTHEW | | 1 | $822.75 | $0.00 | $822.75 | $129.10 | $129.10 | | $129.10 | | | $129.10 | $129.10 |
| Corbin,Matthew | | 1 | $1,354.68 | $95.82 | $1,258.86 | $197.54 | $197.54 | | $197.54 | | | $197.54 | $197.54 |
| Corbin,Milton | | 1 | $2,505.00 | $36.24 | $2,468.76 | $387.39 | $387.39 | | $387.39 | | | $387.39 | $387.39 |
| Corbit,Melanie | | 1 | $445.73 | $100.07 | $345.66 | $54.24 | $54.24 | | $54.24 | | | $54.24 | $54.24 |
| Corbitt,Jason | | 1 | $6,715.47 | $2,269.77 | $4,445.70 | $697.60 | $697.60 | | $697.60 | | | $697.60 | $697.60 |
| Corbitt,Samuel B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cord,Dennis | | 1 | $1,221.25 | $152.45 | $1,068.80 | $167.71 | $167.71 | | $167.71 | | | $167.71 | $167.71 |
| Cordaway,Joseph A | | 1 | $757.03 | $0.00 | $757.03 | $118.79 | $118.79 | | $118.79 | | | $118.79 | $118.79 |
| Corder,Megan | | 1 | $268.65 | $88.09 | $180.56 | $28.33 | $28.33 | | $28.33 | | | $28.33 | $28.33 |
| Corder,Nicole | | 1 | $2,224.34 | $893.82 | $1,330.52 | $208.78 | $208.78 | | $208.78 | | | $208.78 | $208.78 |
| Cordero,Edgar | | 1 | $10,199.51 | $944.15 | $9,255.36 | $1,452.31 | $1,452.31 | | $1,452.31 | | | $1,452.31 | $1,452.31 |
| CORDERO,GERARDO A | | 1 | $105.16 | $29.98 | $75.18 | $11.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CORDERO,JOSE | | 1 | $6,384.09 | $1,748.84 | $4,635.25 | $727.35 | $727.35 | | $727.35 | | | $727.35 | $727.35 |
| Cordero,Marcos | | 1 | $5,675.23 | $1,106.07 | $4,569.16 | $716.97 | $716.97 | | $716.97 | | | $716.97 | $716.97 |
| Cordero,Orlando | | 1 | $5,849.32 | $339.96 | $5,509.36 | $864.51 | $864.51 | | $864.51 | | | $864.51 | $864.51 |
| Cordero,Randy | | 1 | $328.58 | $0.00 | $328.58 | $51.56 | $51.56 | | $51.56 | | | $51.56 | $51.56 |
| Cordes,Ka-Shawn E. | | 1 | $1,932.98 | $0.00 | $1,932.98 | $303.32 | $303.32 | | $303.32 | | | $303.32 | $303.32 |
| Cordoba,Guillermo | | 1 | $7,413.41 | $771.94 | $6,641.47 | $1,042.15 | $1,042.15 | | $1,042.15 | | | $1,042.15 | $1,042.15 |
| Cordoba,Santiago | | 1 | $4,467.79 | $999.07 | $3,468.72 | $544.30 | $544.30 | | $544.30 | | | $544.30 | $544.30 |
| Cordon,Carlos | | 1 | $7,228.92 | $498.12 | $6,730.80 | $1,056.17 | $1,056.17 | | $1,056.17 | | | $1,056.17 | $1,056.17 |
| Cordova,Anthony | | 1 | $258.08 | $7.93 | $250.15 | $39.25 | $39.25 | | $39.25 | | | $39.25 | $39.25 |
| CORDOVA,BERNIE R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cordova,Connie | | 1 | $1,257.53 | $0.00 | $1,257.53 | $197.33 | $197.33 | | $197.33 | | | $197.33 | $197.33 |
| Cordova,Jonathan | | 1 | $238.41 | $89.14 | $149.27 | $23.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cordova,Nicolas F | | 1 | $941.02 | $159.23 | $781.79 | $122.68 | $122.68 | | $122.68 | | | $122.68 | $122.68 |
| Cordova,Omar | | 1 | $765.09 | $0.00 | $765.09 | $120.05 | $120.05 | | $120.05 | | | $120.05 | $120.05 |
| Core,Cowansa | | 1 | $3,080.87 | $219.67 | $2,861.20 | $448.97 | $448.97 | | $448.97 | | | $448.97 | $448.97 |
| Corey,Cameron J | | 1 | $11,952.87 | $104.94 | $11,847.93 | $1,859.13 | $1,859.13 | | $1,859.13 | | | $1,859.13 | $1,859.13 |
| Corfits,Stephanie L | | 1 | $2,272.64 | $230.73 | $2,041.91 | $320.41 | $320.41 | | $320.41 | | | $320.41 | $320.41 |
| Coria,Rosana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Corke,Diane | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CORKER,JESSICA | | 1 | $4,360.17 | $0.00 | $4,360.17 | $684.18 | $684.18 | | $684.18 | | | $684.18 | $684.18 |
| Corker,Jessica | | 1 | $1,469.83 | $0.00 | $1,469.83 | $230.64 | $230.64 | | $230.64 | | | $230.64 | $230.64 |
| CORKRAN,AARON | | 1 | $517.87 | $0.00 | $517.87 | $81.26 | $81.26 | | $81.26 | | | $81.26 | $81.26 |
| Corley,Thomas S | | 1 | $1,781.20 | $74.25 | $1,706.95 | $267.85 | $267.85 | | $267.85 | | | $267.85 | $267.85 |
| Cormanes,Matias S | | 1 | $5,969.94 | $2,028.20 | $3,941.74 | $618.52 | $618.52 | | $618.52 | | | $618.52 | $618.52 |
| Cormier,Kayla | | 1 | $2,845.62 | $114.89 | $2,730.73 | $428.50 | $428.50 | | $428.50 | | | $428.50 | $428.50 |
| Cornejo,Ernesto | | 1 | $1,287.86 | $191.75 | $1,096.11 | $172.00 | $172.00 | | $172.00 | | | $172.00 | $172.00 |
| Cornejo,Lennyn | | 1 | $4,773.71 | $813.14 | $3,960.57 | $621.48 | $621.48 | | $621.48 | | | $621.48 | $621.48 |
| Cornelio,Erika | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cornelius Jr,Lionel | | 1 | $7,070.29 | $0.00 | $7,070.29 | $1,109.44 | $1,109.44 | | $1,109.44 | | | $1,109.44 | $1,109.44 |
| CORNELIUS,CARLY E | | 1 | $39.97 | $0.00 | $39.97 | $6.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cornelius,Stewart | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cornelius,William | | 1 | $6,394.07 | $1,107.18 | $5,286.89 | $829.60 | $829.60 | | $829.60 | | | $829.60 | $829.60 |
| Cornell,Marqui L | | 1 | $5,699.69 | $1,112.89 | $4,586.80 | $719.74 | $719.74 | | $719.74 | | | $719.74 | $719.74 |
| Cornelous,David R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cornelson,Kenneth R | | 1 | $11,830.86 | $90.11 | $11,740.75 | $1,842.31 | $1,842.31 | | $1,842.31 | | | $1,842.31 | $1,842.31 |
| Cornett Jr,Allen B | | 1 | $7,166.53 | $21.44 | $7,145.09 | $1,121.18 | $1,121.18 | | $1,121.18 | | | $1,121.18 | $1,121.18 |
| Cornett,Aaron | | 1 | $4,193.37 | $0.00 | $4,193.37 | $658.01 | $658.01 | | $658.01 | | | $658.01 | $658.01 |
| Cornish,Richard | | 1 | $20,614.24 | $1,988.21 | $18,626.03 | $2,922.72 | $2,922.72 | | $2,922.72 | | | $2,922.72 | $2,922.72 |
| Cornman,Rayburn D | | 1 | $18,670.40 | $191.68 | $18,478.72 | $2,899.61 | $2,899.61 | | $2,899.61 | | | $2,899.61 | $2,899.61 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cornutt,Adam | | | 1 | $362.22 | $0.00 | $362.22 | $56.84 | $56.84 | | $56.84 | | | $56.84 | $56.84 |
| Cornwell,Bill | | | 1 | $1,547.46 | $109.25 | $1,438.21 | $225.68 | $225.68 | | $225.68 | | | $225.68 | $225.68 |
| Corominas,Omar J | | | 1 | $2,280.95 | $0.00 | $2,280.95 | $357.92 | $357.92 | | $357.92 | | | $357.92 | $357.92 |
| Corona,Adrianna E | | | 1 | $2,916.73 | $97.73 | $2,819.00 | $442.35 | $442.35 | | $442.35 | | | $442.35 | $442.35 |
| Corona,Jose Luis | | | 1 | $3,939.54 | $446.36 | $3,493.18 | $548.14 | $548.14 | | $548.14 | | | $548.14 | $548.14 |
| Corona,Mark | | | 1 | $13,138.45 | $2,045.84 | $11,092.61 | $1,740.61 | $1,740.61 | | $1,740.61 | | | $1,740.61 | $1,740.61 |
| Coronado,Amena J. | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Coronado,Irving | | | 1 | $6,620.09 | $0.25 | $6,619.84 | $1,038.76 | $1,038.76 | | $1,038.76 | | | $1,038.76 | $1,038.76 |
| Coronado,Jephte Michael | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Coronado,Jessica M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Coronado,Jhovan | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Coronado,Lisa M | | | 1 | $4,165.83 | $381.84 | $3,783.99 | $593.77 | $593.77 | | $593.77 | | | $593.77 | $593.77 |
| Coronado,Lucy | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Coronado,Maclovio | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Coronel,Heric | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Coronel,Jose L | | | 1 | $8,214.61 | $2,135.39 | $6,079.22 | $953.93 | $953.93 | | $953.93 | | | $953.93 | $953.93 |
| Coronel,Sarah Kimberly | | | 1 | $2,360.98 | $546.72 | $1,814.26 | $284.69 | $284.69 | | $284.69 | | | $284.69 | $284.69 |
| Corpus,Stephanie | | | 1 | $7,077.83 | $624.38 | $6,453.45 | $1,012.65 | $1,012.65 | | $1,012.65 | | | $1,012.65 | $1,012.65 |
| Corpuz,Alethea B | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Corpuz,Michael | | | 1 | $653.54 | $133.00 | $520.54 | $81.68 | $81.68 | | $81.68 | | | $81.68 | $81.68 |
| Corrado,Michael | | | 1 | $227.12 | $106.00 | $121.12 | $19.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Corral,Israel | | | 1 | $1,974.10 | $1,093.38 | $880.72 | $138.20 | $138.20 | | $138.20 | | | $138.20 | $138.20 |
| Corral,Sebastian | | | 1 | $7,690.58 | $0.00 | $7,690.58 | $1,206.78 | $1,206.78 | | $1,206.78 | | | $1,206.78 | $1,206.78 |
| Corral,Sonia | | | 1 | $6,537.94 | $594.03 | $5,943.91 | $932.70 | $932.70 | | $932.70 | | | $932.70 | $932.70 |
| Corral,Yesenia Unique | | | 1 | $3,698.82 | $65.89 | $3,632.93 | $570.07 | $570.07 | | $570.07 | | | $570.07 | $570.07 |
| Corrales,Pablo | | | 1 | $3,653.39 | $566.63 | $3,086.76 | $484.36 | $484.36 | | $484.36 | | | $484.36 | $484.36 |
| Corrales,Thomas | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Corralez,Monica | | | 1 | $194.82 | $0.00 | $194.82 | $30.57 | $30.57 | | $30.57 | | | $30.57 | $30.57 |
| Correa Lopez,Cesar A | | | 1 | $1,746.87 | $120.51 | $1,626.36 | $255.20 | $255.20 | | $255.20 | | | $255.20 | $255.20 |
| Correa,Aline | | | 1 | $358.06 | $91.92 | $266.14 | $41.76 | $41.76 | | $41.76 | | | $41.76 | $41.76 |
| Correa,Camila A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Correa,Carol | | | 1 | $3,603.34 | $28.75 | $3,574.59 | $560.91 | $560.91 | | $560.91 | | | $560.91 | $560.91 |
| Correa,Gustavo | | | 1 | $5,368.37 | $72.42 | $5,295.95 | $831.02 | $831.02 | | $831.02 | | | $831.02 | $831.02 |
| correa,Johanna | | | 1 | $4,438.27 | $231.24 | $4,207.03 | $660.15 | $660.15 | | $660.15 | | | $660.15 | $660.15 |
| CORREA,KARINA | | | 1 | $757.98 | $0.00 | $757.98 | $118.94 | $118.94 | | $118.94 | | | $118.94 | $118.94 |
| Correa,Maria L | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Correa,Miguel | | | 1 | $9,843.26 | $1,586.40 | $8,256.86 | $1,295.63 | $1,295.63 | | $1,295.63 | | | $1,295.63 | $1,295.63 |
| Correa,Miguel | | | 1 | $4,404.71 | $0.00 | $4,404.71 | $691.17 | $691.17 | | $691.17 | | | $691.17 | $691.17 |
| Correa,Naisha | | | 1 | $202.79 | $0.00 | $202.79 | $31.82 | $31.82 | | $31.82 | | | $31.82 | $31.82 |
| Correa,Noemi F | | | 1 | $411.18 | $181.60 | $229.58 | $36.02 | $36.02 | | $36.02 | | | $36.02 | $36.02 |
| Correa,Uriel Alberto | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Correa,William | | | 1 | $6,556.26 | $356.94 | $6,199.32 | $972.77 | $972.77 | | $972.77 | | | $972.77 | $972.77 |
| Correa,Yesica P | | | 1 | $1,823.74 | $0.00 | $1,823.74 | $286.17 | $286.17 | | $286.17 | | | $286.17 | $286.17 |
| Corredor Sanchez,Tania Cristy | | | 1 | $541.18 | $0.00 | $541.18 | $84.92 | $84.92 | | $84.92 | | | $84.92 | $84.92 |
| Correia,Allen P | | | 1 | $16,113.56 | $3,253.20 | $12,860.36 | $2,018.00 | $2,018.00 | | $2,018.00 | | | $2,018.00 | $2,018.00 |
| Correia,Charlee | | | 1 | $1,655.31 | $0.00 | $1,655.31 | $259.74 | $259.74 | | $259.74 | | | $259.74 | $259.74 |
| Correia,Eric | | | 1 | $1,306.45 | $0.00 | $1,306.45 | $205.00 | $205.00 | | $205.00 | | | $205.00 | $205.00 |
| Corrie,Scott W | | | 1 | $9,674.50 | $437.92 | $9,236.58 | $1,449.37 | $1,449.37 | | $1,449.37 | | | $1,449.37 | $1,449.37 |
| Corrigan,Jennifer | | | 1 | $15,980.56 | $1,663.22 | $14,317.34 | $2,246.62 | $2,246.62 | | $2,246.62 | | | $2,246.62 | $2,246.62 |
| Corrigan,Michael E | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Corsello,Chris | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Corsino,Yelitza | | | 1 | $7,374.23 | $178.26 | $7,195.97 | $1,129.16 | $1,129.16 | | $1,129.16 | | | $1,129.16 | $1,129.16 |
| Corte,Alexandra Isabella | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cortes Flores,Carlos | | | 1 | $1,155.46 | $57.38 | $1,098.08 | $172.31 | $172.31 | | $172.31 | | | $172.31 | $172.31 |
| CORTES,ADRIAN R | | | 1 | $134.32 | $81.89 | $52.43 | $8.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cortes,Anali | | | 1 | $94.89 | $0.00 | $94.89 | $14.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cortes,Dennis A. | | | 1 | $3,065.32 | $556.44 | $2,508.88 | $393.68 | $393.68 | | $393.68 | | | $393.68 | $393.68 |
| Cortes,Domingo S. | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| CORTES,HERNAN | | | 1 | $513.98 | $495.59 | $18.39 | $2.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cortes,Ismael I | | | 1 | $8,516.80 | $5,240.18 | $3,276.62 | $514.15 | $514.15 | | $514.15 | | | $514.15 | $514.15 |
| Cortes,Jose | | | 1 | $10,741.13 | $894.08 | $9,847.05 | $1,545.16 | $1,545.16 | | $1,545.16 | | | $1,545.16 | $1,545.16 |
| Cortes,Luis | | | 1 | $6,393.40 | $0.00 | $6,393.40 | $1,003.23 | $1,003.23 | | $1,003.23 | | | $1,003.23 | $1,003.23 |
| Cortes,Malinda | | | 1 | $4,639.81 | $0.00 | $4,639.81 | $728.06 | $728.06 | | $728.06 | | | $728.06 | $728.06 |
| Cortes,Maria L | | | 1 | $477.60 | $0.00 | $477.60 | $74.94 | $74.94 | | $74.94 | | | $74.94 | $74.94 |
| Cortes,Mayra E | | | 1 | $6,929.60 | $633.89 | $6,295.71 | $987.90 | $987.90 | | $987.90 | | | $987.90 | $987.90 |
| Cortes,Nydia | | | 1 | $9,538.32 | $880.81 | $8,657.51 | $1,358.50 | $1,358.50 | | $1,358.50 | | | $1,358.50 | $1,358.50 |
| Cortes,Tanya | | | 1 | $1,586.90 | $0.00 | $1,586.90 | $249.01 | $249.01 | | $249.01 | | | $249.01 | $249.01 |
| Cortez,Eric D | | | 1 | $1,968.41 | $0.00 | $1,968.41 | $308.88 | $308.88 | | $308.88 | | | $308.88 | $308.88 |
| Cortez,Ernesto Garcia | | | 1 | $10,720.74 | $577.47 | $10,143.27 | $1,591.64 | $1,591.64 | | $1,591.64 | | | $1,591.64 | $1,591.64 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cortez,Ever D | | | 1 | $4,473.52 | $0.00 | $4,473.52 | $701.97 | $701.97 | | $701.97 | | | $701.97 | $701.97 |
| Cortez,John B | | | 1 | $4,612.85 | $687.08 | $3,925.77 | $616.02 | $616.02 | | $616.02 | | | $616.02 | $616.02 |
| CORTEZ,JUAN C | | | 1 | $39.73 | $0.00 | $39.73 | $6.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cortez,Marwin | | | 1 | $1,266.67 | $148.89 | $1,117.78 | $175.40 | $175.40 | | $175.40 | | | $175.40 | $175.40 |
| Cortez,Mayra | | | 1 | $2,818.81 | $0.00 | $2,818.81 | $442.32 | $442.32 | | $442.32 | | | $442.32 | $442.32 |
| Cortez,Ricardo | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Cortez,Roslyn A | | | 1 | $350.71 | $0.00 | $350.71 | $55.03 | $55.03 | | $55.03 | | | $55.03 | $55.03 |
| Cortijo,Rickey | | | 1 | $5,106.83 | $755.42 | $4,351.41 | $682.81 | $682.81 | | $682.81 | | | $682.81 | $682.81 |
| Cortina,Emmanuel | | | 1 | $10,653.94 | $221.96 | $10,431.98 | $1,636.95 | $1,636.95 | | $1,636.95 | | | $1,636.95 | $1,636.95 |
| Cortinas,Aurea | | | 1 | $201.24 | $0.00 | $201.24 | $31.58 | $31.58 | | $31.58 | | | $31.58 | $31.58 |
| Corvello,Nycole R | | | 1 | $5,933.25 | $697.66 | $5,235.59 | $821.55 | $821.55 | | $821.55 | | | $821.55 | $821.55 |
| Corzo,Orlando | | | 1 | $11,768.91 | $1,613.55 | $10,155.36 | $1,593.54 | $1,593.54 | | $1,593.54 | | | $1,593.54 | $1,593.54 |
| Cosby,Katy | | | 1 | $165.25 | $0.00 | $165.25 | $25.93 | $25.93 | | $25.93 | | | $25.93 | $25.93 |
| Cosby,Sam E | | | 1 | $1,595.18 | $0.00 | $1,595.18 | $250.31 | $250.31 | | $250.31 | | | $250.31 | $250.31 |
| Cosentino,Rachel | | | 1 | $97.05 | $0.00 | $97.05 | $15.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cosey,Devereaux | | | 1 | $447.23 | $0.00 | $447.23 | $70.18 | $70.18 | | $70.18 | | | $70.18 | $70.18 |
| Cosgrove,Clint P | | | 1 | $3,185.79 | $0.00 | $3,185.79 | $499.90 | $499.90 | | $499.90 | | | $499.90 | $499.90 |
| Cosgrove,Lorie | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cosgrove,Michael Austin | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Cosgrove,Shawn | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Cosimini,Robert | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Cosio,Cassandra | | | 1 | $1,078.41 | $0.00 | $1,078.41 | $169.22 | $169.22 | | $169.22 | | | $169.22 | $169.22 |
| Cosio,David | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cosky,Shawn R | | | 1 | $3,257.56 | $817.23 | $2,440.33 | $382.93 | $382.93 | | $382.93 | | | $382.93 | $382.93 |
| Coslit,Milton | | | 1 | $13,090.21 | $632.61 | $12,457.60 | $1,954.80 | $1,954.80 | | $1,954.80 | | | $1,954.80 | $1,954.80 |
| Cosme,Joel | | | 1 | $3,623.00 | $0.00 | $3,623.00 | $568.51 | $568.51 | | $568.51 | | | $568.51 | $568.51 |
| Cosme,Rose M | | | 1 | $1,701.34 | $338.06 | $1,363.28 | $213.92 | $213.92 | | $213.92 | | | $213.92 | $213.92 |
| Cosner,Jennifer L | | | 1 | $1,156.49 | $185.94 | $970.55 | $152.29 | $152.29 | | $152.29 | | | $152.29 | $152.29 |
| Cosper,Arthur Clifford | | | 1 | $2,865.60 | $0.00 | $2,865.60 | $449.66 | $449.66 | | $449.66 | | | $449.66 | $449.66 |
| COSS,GABRIELA | | | 1 | $2.70 | $0.00 | $2.70 | $0.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Coss,Marco | | | 1 | $971.52 | $210.77 | $760.75 | $119.37 | $119.37 | | $119.37 | | | $119.37 | $119.37 |
| Cossette,Adele Lynette | | | 1 | $3,246.57 | $0.00 | $3,246.57 | $509.44 | $509.44 | | $509.44 | | | $509.44 | $509.44 |
| Cossette,Kari A | | | 1 | $2,879.12 | $145.27 | $2,733.85 | $428.99 | $428.99 | | $428.99 | | | $428.99 | $428.99 |
| Costa,Anthony | | | 1 | $16,165.14 | $2,253.81 | $13,911.33 | $2,182.91 | $2,182.91 | | $2,182.91 | | | $2,182.91 | $2,182.91 |
| Costa,Elisabeth D | | | 1 | $14,557.17 | $390.22 | $14,166.95 | $2,223.02 | $2,223.02 | | $2,223.02 | | | $2,223.02 | $2,223.02 |
| COSTA,GLENN | | | 1 | $4.44 | $0.00 | $4.44 | $0.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| COSTA,JEFFREY E. | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| COSTA,LYZETTE | | | 1 | $475.53 | $9.25 | $466.28 | $73.17 | $73.17 | | $73.17 | | | $73.17 | $73.17 |
| Costa,Nicole | | | 1 | $174.88 | $0.00 | $174.88 | $27.44 | $27.44 | | $27.44 | | | $27.44 | $27.44 |
| Costales,Joey | | | 1 | $6,229.99 | $594.30 | $5,635.69 | $884.33 | $884.33 | | $884.33 | | | $884.33 | $884.33 |
| Costas,Ariel | | | 1 | $1,373.31 | $0.00 | $1,373.31 | $215.49 | $215.49 | | $215.49 | | | $215.49 | $215.49 |
| Costas,Loira | | | 1 | $61.77 | $0.00 | $61.77 | $9.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Costello III,Arthur | | | 1 | $738.87 | $176.13 | $562.74 | $88.30 | $88.30 | | $88.30 | | | $88.30 | $88.30 |
| Costello,Courtney | | | 1 | $789.22 | $331.97 | $457.25 | $71.75 | $71.75 | | $71.75 | | | $71.75 | $71.75 |
| Costello,David A | | | 1 | $10,518.54 | $445.16 | $10,073.38 | $1,580.68 | $1,580.68 | | $1,580.68 | | | $1,580.68 | $1,580.68 |
| Costello,Douglas | | | 1 | $2,537.77 | $1,700.52 | $837.25 | $131.38 | $131.38 | | $131.38 | | | $131.38 | $131.38 |
| Costello,Kevin M | | | 1 | $132.83 | $0.00 | $132.83 | $20.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Costello,Nathan W | | | 1 | $5,585.67 | $7.04 | $5,578.63 | $875.38 | $875.38 | | $875.38 | | | $875.38 | $875.38 |
| Costello,Stephanie M | | | 1 | $1,314.46 | $498.46 | $816.00 | $128.04 | $128.04 | | $128.04 | | | $128.04 | $128.04 |
| Costephens,Bradley | | | 1 | $1,348.44 | $3.81 | $1,344.63 | $210.99 | $210.99 | | $210.99 | | | $210.99 | $210.99 |
| Costin,Keri A | | | 1 | $464.38 | $72.39 | $391.99 | $61.51 | $61.51 | | $61.51 | | | $61.51 | $61.51 |
| Coston,Kevin | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cota,David | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Cota,Hector | | | 1 | $1,807.37 | $1,280.08 | $527.29 | $82.74 | $82.74 | | $82.74 | | | $82.74 | $82.74 |
| Cota,William | | | 1 | $11,648.12 | $281.08 | $11,367.04 | $1,783.67 | $1,783.67 | | $1,783.67 | | | $1,783.67 | $1,783.67 |
| COTAYA,KATIE | | | 1 | $37.38 | $0.00 | $37.38 | $5.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cote,Cory | | | 1 | $7,504.86 | $262.23 | $7,242.63 | $1,136.49 | $1,136.49 | | $1,136.49 | | | $1,136.49 | $1,136.49 |
| Cote,Heather | | | 1 | $2,120.71 | $242.67 | $1,878.04 | $294.69 | $294.69 | | $294.69 | | | $294.69 | $294.69 |
| Cote,Nathan | | | 1 | $162.30 | $0.00 | $162.30 | $25.47 | $25.47 | $0.01 | $25.48 | | | $25.47 | $25.48 |
| Cote,Robert | | | 1 | $7,555.50 | $248.37 | $7,307.13 | $1,146.61 | $1,146.61 | | $1,146.61 | | | $1,146.61 | $1,146.61 |
| Cothren,Crystal L | | | 1 | $12,283.15 | $914.98 | $11,368.17 | $1,783.85 | $1,783.85 | | $1,783.85 | | | $1,783.85 | $1,783.85 |
| Cothron,Stephen | | | 1 | $1,618.53 | $373.65 | $1,244.88 | $195.34 | $195.34 | | $195.34 | | | $195.34 | $195.34 |
| COTO,ALAN | | | 1 | $1,520.10 | $1,432.79 | $87.31 | $13.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cott,Rachel M | | | 1 | $3,811.10 | $388.77 | $3,422.33 | $537.02 | $537.02 | | $537.02 | | | $537.02 | $537.02 |
| Cotten,Benjamin | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| COTTER,JASON M | | | 1 | $226.53 | $0.00 | $226.53 | $35.55 | $35.55 | | $35.55 | | | $35.55 | $35.55 |
| Cotteral,Aaron | | | 1 | $95.83 | $0.00 | $95.83 | $15.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| COTTLE,MARIE | | | 1 | $1,533.72 | $403.65 | $1,130.07 | $177.33 | $177.33 | | $177.33 | | | $177.33 | $177.33 |
| Cotto,Carlos | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cotto,Omar | | 1 | $7,729.89 | $270.92 | $7,458.97 | $1,170.43 | $1,170.43 | | $1,170.43 | | | $1,170.43 | $1,170.43 |
| Cotton,Carla | | 1 | $1,062.39 | $186.31 | $876.08 | $137.47 | $137.47 | | $137.47 | | | $137.47 | $137.47 |
| Cotton,Durell | | 1 | $3,313.43 | $1,178.32 | $2,135.11 | $335.03 | $335.03 | | $335.03 | | | $335.03 | $335.03 |
| COTTON,TASHA Y | | 1 | $144.36 | $0.00 | $144.36 | $22.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Couch,Alyson K | | 1 | $8,574.77 | $8.88 | $8,565.89 | $1,344.13 | $1,344.13 | | $1,344.13 | | | $1,344.13 | $1,344.13 |
| Couch,Angela Lea | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| COUCH,BRYAN C | | 1 | $714.98 | $0.00 | $714.98 | $112.19 | $112.19 | | $112.19 | | | $112.19 | $112.19 |
| Couch,Jessica | | 1 | $1,429.68 | $127.10 | $1,302.58 | $204.40 | $204.40 | | $204.40 | | | $204.40 | $204.40 |
| Couch,Jordan | | 1 | $1,167.37 | $0.00 | $1,167.37 | $183.18 | $183.18 | | $183.18 | | | $183.18 | $183.18 |
| Couch,Melissa D | | 1 | $8,726.99 | $249.88 | $8,477.11 | $1,330.19 | $1,330.19 | | $1,330.19 | | | $1,330.19 | $1,330.19 |
| Couey,Lauren | | 1 | $7,669.90 | $3,787.50 | $3,882.40 | $609.21 | $609.21 | | $609.21 | | | $609.21 | $609.21 |
| Coughlin,Hilary | | 1 | $635.19 | $0.00 | $635.19 | $99.67 | $99.67 | | $99.67 | | | $99.67 | $99.67 |
| COUGHLIN,JACOB R | | 1 | $1,668.03 | $177.38 | $1,490.65 | $233.91 | $233.91 | | $233.91 | | | $233.91 | $233.91 |
| Coughlin,Jamie | | 1 | $2,228.56 | $0.00 | $2,228.56 | $349.70 | $349.70 | | $349.70 | | | $349.70 | $349.70 |
| Cougot,Rhonda L | | 1 | $3,296.54 | $264.92 | $3,031.62 | $475.71 | $475.71 | | $475.71 | | | $475.71 | $475.71 |
| Coulson,David R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Coulter,Daniel | | 1 | $5,704.58 | $495.13 | $5,209.45 | $817.45 | $817.45 | | $817.45 | | | $817.45 | $817.45 |
| Coulter,Spencer | | 1 | $2,040.40 | $370.84 | $1,669.56 | $261.98 | $261.98 | | $261.98 | | | $261.98 | $261.98 |
| Council,Abdul | | 1 | $10,088.79 | $2,468.01 | $7,620.78 | $1,195.82 | $1,195.82 | | $1,195.82 | | | $1,195.82 | $1,195.82 |
| Council,George | | 1 | $6,735.68 | $533.95 | $6,201.73 | $973.15 | $973.15 | | $973.15 | | | $973.15 | $973.15 |
| Counter,Christol L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Counts,Emily A | | 1 | $3,946.29 | $306.07 | $3,640.22 | $571.21 | $571.21 | | $571.21 | | | $571.21 | $571.21 |
| Counts,Timothy | | 1 | $2,739.19 | $4.95 | $2,734.24 | $429.05 | $429.05 | | $429.05 | | | $429.05 | $429.05 |
| Couplin,Allan | | 1 | $11,259.80 | $3,552.33 | $7,707.47 | $1,209.43 | $1,209.43 | | $1,209.43 | | | $1,209.43 | $1,209.43 |
| Courter,Caleb M | | 1 | $143.64 | $0.00 | $143.64 | $22.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Courtney,Adam | | 1 | $2,011.40 | $261.93 | $1,749.47 | $274.52 | $274.52 | | $274.52 | | | $274.52 | $274.52 |
| Courtney,Cassie M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Courtney,Nicolas J. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| COURTOIS,MARK D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| COURTS,INDIA DANIELLE | | 1 | $9,956.97 | $0.00 | $9,956.97 | $1,562.41 | $1,562.41 | | $1,562.41 | | | $1,562.41 | $1,562.41 |
| Cousin,Daniel A | | 1 | $479.73 | $0.00 | $479.73 | $75.28 | $75.28 | | $75.28 | | | $75.28 | $75.28 |
| Cousin,Erin | | 1 | $2,188.97 | $280.83 | $1,908.14 | $299.42 | $299.42 | | $299.42 | | | $299.42 | $299.42 |
| Cousins,Brian | | 1 | $6,588.76 | $537.42 | $6,051.34 | $949.55 | $949.55 | | $949.55 | | | $949.55 | $949.55 |
| Couso,Derrick | | 1 | $1,456.18 | $335.09 | $1,121.09 | $175.92 | $175.92 | | $175.92 | | | $175.92 | $175.92 |
| Coutinho,Priscila | | 1 | $1,354.68 | $159.68 | $1,195.00 | $187.51 | $187.51 | | $187.51 | | | $187.51 | $187.51 |
| Couture,Aaron | | 1 | $256.85 | $0.00 | $256.85 | $40.30 | $40.30 | | $40.30 | | | $40.30 | $40.30 |
| Couture,Aimee L | | 1 | $3,517.44 | $773.14 | $2,744.30 | $430.62 | $430.62 | | $430.62 | | | $430.62 | $430.62 |
| Couverthier,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Couvillion,Shanna | | 1 | $3,383.95 | $171.17 | $3,212.78 | $504.14 | $504.14 | | $504.14 | | | $504.14 | $504.14 |
| Covarrubias,Aaron | | 1 | $42.30 | $0.00 | $42.30 | $6.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Covarrubias,Juan | | 1 | $846.70 | $0.00 | $846.70 | $132.86 | $132.86 | | $132.86 | | | $132.86 | $132.86 |
| COVARRUBIAS,KENIA | | 1 | $38.94 | $0.00 | $38.94 | $6.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Covarrubias,Mark R | | 1 | $2,737.63 | $2,227.91 | $509.72 | $79.98 | $79.98 | | $79.98 | | | $79.98 | $79.98 |
| Covarrubias,Miguel | | 1 | $3,337.02 | $503.76 | $2,833.26 | $444.58 | $444.58 | | $444.58 | | | $444.58 | $444.58 |
| Covarrubias,Stephen | | 1 | $49.71 | $0.00 | $49.71 | $7.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Covell,Myriam | | 1 | $2,381.00 | $71.28 | $2,309.72 | $362.43 | $362.43 | | $362.43 | | | $362.43 | $362.43 |
| Coverly,Chelsea | | 1 | $5,021.81 | $10.57 | $5,011.24 | $786.34 | $786.34 | | $786.34 | | | $786.34 | $786.34 |
| Covey,Holly A | | 1 | $8,290.83 | $364.19 | $7,926.64 | $1,243.82 | $1,243.82 | | $1,243.82 | | | $1,243.82 | $1,243.82 |
| Covey,Nathan P | | 1 | $9,416.48 | $13.72 | $9,402.76 | $1,475.44 | $1,475.44 | | $1,475.44 | | | $1,475.44 | $1,475.44 |
| Covington,Darius | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Covington,Darius | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Covington,Shannon Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Covington,Tarik | | 1 | $5,135.52 | $718.48 | $4,417.04 | $693.11 | $693.11 | | $693.11 | | | $693.11 | $693.11 |
| Cowan,Catherine J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cowan,Gwendolyn | | 1 | $3,014.06 | $44.38 | $2,969.68 | $465.99 | $465.99 | | $465.99 | | | $465.99 | $465.99 |
| COWAN,RICHARD L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cowan,Shavona S | | 1 | $1,183.42 | $175.65 | $1,007.77 | $158.14 | $158.14 | | $158.14 | | | $158.14 | $158.14 |
| Cowden,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cowgill,Heidi | | 1 | $1,586.36 | $0.00 | $1,586.36 | $248.93 | $248.93 | | $248.93 | | | $248.93 | $248.93 |
| Cowley,Sean James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cox,Angel | | 1 | $145.38 | $0.00 | $145.38 | $22.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| COX,ANGELA L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cox,Carrol | | 1 | $1,291.38 | $208.93 | $1,082.45 | $169.85 | $169.85 | | $169.85 | | | $169.85 | $169.85 |
| Cox,Christopher A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cox,Daryl James | | 1 | $15,421.95 | $940.02 | $14,481.93 | $2,272.45 | $2,272.45 | | $2,272.45 | | | $2,272.45 | $2,272.45 |
| Cox,Donna | | 1 | $780.96 | $147.07 | $633.89 | $99.47 | $99.47 | | $99.47 | | | $99.47 | $99.47 |
| COX,EMILY | | 1 | $675.41 | $149.66 | $525.75 | $82.50 | $82.50 | | $82.50 | | | $82.50 | $82.50 |
| Cox,Garrett | | 1 | $98.45 | $0.00 | $98.45 | $15.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cox,Gene E | | 1 | $12,208.06 | $1,735.25 | $10,472.81 | $1,643.35 | $1,643.35 | | $1,643.35 | | | $1,643.35 | $1,643.35 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox,Ivar M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| COX,JAMES M | | 1 | $1,492.97 | $1,492.87 | $0.10 | $0.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cox,Jerrell | | 1 | $326.22 | $157.16 | $169.06 | $26.53 | $26.53 | | $26.53 | | | $26.53 | $26.53 |
| Cox,Jescika | | 1 | $3,197.86 | $75.93 | $3,121.93 | $489.88 | $489.88 | | $489.88 | | | $489.88 | $489.88 |
| Cox,Jessica | | 1 | $356.19 | $0.00 | $356.19 | $55.89 | $55.89 | | $55.89 | | | $55.89 | $55.89 |
| Cox,John | | 1 | $4,764.72 | $0.00 | $4,764.72 | $747.66 | $747.66 | | $747.66 | | | $747.66 | $747.66 |
| Cox,John D | | 1 | $441.34 | $0.00 | $441.34 | $69.25 | $69.25 | | $69.25 | | | $69.25 | $69.25 |
| Cox,Joshua S. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cox,Justin | | 1 | $2,996.83 | $272.83 | $2,724.00 | $427.44 | $427.44 | | $427.44 | | | $427.44 | $427.44 |
| Cox,Marcus | | 1 | $782.42 | $0.00 | $782.42 | $122.77 | $122.77 | | $122.77 | | | $122.77 | $122.77 |
| Cox,Matthew | | 1 | $304.62 | $0.00 | $304.62 | $47.80 | $47.80 | | $47.80 | | | $47.80 | $47.80 |
| Cox,Michelle B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cox,Monique | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| COX,NATHAN | | 1 | $2,542.86 | $1,258.16 | $1,284.70 | $201.59 | $201.59 | | $201.59 | | | $201.59 | $201.59 |
| Cox,Nicholas L | | 1 | $994.24 | $0.00 | $994.24 | $156.01 | $156.01 | | $156.01 | | | $156.01 | $156.01 |
| Cox,Nicole | | 1 | $845.13 | $0.00 | $845.13 | $132.61 | $132.61 | | $132.61 | | | $132.61 | $132.61 |
| Cox,Robert | | 1 | $9,970.53 | $1,245.69 | $8,724.84 | $1,369.07 | $1,369.07 | | $1,369.07 | | | $1,369.07 | $1,369.07 |
| Cox,Samuel | | 1 | $10,316.69 | $1,674.10 | $8,642.59 | $1,356.16 | $1,356.16 | | $1,356.16 | | | $1,356.16 | $1,356.16 |
| Cox,Shawn | | 1 | $3,484.45 | $40.90 | $3,443.55 | $540.35 | $540.35 | | $540.35 | | | $540.35 | $540.35 |
| Cox,Sheena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cox,Steven A | | 1 | $4,897.61 | $1,793.60 | $3,104.01 | $487.07 | $487.07 | | $487.07 | | | $487.07 | $487.07 |
| Cox,Teresa | | 1 | $12,758.24 | $1,884.21 | $10,874.03 | $1,706.31 | $1,706.31 | | $1,706.31 | | | $1,706.31 | $1,706.31 |
| Cox,Troy | | 1 | $16,616.96 | $2,995.99 | $13,620.97 | $2,137.35 | $2,137.35 | | $2,137.35 | | | $2,137.35 | $2,137.35 |
| Cox,Warren A | | 1 | $3,655.92 | $801.18 | $2,854.74 | $447.95 | $447.95 | | $447.95 | | | $447.95 | $447.95 |
| Coxwell,De-ann | | 1 | $1,452.53 | $159.63 | $1,292.90 | $202.88 | $202.88 | | $202.88 | | | $202.88 | $202.88 |
| Coy,Jamison | | 1 | $1,302.26 | $0.00 | $1,302.26 | $204.35 | $204.35 | | $204.35 | | | $204.35 | $204.35 |
| Coy,Jeffrey Sean | | 1 | $9,512.23 | $0.00 | $9,512.23 | $1,492.62 | $1,492.62 | | $1,492.62 | | | $1,492.62 | $1,492.62 |
| Coyle,Evelyn | | 1 | $3,484.73 | $95.18 | $3,389.55 | $531.87 | $531.87 | | $531.87 | | | $531.87 | $531.87 |
| Coyle,John P | | 1 | $276.16 | $0.00 | $276.16 | $43.33 | $43.33 | | $43.33 | | | $43.33 | $43.33 |
| Coyle,Shannon | | 1 | $269.66 | $209.83 | $59.83 | $9.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Coyne Iii,John J. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| COYNE,JEANNE | | 1 | $128.46 | $30.45 | $98.01 | $15.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Coyne,Michael A | | 1 | $4,928.56 | $469.64 | $4,458.92 | $699.68 | $699.68 | | $699.68 | | | $699.68 | $699.68 |
| Coyu,Jason | | 1 | $1,627.91 | $0.00 | $1,627.91 | $255.45 | $255.45 | | $255.45 | | | $255.45 | $255.45 |
| Cozad,Katrina | | 1 | $137.64 | $0.00 | $137.64 | $21.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cozza,Kristi | | 1 | $4,437.82 | $371.59 | $4,066.23 | $638.06 | $638.06 | | $638.06 | | | $638.06 | $638.06 |
| Cozzi,Daniel | | 1 | $1,569.27 | $326.05 | $1,243.22 | $195.08 | $195.08 | | $195.08 | | | $195.08 | $195.08 |
| Cozzolino,Kristen | | 1 | $66.83 | $0.00 | $66.83 | $10.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Crabill,David W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crabtree,Jamie M | | 1 | $245.95 | $0.00 | $245.95 | $38.59 | $38.59 | | $38.59 | | | $38.59 | $38.59 |
| Crabtree,Joel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crabtree,Justin | | 1 | $1,600.87 | $0.00 | $1,600.87 | $251.20 | $251.20 | | $251.20 | | | $251.20 | $251.20 |
| Craft,Chaunte M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Craft,Cornelius C | | 1 | $2,232.80 | $494.46 | $1,738.34 | $272.77 | $272.77 | | $272.77 | | | $272.77 | $272.77 |
| CRAFT,JAMES C | | 1 | $695.72 | $528.79 | $166.93 | $26.19 | $26.19 | | $26.19 | | | $26.19 | $26.19 |
| Craft,Randall O | | 1 | $9,239.91 | $2,654.44 | $6,585.47 | $1,033.37 | $1,033.37 | | $1,033.37 | | | $1,033.37 | $1,033.37 |
| Crager,Brian Richard | | 1 | $4,353.44 | $100.94 | $4,252.50 | $667.29 | $667.29 | | $667.29 | | | $667.29 | $667.29 |
| Cragwell,Tatyana J | | 1 | $1,885.75 | $95.45 | $1,790.30 | $280.93 | $280.93 | | $280.93 | | | $280.93 | $280.93 |
| Craig,Adam L | | 1 | $13,263.84 | $1,898.70 | $11,365.14 | $1,783.37 | $1,783.37 | | $1,783.37 | | | $1,783.37 | $1,783.37 |
| Craig,Alexis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Craig,Amanda RAE | | 1 | $2,593.04 | $216.75 | $2,376.29 | $372.88 | $372.88 | | $372.88 | | | $372.88 | $372.88 |
| Craig,Brandon M | | 1 | $8,263.38 | $766.59 | $7,496.79 | $1,176.37 | $1,176.37 | | $1,176.37 | | | $1,176.37 | $1,176.37 |
| Craig,Curtis | | 1 | $475.72 | $0.00 | $475.72 | $74.65 | $74.65 | | $74.65 | | | $74.65 | $74.65 |
| Craig,Deliliah | | 1 | $36.56 | $0.00 | $36.56 | $5.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CRAIG,ERIC J | | 1 | $2,383.18 | $1,749.03 | $634.15 | $99.51 | $99.51 | | $99.51 | | | $99.51 | $99.51 |
| Craig,Gerrish | | 1 | $3,733.04 | $621.22 | $3,111.82 | $488.29 | $488.29 | | $488.29 | | | $488.29 | $488.29 |
| Craig,Joshua D | | 1 | $2,594.62 | $46.84 | $2,547.78 | $399.79 | $399.79 | | $399.79 | | | $399.79 | $399.79 |
| Craig,Kelly J | | 1 | $8,873.32 | $795.62 | $8,077.70 | $1,267.52 | $1,267.52 | | $1,267.52 | | | $1,267.52 | $1,267.52 |
| Craig,Kerri A | | 1 | $3,988.49 | $524.63 | $3,463.86 | $543.54 | $543.54 | | $543.54 | | | $543.54 | $543.54 |
| Craig,Mariah Kathrine | | 1 | $821.69 | $262.95 | $558.74 | $87.68 | $87.68 | | $87.68 | | | $87.68 | $87.68 |
| Craig,Sharon | | 1 | $3,830.84 | $77.04 | $3,753.80 | $589.03 | $589.03 | | $589.03 | | | $589.03 | $589.03 |
| Craigen,Sarah Gean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crain,Billy | | 1 | $12,773.16 | $3,379.64 | $9,393.52 | $1,473.99 | $1,473.99 | | $1,473.99 | | | $1,473.99 | $1,473.99 |
| Crain,Jerry | | 1 | $4,007.26 | $2,241.46 | $1,765.80 | $277.08 | $277.08 | | $277.08 | | | $277.08 | $277.08 |
| Crain,Justin T | | 1 | $1,055.94 | $293.74 | $762.20 | $119.60 | $119.60 | | $119.60 | | | $119.60 | $119.60 |
| Crain,Micah T | | 1 | $170.16 | $0.00 | $170.16 | $26.70 | $26.70 | | $26.70 | | | $26.70 | $26.70 |
| Cramond,Jake | | 1 | $7,626.17 | $1,860.50 | $5,765.67 | $904.73 | $904.73 | | $904.73 | | | $904.73 | $904.73 |
| Cramond,Jim | | 1 | $12,563.25 | $5,140.07 | $7,423.18 | $1,164.82 | $1,164.82 | | $1,164.82 | | | $1,164.82 | $1,164.82 |
| Crandell,Lisa M | | 1 | $6,663.86 | $92.31 | $6,571.55 | $1,031.18 | $1,031.18 | | $1,031.18 | | | $1,031.18 | $1,031.18 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crane,Jesse | | 1 | $2,849.63 | $528.09 | $2,321.54 | $364.29 | $364.29 | | $364.29 | | | $364.29 | $364.29 |
| Craney,Brian | | 1 | $7,033.93 | $1,279.50 | $5,754.43 | $902.96 | $902.96 | | $902.96 | | | $902.96 | $902.96 |
| Cranford,Rachel L | | 1 | $229.07 | $0.00 | $229.07 | $35.94 | $35.94 | | $35.94 | | | $35.94 | $35.94 |
| Cranston,Natasha | | 1 | $204.60 | $0.00 | $204.60 | $32.11 | $32.11 | | $32.11 | | | $32.11 | $32.11 |
| Crate,Judith | | 1 | $5,923.21 | $785.96 | $5,137.25 | $806.12 | $806.12 | | $806.12 | | | $806.12 | $806.12 |
| Cravenho,Jason | | 1 | $3,866.98 | $3,400.74 | $466.24 | $73.16 | $73.16 | | $73.16 | | | $73.16 | $73.16 |
| Cravens,Mark W | | 1 | $19,820.60 | $2,803.13 | $17,017.47 | $2,670.31 | $2,670.31 | | $2,670.31 | | | $2,670.31 | $2,670.31 |
| Crawford Jr,Dexter M. | | 1 | $1,598.65 | $390.33 | $1,208.32 | $189.60 | $189.60 | | $189.60 | | | $189.60 | $189.60 |
| Crawford,Amelia R | | 1 | $12,167.28 | $2,067.74 | $10,099.54 | $1,584.78 | $1,584.78 | | $1,584.78 | | | $1,584.78 | $1,584.78 |
| Crawford,Ashley | | 1 | $3,981.26 | $593.74 | $3,387.52 | $531.56 | $531.56 | | $531.56 | | | $531.56 | $531.56 |
| Crawford,Brian | | 1 | $3,798.29 | $749.20 | $3,049.09 | $478.45 | $478.45 | | $478.45 | | | $478.45 | $478.45 |
| Crawford,Camus M | | 1 | $563.25 | $117.96 | $445.29 | $69.87 | $69.87 | | $69.87 | | | $69.87 | $69.87 |
| Crawford,Deandre | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Crawford,Emille | | 1 | $5,257.00 | $16.50 | $5,240.50 | $822.32 | $822.32 | | $822.32 | | | $822.32 | $822.32 |
| Crawford,Jessica M | | 1 | $6,716.24 | $429.61 | $6,286.63 | $986.47 | $986.47 | | $986.47 | | | $986.47 | $986.47 |
| Crawford,Jillian B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Crawford,John | | 1 | $11,680.27 | $601.94 | $11,078.33 | $1,738.37 | $1,738.37 | | $1,738.37 | | | $1,738.37 | $1,738.37 |
| Crawford,John | | 1 | $2,167.73 | $146.94 | $2,020.79 | $317.09 | $317.09 | | $317.09 | | | $317.09 | $317.09 |
| Crawford,Kevin | | 1 | $6,474.65 | $1,506.69 | $4,967.96 | $779.55 | $779.55 | | $779.55 | | | $779.55 | $779.55 |
| Crawford,Laura | | 1 | $11,963.22 | $1,244.48 | $10,718.74 | $1,681.94 | $1,681.94 | | $1,681.94 | | | $1,681.94 | $1,681.94 |
| Crawford,Lauren | | 1 | $5,481.99 | $651.87 | $4,830.12 | $757.92 | $757.92 | | $757.92 | | | $757.92 | $757.92 |
| Crawford,Matthew | | 1 | $11,227.44 | $3,126.62 | $8,100.82 | $1,271.15 | $1,271.15 | | $1,271.15 | | | $1,271.15 | $1,271.15 |
| Crawford,Neil P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crawford,Niedra | | 1 | $2,951.40 | $134.28 | $2,817.12 | $442.05 | $442.05 | | $442.05 | | | $442.05 | $442.05 |
| Crawford,Ronald Lavelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crawford,Tawuan Lativia | | 1 | $8,008.67 | $415.90 | $7,592.77 | $1,191.43 | $1,191.43 | | $1,191.43 | | | $1,191.43 | $1,191.43 |
| CRAWFORD,TERRY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Crawford,Theresa | | 1 | $398.65 | $167.08 | $231.57 | $36.34 | $36.34 | | $36.34 | | | $36.34 | $36.34 |
| Crawford,Zebadyah Xavier | | 1 | $1,295.09 | $826.20 | $468.89 | $73.58 | $73.58 | | $73.58 | | | $73.58 | $73.58 |
| CRAWLEY,CHRISTOPHER V | | 1 | $1,078.91 | $423.13 | $655.78 | $102.90 | $102.90 | | $102.90 | | | $102.90 | $102.90 |
| Crawley,Talia Faulkner | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Crayton,Ashley | | 1 | $1,472.98 | $158.38 | $1,314.60 | $206.28 | $206.28 | | $206.28 | | | $206.28 | $206.28 |
| Crayton,Keon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crayton,Kyle | | 1 | $374.45 | $112.46 | $261.99 | $41.11 | $41.11 | | $41.11 | | | $41.11 | $41.11 |
| Creager,Bradley | | 1 | $2,783.38 | $58.79 | $2,724.59 | $427.53 | $427.53 | | $427.53 | | | $427.53 | $427.53 |
| Creager,Paul R | | 1 | $2,772.28 | $127.96 | $2,644.32 | $414.94 | $414.94 | | $414.94 | | | $414.94 | $414.94 |
| Creaghan,Stephen Frederick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cream,Darren E | | 1 | $5,125.93 | $243.81 | $4,882.12 | $766.08 | $766.08 | | $766.08 | | | $766.08 | $766.08 |
| Creamer,Melanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Creatini,Federico A | | 1 | $2,951.68 | $1,997.57 | $954.11 | $149.72 | $149.72 | | $149.72 | | | $149.72 | $149.72 |
| Credeur,Timothy W | | 1 | $1,130.92 | $1,060.42 | $70.50 | $11.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Credit,Alexander R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Creeden,Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cremeans,Allison | | 1 | $988.36 | $0.00 | $988.36 | $155.09 | $155.09 | | $155.09 | | | $155.09 | $155.09 |
| Cremeens,Scott A | | 1 | $697.46 | $0.00 | $697.46 | $109.44 | $109.44 | | $109.44 | | | $109.44 | $109.44 |
| Crenshaw,Deridre | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Crenshaw,Ivan D | | 1 | $572.25 | $0.00 | $572.25 | $89.80 | $89.80 | | $89.80 | | | $89.80 | $89.80 |
| Crenshaw,Malissa C | | 1 | $8,748.68 | $0.00 | $8,748.68 | $1,372.81 | $1,372.81 | | $1,372.81 | | | $1,372.81 | $1,372.81 |
| Crentsil,Dominic K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crespo Soto,Carlos | | 1 | $2,022.91 | $320.50 | $1,702.41 | $267.14 | $267.14 | | $267.14 | | | $267.14 | $267.14 |
| CRESSOTTI,JEFFREY J | | 1 | $1,695.53 | $811.24 | $884.29 | $138.76 | $138.76 | | $138.76 | | | $138.76 | $138.76 |
| Creveling,Andrew | | 1 | $11,506.17 | $757.57 | $10,748.60 | $1,686.63 | $1,686.63 | | $1,686.63 | | | $1,686.63 | $1,686.63 |
| Crews,Jeremy Lee | | 1 | $9,695.31 | $324.05 | $9,371.26 | $1,470.50 | $1,470.50 | | $1,470.50 | | | $1,470.50 | $1,470.50 |
| Crichlow,Dwayne E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crick-best,Natasha L | | 1 | $1,653.69 | $0.00 | $1,653.69 | $259.49 | $259.49 | | $259.49 | | | $259.49 | $259.49 |
| Crider,Alex | | 1 | $711.48 | $0.00 | $711.48 | $111.64 | $111.64 | | $111.64 | | | $111.64 | $111.64 |
| Crider,Kimberley | | 1 | $4,108.78 | $156.08 | $3,952.70 | $620.24 | $620.24 | | $620.24 | | | $620.24 | $620.24 |
| Crider,Kimberly | | 1 | $505.36 | $294.39 | $210.97 | $33.10 | $33.10 | | $33.10 | | | $33.10 | $33.10 |
| CRIGER,JOB E | | 1 | $2,813.85 | $28.56 | $2,785.29 | $437.06 | $437.06 | | $437.06 | | | $437.06 | $437.06 |
| CRIGHTON,KRISTIN E | | 1 | $1,607.79 | $0.00 | $1,607.79 | $252.29 | $252.29 | | $252.29 | | | $252.29 | $252.29 |
| Crim,Craig Allen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CRISMAN,CAMI | | 1 | $1,123.41 | $279.56 | $843.85 | $132.41 | $132.41 | | $132.41 | | | $132.41 | $132.41 |
| CRISMOND,SCOTT | | 1 | $518.98 | $292.66 | $226.32 | $35.51 | $35.51 | | $35.51 | | | $35.51 | $35.51 |
| Crispen,Keith A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Criss,Corvallis L | | 1 | $3,582.15 | $2,653.29 | $928.86 | $145.75 | $145.75 | | $145.75 | | | $145.75 | $145.75 |
| Criss,Danielle | | 1 | $1,328.61 | $34.33 | $1,294.28 | $203.09 | $203.09 | | $203.09 | | | $203.09 | $203.09 |
| Crissien,Jean P | | 1 | $1,326.60 | $0.00 | $1,326.60 | $208.16 | $208.16 | | $208.16 | | | $208.16 | $208.16 |
| Crist,Camille | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crist,Catherine | | 1 | $670.17 | $426.42 | $243.75 | $38.25 | $38.25 | | $38.25 | | | $38.25 | $38.25 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRIST,MICHAEL A | | 1 | $499.76 | $217.34 | $282.42 | $44.32 | $44.32 | | $44.32 | | | $44.32 | $44.32 |
| Cristales,Danny | | 1 | $3,744.85 | $1,373.88 | $2,370.97 | $372.04 | $372.04 | | $372.04 | | | $372.04 | $372.04 |
| Cristales,Diana | | 1 | $4,093.25 | $143.06 | $3,950.19 | $619.85 | $619.85 | | $619.85 | | | $619.85 | $619.85 |
| Cristales,Miguel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cristy,Matthew q | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Criswell,Jeffrey | | 1 | $3,027.09 | $57.07 | $2,970.02 | $466.04 | $466.04 | | $466.04 | | | $466.04 | $466.04 |
| Critchfield,Joshua | | 1 | $380.16 | $285.90 | $94.26 | $14.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Crittendon,Jeffrey | | 1 | $902.26 | $35.16 | $867.10 | $136.06 | $136.06 | | $136.06 | | | $136.06 | $136.06 |
| Croak,Penny | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Crockett,David W | | 1 | $8,656.79 | $134.61 | $8,522.18 | $1,337.27 | $1,337.27 | | $1,337.27 | | | $1,337.27 | $1,337.27 |
| Croft,Jamillah Tasheera | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Crofut,Richard M | | 1 | $4,033.54 | $89.64 | $3,943.90 | $618.86 | $618.86 | | $618.86 | | | $618.86 | $618.86 |
| Croissant,Ashley J | | 1 | $2,395.41 | $0.00 | $2,395.41 | $375.88 | $375.88 | | $375.88 | | | $375.88 | $375.88 |
| Croll,Nathaniel J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cromartie,Brittany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cromer,Stefanie R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cron,Andrew J | | 1 | $508.18 | $46.12 | $462.06 | $72.50 | $72.50 | | $72.50 | | | $72.50 | $72.50 |
| CRON,CHERIE R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cronan,Kevin | | 1 | $360.37 | $53.08 | $307.29 | $48.22 | $48.22 | | $48.22 | | | $48.22 | $48.22 |
| Cronen,Jered R | | 1 | $8,176.00 | $2,065.33 | $6,110.67 | $958.86 | $958.86 | | $958.86 | | | $958.86 | $958.86 |
| CRONIN,NATASHA | | 1 | $161.44 | $53.66 | $107.78 | $16.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cronk,Dan | | 1 | $901.66 | $129.59 | $772.07 | $121.15 | $121.15 | | $121.15 | | | $121.15 | $121.15 |
| CRONK,JEFFREY | | 1 | $393.07 | $203.39 | $189.68 | $29.76 | $29.76 | | $29.76 | | | $29.76 | $29.76 |
| Cronquist,Amy | | 1 | $117.46 | $5.78 | $111.68 | $17.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CROOK,COREY E | | 1 | $26.94 | $0.00 | $26.94 | $4.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Crooks,Jimmy L | | 1 | $153.51 | $0.00 | $153.51 | $24.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Crooks,Sunny C | | 1 | $4,429.63 | $155.10 | $4,274.53 | $670.74 | $670.74 | | $670.74 | | | $670.74 | $670.74 |
| Cropper,Anthony richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Crosbie,Ruth E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Crosby,Daniel | | 1 | $12,780.57 | $2,751.85 | $10,028.72 | $1,573.67 | $1,573.67 | | $1,573.67 | | | $1,573.67 | $1,573.67 |
| Crosby,Dawn | | 1 | $18,047.09 | $2,128.22 | $15,918.87 | $2,497.93 | $2,497.93 | | $2,497.93 | | | $2,497.93 | $2,497.93 |
| Crosby,Jamie | | 1 | $3,066.84 | $662.23 | $2,404.61 | $377.32 | $377.32 | | $377.32 | | | $377.32 | $377.32 |
| Crosby,Jerrit | | 1 | $2,755.08 | $134.20 | $2,620.88 | $411.26 | $411.26 | | $411.26 | | | $411.26 | $411.26 |
| CROSBY,LISA | | 1 | $3,011.68 | $124.45 | $2,887.23 | $453.05 | $453.05 | | $453.05 | | | $453.05 | $453.05 |
| Crosby,Thomas J | | 1 | $182.87 | $0.00 | $182.87 | $28.70 | $28.70 | | $28.70 | | | $28.70 | $28.70 |
| Crosland,Christopher C | | 1 | $10,773.79 | $1,500.46 | $9,273.33 | $1,455.13 | $1,455.13 | | $1,455.13 | | | $1,455.13 | $1,455.13 |
| Croslin,Michael | | 1 | $2,656.28 | $0.00 | $2,656.28 | $416.81 | $416.81 | | $416.81 | | | $416.81 | $416.81 |
| Cross Jr,Melvin C | | 1 | $109.57 | $0.00 | $109.57 | $17.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cross,Brandon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cross,Brittany | | 1 | $1,359.20 | $113.11 | $1,246.09 | $195.53 | $195.53 | | $195.53 | | | $195.53 | $195.53 |
| Cross,Charles B | | 1 | $2,214.93 | $0.00 | $2,214.93 | $347.56 | $347.56 | | $347.56 | | | $347.56 | $347.56 |
| Cross,Fred | | 1 | $635.47 | $93.63 | $541.84 | $85.02 | $85.02 | | $85.02 | | | $85.02 | $85.02 |
| Cross,Jason | | 1 | $7,032.22 | $92.85 | $6,939.37 | $1,088.90 | $1,088.90 | | $1,088.90 | | | $1,088.90 | $1,088.90 |
| Cross,Marygay | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cross,Miguel | | 1 | $1,355.74 | $146.17 | $1,209.57 | $189.80 | $189.80 | | $189.80 | | | $189.80 | $189.80 |
| Cross,Natasha J | | 1 | $5,759.22 | $350.61 | $5,408.61 | $848.70 | $848.70 | | $848.70 | | | $848.70 | $848.70 |
| Crosse,Jennifer | | 1 | $6,082.53 | $95.27 | $5,987.26 | $939.50 | $939.50 | | $939.50 | | | $939.50 | $939.50 |
| Crossen,Brad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crossfield,Ryan | | 1 | $2,678.56 | $178.50 | $2,500.06 | $392.30 | $392.30 | | $392.30 | | | $392.30 | $392.30 |
| Crossley,Derrica | | 1 | $3,436.09 | $73.97 | $3,362.12 | $527.57 | $527.57 | | $527.57 | | | $527.57 | $527.57 |
| Croteau,Monique | | 1 | $1,602.70 | $0.00 | $1,602.70 | $251.49 | $251.49 | | $251.49 | | | $251.49 | $251.49 |
| Crouch,Dustin | | 1 | $511.31 | $0.00 | $511.31 | $80.23 | $80.23 | | $80.23 | | | $80.23 | $80.23 |
| Croucher,Lori R | | 1 | $5,129.68 | $170.03 | $4,959.65 | $778.25 | $778.25 | | $778.25 | | | $778.25 | $778.25 |
| Crouse,Melissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crowder,John | | 1 | $1,005.00 | $285.38 | $719.62 | $112.92 | $112.92 | | $112.92 | | | $112.92 | $112.92 |
| Crowder,Travis Lamont | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Crowe,Anthony W | | 1 | $223.12 | $68.19 | $154.93 | $24.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Crowe,Tyler | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| CROWELL,DAVID S | | 1 | $1.80 | $0.00 | $1.80 | $0.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| CROWLEY,ALECIA M | | 1 | $107.74 | $0.00 | $107.74 | $16.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Crowley,Debra D | | 1 | $8,199.13 | $1,043.03 | $7,156.10 | $1,122.91 | $1,122.91 | | $1,122.91 | | | $1,122.91 | $1,122.91 |
| Crowley,Katherine Janice | | 1 | $3,852.60 | $847.85 | $3,004.75 | $471.49 | $471.49 | | $471.49 | | | $471.49 | $471.49 |
| Croyle,Christopher | | 1 | $111.20 | $0.00 | $111.20 | $17.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Crozier,Joshua | | 1 | $5,584.37 | $416.71 | $5,167.66 | $810.89 | $810.89 | | $810.89 | | | $810.89 | $810.89 |
| Cruden,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cruga,Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cruise,Crystal | | 1 | $4,558.34 | $45.26 | $4,513.08 | $708.17 | $708.17 | | $708.17 | | | $708.17 | $708.17 |
| Crum,Jaworski | | 1 | $3,148.82 | $126.34 | $3,022.48 | $474.28 | $474.28 | | $474.28 | | | $474.28 | $474.28 |
| Crumble,Christina | | 1 | $2,625.97 | $15.10 | $2,610.87 | $409.69 | $409.69 | | $409.69 | | | $409.69 | $409.69 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crumbly,Andrew D | | 1 | $3,982.19 | $0.00 | $3,982.19 | $624.87 | $624.87 | | $624.87 | | | $624.87 | $624.87 |
| Crummy,Eric | | 1 | $9,188.77 | $246.25 | $8,942.52 | $1,403.23 | $1,403.23 | | $1,403.23 | | | $1,403.23 | $1,403.23 |
| Crump,Chimere Annette | | 1 | $2,822.19 | $942.96 | $1,879.23 | $294.88 | $294.88 | | $294.88 | | | $294.88 | $294.88 |
| Crump,Natalie | | 1 | $2,983.47 | $599.13 | $2,384.34 | $374.14 | $374.14 | | $374.14 | | | $374.14 | $374.14 |
| Crumpton,Nakita | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cruse,Kristeen Elise | | 1 | $2.90 | $0.00 | $2.90 | $0.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cruser,Heather M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Crutchfield,Eboine | | 1 | $1,727.98 | $85.93 | $1,642.05 | $257.66 | $257.66 | | $257.66 | | | $257.66 | $257.66 |
| Crutchfield,Teddy A | | 1 | $7,584.15 | $1,241.68 | $6,342.47 | $995.24 | $995.24 | | $995.24 | | | $995.24 | $995.24 |
| Cruz Hernandez,Jose | | 1 | $3,287.49 | $260.68 | $3,026.81 | $474.96 | $474.96 | | $474.96 | | | $474.96 | $474.96 |
| Cruz,Aaron | | 1 | $274.82 | $0.00 | $274.82 | $43.12 | $43.12 | | $43.12 | | | $43.12 | $43.12 |
| Cruz,Abel daniel | | 1 | $4,830.13 | $997.23 | $3,832.90 | $601.44 | $601.44 | | $601.44 | | | $601.44 | $601.44 |
| Cruz,Alejandrina M | | 1 | $5,639.92 | $0.00 | $5,639.92 | $884.99 | $884.99 | | $884.99 | | | $884.99 | $884.99 |
| Cruz,April | | 1 | $186.82 | $0.00 | $186.82 | $29.32 | $29.32 | | $29.32 | | | $29.32 | $29.32 |
| Cruz,Ashley | | 1 | $3,458.37 | $160.89 | $3,297.48 | $517.43 | $517.43 | | $517.43 | | | $517.43 | $517.43 |
| Cruz,Charlie | | 1 | $438.65 | $39.60 | $399.05 | $62.62 | $62.62 | | $62.62 | | | $62.62 | $62.62 |
| Cruz,Christopher H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cruz,Colleen | | 1 | $253.50 | $237.60 | $15.90 | $2.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cruz,David | | 1 | $6,914.31 | $1,113.03 | $5,801.28 | $910.31 | $910.31 | | $910.31 | | | $910.31 | $910.31 |
| Cruz,Dominic M | | 1 | $727.23 | $21.47 | $705.76 | $110.75 | $110.75 | | $110.75 | | | $110.75 | $110.75 |
| Cruz,Edward | | 1 | $6,997.59 | $830.82 | $6,166.77 | $967.67 | $967.67 | | $967.67 | | | $967.67 | $967.67 |
| Cruz,Elias D | | 1 | $7,760.79 | $396.17 | $7,364.62 | $1,155.63 | $1,155.63 | | $1,155.63 | | | $1,155.63 | $1,155.63 |
| Cruz,Floyd | | 1 | $148.21 | $0.00 | $148.21 | $23.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cruz,Gabriella | | 1 | $2,972.56 | $0.00 | $2,972.56 | $466.44 | $466.44 | | $466.44 | | | $466.44 | $466.44 |
| Cruz,Hanzel | | 1 | $3,516.28 | $2,743.15 | $773.13 | $121.32 | $121.32 | | $121.32 | | | $121.32 | $121.32 |
| Cruz,Ian Kevin | | 1 | $26.66 | $0.00 | $26.66 | $4.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cruz,Indira | | 1 | $2,450.44 | $12.30 | $2,438.14 | $382.58 | $382.58 | | $382.58 | | | $382.58 | $382.58 |
| Cruz,Jense | | 1 | $437.14 | $88.94 | $348.20 | $54.64 | $54.64 | | $54.64 | | | $54.64 | $54.64 |
| Cruz,Jesus | | 1 | $2,853.50 | $0.00 | $2,853.50 | $447.76 | $447.76 | | $447.76 | | | $447.76 | $447.76 |
| Cruz,Joanna | | 1 | $7,336.45 | $253.62 | $7,082.83 | $1,111.41 | $1,111.41 | | $1,111.41 | | | $1,111.41 | $1,111.41 |
| Cruz,Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cruz,Jose D | | 1 | $1,452.02 | $0.00 | $1,452.02 | $227.85 | $227.85 | | $227.85 | | | $227.85 | $227.85 |
| Cruz,Jose L | | 1 | $5,565.66 | $1,094.78 | $4,470.88 | $701.55 | $701.55 | | $701.55 | | | $701.55 | $701.55 |
| Cruz,Josue | | 1 | $8,972.78 | $990.72 | $7,982.06 | $1,252.51 | $1,252.51 | | $1,252.51 | | | $1,252.51 | $1,252.51 |
| Cruz,Karina | | 1 | $8,321.96 | $1,124.38 | $7,197.58 | $1,129.42 | $1,129.42 | | $1,129.42 | | | $1,129.42 | $1,129.42 |
| Cruz,Lidia | | 1 | $2,015.61 | $418.85 | $1,596.76 | $250.56 | $250.56 | | $250.56 | | | $250.56 | $250.56 |
| CRUZ,MAIRA | | 1 | $345.72 | $0.00 | $345.72 | $54.25 | $54.25 | | $54.25 | | | $54.25 | $54.25 |
| Cruz,Maria | | 1 | $2,069.71 | $0.00 | $2,069.71 | $324.77 | $324.77 | | $324.77 | | | $324.77 | $324.77 |
| Cruz,Maria Sandra Ayala | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cruz,Marlaina | | 1 | $1,231.22 | $2.12 | $1,229.10 | $192.87 | $192.87 | | $192.87 | | | $192.87 | $192.87 |
| Cruz,Melissa M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cruz,Nancy | | 1 | $332.96 | $0.00 | $332.96 | $52.25 | $52.25 | | $52.25 | | | $52.25 | $52.25 |
| Cruz,Nathalie | | 1 | $5,022.99 | $203.04 | $4,819.95 | $756.33 | $756.33 | | $756.33 | | | $756.33 | $756.33 |
| Cruz,Oscar A | | 1 | $984.35 | $3.30 | $981.05 | $153.94 | $153.94 | | $153.94 | | | $153.94 | $153.94 |
| Cruz,Pedro | | 1 | $7,712.06 | $1,346.61 | $6,365.45 | $998.84 | $998.84 | | $998.84 | | | $998.84 | $998.84 |
| Cruz,Peter | | 1 | $1,328.85 | $589.17 | $739.68 | $116.07 | $116.07 | | $116.07 | | | $116.07 | $116.07 |
| Cruz,Ramon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cruz,Rigoberto | | 1 | $684.00 | $0.00 | $684.00 | $107.33 | $107.33 | | $107.33 | | | $107.33 | $107.33 |
| Cruz,Robert | | 1 | $886.32 | $225.15 | $661.17 | $103.75 | $103.75 | | $103.75 | | | $103.75 | $103.75 |
| Cruz,Sandra | | 1 | $1,212.70 | $194.99 | $1,017.71 | $159.70 | $159.70 | | $159.70 | | | $159.70 | $159.70 |
| Cruz,Tania | | 1 | $813.10 | $27.15 | $785.95 | $123.33 | $123.33 | | $123.33 | | | $123.33 | $123.33 |
| Cruz,Victor | | 1 | $2,665.72 | $233.01 | $2,432.71 | $381.73 | $381.73 | | $381.73 | | | $381.73 | $381.73 |
| Cruz,William | | 1 | $956.28 | $158.92 | $797.36 | $125.12 | $125.12 | | $125.12 | | | $125.12 | $125.12 |
| Cruz,Yaquelin Judith | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cruz,Yomari | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cruzado,Lereshka | | 1 | $1,942.92 | $0.00 | $1,942.92 | $304.88 | $304.88 | | $304.88 | | | $304.88 | $304.88 |
| Cruz-Ramos,Joshua | | 1 | $6,448.33 | $1,187.85 | $5,260.48 | $825.45 | $825.45 | | $825.45 | | | $825.45 | $825.45 |
| Cruz-Rice,Nilsa | | 1 | $8,879.57 | $0.00 | $8,879.57 | $1,393.35 | $1,393.35 | | $1,393.35 | | | $1,393.35 | $1,393.35 |
| Cruz-Rodriquez,Jazmine Marie | | 1 | $4,859.29 | $122.79 | $4,736.50 | $743.23 | $743.23 | | $743.23 | | | $743.23 | $743.23 |
| Cryder,Brooks A | | 1 | $18,902.44 | $221.71 | $18,680.73 | $2,931.31 | $2,931.31 | | $2,931.31 | | | $2,931.31 | $2,931.31 |
| Csepegi,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CUADROS,ROSA M | | 1 | $2,747.13 | $521.30 | $2,225.83 | $349.27 | $349.27 | | $349.27 | | | $349.27 | $349.27 |
| Cubias,Steven | | 1 | $173.08 | $22.81 | $150.27 | $23.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cubides,Adriana P | | 1 | $1,292.17 | $0.00 | $1,292.17 | $202.76 | $202.76 | | $202.76 | | | $202.76 | $202.76 |
| Cubler,Jessica Lynne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cubos,Romel | | 1 | $1,082.41 | $0.00 | $1,082.41 | $169.85 | $169.85 | | $169.85 | | | $169.85 | $169.85 |
| Cuce,Dina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cucurullo,Melanie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cuddihy,Kenneth R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cudney,Michelle | | 1 | $14,957.44 | $1,026.98 | $13,930.46 | $2,185.91 | $2,185.91 | | $2,185.91 | | | $2,185.91 | $2,185.91 |
| Cue,Elisa | | 1 | $393.10 | $185.66 | $207.44 | $32.55 | $32.55 | | $32.55 | | | $32.55 | $32.55 |
| Cuebas,Wesley J | | 1 | $7,446.65 | $312.19 | $7,134.46 | $1,119.51 | $1,119.51 | | $1,119.51 | | | $1,119.51 | $1,119.51 |
| Cuellar,Adolfo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cuellar,Guadalupe | | 1 | $10,047.49 | $3,789.39 | $6,258.10 | $982.00 | $982.00 | | $982.00 | | | $982.00 | $982.00 |
| Cuellar,Ronnie M | | 1 | $8,115.65 | $2,978.36 | $5,137.29 | $806.12 | $806.12 | | $806.12 | | | $806.12 | $806.12 |
| Cuello,Synthia | | 1 | $2,248.82 | $61.49 | $2,187.33 | $343.23 | $343.23 | | $343.23 | | | $343.23 | $343.23 |
| Cuen,Jose | | 1 | $7,100.64 | $205.54 | $6,895.10 | $1,081.95 | $1,081.95 | | $1,081.95 | | | $1,081.95 | $1,081.95 |
| Cuen,Karen | | 1 | $5,274.59 | $19.51 | $5,255.08 | $824.61 | $824.61 | | $824.61 | | | $824.61 | $824.61 |
| Cuenca,Lissette | | 1 | $5,215.03 | $0.00 | $5,215.03 | $818.32 | $818.32 | | $818.32 | | | $818.32 | $818.32 |
| Cueva,Karla T | | 1 | $1,430.21 | $1,110.13 | $320.08 | $50.23 | $50.23 | | $50.23 | | | $50.23 | $50.23 |
| Cueva,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cuevas,Alejandro | | 1 | $2,279.33 | $8.07 | $2,271.26 | $356.40 | $356.40 | | $356.40 | | | $356.40 | $356.40 |
| CUEVAS,EMMANUEL S | | 1 | $135.90 | $0.00 | $135.90 | $21.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cuevas,Hector L | | 1 | $4,802.30 | $120.55 | $4,681.75 | $734.64 | $734.64 | | $734.64 | | | $734.64 | $734.64 |
| Cuevas,Jesus | | 1 | $4,135.88 | $264.27 | $3,871.61 | $607.52 | $607.52 | | $607.52 | | | $607.52 | $607.52 |
| Cuevas,Lourdes | | 1 | $2,024.11 | $100.86 | $1,923.25 | $301.79 | $301.79 | | $301.79 | | | $301.79 | $301.79 |
| Cuevas,Lucina | | 1 | $5,409.43 | $2,189.57 | $3,219.86 | $505.25 | $505.25 | | $505.25 | | | $505.25 | $505.25 |
| Cuevas,Ludwing | | 1 | $975.74 | $93.15 | $882.59 | $138.49 | $138.49 | | $138.49 | | | $138.49 | $138.49 |
| Cuevas,Pierre | | 1 | $1,041.37 | $47.16 | $994.21 | $156.01 | $156.01 | | $156.01 | | | $156.01 | $156.01 |
| Cuevas,Samuel | | 1 | $1,332.78 | $46.91 | $1,285.87 | $201.77 | $201.77 | | $201.77 | | | $201.77 | $201.77 |
| Cuevas-Rosa,Nathalie M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cuff,Michael A | | 1 | $5,985.03 | $302.42 | $5,682.61 | $891.69 | $891.69 | | $891.69 | | | $891.69 | $891.69 |
| Cuffman,David W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cuffy,Jamela | | 1 | $956.38 | $222.33 | $734.05 | $115.18 | $115.18 | | $115.18 | | | $115.18 | $115.18 |
| Culbertson,Michelle | | 1 | $652.92 | $471.54 | $181.38 | $28.46 | $28.46 | | $28.46 | | | $28.46 | $28.46 |
| Culbreath,Michael J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| CULLEN,CHRISTOPHER J | | 1 | $5,568.52 | $2.19 | $5,566.33 | $873.45 | $873.45 | | $873.45 | | | $873.45 | $873.45 |
| CULLIGAN,SEAN | | 1 | $13.13 | $0.00 | $13.13 | $2.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cullom,Antoine | | 1 | $1,529.04 | $194.48 | $1,334.56 | $209.41 | $209.41 | | $209.41 | | | $209.41 | $209.41 |
| Cully,Michael CHARLES | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Culp,Daniel | | 1 | $1,035.19 | $620.91 | $414.28 | $65.01 | $65.01 | | $65.01 | | | $65.01 | $65.01 |
| Culpepper,Eric Adam | | 1 | $593.02 | $11.31 | $581.71 | $91.28 | $91.28 | | $91.28 | | | $91.28 | $91.28 |
| Culshaw,Eric | | 1 | $5,563.15 | $311.21 | $5,251.94 | $824.11 | $824.11 | | $824.11 | | | $824.11 | $824.11 |
| Culver,Deidre D | | 1 | $3,985.63 | $73.35 | $3,912.28 | $613.90 | $613.90 | | $613.90 | | | $613.90 | $613.90 |
| Culver,Ellie R | | 1 | $1,089.51 | $0.00 | $1,089.51 | $170.96 | $170.96 | | $170.96 | | | $170.96 | $170.96 |
| Cumberbatch,Jj | | 1 | $5,831.95 | $156.66 | $5,675.29 | $890.54 | $890.54 | | $890.54 | | | $890.54 | $890.54 |
| CUMMING,THOMAS E | | 1 | $941.15 | $0.00 | $941.15 | $147.68 | $147.68 | | $147.68 | | | $147.68 | $147.68 |
| Cummings,Ben | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cummings,Elgin | | 1 | $255.70 | $1.97 | $253.73 | $39.81 | $39.81 | | $39.81 | | | $39.81 | $39.81 |
| Cummings,Jarrad | | 1 | $1,097.42 | $0.00 | $1,097.42 | $172.20 | $172.20 | | $172.20 | | | $172.20 | $172.20 |
| Cummings,Lamanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cummings,Patricia L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cummings,Shane | | 1 | $2,913.73 | $313.96 | $2,599.77 | $407.95 | $407.95 | | $407.95 | | | $407.95 | $407.95 |
| Cummings,Telswin C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cummins,Cade | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cummins,Michael | | 1 | $295.77 | $0.00 | $295.77 | $46.41 | $46.41 | | $46.41 | | | $46.41 | $46.41 |
| Cummins,Ray W | | 1 | $7,467.74 | $0.00 | $7,467.74 | $1,171.81 | $1,171.81 | | $1,171.81 | | | $1,171.81 | $1,171.81 |
| Cumpston,Korbin | | 1 | $83.01 | $7.62 | $75.39 | $11.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cunanan,Diorella | | 1 | $4,637.65 | $156.63 | $4,481.02 | $703.14 | $703.14 | | $703.14 | | | $703.14 | $703.14 |
| Cunich,Emilio A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cunliffe,Heather L | | 1 | $4,206.61 | $372.63 | $3,833.98 | $601.61 | $601.61 | | $601.61 | | | $601.61 | $601.61 |
| Cunliffe,Karla | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cunnien,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cunning,Alyssa L | | 1 | $8,987.15 | $137.04 | $8,850.11 | $1,388.72 | $1,388.72 | | $1,388.72 | | | $1,388.72 | $1,388.72 |
| Cunningham Jr,Dee | | 1 | $91.10 | $0.00 | $91.10 | $14.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cunningham Sr,John F | | 1 | $4,578.52 | $297.48 | $4,281.04 | $671.76 | $671.76 | | $671.76 | | | $671.76 | $671.76 |
| Cunningham,Amber | | 1 | $572.72 | $57.48 | $515.24 | $80.85 | $80.85 | | $80.85 | | | $80.85 | $80.85 |
| Cunningham,Brandon | | 1 | $795.36 | $0.00 | $795.36 | $124.80 | $124.80 | | $124.80 | | | $124.80 | $124.80 |
| Cunningham,Carl Edward | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cunningham,Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cunningham,Ian G | | 1 | $7,759.33 | $279.60 | $7,479.73 | $1,173.69 | $1,173.69 | | $1,173.69 | | | $1,173.69 | $1,173.69 |
| Cunningham,Jason Tyrell | | 1 | $2,405.46 | $0.00 | $2,405.46 | $377.46 | $377.46 | | $377.46 | | | $377.46 | $377.46 |
| Cunningham,John C | | 1 | $6,676.76 | $533.05 | $6,143.71 | $964.05 | $964.05 | | $964.05 | | | $964.05 | $964.05 |
| Cunningham,Kara D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Cunningham,Katie | | 1 | $1,923.90 | $85.94 | $1,837.96 | $288.41 | $288.41 | | $288.41 | | | $288.41 | $288.41 |
| Cunningham,Krystin | | 1 | $379.18 | $64.14 | $315.04 | $49.44 | $49.44 | | $49.44 | | | $49.44 | $49.44 |
| Cunningham,Nicole M | | 1 | $1,372.31 | $163.48 | $1,208.83 | $189.68 | $189.68 | | $189.68 | | | $189.68 | $189.68 |
| Cunningham,Sara B | | 1 | $164.46 | $106.95 | $57.51 | $9.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cunningham,Sean Paul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cupkie,Wade | | 1 | $14,719.45 | $2,817.17 | $11,902.28 | $1,867.66 | $1,867.66 | | $1,867.66 | | | $1,867.66 | $1,867.66 |
| Cupp,Zachary | | 1 | $2,853.08 | $79.14 | $2,773.94 | $435.28 | $435.28 | | $435.28 | | | $435.28 | $435.28 |
| Curbelo,Rafael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Curbow,Charles | | 1 | $5,674.30 | $409.09 | $5,265.21 | $826.20 | $826.20 | | $826.20 | | | $826.20 | $826.20 |
| Curiel,Edgar I | | 1 | $13,111.49 | $408.39 | $12,703.10 | $1,993.32 | $1,993.32 | | $1,993.32 | | | $1,993.32 | $1,993.32 |
| Curiel,Erika JEAN | | 1 | $1,711.78 | $402.27 | $1,309.51 | $205.48 | $205.48 | | $205.48 | | | $205.48 | $205.48 |
| Curiel,Gary | | 1 | $153.45 | $0.00 | $153.45 | $24.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Curiel,Raul | | 1 | $11,689.82 | $2,085.31 | $9,604.51 | $1,507.10 | $1,507.10 | | $1,507.10 | | | $1,507.10 | $1,507.10 |
| Curl,Nicole | | 1 | $3,828.51 | $0.00 | $3,828.51 | $600.75 | $600.75 | | $600.75 | | | $600.75 | $600.75 |
| Curran,Amanda | | 1 | $7,970.30 | $662.39 | $7,307.91 | $1,146.73 | $1,146.73 | | $1,146.73 | | | $1,146.73 | $1,146.73 |
| Curran,Brendan | | 1 | $5,181.09 | $0.00 | $5,181.09 | $813.00 | $813.00 | | $813.00 | | | $813.00 | $813.00 |
| Curran,Maida | | 1 | $422.10 | $0.00 | $422.10 | $66.23 | $66.23 | | $66.23 | | | $66.23 | $66.23 |
| Curras,Kristal Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Currie II,Steven | | 1 | $1,315.11 | $393.12 | $921.99 | $144.68 | $144.68 | | $144.68 | | | $144.68 | $144.68 |
| Currie,Keishon | | 1 | $4,442.24 | $30.80 | $4,411.44 | $692.23 | $692.23 | | $692.23 | | | $692.23 | $692.23 |
| Currie,Kimberlyn V | | 1 | $4,199.40 | $129.30 | $4,070.10 | $638.66 | $638.66 | | $638.66 | | | $638.66 | $638.66 |
| Curry Jr,Evan Willie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Curry,Albert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Curry,Ebony Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Curry,Erwin | | 1 | $3,040.52 | $0.00 | $3,040.52 | $477.11 | $477.11 | | $477.11 | | | $477.11 | $477.11 |
| Curry,Jade | | 1 | $4,717.68 | $271.66 | $4,446.02 | $697.65 | $697.65 | | $697.65 | | | $697.65 | $697.65 |
| Curry,James | | 1 | $1,182.21 | $480.78 | $701.43 | $110.07 | $110.07 | | $110.07 | | | $110.07 | $110.07 |
| Curry,Jeffrey | | 1 | $3,455.10 | $505.21 | $2,949.89 | $462.89 | $462.89 | | $462.89 | | | $462.89 | $462.89 |
| Curry,Kaneiceyia N | | 1 | $5,693.89 | $62.74 | $5,631.15 | $883.62 | $883.62 | | $883.62 | | | $883.62 | $883.62 |
| Curry,Stephanie Carin | | 1 | $1,485.49 | $393.54 | $1,091.95 | $171.34 | $171.34 | | $171.34 | | | $171.34 | $171.34 |
| Curry,Steven A | | 1 | $848.04 | $41.73 | $806.31 | $126.52 | $126.52 | | $126.52 | | | $126.52 | $126.52 |
| Curry,Timothy | | 1 | $1,786.93 | $0.00 | $1,786.93 | $280.40 | $280.40 | | $280.40 | | | $280.40 | $280.40 |
| Curry,Venise NICOLE | | 1 | $1,464.64 | $157.41 | $1,307.23 | $205.13 | $205.13 | | $205.13 | | | $205.13 | $205.13 |
| CURTI,NICOLE A | | 1 | $105.26 | $55.87 | $49.39 | $7.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Curtin,Andrea Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Curtis,Benjamin Harland | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Curtis,Christopher D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Curtis,Clinton | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Curtis,Jasmine | | 1 | $2,292.38 | $0.00 | $2,292.38 | $359.71 | $359.71 | | $359.71 | | | $359.71 | $359.71 |
| Curtis,Jason | | 1 | $1,985.58 | $105.22 | $1,880.36 | $295.06 | $295.06 | | $295.06 | | | $295.06 | $295.06 |
| Curtis,Jay P | | 1 | $8,746.73 | $257.68 | $8,489.05 | $1,332.07 | $1,332.07 | | $1,332.07 | | | $1,332.07 | $1,332.07 |
| Curtis,Paul | | 1 | $2,662.14 | $127.82 | $2,534.32 | $397.68 | $397.68 | | $397.68 | | | $397.68 | $397.68 |
| Curtis,Paul S. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Curtis,Robert J | | 1 | $11,898.01 | $1,021.43 | $10,876.58 | $1,706.71 | $1,706.71 | | $1,706.71 | | | $1,706.71 | $1,706.71 |
| Curtis,Winston R | | 1 | $6,276.93 | $2,471.36 | $3,805.57 | $597.16 | $597.16 | | $597.16 | | | $597.16 | $597.16 |
| Curts,Sean | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Cusick,Connie A | | 1 | $6,078.54 | $1,050.25 | $5,028.29 | $789.02 | $789.02 | | $789.02 | | | $789.02 | $789.02 |
| Cusimano,Sarah Elizabeth | | 1 | $151.81 | $16.24 | $135.57 | $21.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Custer,Clay | | 1 | $1,138.30 | $277.78 | $860.52 | $135.03 | $135.03 | | $135.03 | | | $135.03 | $135.03 |
| Custis,Christopher Joshua | | 1 | $6,767.27 | $696.57 | $6,070.70 | $952.59 | $952.59 | | $952.59 | | | $952.59 | $952.59 |
| Custodio,Edwin | | 1 | $4,904.42 | $0.00 | $4,904.42 | $769.58 | $769.58 | | $769.58 | | | $769.58 | $769.58 |
| Cutshall,Joe G | | 1 | $2,025.41 | $159.11 | $1,866.30 | $292.85 | $292.85 | | $292.85 | | | $292.85 | $292.85 |
| Cutsinger,Chadd Michael | | 1 | $6,897.85 | $1,044.97 | $5,852.88 | $918.41 | $918.41 | | $918.41 | | | $918.41 | $918.41 |
| CUTTER,CHAD | | 1 | $9.90 | $0.00 | $9.90 | $1.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Cutter,Rena | | 1 | $2,132.23 | $251.98 | $1,880.25 | $295.04 | $295.04 | | $295.04 | | | $295.04 | $295.04 |
| Cuzco,Manny B | | 1 | $650.97 | $0.00 | $650.97 | $102.15 | $102.15 | | $102.15 | | | $102.15 | $102.15 |
| Cyr,Neil | | 1 | $5,593.18 | $2,032.27 | $3,560.91 | $558.76 | $558.76 | | $558.76 | | | $558.76 | $558.76 |
| Czarnik,Steven J | | 1 | $3,041.57 | $302.69 | $2,738.88 | $429.77 | $429.77 | | $429.77 | | | $429.77 | $429.77 |
| Czarnota-stemar,Philip | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Czeto,Robert | | 1 | $6,964.78 | $437.81 | $6,526.97 | $1,024.19 | $1,024.19 | | $1,024.19 | | | $1,024.19 | $1,024.19 |
| Czigans,Shannon | | 1 | $121.93 | $0.00 | $121.93 | $19.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Czuk,Andrea B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Da Silva,Braian J | | 1 | $14,260.77 | $149.37 | $14,111.40 | $2,214.31 | $2,214.31 | | $2,214.31 | | | $2,214.31 | $2,214.31 |
| Da Silva,Jose G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dababneh,Tariq | | 1 | $608.40 | $238.20 | $370.20 | $58.09 | $58.09 | | $58.09 | | | $58.09 | $58.09 |
| Dabbs,Daniel W | | 1 | $2,323.79 | $1,009.71 | $1,314.08 | $206.20 | $206.20 | | $206.20 | | | $206.20 | $206.20 |
| Dabbs,La Donna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dabbs,Nicole | | 1 | $777.05 | $8.31 | $768.74 | $120.63 | $120.63 | | $120.63 | | | $120.63 | $120.63 |
| Dabestani,Justin Taleb | | 1 | $3,792.31 | $325.53 | $3,466.78 | $543.99 | $543.99 | | $543.99 | | | $543.99 | $543.99 |
| Dabney,Amymarie | | 1 | $8,877.15 | $476.21 | $8,400.94 | $1,318.24 | $1,318.24 | | $1,318.24 | | | $1,318.24 | $1,318.24 |
| D'achiardi,Sandra | | 1 | $5,625.95 | $0.00 | $5,625.95 | $882.80 | $882.80 | | $882.80 | | | $882.80 | $882.80 |
| DACKE,NEAL A | | 1 | $2,325.95 | $62.81 | $2,263.14 | $355.12 | $355.12 | | $355.12 | | | $355.12 | $355.12 |
| Dacosta,Daren | | 1 | $3,277.45 | $919.49 | $2,357.96 | $370.00 | $370.00 | | $370.00 | | | $370.00 | $370.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dacosta,David | | 1 | $438.36 | $0.00 | $438.36 | $68.78 | $68.78 | | $68.78 | | | $68.78 | $68.78 |
| Dacquisto,Domonic R | | 1 | $194.57 | $9.19 | $185.38 | $29.09 | $29.09 | | $29.09 | | | $29.09 | $29.09 |
| Dada,Oluwagbotemi O | | 1 | $4,093.24 | $2,171.67 | $1,921.57 | $301.52 | $301.52 | | $301.52 | | | $301.52 | $301.52 |
| Daddio,Jennifer | | 1 | $22.38 | $0.00 | $22.38 | $3.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dadie,Stephen | | 1 | $515.21 | $27.27 | $487.94 | $76.57 | $76.57 | | $76.57 | | | $76.57 | $76.57 |
| Dadzie Anaman,Joshua | | 1 | $1,430.39 | $270.54 | $1,159.85 | $182.00 | $182.00 | | $182.00 | | | $182.00 | $182.00 |
| DADZIE,FRANK KORKU | | 1 | $1,650.98 | $165.43 | $1,485.55 | $233.11 | $233.11 | | $233.11 | | | $233.11 | $233.11 |
| Dagnesses,Jackie | | 1 | $485.78 | $0.00 | $485.78 | $76.23 | $76.23 | | $76.23 | | | $76.23 | $76.23 |
| Dague,Lori | | 1 | $774.83 | $0.00 | $774.83 | $121.58 | $121.58 | | $121.58 | | | $121.58 | $121.58 |
| Daher,Angela N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dahl,Brian | | 1 | $16,291.77 | $635.31 | $15,656.46 | $2,456.75 | $2,456.75 | | $2,456.75 | | | $2,456.75 | $2,456.75 |
| Dahl,Christian ian | | 1 | $2,921.83 | $171.57 | $2,750.26 | $431.56 | $431.56 | | $431.56 | | | $431.56 | $431.56 |
| Dahl,Derrick | | 1 | $1,731.39 | $0.00 | $1,731.39 | $271.68 | $271.68 | | $271.68 | | | $271.68 | $271.68 |
| DAHL,ERIC | | 1 | $751.37 | $252.50 | $498.87 | $78.28 | $78.28 | | $78.28 | | | $78.28 | $78.28 |
| Dahl,Justin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dahl,Michael | | 1 | $2,109.30 | $19.32 | $2,089.98 | $327.95 | $327.95 | | $327.95 | | | $327.95 | $327.95 |
| Dahl,Vilma E | | 1 | $3,353.28 | $339.29 | $3,013.99 | $472.94 | $472.94 | | $472.94 | | | $472.94 | $472.94 |
| Dahlgren,Nathan C | | 1 | $7,685.71 | $2,702.62 | $4,983.09 | $781.93 | $781.93 | | $781.93 | | | $781.93 | $781.93 |
| Dahlgren,Rosemary Lynn | | 1 | $1,144.19 | $134.79 | $1,009.40 | $158.39 | $158.39 | | $158.39 | | | $158.39 | $158.39 |
| Daigle,Casie N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dail,Nicole | | 1 | $87.98 | $0.00 | $87.98 | $13.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dakowa,Kadiatta M | | 1 | $10,741.15 | $1,366.06 | $9,375.09 | $1,471.10 | $1,471.10 | | $1,471.10 | | | $1,471.10 | $1,471.10 |
| Dakroub,Bilal | | 1 | $723.97 | $0.00 | $723.97 | $113.60 | $113.60 | | $113.60 | | | $113.60 | $113.60 |
| Dale,Lawrence E | | 1 | $10,208.35 | $147.17 | $10,061.18 | $1,578.76 | $1,578.76 | | $1,578.76 | | | $1,578.76 | $1,578.76 |
| Dale,Melissa | | 1 | $980.55 | $0.00 | $980.55 | $153.86 | $153.86 | | $153.86 | | | $153.86 | $153.86 |
| Dale,Rachel | | 1 | $822.86 | $58.72 | $764.14 | $119.91 | $119.91 | | $119.91 | | | $119.91 | $119.91 |
| Dale,Sean | | 1 | $6,317.99 | $0.00 | $6,317.99 | $991.39 | $991.39 | | $991.39 | | | $991.39 | $991.39 |
| Dalesio,Bryan | | 1 | $9,994.21 | $914.47 | $9,079.74 | $1,424.76 | $1,424.76 | | $1,424.76 | | | $1,424.76 | $1,424.76 |
| Daley,Garfield | | 1 | $6,503.13 | $1,013.54 | $5,489.59 | $861.40 | $861.40 | | $861.40 | | | $861.40 | $861.40 |
| Daley,Trevor | | 1 | $1,130.52 | $194.39 | $936.13 | $146.89 | $146.89 | | $146.89 | | | $146.89 | $146.89 |
| Dallas,Amber | | 1 | $1,915.85 | $162.23 | $1,753.62 | $275.17 | $275.17 | | $275.17 | | | $275.17 | $275.17 |
| Dallas,Matthew | | 1 | $12,069.43 | $1,117.82 | $10,951.61 | $1,718.48 | $1,718.48 | | $1,718.48 | | | $1,718.48 | $1,718.48 |
| Dallman,James K | | 1 | $6,339.72 | $1,018.11 | $5,321.61 | $835.05 | $835.05 | | $835.05 | | | $835.05 | $835.05 |
| Dalquist,Matthew | | 1 | $416.98 | $86.85 | $330.13 | $51.80 | $51.80 | | $51.80 | | | $51.80 | $51.80 |
| Dalton,Christie Carol | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dalton,David E | | 1 | $4,855.55 | $1,916.89 | $2,938.66 | $461.12 | $461.12 | | $461.12 | | | $461.12 | $461.12 |
| Dalton,Jasmine | | 1 | $1,127.07 | $10.10 | $1,116.97 | $175.27 | $175.27 | | $175.27 | | | $175.27 | $175.27 |
| Dalton,Jeremy A | | 1 | $11,401.65 | $381.50 | $11,020.15 | $1,729.24 | $1,729.24 | | $1,729.24 | | | $1,729.24 | $1,729.24 |
| Dalton,Martin | | 1 | $1,005.95 | $276.70 | $729.25 | $114.43 | $114.43 | | $114.43 | | | $114.43 | $114.43 |
| DALTON,ROBERT E | | 1 | $633.61 | $468.71 | $164.90 | $25.88 | $25.88 | | $25.88 | | | $25.88 | $25.88 |
| Dalton,Sheila ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Daluz,Fabiola S | | 1 | $2,630.97 | $0.00 | $2,630.97 | $412.84 | $412.84 | | $412.84 | | | $412.84 | $412.84 |
| Daly,Brandon | | 1 | $568.77 | $141.07 | $427.70 | $67.11 | $67.11 | | $67.11 | | | $67.11 | $67.11 |
| DALY,PAULA E | | 1 | $2,082.79 | $0.00 | $2,082.79 | $326.82 | $326.82 | | $326.82 | | | $326.82 | $326.82 |
| Daly,Travis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dam,Christian | | 1 | $12,602.95 | $1,174.32 | $11,428.63 | $1,793.34 | $1,793.34 | | $1,793.34 | | | $1,793.34 | $1,793.34 |
| Damas,Katie | | 1 | $1,414.67 | $0.00 | $1,414.67 | $221.98 | $221.98 | | $221.98 | | | $221.98 | $221.98 |
| Damas,Stanislas joson | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| D'ambra,Tommy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dambrosia,Gerad | | 1 | $2,484.13 | $848.41 | $1,635.72 | $256.67 | $256.67 | | $256.67 | | | $256.67 | $256.67 |
| Damer,Travis J | | 1 | $3,620.14 | $1,074.18 | $2,545.96 | $399.50 | $399.50 | | $399.50 | | | $399.50 | $399.50 |
| Dameron,Mark R | | 1 | $1,127.64 | $113.13 | $1,014.51 | $159.19 | $159.19 | | $159.19 | | | $159.19 | $159.19 |
| Dameus,Elmeus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| D'Amico,Amy M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Damiron,Andres G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Damon,Sabrina | | 1 | $510.91 | $36.08 | $474.83 | $74.51 | $74.51 | | $74.51 | | | $74.51 | $74.51 |
| Damour,Brandy J | | 1 | $580.55 | $382.01 | $198.54 | $31.15 | $31.15 | | $31.15 | | | $31.15 | $31.15 |
| Dampier,Robert L | | 1 | $6,939.91 | $171.55 | $6,768.36 | $1,062.06 | $1,062.06 | | $1,062.06 | | | $1,062.06 | $1,062.06 |
| Damrongchai,Yolanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Damrongvachiraphan,Dylan | | 1 | $257.63 | $0.00 | $257.63 | $40.43 | $40.43 | | $40.43 | | | $40.43 | $40.43 |
| Danbom,Micheal | | 1 | $3,943.97 | $0.00 | $3,943.97 | $618.87 | $618.87 | | $618.87 | | | $618.87 | $618.87 |
| Dancy,Greg | | 1 | $5,936.20 | $1,655.92 | $4,280.28 | $671.64 | $671.64 | | $671.64 | | | $671.64 | $671.64 |
| Dancy,Michael D | | 1 | $8,337.12 | $151.00 | $8,186.12 | $1,284.53 | $1,284.53 | | $1,284.53 | | | $1,284.53 | $1,284.53 |
| Dandridge,Ives CHAD | | 1 | $4,623.79 | $867.54 | $3,756.25 | $589.42 | $589.42 | | $589.42 | | | $589.42 | $589.42 |
| Dang,Dzung Tran | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| DANG,EDGAR | | 1 | $1,845.32 | $1,444.39 | $400.93 | $62.91 | $62.91 | | $62.91 | | | $62.91 | $62.91 |
| Dang,Mailynn | | 1 | $552.51 | $34.02 | $518.49 | $81.36 | $81.36 | | $81.36 | | | $81.36 | $81.36 |
| Dang,Si Q | | 1 | $9,089.61 | $711.16 | $8,378.45 | $1,314.71 | $1,314.71 | | $1,314.71 | | | $1,314.71 | $1,314.71 |
| Dang,Wendy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Danh,Kevin K | | 1 | $960.42 | $223.24 | $737.18 | $115.68 | $115.68 | | $115.68 | | | $115.68 | $115.68 |
| Danhauer,Ashley H | | 1 | $3,999.09 | $0.00 | $3,999.09 | $627.52 | $627.52 | | $627.52 | | | $627.52 | $627.52 |
| Daniel,Christopher | | 1 | $1,715.61 | $231.73 | $1,483.88 | $232.84 | $232.84 | | $232.84 | | | $232.84 | $232.84 |
| Daniel,Dashmond Emel | | 1 | $7,411.16 | $739.18 | $6,671.98 | $1,046.94 | $1,046.94 | | $1,046.94 | | | $1,046.94 | $1,046.94 |
| Daniel,Gordon | | 1 | $3,577.04 | $66.08 | $3,510.96 | $550.93 | $550.93 | | $550.93 | | | $550.93 | $550.93 |
| Daniel,James L | | 1 | $4,959.18 | $1,170.80 | $3,788.38 | $594.46 | $594.46 | | $594.46 | | | $594.46 | $594.46 |
| Daniel,Kathleen C | | 1 | $4,379.17 | $0.00 | $4,379.17 | $687.16 | $687.16 | | $687.16 | | | $687.16 | $687.16 |
| DANIEL,LINDA | | 1 | $763.35 | $0.00 | $763.35 | $119.78 | $119.78 | | $119.78 | | | $119.78 | $119.78 |
| Daniel,Michael J. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Daniel,Tu'airray | | 1 | $761.06 | $0.00 | $761.06 | $119.42 | $119.42 | | $119.42 | | | $119.42 | $119.42 |
| Daniell,Robyn Lyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Daniell-Grosvenor,Kerry | | 1 | $7,482.40 | $1,341.86 | $6,140.54 | $963.55 | $963.55 | | $963.55 | | | $963.55 | $963.55 |
| Daniells,Stephanie F | | 1 | $105.07 | $0.00 | $105.07 | $16.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Daniels Sr,Kenneth | | 1 | $4,218.07 | $223.37 | $3,994.70 | $626.83 | $626.83 | | $626.83 | | | $626.83 | $626.83 |
| Daniels,Aaron C | | 1 | $2,310.62 | $0.00 | $2,310.62 | $362.57 | $362.57 | | $362.57 | | | $362.57 | $362.57 |
| Daniels,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Daniels,Bryant C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Daniels,Caridad B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Daniels,Deedra R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Daniels,Dorian A | | 1 | $8,832.63 | $0.00 | $8,832.63 | $1,385.98 | $1,385.98 | | $1,385.98 | | | $1,385.98 | $1,385.98 |
| Daniels,Eric E | | 1 | $9,088.67 | $181.53 | $8,907.14 | $1,397.67 | $1,397.67 | | $1,397.67 | | | $1,397.67 | $1,397.67 |
| Daniels,Gregory | | 1 | $7,670.42 | $193.71 | $7,476.71 | $1,173.22 | $1,173.22 | | $1,173.22 | | | $1,173.22 | $1,173.22 |
| Daniels,Jacqueline E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DANIELS,JEROME | | 1 | $141.14 | $0.00 | $141.14 | $22.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| DANIELS,JOSEPH | | 1 | $925.99 | $107.83 | $818.16 | $128.38 | $128.38 | | $128.38 | | | $128.38 | $128.38 |
| Daniels,Kevin J | | 1 | $1,043.22 | $326.80 | $716.42 | $112.42 | $112.42 | | $112.42 | | | $112.42 | $112.42 |
| Daniels,Levorn | | 1 | $6,911.12 | $1,965.91 | $4,945.21 | $775.98 | $775.98 | | $775.98 | | | $775.98 | $775.98 |
| Daniels,Lori M | | 1 | $2,951.24 | $255.25 | $2,695.99 | $423.04 | $423.04 | | $423.04 | | | $423.04 | $423.04 |
| Daniels,Meghan | | 1 | $1,954.32 | $338.78 | $1,615.54 | $253.50 | $253.50 | | $253.50 | | | $253.50 | $253.50 |
| Daniels,Nedra D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Daniels,Paul | | 1 | $119.20 | $106.57 | $12.63 | $1.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Daniels,Reshad | | 1 | $2,531.72 | $312.25 | $2,219.47 | $348.27 | $348.27 | | $348.27 | | | $348.27 | $348.27 |
| Daniels,Seth | | 1 | $776.62 | $0.00 | $776.62 | $121.86 | $121.86 | | $121.86 | | | $121.86 | $121.86 |
| Daniels,Shane R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Daniels,Shaun | | 1 | $1,380.13 | $142.04 | $1,238.09 | $194.28 | $194.28 | | $194.28 | | | $194.28 | $194.28 |
| Daniels,Stacy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Daniels,Steven M | | 1 | $1,134.35 | $0.00 | $1,134.35 | $178.00 | $178.00 | | $178.00 | | | $178.00 | $178.00 |
| Daniels,Trudy | | 1 | $2,356.71 | $2,023.73 | $332.98 | $52.25 | $52.25 | | $52.25 | | | $52.25 | $52.25 |
| Danielson,Kyle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| DANIELSON,SANDRA K | | 1 | $202.02 | $0.00 | $202.02 | $31.70 | $31.70 | | $31.70 | | | $31.70 | $31.70 |
| Danielzadeh,Jonathan | | 1 | $425.45 | $0.00 | $425.45 | $66.76 | $66.76 | | $66.76 | | | $66.76 | $66.76 |
| DANKANICH,NICHOLE L | | 1 | $225.92 | $0.00 | $225.92 | $35.45 | $35.45 | | $35.45 | | | $35.45 | $35.45 |
| Dankha,Ninos | | 1 | $2,745.46 | $218.06 | $2,527.40 | $396.59 | $396.59 | | $396.59 | | | $396.59 | $396.59 |
| Dann,William | | 1 | $494.88 | $120.19 | $374.69 | $58.79 | $58.79 | | $58.79 | | | $58.79 | $58.79 |
| Danner,Donna L | | 1 | $528.11 | $0.00 | $528.11 | $82.87 | $82.87 | | $82.87 | | | $82.87 | $82.87 |
| Dansby,Lesley suzette | | 1 | $2,303.46 | $0.00 | $2,303.46 | $361.45 | $361.45 | | $361.45 | | | $361.45 | $361.45 |
| Dansereau Jr.,David A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Danskin,Michael | | 1 | $228.19 | $0.00 | $228.19 | $35.81 | $35.81 | | $35.81 | | | $35.81 | $35.81 |
| Danso,Kingsley | | 1 | $1,487.40 | $811.32 | $676.08 | $106.09 | $106.09 | | $106.09 | | | $106.09 | $106.09 |
| Dantoft,Erik N | | 1 | $6,319.63 | $1,843.75 | $4,475.88 | $702.34 | $702.34 | | $702.34 | | | $702.34 | $702.34 |
| Danut,Anca | | 1 | $305.83 | $5.51 | $300.32 | $47.13 | $47.13 | | $47.13 | | | $47.13 | $47.13 |
| Dao,Thien | | 1 | $2,953.94 | $0.00 | $2,953.94 | $463.52 | $463.52 | | $463.52 | | | $463.52 | $463.52 |
| Darabi,Linda | | 1 | $1,604.02 | $0.00 | $1,604.02 | $251.70 | $251.70 | | $251.70 | | | $251.70 | $251.70 |
| Darby,Dedra | | 1 | $584.65 | $0.00 | $584.65 | $91.74 | $91.74 | | $91.74 | | | $91.74 | $91.74 |
| Darby,Matthew B | | 1 | $5,722.25 | $170.82 | $5,551.43 | $871.11 | $871.11 | | $871.11 | | | $871.11 | $871.11 |
| Darby,Muhassan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Darby,Paige | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Darby,Seth P | | 1 | $13,676.03 | $497.55 | $13,178.48 | $2,067.92 | $2,067.92 | | $2,067.92 | | | $2,067.92 | $2,067.92 |
| Dardano,Krista | | 1 | $1,758.18 | $324.07 | $1,434.11 | $225.03 | $225.03 | | $225.03 | | | $225.03 | $225.03 |
| Dardano,Nicholas | | 1 | $12,478.87 | $1,278.96 | $11,199.91 | $1,757.45 | $1,757.45 | | $1,757.45 | | | $1,757.45 | $1,757.45 |
| Dardeen,Lance L | | 1 | $9,451.77 | $191.39 | $9,260.38 | $1,453.10 | $1,453.10 | | $1,453.10 | | | $1,453.10 | $1,453.10 |
| Darden,Braxton | | 1 | $681.84 | $128.74 | $553.10 | $86.79 | $86.79 | | $86.79 | | | $86.79 | $86.79 |
| Darden,Robert C | | 1 | $8,941.49 | $2,140.72 | $6,800.77 | $1,067.15 | $1,067.15 | | $1,067.15 | | | $1,067.15 | $1,067.15 |
| Darden,Shannon | | 1 | $1,258.06 | $239.71 | $1,018.35 | $159.80 | $159.80 | | $159.80 | | | $159.80 | $159.80 |
| Darden,Tabios | | 1 | $662.17 | $66.69 | $595.48 | $93.44 | $93.44 | | $93.44 | | | $93.44 | $93.44 |
| Dardon,Stephanie | | 1 | $619.80 | $0.00 | $619.80 | $97.26 | $97.26 | | $97.26 | | | $97.26 | $97.26 |
| D'arienzo,Damian | | 1 | $1,577.76 | $0.00 | $1,577.76 | $247.58 | $247.58 | | $247.58 | | | $247.58 | $247.58 |
| Dark,Lisha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Darkwa,Clarence | | 1 | $1,701.49 | $10.79 | $1,690.70 | $265.30 | $265.30 | | $265.30 | | | $265.30 | $265.30 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Darnell,Nathan A | | 1 | $2,473.46 | $0.00 | $2,473.46 | $388.13 | $388.13 | | $388.13 | | | $388.13 | $388.13 |
| Darnell,Toni R | | 1 | $1,091.72 | $0.00 | $1,091.72 | $171.31 | $171.31 | | $171.31 | | | $171.31 | $171.31 |
| Darpel,Michelle | | 1 | $1,414.18 | $0.00 | $1,414.18 | $221.91 | $221.91 | | $221.91 | | | $221.91 | $221.91 |
| Darrell,Giles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| D'Arrigo,Jacqueline M | | 1 | $5,216.29 | $82.85 | $5,133.44 | $805.52 | $805.52 | | $805.52 | | | $805.52 | $805.52 |
| Darrington,Matthew | | 1 | $723.87 | $234.01 | $489.86 | $76.87 | $76.87 | | $76.87 | | | $76.87 | $76.87 |
| Darroux-edwards,Decima | | 1 | $312.77 | $0.00 | $312.77 | $49.08 | $49.08 | | $49.08 | | | $49.08 | $49.08 |
| Darson,Sheer | | 1 | $7,642.57 | $61.93 | $7,580.64 | $1,189.52 | $1,189.52 | | $1,189.52 | | | $1,189.52 | $1,189.52 |
| Dartez,Kristen | | 1 | $977.18 | $48.03 | $929.15 | $145.80 | $145.80 | | $145.80 | | | $145.80 | $145.80 |
| DARVILLE,TAUHEEDA A | | 1 | $8,071.09 | $674.41 | $7,396.68 | $1,160.66 | $1,160.66 | | $1,160.66 | | | $1,160.66 | $1,160.66 |
| Darwich,Mohamad | | 1 | $3,666.09 | $553.39 | $3,112.70 | $488.43 | $488.43 | | $488.43 | | | $488.43 | $488.43 |
| Daschner,Adam J | | 1 | $1,205.30 | $0.00 | $1,205.30 | $189.13 | $189.13 | | $189.13 | | | $189.13 | $189.13 |
| Dasco,Ingemar Y | | 1 | $4,954.68 | $191.08 | $4,763.60 | $747.49 | $747.49 | | $747.49 | | | $747.49 | $747.49 |
| Dasilva,Brian | | 1 | $9,802.84 | $436.64 | $9,366.20 | $1,469.71 | $1,469.71 | | $1,469.71 | | | $1,469.71 | $1,469.71 |
| DASILVA,CHRISTINA V | | 1 | $239.60 | $0.00 | $239.60 | $37.60 | $37.60 | | $37.60 | | | $37.60 | $37.60 |
| Dasilva,Christopher D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dasilva,Giselma | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dasilva,Ricardo R | | 1 | $1,176.00 | $136.52 | $1,039.48 | $163.11 | $163.11 | | $163.11 | | | $163.11 | $163.11 |
| Daste,Tameka S | | 1 | $14,841.27 | $1,598.77 | $13,242.50 | $2,077.96 | $2,077.96 | | $2,077.96 | | | $2,077.96 | $2,077.96 |
| D'Asti,Cheryl G | | 1 | $6,222.11 | $0.00 | $6,222.11 | $976.35 | $976.35 | | $976.35 | | | $976.35 | $976.35 |
| Datil,Cecili | | 1 | $398.61 | $7.30 | $391.31 | $61.40 | $61.40 | | $61.40 | | | $61.40 | $61.40 |
| D'atri,Christopher | | 1 | $868.28 | $0.00 | $868.28 | $136.25 | $136.25 | | $136.25 | | | $136.25 | $136.25 |
| Datta,Tarun | | 1 | $2,861.35 | $213.09 | $2,648.26 | $415.55 | $415.55 | | $415.55 | | | $415.55 | $415.55 |
| Daub,Garret T | | 1 | $12,478.07 | $758.78 | $11,719.29 | $1,838.94 | $1,838.94 | | $1,838.94 | | | $1,838.94 | $1,838.94 |
| Daub,Julie | | 1 | $2,425.44 | $26.30 | $2,399.14 | $376.46 | $376.46 | | $376.46 | | | $376.46 | $376.46 |
| Dauchy,Kristin L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Daues,Colleen | | 1 | $8,393.90 | $587.43 | $7,806.47 | $1,224.96 | $1,224.96 | | $1,224.96 | | | $1,224.96 | $1,224.96 |
| Daugherty,Brittany | | 1 | $530.30 | $0.00 | $530.30 | $83.21 | $83.21 | | $83.21 | | | $83.21 | $83.21 |
| Daugherty,Patrick | | 1 | $300.30 | $21.76 | $278.54 | $43.71 | $43.71 | | $43.71 | | | $43.71 | $43.71 |
| DAUGHERTY-CARROLL,CESEANN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Daughtry,Amy | | 1 | $11,593.98 | $1,118.93 | $10,475.05 | $1,643.70 | $1,643.70 | | $1,643.70 | | | $1,643.70 | $1,643.70 |
| Dault,Domineca | | 1 | $247.04 | $0.00 | $247.04 | $38.76 | $38.76 | | $38.76 | | | $38.76 | $38.76 |
| Davalos,Mario | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davalos,Monica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davalos,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Daval-santos,Rama Krshna | | 1 | $4,872.28 | $303.17 | $4,569.11 | $716.97 | $716.97 | | $716.97 | | | $716.97 | $716.97 |
| DAVENPORT,JESSICA L | | 1 | $2,258.17 | $493.50 | $1,764.67 | $276.91 | $276.91 | | $276.91 | | | $276.91 | $276.91 |
| Davenport,Peter E | | 1 | $10,372.75 | $949.87 | $9,422.88 | $1,478.60 | $1,478.60 | | $1,478.60 | | | $1,478.60 | $1,478.60 |
| Davenport,Theodore | | 1 | $18,326.88 | $5,490.02 | $12,836.86 | $2,014.31 | $2,014.31 | | $2,014.31 | | | $2,014.31 | $2,014.31 |
| Davenport,Todd J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davey,Michael | | 1 | $4,768.79 | $1,260.62 | $3,508.17 | $550.49 | $550.49 | | $550.49 | | | $550.49 | $550.49 |
| Davey,Ryan | | 1 | $1,935.21 | $113.00 | $1,822.21 | $285.93 | $285.93 | | $285.93 | | | $285.93 | $285.93 |
| David,Charles H | | 1 | $663.76 | $148.37 | $515.39 | $80.87 | $80.87 | | $80.87 | | | $80.87 | $80.87 |
| David,Chase | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| David,Kyle | | 1 | $362.38 | $263.25 | $99.13 | $15.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| David,Lance R | | 1 | $1,745.54 | $978.05 | $767.49 | $120.43 | $120.43 | | $120.43 | | | $120.43 | $120.43 |
| David,Naisha | | 1 | $3,383.34 | $0.00 | $3,383.34 | $530.90 | $530.90 | | $530.90 | | | $530.90 | $530.90 |
| David,Ramon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| David,Rebecca | | 1 | $2,897.66 | $7.80 | $2,889.86 | $453.47 | $453.47 | | $453.47 | | | $453.47 | $453.47 |
| David,Ryan J | | 1 | $2,394.69 | $0.00 | $2,394.69 | $375.77 | $375.77 | | $375.77 | | | $375.77 | $375.77 |
| DAVIDGE,DIANA | | 1 | $336.89 | $0.00 | $336.89 | $52.86 | $52.86 | | $52.86 | | | $52.86 | $52.86 |
| Davidian Jr,David | | 1 | $6,089.98 | $477.75 | $5,612.23 | $880.65 | $880.65 | | $880.65 | | | $880.65 | $880.65 |
| Davidov,Viacheslav | | 1 | $2,785.81 | $333.37 | $2,452.44 | $384.83 | $384.83 | | $384.83 | | | $384.83 | $384.83 |
| Davids,Charles | | 1 | $3,352.23 | $324.45 | $3,027.78 | $475.11 | $475.11 | | $475.11 | | | $475.11 | $475.11 |
| DAVIDSON,BEN K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davidson,Brittiny N | | 1 | $5,174.63 | $450.66 | $4,723.97 | $741.27 | $741.27 | | $741.27 | | | $741.27 | $741.27 |
| Davidson,Cherie | | 1 | $906.94 | $483.15 | $423.79 | $66.50 | $66.50 | | $66.50 | | | $66.50 | $66.50 |
| Davidson,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davidson,Danielle J | | 1 | $9,566.73 | $387.51 | $9,179.22 | $1,440.37 | $1,440.37 | | $1,440.37 | | | $1,440.37 | $1,440.37 |
| DAVIDSON,DEVEN J | | 1 | $6,007.71 | $170.71 | $5,837.00 | $915.92 | $915.92 | | $915.92 | | | $915.92 | $915.92 |
| Davidson,Jayson | | 1 | $1,678.72 | $545.33 | $1,133.39 | $177.85 | $177.85 | | $177.85 | | | $177.85 | $177.85 |
| Davidson,Jennifer D | | 1 | $679.15 | $158.11 | $521.04 | $81.76 | $81.76 | | $81.76 | | | $81.76 | $81.76 |
| Davidson,Jimell | | 1 | $10,416.12 | $867.03 | $9,549.09 | $1,498.41 | $1,498.41 | | $1,498.41 | | | $1,498.41 | $1,498.41 |
| Davidson,Kevin E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davie,Brandon | | 1 | $2,029.94 | $427.18 | $1,602.76 | $251.50 | $251.50 | | $251.50 | | | $251.50 | $251.50 |
| Davies,Alison Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DAVIES,CELETA | | 1 | $5,492.38 | $2,837.76 | $2,654.62 | $416.55 | $416.55 | | $416.55 | | | $416.55 | $416.55 |
| Davies,Drew | | 1 | $648.56 | $242.44 | $406.12 | $63.73 | $63.73 | | $63.73 | | | $63.73 | $63.73 |
| Davies,Emma S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davies,Jordan N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davies,Matthew | | 1 | $5,317.52 | $968.75 | $4,348.77 | $682.39 | $682.39 | | $682.39 | | | $682.39 | $682.39 |
| DAVIES,SEAN A | | 1 | $655.92 | $265.33 | $390.59 | $61.29 | $61.29 | | $61.29 | | | $61.29 | $61.29 |
| Davila,Fernando | | 1 | $3,372.94 | $157.70 | $3,215.24 | $504.52 | $504.52 | | $504.52 | | | $504.52 | $504.52 |
| Davila,Gabriel | | 1 | $23.45 | $0.00 | $23.45 | $3.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Davila,Jose A. | | 1 | $6,805.40 | $404.09 | $6,401.31 | $1,004.47 | $1,004.47 | | $1,004.47 | | | $1,004.47 | $1,004.47 |
| Davila,Lucero | | 1 | $689.25 | $190.91 | $498.34 | $78.20 | $78.20 | | $78.20 | | | $78.20 | $78.20 |
| Davila,Martha S | | 1 | $1,877.11 | $9.60 | $1,867.51 | $293.04 | $293.04 | | $293.04 | | | $293.04 | $293.04 |
| Davila,Martin | | 1 | $3,189.43 | $192.22 | $2,997.21 | $470.31 | $470.31 | | $470.31 | | | $470.31 | $470.31 |
| Davila,Mayte E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davila,Oliverio | | 1 | $114.31 | $0.00 | $114.31 | $17.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Davila,Sally J | | 1 | $708.26 | $0.00 | $708.26 | $111.14 | $111.14 | | $111.14 | | | $111.14 | $111.14 |
| Davila,Yvette D | | 1 | $6,499.78 | $1,300.44 | $5,199.34 | $815.86 | $815.86 | | $815.86 | | | $815.86 | $815.86 |
| Davis I,Brendon T. | | 1 | $1,897.43 | $1,123.10 | $774.33 | $121.51 | $121.51 | | $121.51 | | | $121.51 | $121.51 |
| Davis II,Joe | | 1 | $392.16 | $63.98 | $328.18 | $51.50 | $51.50 | | $51.50 | | | $51.50 | $51.50 |
| Davis Jr,Gregory | | 1 | $4,084.22 | $24.51 | $4,059.71 | $637.03 | $637.03 | | $637.03 | | | $637.03 | $637.03 |
| Davis,Aaron Todd | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Abner | | 1 | $4,883.28 | $124.87 | $4,758.41 | $746.67 | $746.67 | | $746.67 | | | $746.67 | $746.67 |
| Davis,Ali M | | 1 | $1,173.75 | $177.02 | $996.73 | $156.40 | $156.40 | | $156.40 | | | $156.40 | $156.40 |
| Davis,Allen N | | 1 | $10,004.62 | $1,040.18 | $8,964.44 | $1,406.66 | $1,406.66 | | $1,406.66 | | | $1,406.66 | $1,406.66 |
| Davis,Amanda | | 1 | $59.25 | $0.00 | $59.25 | $9.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Davis,Amanda | | 1 | $1,832.91 | $51.32 | $1,781.59 | $279.56 | $279.56 | | $279.56 | | | $279.56 | $279.56 |
| Davis,Andre T | | 1 | $5,072.16 | $35.39 | $5,036.77 | $790.35 | $790.35 | | $790.35 | | | $790.35 | $790.35 |
| Davis,Andrew | | 1 | $123.39 | $0.00 | $123.39 | $19.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Davis,Andrew | | 1 | $2,767.31 | $18.24 | $2,749.07 | $431.37 | $431.37 | | $431.37 | | | $431.37 | $431.37 |
| Davis,Andrill | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Angela | | 1 | $542.89 | $283.06 | $259.83 | $40.77 | $40.77 | | $40.77 | | | $40.77 | $40.77 |
| Davis,Anthony | | 1 | $1,000.94 | $177.86 | $823.08 | $129.15 | $129.15 | | $129.15 | | | $129.15 | $129.15 |
| Davis,Antonio | | 1 | $226.89 | $0.00 | $226.89 | $35.60 | $35.60 | | $35.60 | | | $35.60 | $35.60 |
| Davis,Arnold | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Ashley | | 1 | $150.29 | $0.00 | $150.29 | $23.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Davis,Ashley B | | 1 | $906.27 | $58.43 | $847.84 | $133.04 | $133.04 | | $133.04 | | | $133.04 | $133.04 |
| Davis,Bonnie SUZANNE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Brad | | 1 | $3,864.57 | $804.12 | $3,060.45 | $480.23 | $480.23 | | $480.23 | | | $480.23 | $480.23 |
| Davis,Brandon Federico | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Brandon L | | 1 | $88.48 | $0.00 | $88.48 | $13.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Davis,Brittany V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Bronson | | 1 | $3,098.41 | $141.46 | $2,956.95 | $463.99 | $463.99 | | $463.99 | | | $463.99 | $463.99 |
| Davis,Bryan T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Camille | | 1 | $459.24 | $0.00 | $459.24 | $72.06 | $72.06 | | $72.06 | | | $72.06 | $72.06 |
| Davis,Carl | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Casell A | | 1 | $806.17 | $0.00 | $806.17 | $126.50 | $126.50 | | $126.50 | | | $126.50 | $126.50 |
| Davis,Chadric | | 1 | $530.29 | $0.00 | $530.29 | $83.21 | $83.21 | | $83.21 | | | $83.21 | $83.21 |
| Davis,Christopher D | | 1 | $2,017.44 | $216.59 | $1,800.85 | $282.58 | $282.58 | | $282.58 | | | $282.58 | $282.58 |
| Davis,Christopher L | | 1 | $804.92 | $0.00 | $804.92 | $126.30 | $126.30 | | $126.30 | | | $126.30 | $126.30 |
| Davis,Cleon T | | 1 | $3,438.45 | $36.78 | $3,401.67 | $533.78 | $533.78 | | $533.78 | | | $533.78 | $533.78 |
| Davis,Clinton | | 1 | $2,001.12 | $120.97 | $1,880.15 | $295.03 | $295.03 | | $295.03 | | | $295.03 | $295.03 |
| Davis,Coe | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Cordell | | 1 | $231.68 | $0.43 | $231.25 | $36.29 | $36.29 | | $36.29 | | | $36.29 | $36.29 |
| Davis,Cynthia | | 1 | $747.90 | $76.08 | $671.82 | $105.42 | $105.42 | | $105.42 | | | $105.42 | $105.42 |
| Davis,Cyntrina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Damieon KYLE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Darith J | | 1 | $3,173.98 | $174.20 | $2,999.78 | $470.71 | $470.71 | | $470.71 | | | $470.71 | $470.71 |
| Davis,Debbie K | | 1 | $9,540.95 | $1,026.00 | $8,514.95 | $1,336.13 | $1,336.13 | | $1,336.13 | | | $1,336.13 | $1,336.13 |
| Davis,Delloyd Ray | | 1 | $1,425.25 | $360.03 | $1,065.22 | $167.15 | $167.15 | | $167.15 | | | $167.15 | $167.15 |
| Davis,Devin | | 1 | $203.09 | $91.69 | $111.40 | $17.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Davis,Devon C | | 1 | $2,393.33 | $404.37 | $1,988.96 | $312.10 | $312.10 | | $312.10 | | | $312.10 | $312.10 |
| Davis,Dewuan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Dominique | | 1 | $1,752.47 | $135.21 | $1,617.26 | $253.77 | $253.77 | | $253.77 | | | $253.77 | $253.77 |
| Davis,Donald Brandon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Douglas | | 1 | $5,037.87 | $97.83 | $4,940.04 | $775.17 | $775.17 | | $775.17 | | | $775.17 | $775.17 |
| Davis,Eric | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Fredrick L | | 1 | $5,326.59 | $146.18 | $5,180.41 | $812.89 | $812.89 | | $812.89 | | | $812.89 | $812.89 |
| Davis,Gordon | | 1 | $1,327.51 | $0.00 | $1,327.51 | $208.31 | $208.31 | | $208.31 | | | $208.31 | $208.31 |
| Davis,Heather J | | 1 | $2,988.45 | $100.08 | $2,888.37 | $453.23 | $453.23 | | $453.23 | | | $453.23 | $453.23 |
| Davis,Hugh | | 1 | $6,206.32 | $0.00 | $6,206.32 | $973.87 | $973.87 | | $973.87 | | | $973.87 | $973.87 |
| Davis,Ishmail | | 1 | $2,499.70 | $258.94 | $2,240.76 | $351.61 | $351.61 | | $351.61 | | | $351.61 | $351.61 |
| Davis,Jabari Omar | | 1 | $1,375.94 | $164.21 | $1,211.73 | $190.14 | $190.14 | | $190.14 | | | $190.14 | $190.14 |
| Davis,Jamal | | 1 | $87.24 | $51.46 | $35.78 | $5.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis,Jamar | | 1 | $6,754.49 | $2,027.35 | $4,727.14 | $741.76 | $741.76 | | $741.76 | | | $741.76 | $741.76 |
| Davis,Jamil | | 1 | $464.79 | $138.10 | $326.69 | $51.26 | $51.26 | | $51.26 | | | $51.26 | $51.26 |
| Davis,Janell | | 1 | $5,103.84 | $81.25 | $5,022.59 | $788.13 | $788.13 | | $788.13 | | | $788.13 | $788.13 |
| Davis,Jarrod C | | 1 | $13,003.07 | $494.82 | $12,508.25 | $1,962.75 | $1,962.75 | | $1,962.75 | | | $1,962.75 | $1,962.75 |
| DAVIS,JEFFREY | | 1 | $662.26 | $242.70 | $419.56 | $65.84 | $65.84 | | $65.84 | | | $65.84 | $65.84 |
| DAVIS,JEFFREY E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Jeffrey T | | 1 | $13,123.93 | $272.13 | $12,851.80 | $2,016.65 | $2,016.65 | | $2,016.65 | | | $2,016.65 | $2,016.65 |
| Davis,Jennifer | | 1 | $5,144.48 | $0.00 | $5,144.48 | $807.25 | $807.25 | | $807.25 | | | $807.25 | $807.25 |
| Davis,Jennifer L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Jeremy | | 1 | $1,565.33 | $0.00 | $1,565.33 | $245.63 | $245.63 | | $245.63 | | | $245.63 | $245.63 |
| Davis,Jeremy | | 1 | $4,953.52 | $3,211.12 | $1,742.40 | $273.41 | $273.41 | | $273.41 | | | $273.41 | $273.41 |
| Davis,Joanna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,John | | 1 | $1,411.51 | $237.58 | $1,173.93 | $184.21 | $184.21 | | $184.21 | | | $184.21 | $184.21 |
| Davis,John | | 1 | $122.52 | $0.00 | $122.52 | $19.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Davis,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DAVIS,JOHN H | | 1 | $1,123.99 | $110.89 | $1,013.10 | $158.97 | $158.97 | | $158.97 | | | $158.97 | $158.97 |
| Davis,John S | | 1 | $25,290.07 | $401.01 | $24,889.06 | $3,905.49 | $3,905.49 | | $3,905.49 | | | $3,905.49 | $3,905.49 |
| Davis,Jonathan Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Joseph A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Josh A | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Davis,Karsha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Kawana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Keith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Keith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Keith L. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Keith M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Kendra | | 1 | $230.57 | $0.00 | $230.57 | $36.18 | $36.18 | | $36.18 | | | $36.18 | $36.18 |
| Davis,Kenya B | | 1 | $2,637.75 | $0.00 | $2,637.75 | $413.91 | $413.91 | | $413.91 | | | $413.91 | $413.91 |
| Davis,Kevin | | 1 | $20,356.53 | $2,192.67 | $18,163.86 | $2,850.20 | $2,850.20 | | $2,850.20 | | | $2,850.20 | $2,850.20 |
| DAVIS,KIMBERLY J. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Kimeka | | 1 | $2,461.69 | $118.90 | $2,342.79 | $367.62 | $367.62 | | $367.62 | | | $367.62 | $367.62 |
| Davis,Ladonna J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Laniece S | | 1 | $6,313.60 | $0.00 | $6,313.60 | $990.71 | $990.71 | | $990.71 | | | $990.71 | $990.71 |
| Davis,Larry A | | 1 | $9,298.28 | $937.32 | $8,360.96 | $1,311.97 | $1,311.97 | | $1,311.97 | | | $1,311.97 | $1,311.97 |
| Davis,Laural | | 1 | $7,282.70 | $915.79 | $6,366.91 | $999.07 | $999.07 | | $999.07 | | | $999.07 | $999.07 |
| Davis,LaVance | | 1 | $1,139.48 | $125.14 | $1,014.34 | $159.17 | $159.17 | | $159.17 | | | $159.17 | $159.17 |
| Davis,Leighton | | 1 | $11,161.05 | $791.88 | $10,369.17 | $1,627.09 | $1,627.09 | | $1,627.09 | | | $1,627.09 | $1,627.09 |
| Davis,Leon | | 1 | $2,860.79 | $0.00 | $2,860.79 | $448.90 | $448.90 | | $448.90 | | | $448.90 | $448.90 |
| Davis,Lisa D | | 1 | $10,510.99 | $3,196.35 | $7,314.64 | $1,147.78 | $1,147.78 | | $1,147.78 | | | $1,147.78 | $1,147.78 |
| Davis,Lucas | | 1 | $266.27 | $0.00 | $266.27 | $41.78 | $41.78 | | $41.78 | | | $41.78 | $41.78 |
| Davis,Lynx A | | 1 | $1,455.44 | $391.96 | $1,063.48 | $166.88 | $166.88 | | $166.88 | | | $166.88 | $166.88 |
| Davis,Margaret | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Matt | | 1 | $7,518.41 | $0.00 | $7,518.41 | $1,179.76 | $1,179.76 | | $1,179.76 | | | $1,179.76 | $1,179.76 |
| Davis,Meredith | | 1 | $1,448.83 | $0.00 | $1,448.83 | $227.34 | $227.34 | | $227.34 | | | $227.34 | $227.34 |
| Davis,Meshawn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Mezanne | | 1 | $1,963.20 | $214.26 | $1,748.94 | $274.44 | $274.44 | | $274.44 | | | $274.44 | $274.44 |
| Davis,Michael | | 1 | $3,447.60 | $1,713.09 | $1,734.51 | $272.17 | $272.17 | | $272.17 | | | $272.17 | $272.17 |
| Davis,Michelle | | 1 | $918.17 | $39.05 | $879.12 | $137.95 | $137.95 | | $137.95 | | | $137.95 | $137.95 |
| Davis,Michelle | | 1 | $9,252.77 | $411.87 | $8,840.90 | $1,387.28 | $1,387.28 | | $1,387.28 | | | $1,387.28 | $1,387.28 |
| Davis,Michelle J | | 1 | $5,322.70 | $174.92 | $5,147.78 | $807.77 | $807.77 | | $807.77 | | | $807.77 | $807.77 |
| Davis,Montrale | | 1 | $3,737.12 | $743.10 | $2,994.02 | $469.81 | $469.81 | | $469.81 | | | $469.81 | $469.81 |
| Davis,Mykell D | | 1 | $7,763.95 | $53.84 | $7,710.11 | $1,209.84 | $1,209.84 | | $1,209.84 | | | $1,209.84 | $1,209.84 |
| Davis,Natasha | | 1 | $12,035.82 | $2,102.39 | $9,933.43 | $1,558.71 | $1,558.71 | | $1,558.71 | | | $1,558.71 | $1,558.71 |
| Davis,Nicholas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Nichole M | | 1 | $7,594.26 | $176.72 | $7,417.54 | $1,163.93 | $1,163.93 | | $1,163.93 | | | $1,163.93 | $1,163.93 |
| Davis,Niesha | | 1 | $256.52 | $0.00 | $256.52 | $40.25 | $40.25 | | $40.25 | | | $40.25 | $40.25 |
| Davis,Noelle Z | | 1 | $2,127.17 | $0.00 | $2,127.17 | $333.79 | $333.79 | | $333.79 | | | $333.79 | $333.79 |
| DAVIS,OLIVER | | 1 | $1,398.42 | $264.64 | $1,133.78 | $177.91 | $177.91 | | $177.91 | | | $177.91 | $177.91 |
| Davis,Patricia Ann | | 1 | $6,466.53 | $1,024.47 | $5,442.06 | $853.95 | $853.95 | | $853.95 | | | $853.95 | $853.95 |
| Davis,Patrick | | 1 | $724.40 | $0.00 | $724.40 | $113.67 | $113.67 | | $113.67 | | | $113.67 | $113.67 |
| Davis,Quiana Marie | | 1 | $15,156.67 | $259.67 | $14,897.00 | $2,337.58 | $2,337.58 | | $2,337.58 | | | $2,337.58 | $2,337.58 |
| Davis,Rachael | | 1 | $271.06 | $55.08 | $215.98 | $33.89 | $33.89 | | $33.89 | | | $33.89 | $33.89 |
| Davis,Rahmahn | | 1 | $14,177.87 | $1,153.49 | $13,024.38 | $2,043.73 | $2,043.73 | | $2,043.73 | | | $2,043.73 | $2,043.73 |
| Davis,Ray | | 1 | $14,705.01 | $2,668.89 | $12,036.12 | $1,888.66 | $1,888.66 | | $1,888.66 | | | $1,888.66 | $1,888.66 |
| Davis,Raymond T | | 1 | $5,997.85 | $172.08 | $5,825.77 | $914.16 | $914.16 | | $914.16 | | | $914.16 | $914.16 |
| Davis,Reginald | | 1 | $384.90 | $0.00 | $384.90 | $60.40 | $60.40 | | $60.40 | | | $60.40 | $60.40 |
| Davis,Richard | | 1 | $374.27 | $0.00 | $374.27 | $58.73 | $58.73 | | $58.73 | | | $58.73 | $58.73 |
| Davis,Richard | | 1 | $4,290.56 | $1,007.67 | $3,282.89 | $515.14 | $515.14 | | $515.14 | | | $515.14 | $515.14 |
| Davis,Saleemah | | 1 | $1,081.32 | $14.32 | $1,067.00 | $167.43 | $167.43 | | $167.43 | | | $167.43 | $167.43 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis,Shara Danielle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Shuwanda | | 1 | $577.22 | $175.14 | $402.08 | $63.09 | $63.09 | | $63.09 | | | $63.09 | $63.09 |
| Davis,Tamika | | 1 | $859.17 | $0.00 | $859.17 | $134.82 | $134.82 | | $134.82 | | | $134.82 | $134.82 |
| Davis,Taureau W | | 1 | $10,304.12 | $1,595.27 | $8,708.85 | $1,366.56 | $1,366.56 | | $1,366.56 | | | $1,366.56 | $1,366.56 |
| Davis,Teirell | | 1 | $5,535.46 | $305.70 | $5,229.76 | $820.63 | $820.63 | | $820.63 | | | $820.63 | $820.63 |
| Davis,Teressa H | | 1 | $1,866.05 | $134.15 | $1,731.90 | $271.76 | $271.76 | | $271.76 | | | $271.76 | $271.76 |
| Davis,Terri M | | 1 | $484.04 | $159.94 | $324.10 | $50.86 | $50.86 | | $50.86 | | | $50.86 | $50.86 |
| Davis,Tiffanie nicole | | 1 | $2,576.08 | $1,098.16 | $1,477.92 | $231.91 | $231.91 | | $231.91 | | | $231.91 | $231.91 |
| Davis,Timothy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Titus | | 1 | $1,552.20 | $0.00 | $1,552.20 | $243.57 | $243.57 | | $243.57 | | | $243.57 | $243.57 |
| Davis,Tracy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Tracy J | | 1 | $1,436.89 | $231.71 | $1,205.18 | $189.11 | $189.11 | | $189.11 | | | $189.11 | $189.11 |
| Davis,Victor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Davis,Vince | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Davis,Vince J | | 1 | $7,503.42 | $1,303.17 | $6,200.25 | $972.92 | $972.92 | | $972.92 | | | $972.92 | $972.92 |
| Davis,Walter | | 1 | $392.38 | $0.00 | $392.38 | $61.57 | $61.57 | | $61.57 | | | $61.57 | $61.57 |
| Davis,Zachary | | 1 | $81.27 | $13.43 | $67.84 | $10.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Davis,Zackary | | 1 | $1,218.82 | $806.09 | $412.73 | $64.76 | $64.76 | | $64.76 | | | $64.76 | $64.76 |
| Davison,Brittany S. | | 1 | $1,398.43 | $0.00 | $1,398.43 | $219.44 | $219.44 | | $219.44 | | | $219.44 | $219.44 |
| Davisson,Brian C | | 1 | $6,781.59 | $0.00 | $6,781.59 | $1,064.14 | $1,064.14 | | $1,064.14 | | | $1,064.14 | $1,064.14 |
| Davtyan,Oganes | | 1 | $7,426.48 | $377.61 | $7,048.87 | $1,106.08 | $1,106.08 | | $1,106.08 | | | $1,106.08 | $1,106.08 |
| DAVYTAN,ANI | | 1 | $6,417.10 | $914.50 | $5,502.60 | $863.45 | $863.45 | | $863.45 | | | $863.45 | $863.45 |
| Dawes,Christina Olivia | | 1 | $667.51 | $203.30 | $464.21 | $72.84 | $72.84 | | $72.84 | | | $72.84 | $72.84 |
| Dawes,Elise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dawkins,Carlita L | | 1 | $479.02 | $0.00 | $479.02 | $75.17 | $75.17 | | $75.17 | | | $75.17 | $75.17 |
| Dawkins,Shane | | 1 | $1,523.07 | $124.02 | $1,399.05 | $219.53 | $219.53 | | $219.53 | | | $219.53 | $219.53 |
| Dawson,Alan D | | 1 | $4,311.72 | $99.13 | $4,212.59 | $661.02 | $661.02 | | $661.02 | | | $661.02 | $661.02 |
| Dawson,Almond P | | 1 | $296.02 | $0.00 | $296.02 | $46.45 | $46.45 | | $46.45 | | | $46.45 | $46.45 |
| Dawson,Darnell leon | | 1 | $557.91 | $428.44 | $129.47 | $20.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dawson,Karima J | | 1 | $11,598.61 | $1,737.47 | $9,861.14 | $1,547.37 | $1,547.37 | | $1,547.37 | | | $1,547.37 | $1,547.37 |
| Dawson,Kizzy | | 1 | $2,436.59 | $1.20 | $2,435.39 | $382.15 | $382.15 | | $382.15 | | | $382.15 | $382.15 |
| Dawson,Marcelius | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dawson,Wakeia | | 1 | $2,103.46 | $58.39 | $2,045.07 | $320.90 | $320.90 | | $320.90 | | | $320.90 | $320.90 |
| DAY,BRANDY | | 1 | $1,049.29 | $125.93 | $923.36 | $144.89 | $144.89 | | $144.89 | | | $144.89 | $144.89 |
| Day,Bryan | | 1 | $2,151.47 | $364.91 | $1,786.56 | $280.34 | $280.34 | | $280.34 | | | $280.34 | $280.34 |
| Day,Danielle | | 1 | $3,399.56 | $75.04 | $3,324.52 | $521.67 | $521.67 | | $521.67 | | | $521.67 | $521.67 |
| Day,Heather D | | 1 | $11,947.64 | $916.89 | $11,030.75 | $1,730.90 | $1,730.90 | | $1,730.90 | | | $1,730.90 | $1,730.90 |
| Day,Jamie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Day,Matthew | | 1 | $11,050.26 | $91.96 | $10,958.30 | $1,719.53 | $1,719.53 | | $1,719.53 | | | $1,719.53 | $1,719.53 |
| Day,Thomas | | 1 | $462.16 | $0.00 | $462.16 | $72.52 | $72.52 | | $72.52 | | | $72.52 | $72.52 |
| Day,Travis A | | 1 | $1,606.99 | $0.00 | $1,606.99 | $252.16 | $252.16 | | $252.16 | | | $252.16 | $252.16 |
| Day,William | | 1 | $5,783.38 | $0.00 | $5,783.38 | $907.51 | $907.51 | | $907.51 | | | $907.51 | $907.51 |
| Dayao,Carlo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dayao,Christina Monique | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dayoub,Alex clark | | 1 | $6,398.10 | $139.33 | $6,258.77 | $982.10 | $982.10 | | $982.10 | | | $982.10 | $982.10 |
| De Agostino,Thiago | | 1 | $10,645.20 | $0.00 | $10,645.20 | $1,670.40 | $1,670.40 | | $1,670.40 | | | $1,670.40 | $1,670.40 |
| De Aguinaga,Abril | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DE BLIECK,GARRETT | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| De Caso Jr,Joseph | | 1 | $2,381.00 | $131.55 | $2,249.45 | $352.97 | $352.97 | | $352.97 | | | $352.97 | $352.97 |
| De Castro,Manuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| De Giorgio,Stefano | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| De Guzman,Richard | | 1 | $563.43 | $114.80 | $448.63 | $70.40 | $70.40 | | $70.40 | | | $70.40 | $70.40 |
| De Hoyos,Roberto | | 1 | $5,153.68 | $0.00 | $5,153.68 | $808.70 | $808.70 | | $808.70 | | | $808.70 | $808.70 |
| De Jesus,Edna | | 1 | $8,680.36 | $195.06 | $8,485.30 | $1,331.48 | $1,331.48 | | $1,331.48 | | | $1,331.48 | $1,331.48 |
| De Jesus,Edwin | | 1 | $7,573.87 | $333.47 | $7,240.40 | $1,136.14 | $1,136.14 | | $1,136.14 | | | $1,136.14 | $1,136.14 |
| De Jesus,Gladys | | 1 | $1,140.48 | $0.00 | $1,140.48 | $178.96 | $178.96 | | $178.96 | | | $178.96 | $178.96 |
| De Jesus,Laura | | 1 | $2,908.55 | $285.80 | $2,622.75 | $411.55 | $411.55 | | $411.55 | | | $411.55 | $411.55 |
| De Jesus,Manuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| De La Cruz Jr,Victor | | 1 | $1,137.81 | $0.00 | $1,137.81 | $178.54 | $178.54 | | $178.54 | | | $178.54 | $178.54 |
| DE LA CRUZ,ALEX | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| De La Cruz,Belinda | | 1 | $12,592.23 | $27.00 | $12,565.23 | $1,971.69 | $1,971.69 | | $1,971.69 | | | $1,971.69 | $1,971.69 |
| De La Cruz,Cristino | | 1 | $22,632.10 | $2,714.98 | $19,917.12 | $3,125.32 | $3,125.32 | | $3,125.32 | | | $3,125.32 | $3,125.32 |
| De La Cruz,Eva | | 1 | $1,808.82 | $0.00 | $1,808.82 | $283.83 | $283.83 | | $283.83 | | | $283.83 | $283.83 |
| De La Cruz,Jeire C | | 1 | $5,474.31 | $305.87 | $5,168.44 | $811.01 | $811.01 | | $811.01 | | | $811.01 | $811.01 |
| De La Cruz,Justo | | 1 | $3,544.35 | $0.00 | $3,544.35 | $556.17 | $556.17 | | $556.17 | | | $556.17 | $556.17 |
| DE LA CRUZ,LUIS G | | 1 | $2,702.23 | $379.59 | $2,322.64 | $364.46 | $364.46 | | $364.46 | | | $364.46 | $364.46 |
| De La Cruz,Maria | | 1 | $1,420.27 | $33.51 | $1,386.76 | $217.60 | $217.60 | | $217.60 | | | $217.60 | $217.60 |
| DE LA FUENTE,LYZA | | 1 | $602.85 | $439.05 | $163.80 | $25.70 | $25.70 | | $25.70 | | | $25.70 | $25.70 |
| De La Garza Jr,Felipe | | 1 | $4,830.35 | $1,002.49 | $3,827.86 | $600.65 | $600.65 | | $600.65 | | | $600.65 | $600.65 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| De La Garza,Amanda | | | 1 | $4,070.97 | $0.00 | $4,070.97 | $638.80 | $638.80 | | $638.80 | | | $638.80 | $638.80 |
| De La Garza,Crystal | | | 1 | $362.20 | $32.61 | $329.59 | $51.72 | $51.72 | | $51.72 | | | $51.72 | $51.72 |
| De La Hoya,Paul | | | 1 | $3,041.52 | $290.45 | $2,751.07 | $431.69 | $431.69 | | $431.69 | | | $431.69 | $431.69 |
| De La Mora,David | | | 1 | $2,801.53 | $1,001.99 | $1,799.54 | $282.38 | $282.38 | | $282.38 | | | $282.38 | $282.38 |
| DE LA MORA,KARINA | | | 1 | $12,400.78 | $1,062.88 | $11,337.90 | $1,779.10 | $1,779.10 | | $1,779.10 | | | $1,779.10 | $1,779.10 |
| De La O,Alyssa | | | 1 | $132.70 | $0.00 | $132.70 | $20.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| De La O,Pedro A | | | 1 | $2,985.45 | $163.58 | $2,821.87 | $442.80 | $442.80 | | $442.80 | | | $442.80 | $442.80 |
| De La Paz,Josefina | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| De La Paz,Kristina Norma | | | 1 | $3,257.40 | $412.57 | $2,844.83 | $446.40 | $446.40 | | $446.40 | | | $446.40 | $446.40 |
| De La Paz,Melvin N | | | 1 | $7,777.60 | $653.28 | $7,124.32 | $1,117.92 | $1,117.92 | | $1,117.92 | | | $1,117.92 | $1,117.92 |
| De La Paz,Ruben | | | 1 | $5,715.64 | $1,474.54 | $4,241.10 | $665.50 | $665.50 | | $665.50 | | | $665.50 | $665.50 |
| De La Rosa,Anayeli | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| De La Rosa,Antonio | | | 1 | $11,883.25 | $760.08 | $11,123.17 | $1,745.40 | $1,745.40 | | $1,745.40 | | | $1,745.40 | $1,745.40 |
| De La Rosa,Iris M | | | 1 | $6,669.50 | $993.16 | $5,676.34 | $890.71 | $890.71 | | $890.71 | | | $890.71 | $890.71 |
| De La Rosa,Monique | | | 1 | $605.80 | $215.72 | $390.08 | $61.21 | $61.21 | | $61.21 | | | $61.21 | $61.21 |
| De La Rosa,Priscilla | | | 1 | $10,931.37 | $81.45 | $10,849.92 | $1,702.53 | $1,702.53 | | $1,702.53 | | | $1,702.53 | $1,702.53 |
| De La Rosa,Samuel | | | 1 | $11,708.45 | $291.16 | $11,417.29 | $1,791.56 | $1,791.56 | | $1,791.56 | | | $1,791.56 | $1,791.56 |
| DE LA TORRE,CINTHYA | | | 1 | $414.88 | $115.15 | $299.73 | $47.03 | $47.03 | | $47.03 | | | $47.03 | $47.03 |
| De La Torre,Franky | | | 1 | $5,087.45 | $80.63 | $5,006.82 | $785.65 | $785.65 | | $785.65 | | | $785.65 | $785.65 |
| De La Torre,Jorge | | | 1 | $558.14 | $0.00 | $558.14 | $87.58 | $87.58 | | $87.58 | | | $87.58 | $87.58 |
| De La Torre,Maria | | | 1 | $11,055.61 | $2,315.42 | $8,740.19 | $1,371.48 | $1,371.48 | | $1,371.48 | | | $1,371.48 | $1,371.48 |
| De La Torre,Nitza | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| De Lao,Minerva G | | | 1 | $8,391.55 | $229.68 | $8,161.87 | $1,280.73 | $1,280.73 | | $1,280.73 | | | $1,280.73 | $1,280.73 |
| De Leon,Debra M | | | 1 | $5,053.47 | $1,081.41 | $3,972.06 | $623.28 | $623.28 | | $623.28 | | | $623.28 | $623.28 |
| De Leon,Elvia | | | 1 | $50.76 | $0.00 | $50.76 | $7.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| De Leon,Jamie Lynn | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| De Leon,Jessica Marie | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| De Leon,Leonard A | | | 1 | $2,270.71 | $718.43 | $1,552.28 | $243.58 | $243.58 | | $243.58 | | | $243.58 | $243.58 |
| De Leon,Rebecca | | | 1 | $1,449.08 | $0.00 | $1,449.08 | $227.38 | $227.38 | | $227.38 | | | $227.38 | $227.38 |
| De Leon,Sandra | | | 1 | $6,748.66 | $541.41 | $6,207.25 | $974.02 | $974.02 | | $974.02 | | | $974.02 | $974.02 |
| De Loach,Carlos | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| De Loera,Javier | | | 1 | $7,427.68 | $2,410.18 | $5,017.50 | $787.33 | $787.33 | | $787.33 | | | $787.33 | $787.33 |
| De Lorme,Todd | | | 1 | $4,120.70 | $163.93 | $3,956.77 | $620.88 | $620.88 | | $620.88 | | | $620.88 | $620.88 |
| De Los Diaz,Sabina | | | 1 | $388.23 | $51.23 | $337.00 | $52.88 | $52.88 | | $52.88 | | | $52.88 | $52.88 |
| De Los Reyes,Rosali Hernandez | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| De Los Rios,Richard | | | 1 | $12,024.45 | $98.33 | $11,926.12 | $1,871.40 | $1,871.40 | | $1,871.40 | | | $1,871.40 | $1,871.40 |
| De Los Santos,Laura | | | 1 | $514.04 | $0.00 | $514.04 | $80.66 | $80.66 | | $80.66 | | | $80.66 | $80.66 |
| De Los Santos,Misti Leanne | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| de Lourdes,Rodrigo Robson | | | 1 | $4,502.99 | $259.38 | $4,243.61 | $665.89 | $665.89 | | $665.89 | | | $665.89 | $665.89 |
| De Luna,Matthew | | | 1 | $763.68 | $0.00 | $763.68 | $119.83 | $119.83 | | $119.83 | | | $119.83 | $119.83 |
| De Marco,Cesar FIDEL | | | 1 | $1,679.32 | $0.00 | $1,679.32 | $263.51 | $263.51 | | $263.51 | | | $263.51 | $263.51 |
| De Ocampo,Gigi | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| De Oliveira,Sonia | | | 1 | $7,790.99 | $1,030.61 | $6,760.38 | $1,060.81 | $1,060.81 | | $1,060.81 | | | $1,060.81 | $1,060.81 |
| De Pombo,David | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| de Sanctis,Jonathan Alexander | | | 1 | $2,926.67 | $410.59 | $2,516.08 | $394.81 | $394.81 | | $394.81 | | | $394.81 | $394.81 |
| De Simone,Virginia | | | 1 | $2,077.42 | $0.00 | $2,077.42 | $325.98 | $325.98 | | $325.98 | | | $325.98 | $325.98 |
| De Sosa,Juan M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| De Urioste,Juan | | | 1 | $851.26 | $43.50 | $807.76 | $126.75 | $126.75 | | $126.75 | | | $126.75 | $126.75 |
| De Vera,Victor | | | 1 | $4,446.32 | $60.19 | $4,386.13 | $688.25 | $688.25 | | $688.25 | | | $688.25 | $688.25 |
| Dea,Ryan J | | | 1 | $60.17 | $0.00 | $60.17 | $9.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Deal,Paul T | | | 1 | $23.66 | $0.00 | $23.66 | $3.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| DEAN,DEXTEDRE J. | | | 1 | $765.18 | $0.00 | $765.18 | $120.07 | $120.07 | | $120.07 | | | $120.07 | $120.07 |
| DEAN,FRANK J | | | 1 | $3,350.77 | $1,603.08 | $1,747.69 | $274.24 | $274.24 | | $274.24 | | | $274.24 | $274.24 |
| Dean,Geoffrey A | | | 1 | $20,780.51 | $3,764.24 | $17,016.27 | $2,670.13 | $2,670.13 | | $2,670.13 | | | $2,670.13 | $2,670.13 |
| Dean,Jerome | | | 1 | $2,687.64 | $216.60 | $2,471.04 | $387.75 | $387.75 | | $387.75 | | | $387.75 | $387.75 |
| Dean,Jessica | | | 1 | $2,051.84 | $444.73 | $1,607.11 | $252.18 | $252.18 | | $252.18 | | | $252.18 | $252.18 |
| Dean,Justin R | | | 1 | $1,585.15 | $7.09 | $1,578.06 | $247.62 | $247.62 | | $247.62 | | | $247.62 | $247.62 |
| Dean,Malcolm | | | 1 | $222.00 | $78.26 | $143.74 | $22.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dean,Melody Marie | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Dean,Patty A | | | 1 | $11,229.66 | $2,068.75 | $9,160.91 | $1,437.49 | $1,437.49 | | $1,437.49 | | | $1,437.49 | $1,437.49 |
| Dean,Robert | | | 1 | $266.37 | $0.00 | $266.37 | $41.80 | $41.80 | | $41.80 | | | $41.80 | $41.80 |
| Dean,Robert T | | | 1 | $5,765.65 | $1,357.99 | $4,407.66 | $691.63 | $691.63 | | $691.63 | | | $691.63 | $691.63 |
| Dean,Shayla | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Dean,Stephen | | | 1 | $9,538.99 | $184.21 | $9,354.78 | $1,467.92 | $1,467.92 | | $1,467.92 | | | $1,467.92 | $1,467.92 |
| Dean,William | | | 1 | $3,555.70 | $0.00 | $3,555.70 | $557.95 | $557.95 | | $557.95 | | | $557.95 | $557.95 |
| Deanda,Anthony | | | 1 | $7,338.64 | $296.40 | $7,042.24 | $1,105.04 | $1,105.04 | | $1,105.04 | | | $1,105.04 | $1,105.04 |
| Deanda,Cindy | | | 1 | $2,728.94 | $0.00 | $2,728.94 | $428.21 | $428.21 | | $428.21 | | | $428.21 | $428.21 |
| Deanda,Edwardo | | | 1 | $4,584.65 | $464.39 | $4,120.26 | $646.54 | $646.54 | | $646.54 | | | $646.54 | $646.54 |
| DEANER,MARK | | | 1 | $1,966.97 | $486.18 | $1,480.79 | $232.36 | $232.36 | | $232.36 | | | $232.36 | $232.36 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEANGELIS,BRADLEY M | | 1 | $2,510.41 | $2,310.04 | $200.37 | $31.44 | $31.44 | | $31.44 | | | $31.44 | $31.44 |
| Deangelo,William B | | 1 | $5,981.23 | $2,472.96 | $3,508.27 | $550.50 | $550.50 | | $550.50 | | | $550.50 | $550.50 |
| Dearing,Ashley | | 1 | $1,088.74 | $101.27 | $987.47 | $154.95 | $154.95 | | $154.95 | | | $154.95 | $154.95 |
| Dearing,Sharronda | | 1 | $1,714.07 | $1,192.92 | $521.15 | $81.78 | $81.78 | | $81.78 | | | $81.78 | $81.78 |
| Dearing,William Earl | | 1 | $11,452.52 | $3,045.95 | $8,406.57 | $1,319.13 | $1,319.13 | | $1,319.13 | | | $1,319.13 | $1,319.13 |
| Deas,Gabriel D | | 1 | $3,575.67 | $0.00 | $3,575.67 | $561.08 | $561.08 | | $561.08 | | | $561.08 | $561.08 |
| Deas,Steven | | 1 | $7,109.08 | $607.81 | $6,501.27 | $1,020.15 | $1,020.15 | | $1,020.15 | | | $1,020.15 | $1,020.15 |
| DEASON,CRYSTAL D. | | 1 | $10,380.91 | $1,217.69 | $9,163.22 | $1,437.86 | $1,437.86 | | $1,437.86 | | | $1,437.86 | $1,437.86 |
| Deason,Dallas | | 1 | $3,679.64 | $200.09 | $3,479.55 | $546.00 | $546.00 | | $546.00 | | | $546.00 | $546.00 |
| Deatherage,Naomi | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Debarros,Guilherme | | 1 | $1,423.22 | $249.72 | $1,173.50 | $184.14 | $184.14 | | $184.14 | | | $184.14 | $184.14 |
| Debban,Brian S | | 1 | $14,137.07 | $0.00 | $14,137.07 | $2,218.33 | $2,218.33 | | $2,218.33 | | | $2,218.33 | $2,218.33 |
| Debell,Nina M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deberry,Andrea M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deberry,Destiny J | | 1 | $1,850.74 | $0.00 | $1,850.74 | $290.41 | $290.41 | | $290.41 | | | $290.41 | $290.41 |
| Deberry,Robin | | 1 | $1,157.02 | $188.27 | $968.75 | $152.01 | $152.01 | | $152.01 | | | $152.01 | $152.01 |
| DEBORD,KEVIN B | | 1 | $6,938.86 | $191.45 | $6,747.41 | $1,058.78 | $1,058.78 | | $1,058.78 | | | $1,058.78 | $1,058.78 |
| Debrodie,Jeffery | | 1 | $535.60 | $0.00 | $535.60 | $84.04 | $84.04 | | $84.04 | | | $84.04 | $84.04 |
| Debus,Tiffany | | 1 | $318.70 | $0.00 | $318.70 | $50.01 | $50.01 | | $50.01 | | | $50.01 | $50.01 |
| Decarlo,Stephanie | | 1 | $11,274.88 | $161.15 | $11,113.73 | $1,743.92 | $1,743.92 | | $1,743.92 | | | $1,743.92 | $1,743.92 |
| Decarsin,Pia Lucile | | 1 | $4,739.38 | $26.26 | $4,713.12 | $739.56 | $739.56 | | $739.56 | | | $739.56 | $739.56 |
| Decastro,Daniel Jordan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Decatur,Brigid K | | 1 | $899.67 | $12.36 | $887.31 | $139.23 | $139.23 | | $139.23 | | | $139.23 | $139.23 |
| Decausey,Darnell | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dechent,Paul | | 1 | $936.22 | $140.50 | $795.72 | $124.86 | $124.86 | | $124.86 | | | $124.86 | $124.86 |
| Deck,Demetrius | | 1 | $15,741.80 | $879.95 | $14,861.85 | $2,332.06 | $2,332.06 | | $2,332.06 | | | $2,332.06 | $2,332.06 |
| Decker,Craig T | | 1 | $3,059.31 | $740.32 | $2,318.99 | $363.89 | $363.89 | | $363.89 | | | $363.89 | $363.89 |
| Decker,Justin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Decker,Melissa | | 1 | $5,237.40 | $703.26 | $4,534.14 | $711.48 | $711.48 | | $711.48 | | | $711.48 | $711.48 |
| Deckert,Paul Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Decleto,Izar | | 1 | $3,941.25 | $204.20 | $3,737.05 | $586.40 | $586.40 | | $586.40 | | | $586.40 | $586.40 |
| Declue,Danielle | | 1 | $786.49 | $12.39 | $774.10 | $121.47 | $121.47 | | $121.47 | | | $121.47 | $121.47 |
| DECLUE,RACHEL A | | 1 | $1,778.69 | $35.47 | $1,743.22 | $273.54 | $273.54 | | $273.54 | | | $273.54 | $273.54 |
| Decosta,Corrie | | 1 | $1,233.55 | $0.00 | $1,233.55 | $193.56 | $193.56 | | $193.56 | | | $193.56 | $193.56 |
| Decosta,Juan A | | 1 | $248.16 | $0.00 | $248.16 | $38.94 | $38.94 | | $38.94 | | | $38.94 | $38.94 |
| Decoux,Blake | | 1 | $1,012.99 | $0.00 | $1,012.99 | $158.95 | $158.95 | | $158.95 | | | $158.95 | $158.95 |
| Decuir,Abraham | | 1 | $3,648.25 | $1,659.09 | $1,989.16 | $312.13 | $312.13 | | $312.13 | | | $312.13 | $312.13 |
| Deculus,Gabrielle | | 1 | $703.98 | $0.00 | $703.98 | $110.47 | $110.47 | | $110.47 | | | $110.47 | $110.47 |
| Dedic,Jasmin | | 1 | $3,089.70 | $0.00 | $3,089.70 | $484.82 | $484.82 | | $484.82 | | | $484.82 | $484.82 |
| Dedriksen,Kyle | | 1 | $1,154.85 | $67.51 | $1,087.34 | $170.62 | $170.62 | | $170.62 | | | $170.62 | $170.62 |
| DEE,KIMBERLY A | | 1 | $851.68 | $50.77 | $800.91 | $125.68 | $125.68 | | $125.68 | | | $125.68 | $125.68 |
| Deeks,Ashley | | 1 | $1,501.74 | $222.56 | $1,279.18 | $200.72 | $200.72 | | $200.72 | | | $200.72 | $200.72 |
| Deener,Rodney | | 1 | $259.87 | $65.80 | $194.07 | $30.45 | $30.45 | | $30.45 | | | $30.45 | $30.45 |
| Deere,Kenbra Lynn | | 1 | $91.83 | $0.00 | $91.83 | $14.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Deerfield,Kendal | | 1 | $3,240.50 | $78.63 | $3,161.87 | $496.15 | $496.15 | | $496.15 | | | $496.15 | $496.15 |
| Deering,Allen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dees,Brandon M. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deese,Stephanie P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Defazio,Derek | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Defelice,Christopher | | 1 | $838.26 | $0.00 | $838.26 | $131.54 | $131.54 | | $131.54 | | | $131.54 | $131.54 |
| DEFIO,JAMESON | | 1 | $1,545.60 | $1,056.12 | $489.48 | $76.81 | $76.81 | | $76.81 | | | $76.81 | $76.81 |
| Deflorimonte,Deborah A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deforest,Yasmeen Alexis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Defranca,Jonathas Oliveira | | 1 | $1,003.63 | $39.93 | $963.70 | $151.22 | $151.22 | | $151.22 | | | $151.22 | $151.22 |
| DeFrank,Michael | | 1 | $175.33 | $0.00 | $175.33 | $27.51 | $27.51 | | $27.51 | | | $27.51 | $27.51 |
| Defreitas,Daniel | | 1 | $11,734.32 | $524.85 | $11,209.47 | $1,758.95 | $1,758.95 | | $1,758.95 | | | $1,758.95 | $1,758.95 |
| Degenhardt,Gregorie W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Degenhardt,Lisa A | | 1 | $13,895.97 | $5,982.20 | $7,913.77 | $1,241.80 | $1,241.80 | | $1,241.80 | | | $1,241.80 | $1,241.80 |
| Degenhardt,Timothy J | | 1 | $11,604.54 | $3,073.23 | $8,531.31 | $1,338.70 | $1,338.70 | | $1,338.70 | | | $1,338.70 | $1,338.70 |
| Degner,Chad | | 1 | $1,655.13 | $139.41 | $1,515.72 | $237.84 | $237.84 | | $237.84 | | | $237.84 | $237.84 |
| Degori,Debra A | | 1 | $4,166.94 | $2,669.10 | $1,497.84 | $235.03 | $235.03 | | $235.03 | | | $235.03 | $235.03 |
| DeGoursey,Jason | | 1 | $3,592.58 | $263.65 | $3,328.93 | $522.36 | $522.36 | | $522.36 | | | $522.36 | $522.36 |
| Degtyarev,Vladislav | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Deguzman,Chris | | 1 | $2,350.64 | $25.07 | $2,325.57 | $364.92 | $364.92 | | $364.92 | | | $364.92 | $364.92 |
| Deguzman,Jennifer | | 1 | $5,988.17 | $230.80 | $5,757.37 | $903.42 | $903.42 | | $903.42 | | | $903.42 | $903.42 |
| Deguzman,Marjorie | | 1 | $267.07 | $0.00 | $267.07 | $41.91 | $41.91 | | $41.91 | | | $41.91 | $41.91 |
| Dehart,Jeff | | 1 | $183.06 | $0.00 | $183.06 | $28.73 | $28.73 | | $28.73 | | | $28.73 | $28.73 |
| Dehler,Bryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dehnel,Cassandra C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEHOYOS,JOSE | | 1 | $347.04 | $33.17 | $313.87 | $49.25 | $49.25 | | $49.25 | | | $49.25 | $49.25 |
| Dehuff,Andrew M | | 1 | $4,099.54 | $93.76 | $4,005.78 | $628.57 | $628.57 | | $628.57 | | | $628.57 | $628.57 |
| Dehuff,Martine A | | 1 | $9,730.06 | $6,468.55 | $3,261.51 | $511.78 | $511.78 | | $511.78 | | | $511.78 | $511.78 |
| Deibert,Caleb A | | 1 | $13,795.77 | $219.34 | $13,576.43 | $2,130.36 | $2,130.36 | | $2,130.36 | | | $2,130.36 | $2,130.36 |
| Deidun,Robert C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Deines,Tia K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Deissler,Kathleen | | 1 | $13,727.78 | $2,349.39 | $11,378.39 | $1,785.45 | $1,785.45 | | $1,785.45 | | | $1,785.45 | $1,785.45 |
| Deitz,Tiffany | | 1 | $897.77 | $99.30 | $798.47 | $125.29 | $125.29 | | $125.29 | | | $125.29 | $125.29 |
| Dejarnette,Paul | | 1 | $1,334.07 | $7.12 | $1,326.95 | $208.22 | $208.22 | | $208.22 | | | $208.22 | $208.22 |
| Dejesus,Alex J | | 1 | $4,107.32 | $476.23 | $3,631.09 | $569.78 | $569.78 | | $569.78 | | | $569.78 | $569.78 |
| Dejesus,Alina | | 1 | $626.93 | $32.71 | $594.22 | $93.24 | $93.24 | | $93.24 | | | $93.24 | $93.24 |
| DEJESUS,DANIEL | | 1 | $679.81 | $526.55 | $153.26 | $24.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dejesus,Jasmine | | 1 | $8,144.05 | $0.00 | $8,144.05 | $1,277.93 | $1,277.93 | | $1,277.93 | | | $1,277.93 | $1,277.93 |
| DEJESUS,JAVIER N. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dejesus,Juan A | | 1 | $6,017.25 | $1,602.03 | $4,415.22 | $692.82 | $692.82 | | $692.82 | | | $692.82 | $692.82 |
| Dejesus,Raymond | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dejesus,William | | 1 | $624.97 | $146.50 | $478.47 | $75.08 | $75.08 | | $75.08 | | | $75.08 | $75.08 |
| Dejoie-Brown,Elena | | 1 | $1,323.02 | $0.00 | $1,323.02 | $207.60 | $207.60 | | $207.60 | | | $207.60 | $207.60 |
| DEJONG,CASEY R | | 1 | $881.29 | $682.33 | $198.96 | $31.22 | $31.22 | | $31.22 | | | $31.22 | $31.22 |
| Dekker,Haley | | 1 | $230.67 | $225.96 | $4.71 | $0.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| DEL AGUILA,CARLOS R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Del Angel,Sylvia | | 1 | $2,706.76 | $98.08 | $2,608.68 | $409.34 | $409.34 | | $409.34 | | | $409.34 | $409.34 |
| Del Castillo,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Del Castillo,Samantha I | | 1 | $290.40 | $0.00 | $290.40 | $45.57 | $45.57 | | $45.57 | | | $45.57 | $45.57 |
| Del Ghingaro,Anthony N | | 1 | $22,673.86 | $4,066.28 | $18,607.58 | $2,919.83 | $2,919.83 | | $2,919.83 | | | $2,919.83 | $2,919.83 |
| Del Rio,Hector | | 1 | $5,438.60 | $315.13 | $5,123.47 | $803.96 | $803.96 | | $803.96 | | | $803.96 | $803.96 |
| Del Rio,Justin andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Del Rosario,Maria Rovia | | 1 | $1,039.48 | $0.00 | $1,039.48 | $163.11 | $163.11 | | $163.11 | | | $163.11 | $163.11 |
| Del Sol,Antonio | | 1 | $809.77 | $204.52 | $605.25 | $94.97 | $94.97 | | $94.97 | | | $94.97 | $94.97 |
| Del Terzo,Brian | | 1 | $3,112.76 | $25.75 | $3,087.01 | $484.40 | $484.40 | | $484.40 | | | $484.40 | $484.40 |
| Del Toro,Nancy | | 1 | $17,919.27 | $1,932.96 | $15,986.31 | $2,508.51 | $2,508.51 | | $2,508.51 | | | $2,508.51 | $2,508.51 |
| Del Valle,Daniel | | 1 | $4,490.48 | $177.10 | $4,313.38 | $676.84 | $676.84 | | $676.84 | | | $676.84 | $676.84 |
| Del Valle,Irene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Del Valle,Krystal M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Del Vecchio,Jesilyn | | 1 | $936.68 | $74.75 | $861.93 | $135.25 | $135.25 | | $135.25 | | | $135.25 | $135.25 |
| Del Vescio,Alyssa M | | 1 | $6,424.02 | $0.00 | $6,424.02 | $1,008.03 | $1,008.03 | | $1,008.03 | | | $1,008.03 | $1,008.03 |
| Dela Cruz,Araceli A | | 1 | $2,461.61 | $1,763.29 | $698.32 | $109.58 | $109.58 | | $109.58 | | | $109.58 | $109.58 |
| Delacruz,Ivan | | 1 | $693.03 | $0.00 | $693.03 | $108.75 | $108.75 | | $108.75 | | | $108.75 | $108.75 |
| Delafuente,Roxanne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Delagarza,Melissa | | 1 | $808.48 | $175.60 | $632.88 | $99.31 | $99.31 | | $99.31 | | | $99.31 | $99.31 |
| Delaleu,Patrick | | 1 | $1,608.03 | $0.00 | $1,608.03 | $252.33 | $252.33 | | $252.33 | | | $252.33 | $252.33 |
| DELANCEY,MICHAEL P | | 1 | $3,976.35 | $0.00 | $3,976.35 | $623.95 | $623.95 | | $623.95 | | | $623.95 | $623.95 |
| Delandro,Trelles | | 1 | $1,884.52 | $179.40 | $1,705.12 | $267.56 | $267.56 | | $267.56 | | | $267.56 | $267.56 |
| Delaney,Danielle N | | 1 | $7,160.15 | $81.65 | $7,078.50 | $1,110.73 | $1,110.73 | | $1,110.73 | | | $1,110.73 | $1,110.73 |
| Delaney,Lamar C | | 1 | $2,109.98 | $256.31 | $1,853.67 | $290.87 | $290.87 | | $290.87 | | | $290.87 | $290.87 |
| Delaney,William R | | 1 | $14,936.42 | $1,037.86 | $13,898.56 | $2,180.91 | $2,180.91 | | $2,180.91 | | | $2,180.91 | $2,180.91 |
| Delanghe,Richard | | 1 | $235.72 | $0.00 | $235.72 | $36.99 | $36.99 | | $36.99 | | | $36.99 | $36.99 |
| Delansky,Tony | | 1 | $25,845.64 | $2,508.81 | $23,336.83 | $3,661.92 | $3,661.92 | | $3,661.92 | | | $3,661.92 | $3,661.92 |
| Delanuez,Jousies | | 1 | $1,092.98 | $0.00 | $1,092.98 | $171.51 | $171.51 | | $171.51 | | | $171.51 | $171.51 |
| Delany,Amber | | 1 | $454.28 | $96.96 | $357.32 | $56.07 | $56.07 | | $56.07 | | | $56.07 | $56.07 |
| Delap,Audrey D | | 1 | $3,176.09 | $0.00 | $3,176.09 | $498.38 | $498.38 | | $498.38 | | | $498.38 | $498.38 |
| Delarkins,Knena D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DeLaRosa,Antonio | | 1 | $2,790.62 | $760.04 | $2,030.58 | $318.63 | $318.63 | | $318.63 | | | $318.63 | $318.63 |
| Delarosa,Ingrid | | 1 | $7,921.92 | $0.00 | $7,921.92 | $1,243.08 | $1,243.08 | | $1,243.08 | | | $1,243.08 | $1,243.08 |
| Delarosa,Jessica | | 1 | $10,108.94 | $447.94 | $9,661.00 | $1,515.97 | $1,515.97 | | $1,515.97 | | | $1,515.97 | $1,515.97 |
| Delarosa,Ryan Dean | | 1 | $1,612.08 | $21.00 | $1,591.08 | $249.67 | $249.67 | | $249.67 | | | $249.67 | $249.67 |
| Delatorre,Eric | | 1 | $1,337.65 | $429.60 | $908.05 | $142.49 | $142.49 | | $142.49 | | | $142.49 | $142.49 |
| DELATORRE,NICOLE M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Delatte Jr,Thomas | | 1 | $3,504.23 | $164.33 | $3,339.90 | $524.08 | $524.08 | | $524.08 | | | $524.08 | $524.08 |
| Delauro,Daniel A | | 1 | $28,210.60 | $29.96 | $28,180.64 | $4,422.00 | $4,422.00 | | $4,422.00 | | | $4,422.00 | $4,422.00 |
| Delbel,Antoinette C | | 1 | $3,579.84 | $210.27 | $3,369.57 | $528.74 | $528.74 | | $528.74 | | | $528.74 | $528.74 |
| Delcid,David A | | 1 | $331.25 | $0.00 | $331.25 | $51.98 | $51.98 | | $51.98 | | | $51.98 | $51.98 |
| DelDuco,Nicholas K | | 1 | $3,279.56 | $295.62 | $2,983.94 | $468.23 | $468.23 | | $468.23 | | | $468.23 | $468.23 |
| DELEO,ARLENE J | | 1 | $1,490.92 | $711.74 | $779.18 | $122.27 | $122.27 | | $122.27 | | | $122.27 | $122.27 |
| Deleo,Jeremy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deleo,Virginia | | 1 | $463.68 | $76.36 | $387.32 | $60.78 | $60.78 | | $60.78 | | | $60.78 | $60.78 |
| Deleon,Adam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deleon,Alfredo | | 1 | $6,914.23 | $0.00 | $6,914.23 | $1,084.95 | $1,084.95 | | $1,084.95 | | | $1,084.95 | $1,084.95 |
| Deleon,Amner O | | 1 | $16,716.41 | $2,866.11 | $13,850.30 | $2,173.33 | $2,173.33 | | $2,173.33 | | | $2,173.33 | $2,173.33 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deleon,Josalina M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deleon,Jose L | | 1 | $1,156.84 | $26.85 | $1,129.99 | $177.31 | $177.31 | | $177.31 | | | $177.31 | $177.31 |
| Deleon,Juan J | | 1 | $5,254.05 | $487.21 | $4,766.84 | $747.99 | $747.99 | | $747.99 | | | $747.99 | $747.99 |
| Deleon,Katiuska | | 1 | $1,424.76 | $100.49 | $1,324.27 | $207.80 | $207.80 | | $207.80 | | | $207.80 | $207.80 |
| Delfi,Jorge | | 1 | $2,049.80 | $6.88 | $2,042.92 | $320.57 | $320.57 | | $320.57 | | | $320.57 | $320.57 |
| Delgadillo,Daniel | | 1 | $429.33 | $0.00 | $429.33 | $67.37 | $67.37 | | $67.37 | | | $67.37 | $67.37 |
| Delgadillo,Mike | | 1 | $6,710.63 | $286.81 | $6,423.82 | $1,008.00 | $1,008.00 | | $1,008.00 | | | $1,008.00 | $1,008.00 |
| Delgadillo,Sandy | | 1 | $4,388.46 | $535.36 | $3,853.10 | $604.61 | $604.61 | | $604.61 | | | $604.61 | $604.61 |
| Delgado,Beatrice | | 1 | $6,131.07 | $52.92 | $6,078.15 | $953.76 | $953.76 | | $953.76 | | | $953.76 | $953.76 |
| Delgado,Brandon | | 1 | $857.23 | $0.00 | $857.23 | $134.51 | $134.51 | | $134.51 | | | $134.51 | $134.51 |
| Delgado,Brayan | | 1 | $187.84 | $0.00 | $187.84 | $29.48 | $29.48 | | $29.48 | | | $29.48 | $29.48 |
| DELGADO,CELIA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Delgado,Ciara | | 1 | $291.23 | $0.00 | $291.23 | $45.70 | $45.70 | | $45.70 | | | $45.70 | $45.70 |
| Delgado,Daniel | | 1 | $1,512.50 | $134.81 | $1,377.69 | $216.18 | $216.18 | | $216.18 | | | $216.18 | $216.18 |
| Delgado,Dori | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Delgado,Hiram | | 1 | $502.49 | $0.00 | $502.49 | $78.85 | $78.85 | | $78.85 | | | $78.85 | $78.85 |
| Delgado,Jaime | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Delgado,Jennifer | | 1 | $4,722.72 | $991.45 | $3,731.27 | $585.50 | $585.50 | | $585.50 | | | $585.50 | $585.50 |
| Delgado,Jesus G | | 1 | $5,691.96 | $1,254.99 | $4,436.97 | $696.23 | $696.23 | | $696.23 | | | $696.23 | $696.23 |
| Delgado,Jorge D | | 1 | $3,919.46 | $0.00 | $3,919.46 | $615.03 | $615.03 | | $615.03 | | | $615.03 | $615.03 |
| Delgado,Jose FERNANDO | | 1 | $3,568.55 | $211.86 | $3,356.69 | $526.72 | $526.72 | | $526.72 | | | $526.72 | $526.72 |
| Delgado,Leisha M | | 1 | $57.09 | $35.93 | $21.16 | $3.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Delgado,Madeline | | 1 | $4,169.16 | $78.42 | $4,090.74 | $641.90 | $641.90 | | $641.90 | | | $641.90 | $641.90 |
| Delgado,Marcos | | 1 | $3,744.98 | $0.00 | $3,744.98 | $587.65 | $587.65 | | $587.65 | | | $587.65 | $587.65 |
| DELGADO,MELISSA A | | 1 | $602.01 | $147.73 | $454.28 | $71.28 | $71.28 | | $71.28 | | | $71.28 | $71.28 |
| Delgado,Nelly | | 1 | $291.08 | $94.82 | $196.26 | $30.80 | $30.80 | | $30.80 | | | $30.80 | $30.80 |
| Delgado,Oscar | | 1 | $4,508.61 | $411.07 | $4,097.54 | $642.97 | $642.97 | | $642.97 | | | $642.97 | $642.97 |
| Delgado,Riselda G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Delgado,Rodrigo | | 1 | $1,900.80 | $329.16 | $1,571.64 | $246.62 | $246.62 | | $246.62 | | | $246.62 | $246.62 |
| Delgado,Tayra | | 1 | $115.89 | $26.55 | $89.34 | $14.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Delgado-mendez,Carla | | 1 | $533.77 | $0.00 | $533.77 | $83.76 | $83.76 | | $83.76 | | | $83.76 | $83.76 |
| Delguercio,Dominique T | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Delice,Loubens | | 1 | $1,210.06 | $115.14 | $1,094.92 | $171.81 | $171.81 | | $171.81 | | | $171.81 | $171.81 |
| Delima,Christopher M | | 1 | $5,807.82 | $998.36 | $4,809.46 | $754.68 | $754.68 | | $754.68 | | | $754.68 | $754.68 |
| Deline,James J | | 1 | $7,682.14 | $3,346.90 | $4,335.24 | $680.27 | $680.27 | | $680.27 | | | $680.27 | $680.27 |
| Delis,Evelyn S | | 1 | $992.99 | $0.00 | $992.99 | $155.82 | $155.82 | | $155.82 | | | $155.82 | $155.82 |
| Dell,Terry M | | 1 | $10,428.55 | $2,821.46 | $7,607.09 | $1,193.67 | $1,193.67 | | $1,193.67 | | | $1,193.67 | $1,193.67 |
| Della Paolera,Matthew | | 1 | $2,201.70 | $565.05 | $1,636.65 | $256.82 | $256.82 | | $256.82 | | | $256.82 | $256.82 |
| Dellaripa,Darren | | 1 | $427.97 | $0.00 | $427.97 | $67.16 | $67.16 | | $67.16 | | | $67.16 | $67.16 |
| Della-Savia,Alfredo Michaele | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dellavecchio,Christopher | | 1 | $16,761.81 | $669.70 | $16,092.11 | $2,525.11 | $2,525.11 | | $2,525.11 | | | $2,525.11 | $2,525.11 |
| Dellavecchio,Gregory | | 1 | $1,196.59 | $224.22 | $972.37 | $152.58 | $152.58 | | $152.58 | | | $152.58 | $152.58 |
| DELLIGATTI,GABRIELLA E | | 1 | $220.57 | $0.00 | $220.57 | $34.61 | $34.61 | | $34.61 | | | $34.61 | $34.61 |
| Delmar,Alan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| DelMastro,Donato | | 1 | $1,035.03 | $403.35 | $631.68 | $99.12 | $99.12 | | $99.12 | | | $99.12 | $99.12 |
| Delmundo,Edward | | 1 | $17,354.22 | $3,125.75 | $14,228.47 | $2,232.68 | $2,232.68 | | $2,232.68 | | | $2,232.68 | $2,232.68 |
| DELOATCH,LAKESHA D | | 1 | $5.75 | $0.00 | $5.75 | $0.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Deloatch,Quentin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Delong,Nathan J | | 1 | $367.02 | $269.22 | $97.80 | $15.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Delora,Daniel | | 1 | $3,751.23 | $400.28 | $3,350.95 | $525.82 | $525.82 | | $525.82 | | | $525.82 | $525.82 |
| Delorio,Karl | | 1 | $23,431.45 | $783.97 | $22,647.48 | $3,553.75 | $3,553.75 | | $3,553.75 | | | $3,553.75 | $3,553.75 |
| Delossantos,Frances | | 1 | $5,495.36 | $0.00 | $5,495.36 | $862.31 | $862.31 | | $862.31 | | | $862.31 | $862.31 |
| Deloy,David | | 1 | $839.17 | $253.41 | $585.76 | $91.92 | $91.92 | | $91.92 | | | $91.92 | $91.92 |
| Delpercio III,Joseph MICHAEL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| DelRosso,Sergio | | 1 | $495.84 | $0.00 | $495.84 | $77.81 | $77.81 | | $77.81 | | | $77.81 | $77.81 |
| Delserone,Richard | | 1 | $1,560.36 | $245.18 | $1,315.18 | $206.37 | $206.37 | | $206.37 | | | $206.37 | $206.37 |
| Deluca,Joseph T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Deluca,Nicholas | | 1 | $23,565.41 | $3,388.64 | $20,176.77 | $3,166.06 | $3,166.06 | | $3,166.06 | | | $3,166.06 | $3,166.06 |
| Delucas,Mayra | | 1 | $9,500.72 | $1,018.67 | $8,482.05 | $1,330.97 | $1,330.97 | | $1,330.97 | | | $1,330.97 | $1,330.97 |
| Delucio,Corinne A | | 1 | $6,307.28 | $352.52 | $5,954.76 | $934.40 | $934.40 | | $934.40 | | | $934.40 | $934.40 |
| Delvalle,Evelyn | | 1 | $2,782.32 | $101.80 | $2,680.52 | $420.62 | $420.62 | | $420.62 | | | $420.62 | $420.62 |
| Delvecchio,Jeffrey | | 1 | $303.79 | $0.00 | $303.79 | $47.67 | $47.67 | | $47.67 | | | $47.67 | $47.67 |
| Demaio,Nicholas | | 1 | $7,827.49 | $1,188.30 | $6,639.19 | $1,041.80 | $1,041.80 | | $1,041.80 | | | $1,041.80 | $1,041.80 |
| Demarco,Joseph | | 1 | $17,284.33 | $326.93 | $16,957.40 | $2,660.89 | $2,660.89 | | $2,660.89 | | | $2,660.89 | $2,660.89 |
| Demarest,Raheen M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Demars,Justin | | 1 | $4,049.07 | $409.52 | $3,639.55 | $571.10 | $571.10 | | $571.10 | | | $571.10 | $571.10 |
| Demarsico,Lucio | | 1 | $6,085.33 | $658.35 | $5,426.98 | $851.58 | $851.58 | | $851.58 | | | $851.58 | $851.58 |
| Demartino,Tony | | 1 | $280.50 | $1.93 | $278.57 | $43.71 | $43.71 | | $43.71 | | | $43.71 | $43.71 |
| Demas,Joshua james | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DeMasi,Victor L | | 1 | $160.50 | $0.00 | $160.50 | $25.19 | $25.19 | $0.01 | $25.20 | | | $25.19 | $25.20 |
| Demauro,Dustin J | | 1 | $2,407.44 | $318.32 | $2,089.12 | $327.82 | $327.82 | | $327.82 | | | $327.82 | $327.82 |
| DeMayo,Jodie | | 1 | $6,458.97 | $369.94 | $6,089.03 | $955.47 | $955.47 | | $955.47 | | | $955.47 | $955.47 |
| Dembi,Megan | | 1 | $43.67 | $33.46 | $10.21 | $1.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Demers,Daniel | | 1 | $263.01 | $0.00 | $263.01 | $41.27 | $41.27 | | $41.27 | | | $41.27 | $41.27 |
| Demery,Shaina | | 1 | $1,244.15 | $54.21 | $1,189.94 | $186.72 | $186.72 | | $186.72 | | | $186.72 | $186.72 |
| Deming,David | | 1 | $299.70 | $14.10 | $285.60 | $44.82 | $44.82 | | $44.82 | | | $44.82 | $44.82 |
| Deming,Patrick | | 1 | $115.20 | $0.00 | $115.20 | $18.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| DEMINT,RICHARD M | | 1 | $583.03 | $188.12 | $394.91 | $61.97 | $61.97 | | $61.97 | | | $61.97 | $61.97 |
| Demitro,Russia R | | 1 | $6,111.77 | $302.71 | $5,809.06 | $911.53 | $911.53 | | $911.53 | | | $911.53 | $911.53 |
| Demos,Steven G | | 1 | $3,230.12 | $169.86 | $3,060.26 | $480.20 | $480.20 | | $480.20 | | | $480.20 | $480.20 |
| Demosthene,Jeff | | 1 | $10,094.94 | $1,100.92 | $8,994.02 | $1,411.31 | $1,411.31 | | $1,411.31 | | | $1,411.31 | $1,411.31 |
| Dempsey Jr,James | | 1 | $556.92 | $34.92 | $522.00 | $81.91 | $81.91 | | $81.91 | | | $81.91 | $81.91 |
| Dempster,Erin | | 1 | $6,754.78 | $21.27 | $6,733.51 | $1,056.60 | $1,056.60 | | $1,056.60 | | | $1,056.60 | $1,056.60 |
| Demski,Megan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Demusky,Kipp | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| DENARDO,MARIAN | | 1 | $1,054.98 | $44.05 | $1,010.93 | $158.63 | $158.63 | | $158.63 | | | $158.63 | $158.63 |
| Denaro I,Samantha joann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Denis,Pierre | | 1 | $8,991.40 | $951.47 | $8,039.93 | $1,261.59 | $1,261.59 | | $1,261.59 | | | $1,261.59 | $1,261.59 |
| Denish,Jared | | 1 | $10,302.82 | $415.20 | $9,887.62 | $1,551.53 | $1,551.53 | | $1,551.53 | | | $1,551.53 | $1,551.53 |
| Denison,Mitchell | | 1 | $1,156.63 | $100.44 | $1,056.19 | $165.73 | $165.73 | | $165.73 | | | $165.73 | $165.73 |
| Denison,Randall L | | 1 | $627.03 | $299.04 | $327.99 | $51.47 | $51.47 | | $51.47 | | | $51.47 | $51.47 |
| Denison,Rayme L | | 1 | $19,944.95 | $0.00 | $19,944.95 | $3,129.68 | $3,129.68 | | $3,129.68 | | | $3,129.68 | $3,129.68 |
| Deniston,Brock | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deniston,Matthew | | 1 | $2,417.44 | $0.00 | $2,417.44 | $379.34 | $379.34 | | $379.34 | | | $379.34 | $379.34 |
| Denkins,Christie | | 1 | $8,046.11 | $106.79 | $7,939.32 | $1,245.81 | $1,245.81 | | $1,245.81 | | | $1,245.81 | $1,245.81 |
| Denman,Stacey M | | 1 | $19,180.78 | $1,389.34 | $17,791.44 | $2,791.76 | $2,791.76 | | $2,791.76 | | | $2,791.76 | $2,791.76 |
| Denman,Victoria R | | 1 | $225.46 | $0.00 | $225.46 | $35.38 | $35.38 | | $35.38 | | | $35.38 | $35.38 |
| Dennard,Brianna Monique | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dennee,Heather | | 1 | $2,221.54 | $200.83 | $2,020.71 | $317.08 | $317.08 | | $317.08 | | | $317.08 | $317.08 |
| Denney,Brittany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Denney,Rufus | | 1 | $1,077.67 | $0.00 | $1,077.67 | $169.10 | $169.10 | | $169.10 | | | $169.10 | $169.10 |
| Dennis,Anissa | | 1 | $4,433.61 | $1,155.07 | $3,278.54 | $514.46 | $514.46 | | $514.46 | | | $514.46 | $514.46 |
| Dennis,Asaad | | 1 | $3,484.88 | $237.78 | $3,247.10 | $509.52 | $509.52 | | $509.52 | | | $509.52 | $509.52 |
| Dennis,Jasmine | | 1 | $268.22 | $104.72 | $163.50 | $25.66 | $25.66 | | $25.66 | | | $25.66 | $25.66 |
| Dennis,Jeffrey M | | 1 | $5,310.94 | $747.50 | $4,563.44 | $716.08 | $716.08 | | $716.08 | | | $716.08 | $716.08 |
| Dennis,Robert | | 1 | $711.08 | $443.18 | $267.90 | $42.04 | $42.04 | | $42.04 | | | $42.04 | $42.04 |
| Dennis,Van B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deno,Nicholas | | 1 | $336.34 | $63.41 | $272.93 | $42.83 | $42.83 | | $42.83 | | | $42.83 | $42.83 |
| DENSMORE,BRANDI M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Denson,Janice L | | 1 | $9,871.16 | $2,983.85 | $6,887.31 | $1,080.73 | $1,080.73 | | $1,080.73 | | | $1,080.73 | $1,080.73 |
| Denson,Meia | | 1 | $3,361.10 | $1,995.35 | $1,365.75 | $214.31 | $214.31 | | $214.31 | | | $214.31 | $214.31 |
| Dent Jr,Willis | | 1 | $5,982.38 | $1,138.45 | $4,843.93 | $760.09 | $760.09 | | $760.09 | | | $760.09 | $760.09 |
| Dent,Brett A | | 1 | $1,340.32 | $0.00 | $1,340.32 | $210.32 | $210.32 | | $210.32 | | | $210.32 | $210.32 |
| Dent,Chelsey L. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dent,Joseph | | 1 | $186.84 | $0.00 | $186.84 | $29.32 | $29.32 | | $29.32 | | | $29.32 | $29.32 |
| Dent,Laura C | | 1 | $8,053.63 | $1,582.19 | $6,471.44 | $1,015.47 | $1,015.47 | | $1,015.47 | | | $1,015.47 | $1,015.47 |
| Denton,James C | | 1 | $3,280.95 | $302.01 | $2,978.94 | $467.44 | $467.44 | | $467.44 | | | $467.44 | $467.44 |
| Denton,Ronald | | 1 | $9,525.17 | $1,036.33 | $8,488.84 | $1,332.04 | $1,332.04 | | $1,332.04 | | | $1,332.04 | $1,332.04 |
| Deoliveira,Carlos h | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Depalma,Jason | | 1 | $3,061.66 | $0.00 | $3,061.66 | $480.42 | $480.42 | | $480.42 | | | $480.42 | $480.42 |
| Depaz,Deborah | | 1 | $6,458.18 | $1,496.12 | $4,962.06 | $778.63 | $778.63 | | $778.63 | | | $778.63 | $778.63 |
| DEPENA,IDALIBEL | | 1 | $218.73 | $0.00 | $218.73 | $34.32 | $34.32 | | $34.32 | | | $34.32 | $34.32 |
| DEPENA,ISOMERIS | | 1 | $614.97 | $110.95 | $504.02 | $79.09 | $79.09 | | $79.09 | | | $79.09 | $79.09 |
| Deplancke,Jeffrey | | 1 | $10,330.79 | $566.16 | $9,764.63 | $1,532.23 | $1,532.23 | | $1,532.23 | | | $1,532.23 | $1,532.23 |
| DePoy,Alison J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Depp,Renita | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Deppe,Adam B | | 1 | $8,915.16 | $0.00 | $8,915.16 | $1,398.93 | $1,398.93 | | $1,398.93 | | | $1,398.93 | $1,398.93 |
| DERAMCY,CHRISTOPHER R | | 1 | $2,036.58 | $0.00 | $2,036.58 | $319.57 | $319.57 | | $319.57 | | | $319.57 | $319.57 |
| Deratier,Paul J | | 1 | $5,255.02 | $4,152.59 | $1,102.43 | $172.99 | $172.99 | | $172.99 | | | $172.99 | $172.99 |
| Derenzo,Curtis | | 1 | $2,103.26 | $618.21 | $1,485.05 | $233.03 | $233.03 | | $233.03 | | | $233.03 | $233.03 |
| Deriev,Denis | | 1 | $24.85 | $0.00 | $24.85 | $3.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Derisier,Daphney | | 1 | $271.47 | $79.93 | $191.54 | $30.06 | $30.06 | | $30.06 | | | $30.06 | $30.06 |
| Derlein,Traci | | 1 | $1,164.97 | $59.01 | $1,105.96 | $173.54 | $173.54 | | $173.54 | | | $173.54 | $173.54 |
| Dernawi,Nouf | | 1 | $6,861.87 | $751.07 | $6,110.80 | $958.88 | $958.88 | | $958.88 | | | $958.88 | $958.88 |
| Derock,Chris | | 1 | $2,889.81 | $346.13 | $2,543.68 | $399.14 | $399.14 | | $399.14 | | | $399.14 | $399.14 |
| DEROSENA,NADIENNE | | 1 | $99.65 | $0.00 | $99.65 | $15.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Derossett,Taylor Brianne | | 1 | $6,002.44 | $39.00 | $5,963.44 | $935.76 | $935.76 | | $935.76 | | | $935.76 | $935.76 |
| Derrick,Doree Linh | | 1 | $7,452.57 | $109.53 | $7,343.04 | $1,152.24 | $1,152.24 | | $1,152.24 | | | $1,152.24 | $1,152.24 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DERRY,DANIEL M | | 1 | $3,064.15 | $1,247.18 | $1,816.97 | $285.11 | $285.11 | | $285.11 | | | $285.11 | $285.11 |
| Deruiter Williams,Danielle | | 1 | $1,766.25 | $0.00 | $1,766.25 | $277.15 | $277.15 | | $277.15 | | | $277.15 | $277.15 |
| Derush,Laura | | 1 | $909.33 | $90.98 | $818.35 | $128.41 | $128.41 | | $128.41 | | | $128.41 | $128.41 |
| DESA,ROBERT N | | 1 | $582.77 | $79.41 | $503.36 | $78.99 | $78.99 | | $78.99 | | | $78.99 | $78.99 |
| Desebasco,Joseph S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deshay,Laquandis | | 1 | $9,341.20 | $4,095.38 | $5,245.82 | $823.15 | $823.15 | | $823.15 | | | $823.15 | $823.15 |
| Deshields,Terry L | | 1 | $5,081.23 | $2,319.35 | $2,761.88 | $433.38 | $433.38 | | $433.38 | | | $433.38 | $433.38 |
| Deshong,Kemal | | 1 | $1,882.35 | $40.10 | $1,842.25 | $289.08 | $289.08 | | $289.08 | | | $289.08 | $289.08 |
| DESILUS,ELINERT | | 1 | $434.80 | $403.98 | $30.82 | $4.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Desilva,Craig | | 1 | $5,921.84 | $0.00 | $5,921.84 | $929.23 | $929.23 | | $929.23 | | | $929.23 | $929.23 |
| Desimone,Vanessa I | | 1 | $2,042.97 | $0.00 | $2,042.97 | $320.57 | $320.57 | | $320.57 | | | $320.57 | $320.57 |
| Desir,Gary | | 1 | $4,284.13 | $7.73 | $4,276.40 | $671.04 | $671.04 | | $671.04 | | | $671.04 | $671.04 |
| Desir,Gregory | | 1 | $2,250.00 | $0.00 | $2,250.00 | $353.06 | $353.06 | | $353.06 | | | $353.06 | $353.06 |
| Desmith,Kristofer J | | 1 | $956.98 | $143.15 | $813.83 | $127.70 | $127.70 | | $127.70 | | | $127.70 | $127.70 |
| Desmond,Dennis E | | 1 | $4,569.06 | $0.00 | $4,569.06 | $716.96 | $716.96 | | $716.96 | | | $716.96 | $716.96 |
| DeSousa,Nicole Sophia | | 1 | $2,402.29 | $24.37 | $2,377.92 | $373.13 | $373.13 | | $373.13 | | | $373.13 | $373.13 |
| Despagne,Jeffrey | | 1 | $448.52 | $50.38 | $398.14 | $62.47 | $62.47 | | $62.47 | | | $62.47 | $62.47 |
| Desporte,Edwin | | 1 | $1,104.00 | $0.00 | $1,104.00 | $173.24 | $173.24 | | $173.24 | | | $173.24 | $173.24 |
| DESPOSORIO,RONALD O | | 1 | $204.28 | $75.23 | $129.05 | $20.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| DESPOTOSKI,ZORAN | | 1 | $3,694.10 | $917.09 | $2,777.01 | $435.76 | $435.76 | | $435.76 | | | $435.76 | $435.76 |
| Desrosiers,Pierre | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Destio,Joseph | | 1 | $1,352.52 | $0.00 | $1,352.52 | $212.23 | $212.23 | | $212.23 | | | $212.23 | $212.23 |
| Desutter,Stephanie A | | 1 | $6,411.10 | $0.00 | $6,411.10 | $1,006.00 | $1,006.00 | | $1,006.00 | | | $1,006.00 | $1,006.00 |
| Dethluxay,Lynda | | 1 | $2,847.95 | $0.00 | $2,847.95 | $446.89 | $446.89 | | $446.89 | | | $446.89 | $446.89 |
| Detloff,Diann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Detwiler,Julie A | | 1 | $242.11 | $0.00 | $242.11 | $37.99 | $37.99 | | $37.99 | | | $37.99 | $37.99 |
| Detwiler,Leslie | | 1 | $823.95 | $46.84 | $777.11 | $121.94 | $121.94 | | $121.94 | | | $121.94 | $121.94 |
| Deu Pree,Dennis E | | 1 | $6,189.12 | $158.63 | $6,030.49 | $946.28 | $946.28 | | $946.28 | | | $946.28 | $946.28 |
| Deulley,Matthew | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Deutch,Benjamin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dev,Punam | | 1 | $959.80 | $0.00 | $959.80 | $150.61 | $150.61 | | $150.61 | | | $150.61 | $150.61 |
| Devall,Jason R | | 1 | $3,291.78 | $2,472.87 | $818.91 | $128.50 | $128.50 | | $128.50 | | | $128.50 | $128.50 |
| Devall,Misty | | 1 | $985.42 | $313.03 | $672.39 | $105.51 | $105.51 | | $105.51 | | | $105.51 | $105.51 |
| Devane,Ashley | | 1 | $20.40 | $0.00 | $20.40 | $3.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Devaney,Eugene | | 1 | $3,020.49 | $1,132.00 | $1,888.49 | $296.33 | $296.33 | | $296.33 | | | $296.33 | $296.33 |
| Devendra,Maynard | | 1 | $13,133.25 | $423.44 | $12,709.81 | $1,994.37 | $1,994.37 | | $1,994.37 | | | $1,994.37 | $1,994.37 |
| Deveno,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dever,Brendan T | | 1 | $4,258.83 | $306.32 | $3,952.51 | $620.21 | $620.21 | | $620.21 | | | $620.21 | $620.21 |
| Devera II,Dennis | | 1 | $949.53 | $48.92 | $900.61 | $141.32 | $141.32 | | $141.32 | | | $141.32 | $141.32 |
| Devers,Jeremy | | 1 | $597.64 | $181.43 | $416.21 | $65.31 | $65.31 | | $65.31 | | | $65.31 | $65.31 |
| Devico,Alfonso | | 1 | $1,857.69 | $3.78 | $1,853.91 | $290.91 | $290.91 | | $290.91 | | | $290.91 | $290.91 |
| Devine,Jesse A | | 1 | $5,848.51 | $0.00 | $5,848.51 | $917.73 | $917.73 | | $917.73 | | | $917.73 | $917.73 |
| Devine,Megan | | 1 | $1,073.29 | $0.00 | $1,073.29 | $168.42 | $168.42 | | $168.42 | | | $168.42 | $168.42 |
| Devins,Anthony N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Devito,Chad | | 1 | $11,340.69 | $2,628.64 | $8,712.05 | $1,367.06 | $1,367.06 | | $1,367.06 | | | $1,367.06 | $1,367.06 |
| DeVito,Michelle A | | 1 | $10,156.32 | $884.50 | $9,271.82 | $1,454.90 | $1,454.90 | | $1,454.90 | | | $1,454.90 | $1,454.90 |
| Devito,Steven | | 1 | $8,878.55 | $2,715.37 | $6,163.18 | $967.10 | $967.10 | | $967.10 | | | $967.10 | $967.10 |
| Devito,Steven F | | 1 | $23,978.58 | $2,528.07 | $21,450.51 | $3,365.93 | $3,365.93 | | $3,365.93 | | | $3,365.93 | $3,365.93 |
| Devlaeminck,Dustin L | | 1 | $5,469.68 | $129.83 | $5,339.85 | $837.91 | $837.91 | | $837.91 | | | $837.91 | $837.91 |
| Devore,Heather | | 1 | $6,992.28 | $286.18 | $6,706.10 | $1,052.29 | $1,052.29 | | $1,052.29 | | | $1,052.29 | $1,052.29 |
| Dewar,Reginald | | 1 | $3,710.29 | $705.85 | $3,004.44 | $471.44 | $471.44 | | $471.44 | | | $471.44 | $471.44 |
| Dewberry,Gary | | 1 | $404.40 | $0.00 | $404.40 | $63.46 | $63.46 | | $63.46 | | | $63.46 | $63.46 |
| Dewberry,Sylvia D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Deweaver,Erik | | 1 | $2,149.54 | $92.08 | $2,057.46 | $322.85 | $322.85 | | $322.85 | | | $322.85 | $322.85 |
| Dewey,Kristi Janene | | 1 | $652.15 | $313.02 | $339.13 | $53.22 | $53.22 | | $53.22 | | | $53.22 | $53.22 |
| Dewhurst,Jeff | | 1 | $8,109.87 | $358.98 | $7,750.89 | $1,216.24 | $1,216.24 | | $1,216.24 | | | $1,216.24 | $1,216.24 |
| Dewing,Virginia M | | 1 | $1,738.62 | $229.37 | $1,509.25 | $236.83 | $236.83 | | $236.83 | | | $236.83 | $236.83 |
| Dewitt,Brittany R | | 1 | $2,309.03 | $0.00 | $2,309.03 | $362.32 | $362.32 | | $362.32 | | | $362.32 | $362.32 |
| Dewitte,John J | | 1 | $2,179.40 | $0.00 | $2,179.40 | $341.98 | $341.98 | | $341.98 | | | $341.98 | $341.98 |
| DeWolf,Kevin J | | 1 | $3,144.95 | $1,336.69 | $1,808.26 | $283.75 | $283.75 | | $283.75 | | | $283.75 | $283.75 |
| Dhaliwal,Jaspreet | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dhaliwal,Surinder | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dhami,Sukhjit | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dhanasar,Toran P | | 1 | $2,982.62 | $0.00 | $2,982.62 | $468.02 | $468.02 | | $468.02 | | | $468.02 | $468.02 |
| DHANOA,UPINDER | | 1 | $193.67 | $153.82 | $39.85 | $6.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dhawan,Aneesha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dhillon,Kelvin | | 1 | $3,418.33 | $1,001.89 | $2,416.44 | $379.18 | $379.18 | | $379.18 | | | $379.18 | $379.18 |
| Dhorajiwala,Ali | | 1 | $5,447.75 | $15.76 | $5,431.99 | $852.37 | $852.37 | | $852.37 | | | $852.37 | $852.37 |
| Dhorajiwala,Haji | | 1 | $1,431.08 | $310.58 | $1,120.50 | $175.82 | $175.82 | | $175.82 | | | $175.82 | $175.82 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dhorajiwala,Usman | | 1 | $3,841.19 | $317.76 | $3,523.43 | $552.88 | $552.88 | | $552.88 | | | $552.88 | $552.88 |
| Dhyne,Stephen P | | 1 | $17,733.21 | $68.79 | $17,664.42 | $2,771.83 | $2,771.83 | | $2,771.83 | | | $2,771.83 | $2,771.83 |
| Di Emidio,Rudy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Di Fabio,Danielle | | 1 | $3,361.06 | $0.00 | $3,361.06 | $527.40 | $527.40 | | $527.40 | | | $527.40 | $527.40 |
| Di Fulvio,Nicholas | | 1 | $805.97 | $0.00 | $805.97 | $126.47 | $126.47 | | $126.47 | | | $126.47 | $126.47 |
| Di Lella,Lori | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Di Leonardo,Frank | | 1 | $207.75 | $0.00 | $207.75 | $32.60 | $32.60 | | $32.60 | | | $32.60 | $32.60 |
| Diacumski,Jason | | 1 | $113.56 | $0.00 | $113.56 | $17.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Diagne,Sangone | | 1 | $1,280.01 | $747.90 | $532.11 | $83.50 | $83.50 | | $83.50 | | | $83.50 | $83.50 |
| Diaite,Papa D | | 1 | $21,551.64 | $1,391.53 | $20,160.11 | $3,163.45 | $3,163.45 | | $3,163.45 | | | $3,163.45 | $3,163.45 |
| Diamond,Kimberly | | 1 | $254.49 | $0.00 | $254.49 | $39.93 | $39.93 | | $39.93 | | | $39.93 | $39.93 |
| Diana,John | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Diantonio,Justin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dias,Anthony E | | 1 | $3,179.17 | $0.00 | $3,179.17 | $498.86 | $498.86 | | $498.86 | | | $498.86 | $498.86 |
| Dias,Elizabeth | | 1 | $880.60 | $30.68 | $849.92 | $133.37 | $133.37 | | $133.37 | | | $133.37 | $133.37 |
| Dias,Laura M | | 1 | $1,188.85 | $0.00 | $1,188.85 | $186.55 | $186.55 | | $186.55 | | | $186.55 | $186.55 |
| Diaz De Leon,Angie E | | 1 | $4,218.31 | $0.00 | $4,218.31 | $661.92 | $661.92 | | $661.92 | | | $661.92 | $661.92 |
| Diaz De Leon,Miguel A | | 1 | $1,011.00 | $124.59 | $886.41 | $139.09 | $139.09 | | $139.09 | | | $139.09 | $139.09 |
| Diaz Moreno,Julian | | 1 | $3,021.69 | $0.00 | $3,021.69 | $474.15 | $474.15 | | $474.15 | | | $474.15 | $474.15 |
| Diaz,Adrian | | 1 | $1,168.99 | $189.18 | $979.81 | $153.75 | $153.75 | | $153.75 | | | $153.75 | $153.75 |
| DIAZ,ALEXANDER | | 1 | $1,041.07 | $48.75 | $992.32 | $155.71 | $155.71 | | $155.71 | | | $155.71 | $155.71 |
| Diaz,Alyssa Maria | | 1 | $1,960.25 | $288.30 | $1,671.95 | $262.36 | $262.36 | | $262.36 | | | $262.36 | $262.36 |
| DIAZ,ANDOR | | 1 | $203.37 | $0.00 | $203.37 | $31.91 | $31.91 | | $31.91 | | | $31.91 | $31.91 |
| Diaz,Andree | | 1 | $813.43 | $70.01 | $743.42 | $116.65 | $116.65 | | $116.65 | | | $116.65 | $116.65 |
| Diaz,Andres | | 1 | $439.10 | $0.00 | $439.10 | $68.90 | $68.90 | | $68.90 | | | $68.90 | $68.90 |
| Diaz,Angel A | | 1 | $2,955.00 | $160.39 | $2,794.61 | $438.52 | $438.52 | | $438.52 | | | $438.52 | $438.52 |
| Diaz,Apollo G | | 1 | $9,832.61 | $3,175.06 | $6,657.55 | $1,044.68 | $1,044.68 | | $1,044.68 | | | $1,044.68 | $1,044.68 |
| Diaz,Arturo | | 1 | $4,330.00 | $0.00 | $4,330.00 | $679.45 | $679.45 | | $679.45 | | | $679.45 | $679.45 |
| Diaz,Aubrey | | 1 | $4,145.91 | $161.31 | $3,984.60 | $625.25 | $625.25 | | $625.25 | | | $625.25 | $625.25 |
| Diaz,Beatriz | | 1 | $2,143.15 | $0.00 | $2,143.15 | $336.29 | $336.29 | | $336.29 | | | $336.29 | $336.29 |
| Diaz,Benjamin | | 1 | $848.81 | $191.85 | $656.96 | $103.09 | $103.09 | | $103.09 | | | $103.09 | $103.09 |
| Diaz,Benjamin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Diaz,Bianca J | | 1 | $744.76 | $159.45 | $585.31 | $91.84 | $91.84 | | $91.84 | | | $91.84 | $91.84 |
| Diaz,Brian | | 1 | $3,457.95 | $272.22 | $3,185.73 | $499.89 | $499.89 | | $499.89 | | | $499.89 | $499.89 |
| Diaz,Bridgett | | 1 | $5,036.83 | $886.15 | $4,150.68 | $651.31 | $651.31 | | $651.31 | | | $651.31 | $651.31 |
| Diaz,Carlos | | 1 | $236.56 | $65.87 | $170.69 | $26.78 | $26.78 | | $26.78 | | | $26.78 | $26.78 |
| Diaz,Danny J | | 1 | $9,178.11 | $1,075.47 | $8,102.64 | $1,271.43 | $1,271.43 | | $1,271.43 | | | $1,271.43 | $1,271.43 |
| Diaz,Diana | | 1 | $1,378.29 | $0.00 | $1,378.29 | $216.28 | $216.28 | | $216.28 | | | $216.28 | $216.28 |
| Diaz,Diana P | | 1 | $747.58 | $0.00 | $747.58 | $117.31 | $117.31 | | $117.31 | | | $117.31 | $117.31 |
| Diaz,Douglas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Diaz,Elise | | 1 | $4,940.93 | $221.10 | $4,719.83 | $740.62 | $740.62 | | $740.62 | | | $740.62 | $740.62 |
| Diaz,Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DIAZ,EMILIO | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Diaz,Eric | | 1 | $681.98 | $185.09 | $496.89 | $77.97 | $77.97 | | $77.97 | | | $77.97 | $77.97 |
| Diaz,Ernesto Araujo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Diaz,Esau | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Diaz,Gabriel | | 1 | $520.99 | $167.58 | $353.41 | $55.46 | $55.46 | | $55.46 | | | $55.46 | $55.46 |
| Diaz,Gabriel | | 1 | $88.61 | $4.90 | $83.71 | $13.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Diaz,Guadalupe | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Diaz,Hernan | | 1 | $29,572.41 | $5,032.80 | $24,539.61 | $3,850.66 | $3,850.66 | | $3,850.66 | | | $3,850.66 | $3,850.66 |
| Diaz,Irene | | 1 | $1,646.17 | $26.82 | $1,619.35 | $254.10 | $254.10 | | $254.10 | | | $254.10 | $254.10 |
| Diaz,Jackeline | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Diaz,Jameel P | | 1 | $724.87 | $183.42 | $541.45 | $84.96 | $84.96 | | $84.96 | | | $84.96 | $84.96 |
| Diaz,Janell | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Diaz,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Diaz,Javier | | 1 | $7,271.42 | $235.61 | $7,035.81 | $1,104.03 | $1,104.03 | | $1,104.03 | | | $1,104.03 | $1,104.03 |
| Diaz,Jeanette | | 1 | $5,883.92 | $61.49 | $5,822.43 | $913.63 | $913.63 | | $913.63 | | | $913.63 | $913.63 |
| Diaz,Jeanmarlene | | 1 | $5,141.16 | $788.80 | $4,352.36 | $682.96 | $682.96 | | $682.96 | | | $682.96 | $682.96 |
| Diaz,Jeremy B | | 1 | $1,727.57 | $0.00 | $1,727.57 | $271.08 | $271.08 | | $271.08 | | | $271.08 | $271.08 |
| Diaz,Jessica | | 1 | $2,343.53 | $463.59 | $1,879.94 | $294.99 | $294.99 | | $294.99 | | | $294.99 | $294.99 |
| Diaz,Jessica | | 1 | $2,769.90 | $136.88 | $2,633.02 | $413.16 | $413.16 | | $413.16 | | | $413.16 | $413.16 |
| Diaz,Joaquin | | 1 | $9,621.85 | $65.80 | $9,556.05 | $1,499.50 | $1,499.50 | | $1,499.50 | | | $1,499.50 | $1,499.50 |
| Diaz,Juan P | | 1 | $5,656.47 | $0.00 | $5,656.47 | $887.59 | $887.59 | | $887.59 | | | $887.59 | $887.59 |
| Diaz,Karen | | 1 | $1,016.30 | $499.83 | $516.47 | $81.04 | $81.04 | | $81.04 | | | $81.04 | $81.04 |
| Diaz,Lilia | | 1 | $937.35 | $0.00 | $937.35 | $147.09 | $147.09 | | $147.09 | | | $147.09 | $147.09 |
| Diaz,Linda | | 1 | $1,179.87 | $212.12 | $967.75 | $151.86 | $151.86 | | $151.86 | | | $151.86 | $151.86 |
| Diaz,Liria N | | 1 | $275.77 | $29.55 | $246.22 | $38.64 | $38.64 | | $38.64 | | | $38.64 | $38.64 |
| Diaz,Luz E | | 1 | $4,362.44 | $397.50 | $3,964.94 | $622.16 | $622.16 | | $622.16 | | | $622.16 | $622.16 |
| Diaz,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diaz,Miger | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Diaz,Natalie | | 1 | $4,077.61 | $0.00 | $4,077.61 | $639.84 | $639.84 | | $639.84 | | | $639.84 | $639.84 |
| Diaz,Nillette M | | 1 | $416.91 | $0.00 | $416.91 | $65.42 | $65.42 | | $65.42 | | | $65.42 | $65.42 |
| Diaz,Oscar Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Diaz,Raul | | 1 | $6,639.18 | $2,871.44 | $3,767.74 | $591.22 | $591.22 | | $591.22 | | | $591.22 | $591.22 |
| Diaz,Raul | | 1 | $10,013.33 | $1,550.88 | $8,462.45 | $1,327.89 | $1,327.89 | | $1,327.89 | | | $1,327.89 | $1,327.89 |
| Diaz,Reynaldo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Diaz,Ryan | | 1 | $1,263.08 | $175.91 | $1,087.17 | $170.59 | $170.59 | | $170.59 | | | $170.59 | $170.59 |
| Diaz,Saul | | 1 | $2,820.00 | $0.00 | $2,820.00 | $442.50 | $442.50 | | $442.50 | | | $442.50 | $442.50 |
| Diaz,Stephanie | | 1 | $2,125.11 | $344.07 | $1,781.04 | $279.47 | $279.47 | | $279.47 | | | $279.47 | $279.47 |
| Diaz,Stephanie | | 1 | $1,795.13 | $361.15 | $1,433.98 | $225.01 | $225.01 | | $225.01 | | | $225.01 | $225.01 |
| Diaz,Stephanie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Diaz,Stephen | | 1 | $3,369.61 | $236.80 | $3,132.81 | $491.59 | $491.59 | | $491.59 | | | $491.59 | $491.59 |
| Diaz,Tania M | | 1 | $3,471.17 | $0.00 | $3,471.17 | $544.68 | $544.68 | | $544.68 | | | $544.68 | $544.68 |
| Diaz,Tom | | 1 | $373.66 | $0.00 | $373.66 | $58.63 | $58.63 | | $58.63 | | | $58.63 | $58.63 |
| Diaz,Vanessa | | 1 | $2,451.29 | $0.00 | $2,451.29 | $384.65 | $384.65 | | $384.65 | | | $384.65 | $384.65 |
| Diaz,Yerania | | 1 | $6,406.36 | $1,595.25 | $4,811.11 | $754.94 | $754.94 | | $754.94 | | | $754.94 | $754.94 |
| Dibagohar,Aryan | | 1 | $4,280.46 | $68.50 | $4,211.96 | $660.92 | $660.92 | | $660.92 | | | $660.92 | $660.92 |
| Dibao,Serge | | 1 | $4,784.46 | $0.00 | $4,784.46 | $750.76 | $750.76 | | $750.76 | | | $750.76 | $750.76 |
| Dibbern,Christopher | | 1 | $2,007.16 | $0.00 | $2,007.16 | $314.96 | $314.96 | | $314.96 | | | $314.96 | $314.96 |
| Dibinga,Simba | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dicarlo,Mike M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dice,Thomas | | 1 | $2,966.80 | $138.88 | $2,827.92 | $443.75 | $443.75 | | $443.75 | | | $443.75 | $443.75 |
| Dickens,Deshawn | | 1 | $690.89 | $5.73 | $685.16 | $107.51 | $107.51 | | $107.51 | | | $107.51 | $107.51 |
| Dickens,Rafeal | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dickens,Takeyia M | | 1 | $1,721.61 | $0.00 | $1,721.61 | $270.15 | $270.15 | | $270.15 | | | $270.15 | $270.15 |
| Dickerson,Bradley | | 1 | $1,277.70 | $281.88 | $995.82 | $156.26 | $156.26 | | $156.26 | | | $156.26 | $156.26 |
| Dickerson,Brian | | 1 | $5,213.37 | $3,706.80 | $1,506.57 | $236.41 | $236.41 | | $236.41 | | | $236.41 | $236.41 |
| Dickerson,Charnika | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dickerson,Jeresha y | | 1 | $1,684.96 | $278.81 | $1,406.15 | $220.65 | $220.65 | | $220.65 | | | $220.65 | $220.65 |
| Dickerson,Joe | | 1 | $2,033.54 | $0.00 | $2,033.54 | $319.09 | $319.09 | | $319.09 | | | $319.09 | $319.09 |
| Dickerson,Robert | | 1 | $2,345.42 | $944.13 | $1,401.29 | $219.88 | $219.88 | | $219.88 | | | $219.88 | $219.88 |
| DICKERSON,THOMAS | | 1 | $1,368.24 | $23.01 | $1,345.23 | $211.09 | $211.09 | | $211.09 | | | $211.09 | $211.09 |
| Dickherber,Matthew | | 1 | $1,367.80 | $0.00 | $1,367.80 | $214.63 | $214.63 | | $214.63 | | | $214.63 | $214.63 |
| Dickinson,Jennifer L | | 1 | $9,902.06 | $585.96 | $9,316.10 | $1,461.85 | $1,461.85 | | $1,461.85 | | | $1,461.85 | $1,461.85 |
| Dickinson,Johnny | | 1 | $1,945.78 | $148.77 | $1,797.01 | $281.98 | $281.98 | | $281.98 | | | $281.98 | $281.98 |
| Dickinson,Shannon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dickman,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dickman,Kaelen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dickson,Brittany S | | 1 | $6,638.36 | $3,010.25 | $3,628.11 | $569.31 | $569.31 | | $569.31 | | | $569.31 | $569.31 |
| Dickson,Troy J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DiCostanzo,Lisa Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dicristina,Rafael | | 1 | $233.28 | $0.00 | $233.28 | $36.61 | $36.61 | | $36.61 | | | $36.61 | $36.61 |
| DICROSS,KEN J | | 1 | $224.68 | $165.61 | $59.07 | $9.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Didenko,Joy L | | 1 | $16,053.18 | $3,581.02 | $12,472.16 | $1,957.08 | $1,957.08 | | $1,957.08 | | | $1,957.08 | $1,957.08 |
| Didonato,Kyle | | 1 | $15,816.36 | $4,820.68 | $10,995.68 | $1,725.40 | $1,725.40 | | $1,725.40 | | | $1,725.40 | $1,725.40 |
| Didonne,Angela M | | 1 | $1,078.67 | $0.00 | $1,078.67 | $169.26 | $169.26 | | $169.26 | | | $169.26 | $169.26 |
| Dieciedue,Dina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Diederich,Scott R | | 1 | $18,445.03 | $798.48 | $17,646.55 | $2,769.03 | $2,769.03 | | $2,769.03 | | | $2,769.03 | $2,769.03 |
| Diego,Carlo | | 1 | $3,681.26 | $248.32 | $3,432.94 | $538.68 | $538.68 | | $538.68 | | | $538.68 | $538.68 |
| Diego,Claudia V | | 1 | $13,129.63 | $181.62 | $12,948.01 | $2,031.75 | $2,031.75 | | $2,031.75 | | | $2,031.75 | $2,031.75 |
| Diego,Francia D | | 1 | $10,548.32 | $846.01 | $9,702.31 | $1,522.45 | $1,522.45 | | $1,522.45 | | | $1,522.45 | $1,522.45 |
| Diego,Raquel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DIEHL,REBECCA LYNN | | 1 | $493.73 | $227.71 | $266.02 | $41.74 | $41.74 | | $41.74 | | | $41.74 | $41.74 |
| Diehl,Scott Anthony | | 1 | $1,233.21 | $0.00 | $1,233.21 | $193.51 | $193.51 | | $193.51 | | | $193.51 | $193.51 |
| Dieme,Urbain | | 1 | $10,872.76 | $870.75 | $10,002.01 | $1,569.48 | $1,569.48 | | $1,569.48 | | | $1,569.48 | $1,569.48 |
| Diemidio,Daniel | | 1 | $7,334.11 | $627.79 | $6,706.32 | $1,052.33 | $1,052.33 | | $1,052.33 | | | $1,052.33 | $1,052.33 |
| Diep,Heidi | | 1 | $1,427.75 | $226.19 | $1,201.56 | $188.54 | $188.54 | | $188.54 | | | $188.54 | $188.54 |
| Diep,Oanh | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Diercks,Damon | | 1 | $11,275.36 | $940.22 | $10,335.14 | $1,621.75 | $1,621.75 | | $1,621.75 | | | $1,621.75 | $1,621.75 |
| Dietrich II,Arthur Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dietrich II,Richard | | 1 | $3,274.98 | $193.80 | $3,081.18 | $483.49 | $483.49 | | $483.49 | | | $483.49 | $483.49 |
| Dietrich,Tyler | | 1 | $9,712.76 | $1,860.25 | $7,852.51 | $1,232.19 | $1,232.19 | | $1,232.19 | | | $1,232.19 | $1,232.19 |
| Dietrich,Vanessa A | | 1 | $866.35 | $153.30 | $713.05 | $111.89 | $111.89 | | $111.89 | | | $111.89 | $111.89 |
| Dietz,Karl E. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dieudonne,Medgine | | 1 | $1,488.53 | $0.00 | $1,488.53 | $233.57 | $233.57 | | $233.57 | | | $233.57 | $233.57 |
| Dieva,Daniel james | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Diez,Edward F | | 1 | $5,817.88 | $236.12 | $5,581.76 | $875.87 | $875.87 | | $875.87 | | | $875.87 | $875.87 |
| Diez,Lisandra | | 1 | $350.68 | $0.00 | $350.68 | $55.03 | $55.03 | | $55.03 | | | $55.03 | $55.03 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diez,Maria | | 1 | $2,042.07 | $8.05 | $2,034.02 | $319.17 | $319.17 | | $319.17 | | | $319.17 | $319.17 |
| Difonzo,Jaime L | | 1 | $230.77 | $42.27 | $188.50 | $29.58 | $29.58 | | $29.58 | | | $29.58 | $29.58 |
| Diggins,India | | 1 | $1,036.96 | $139.12 | $897.84 | $140.89 | $140.89 | | $140.89 | | | $140.89 | $140.89 |
| Diggs,Brandi N | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Diggs,Christopher | | 1 | $3,669.07 | $120.82 | $3,548.25 | $556.78 | $556.78 | | $556.78 | | | $556.78 | $556.78 |
| Diggs,Matthew | | 1 | $1.67 | $0.00 | $1.67 | $0.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Diggs,Tiffany | | 1 | $4,436.28 | $999.68 | $3,436.60 | $539.26 | $539.26 | | $539.26 | | | $539.26 | $539.26 |
| Digiovannantonio,Marc | | 1 | $7.50 | $0.00 | $7.50 | $1.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| DiGiovanni,Chris | | 1 | $698.14 | $0.00 | $698.14 | $109.55 | $109.55 | | $109.55 | | | $109.55 | $109.55 |
| Digiulian,Anthony E | | 1 | $10,150.92 | $685.31 | $9,465.61 | $1,485.31 | $1,485.31 | | $1,485.31 | | | $1,485.31 | $1,485.31 |
| DiGregorio,Anthony M | | 1 | $16.52 | $0.00 | $16.52 | $2.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Digregorio,Patrick | | 1 | $4,784.33 | $82.84 | $4,701.49 | $737.74 | $737.74 | | $737.74 | | | $737.74 | $737.74 |
| Dike,Christopher | | 1 | $1,689.52 | $43.91 | $1,645.61 | $258.22 | $258.22 | | $258.22 | | | $258.22 | $258.22 |
| Dikken,Eric Robert | | 1 | $3,831.53 | $0.00 | $3,831.53 | $601.23 | $601.23 | | $601.23 | | | $601.23 | $601.23 |
| Dilallo,Joe | | 1 | $1,501.31 | $545.64 | $955.67 | $149.96 | $149.96 | | $149.96 | | | $149.96 | $149.96 |
| Diliberto,Jenifer | | 1 | $317.87 | $81.57 | $236.30 | $37.08 | $37.08 | | $37.08 | | | $37.08 | $37.08 |
| Diliberto,Ryan | | 1 | $16,416.36 | $2,468.71 | $13,947.65 | $2,188.61 | $2,188.61 | | $2,188.61 | | | $2,188.61 | $2,188.61 |
| Dill,Jessica L | | 1 | $1,480.08 | $272.60 | $1,207.48 | $189.47 | $189.47 | | $189.47 | | | $189.47 | $189.47 |
| Dilla,Matthew | | 1 | $702.47 | $218.88 | $483.59 | $75.88 | $75.88 | | $75.88 | | | $75.88 | $75.88 |
| Dillahunt,Travis | | 1 | $581.73 | $0.00 | $581.73 | $91.28 | $91.28 | | $91.28 | | | $91.28 | $91.28 |
| Dillard,Keitha Michelle | | 1 | $13,622.91 | $339.86 | $13,283.05 | $2,084.32 | $2,084.32 | | $2,084.32 | | | $2,084.32 | $2,084.32 |
| Dillard,Marquell L | | 1 | $161.96 | $0.00 | $161.96 | $25.41 | $25.41 | $0.01 | $25.42 | | | $25.41 | $25.42 |
| Dillard,Omari Salim | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dillard,Robert Anthony | | 1 | $4,642.78 | $293.23 | $4,349.55 | $682.51 | $682.51 | | $682.51 | | | $682.51 | $682.51 |
| Dillard,Terry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dillen,Timothy S | | 1 | $4,914.61 | $690.88 | $4,223.73 | $662.77 | $662.77 | | $662.77 | | | $662.77 | $662.77 |
| Dillenbeck,Maranda | | 1 | $1,821.39 | $0.00 | $1,821.39 | $285.81 | $285.81 | | $285.81 | | | $285.81 | $285.81 |
| Diller,Rory | | 1 | $1,034.56 | $125.13 | $909.43 | $142.70 | $142.70 | | $142.70 | | | $142.70 | $142.70 |
| Dillingham,Kassy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dillon,Frances M | | 1 | $8,748.81 | $5.83 | $8,742.98 | $1,371.91 | $1,371.91 | | $1,371.91 | | | $1,371.91 | $1,371.91 |
| Dillon,Tiffany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dills,Joseph D | | 1 | $5,461.29 | $545.81 | $4,915.48 | $771.32 | $771.32 | | $771.32 | | | $771.32 | $771.32 |
| Diltz,Laura | | 1 | $118.28 | $0.00 | $118.28 | $18.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dilworth,Nazara | | 1 | $656.35 | $0.00 | $656.35 | $102.99 | $102.99 | | $102.99 | | | $102.99 | $102.99 |
| Dimanche,Darnel | | 1 | $1,263.12 | $0.00 | $1,263.12 | $198.20 | $198.20 | | $198.20 | | | $198.20 | $198.20 |
| Dimando,Andrew J | | 1 | $12,195.14 | $366.04 | $11,829.10 | $1,856.18 | $1,856.18 | | $1,856.18 | | | $1,856.18 | $1,856.18 |
| Dimaria,Nicholas M | | 1 | $3,653.38 | $0.00 | $3,653.38 | $573.27 | $573.27 | | $573.27 | | | $573.27 | $573.27 |
| DIMARTINO,CHRISTINA | | 1 | $457.52 | $159.63 | $297.89 | $46.74 | $46.74 | | $46.74 | | | $46.74 | $46.74 |
| Dimas,Suzanne M | | 1 | $3,515.89 | $168.60 | $3,347.29 | $525.24 | $525.24 | | $525.24 | | | $525.24 | $525.24 |
| Dimauro,Valentino Angelo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dimenna,Nunzio | | 1 | $81.46 | $0.00 | $81.46 | $12.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dimitrov,Christopher B | | 1 | $103.47 | $0.00 | $103.47 | $16.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dimock,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dimone,Rebecca Lauralin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dinan,Katherine | | 1 | $6,182.10 | $53.56 | $6,128.54 | $961.67 | $961.67 | | $961.67 | | | $961.67 | $961.67 |
| Dinatalie,Jody S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dinc,Nevruz | | 1 | $5,944.15 | $281.84 | $5,662.31 | $888.51 | $888.51 | | $888.51 | | | $888.51 | $888.51 |
| Dinesen,Andrew C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DINET,RITA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dingle,Yannick | | 1 | $4,420.00 | $1,708.28 | $2,711.72 | $425.51 | $425.51 | | $425.51 | | | $425.51 | $425.51 |
| Dingler,Alissa | | 1 | $2,946.36 | $48.42 | $2,897.94 | $454.73 | $454.73 | | $454.73 | | | $454.73 | $454.73 |
| Dinh,David C | | 1 | $5,318.52 | $930.50 | $4,388.02 | $688.55 | $688.55 | | $688.55 | | | $688.55 | $688.55 |
| Dinh,Vy | | 1 | $2,300.11 | $219.84 | $2,080.27 | $326.43 | $326.43 | | $326.43 | | | $326.43 | $326.43 |
| Dinicola,Dell Allen | | 1 | $3,016.16 | $162.47 | $2,853.69 | $447.79 | $447.79 | | $447.79 | | | $447.79 | $447.79 |
| Di'Ningrat,Ellia A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dinio,Vincence-kenneth Viloria | | 1 | $2,297.17 | $816.68 | $1,480.49 | $232.31 | $232.31 | | $232.31 | | | $232.31 | $232.31 |
| dinkins,michael d | | 1 | $469.94 | $115.19 | $354.75 | $55.67 | $55.67 | | $55.67 | | | $55.67 | $55.67 |
| Dinshah,Evan | | 1 | $1,686.68 | $306.46 | $1,380.22 | $216.58 | $216.58 | | $216.58 | | | $216.58 | $216.58 |
| Dinsmore,Christina E | | 1 | $238.91 | $181.21 | $57.70 | $9.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dinsmore,Jessica | | 1 | $3,129.24 | $0.00 | $3,129.24 | $491.03 | $491.03 | | $491.03 | | | $491.03 | $491.03 |
| Dinzebach,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dionglay,Neovie | | 1 | $25,284.51 | $2,482.56 | $22,801.95 | $3,577.99 | $3,577.99 | | $3,577.99 | | | $3,577.99 | $3,577.99 |
| Dionisio,Michael cabrera | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dipietro,Richard M | | 1 | $12,677.68 | $4,382.95 | $8,294.73 | $1,301.58 | $1,301.58 | | $1,301.58 | | | $1,301.58 | $1,301.58 |
| Dippel,Beth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DIPRIZITO,EMIL R | | 1 | $3,710.62 | $756.29 | $2,954.33 | $463.58 | $463.58 | | $463.58 | | | $463.58 | $463.58 |
| DIROCCO,GREGORY | | 1 | $5,141.44 | $2,284.00 | $2,857.44 | $448.38 | $448.38 | | $448.38 | | | $448.38 | $448.38 |
| DiSciascio,Steve | | 1 | $5,502.25 | $214.25 | $5,288.00 | $829.77 | $829.77 | | $829.77 | | | $829.77 | $829.77 |
| Dishman,Kirstin | | 1 | $1,987.30 | $72.89 | $1,914.41 | $300.40 | $300.40 | | $300.40 | | | $300.40 | $300.40 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Disho,Victor | | 1 | $3,670.17 | $596.50 | $3,073.67 | $482.31 | $482.31 | | $482.31 | | | $482.31 | $482.31 |
| Disporto,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Disu,Derrick | | 1 | $1,747.97 | $104.41 | $1,643.56 | $257.90 | $257.90 | | $257.90 | | | $257.90 | $257.90 |
| Dituri,Chapple | | 1 | $4,876.75 | $0.00 | $4,876.75 | $765.24 | $765.24 | | $765.24 | | | $765.24 | $765.24 |
| DITZEL,MICHAEL | | 1 | $448.02 | $0.00 | $448.02 | $70.30 | $70.30 | | $70.30 | | | $70.30 | $70.30 |
| Divina,Myline S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dix,Maurice | | 1 | $1,607.02 | $267.31 | $1,339.71 | $210.22 | $210.22 | | $210.22 | | | $210.22 | $210.22 |
| Dix,Shawn M | | 1 | $6,896.60 | $1,400.89 | $5,495.71 | $862.37 | $862.37 | | $862.37 | | | $862.37 | $862.37 |
| Dixon,Bryan K | | 1 | $12,698.84 | $570.26 | $12,128.58 | $1,903.17 | $1,903.17 | | $1,903.17 | | | $1,903.17 | $1,903.17 |
| Dixon,Carissa R | | 1 | $67.14 | $0.00 | $67.14 | $10.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dixon,Chad M | | 1 | $133.63 | $0.00 | $133.63 | $20.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dixon,Christopher | | 1 | $2,530.64 | $197.48 | $2,333.16 | $366.11 | $366.11 | | $366.11 | | | $366.11 | $366.11 |
| Dixon,Gregory | | 1 | $3,426.83 | $285.42 | $3,141.41 | $492.94 | $492.94 | | $492.94 | | | $492.94 | $492.94 |
| Dixon,Janice | | 1 | $3,594.15 | $0.00 | $3,594.15 | $563.98 | $563.98 | | $563.98 | | | $563.98 | $563.98 |
| DIXON,JASON A. | | 1 | $1,696.46 | $450.74 | $1,245.72 | $195.47 | $195.47 | | $195.47 | | | $195.47 | $195.47 |
| Dixon,Jeffrey P | | 1 | $6,127.26 | $1,993.35 | $4,133.91 | $648.68 | $648.68 | | $648.68 | | | $648.68 | $648.68 |
| Dixon,Laticia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dixon,Ramar D | | 1 | $3,219.83 | $0.00 | $3,219.83 | $505.24 | $505.24 | | $505.24 | | | $505.24 | $505.24 |
| Dixon,Terrance | | 1 | $1,795.26 | $136.27 | $1,658.99 | $260.32 | $260.32 | | $260.32 | | | $260.32 | $260.32 |
| Dixon,Timothy A | | 1 | $22,188.84 | $2,737.36 | $19,451.48 | $3,052.25 | $3,052.25 | | $3,052.25 | | | $3,052.25 | $3,052.25 |
| Dixon,Tyler | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dixon,Tyler K | | 1 | $9,714.96 | $82.31 | $9,632.65 | $1,511.52 | $1,511.52 | | $1,511.52 | | | $1,511.52 | $1,511.52 |
| Dizon,Alyssa | | 1 | $3,075.94 | $43.05 | $3,032.89 | $475.91 | $475.91 | | $475.91 | | | $475.91 | $475.91 |
| Dizon,Andre F | | 1 | $15,224.61 | $2,314.92 | $12,909.69 | $2,025.74 | $2,025.74 | | $2,025.74 | | | $2,025.74 | $2,025.74 |
| Dizon,Victor | | 1 | $10,449.40 | $0.00 | $10,449.40 | $1,639.68 | $1,639.68 | | $1,639.68 | | | $1,639.68 | $1,639.68 |
| Dlugos,Daniel | | 1 | $4,692.07 | $454.42 | $4,237.65 | $664.96 | $664.96 | | $664.96 | | | $664.96 | $664.96 |
| Doak,Nicole | | 1 | $1,700.43 | $210.14 | $1,490.29 | $233.85 | $233.85 | | $233.85 | | | $233.85 | $233.85 |
| Doakes,Jay C | | 1 | $6,474.72 | $2,012.54 | $4,462.18 | $700.19 | $700.19 | | $700.19 | | | $700.19 | $700.19 |
| Doan,Khang | | 1 | $2,332.03 | $52.79 | $2,279.24 | $357.65 | $357.65 | | $357.65 | | | $357.65 | $357.65 |
| Doan,Michael | | 1 | $5,909.40 | $81.17 | $5,828.23 | $914.54 | $914.54 | | $914.54 | | | $914.54 | $914.54 |
| Doan,Minh Phung | | 1 | $3,515.18 | $124.15 | $3,391.03 | $532.11 | $532.11 | | $532.11 | | | $532.11 | $532.11 |
| Doan,Tuyet-Mai T | | 1 | $7,927.57 | $1,269.50 | $6,658.07 | $1,044.76 | $1,044.76 | | $1,044.76 | | | $1,044.76 | $1,044.76 |
| Dobbins,Zachary joel | | 1 | $1,146.37 | $616.61 | $529.76 | $83.13 | $83.13 | | $83.13 | | | $83.13 | $83.13 |
| Dobbs,Alicia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dobbs,John W | | 1 | $2,521.10 | $0.00 | $2,521.10 | $395.60 | $395.60 | | $395.60 | | | $395.60 | $395.60 |
| Dobbs,Matt T | | 1 | $2,026.84 | $1,016.65 | $1,010.19 | $158.52 | $158.52 | | $158.52 | | | $158.52 | $158.52 |
| Dobbs,Stephanie L | | 1 | $26,845.51 | $298.58 | $26,546.93 | $4,165.64 | $4,165.64 | | $4,165.64 | | | $4,165.64 | $4,165.64 |
| Dobrin,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dobry,Jennifer | | 1 | $9,131.23 | $326.76 | $8,804.47 | $1,381.56 | $1,381.56 | | $1,381.56 | | | $1,381.56 | $1,381.56 |
| Dobson,Jabari | | 1 | $2,380.51 | $135.27 | $2,245.24 | $352.31 | $352.31 | | $352.31 | | | $352.31 | $352.31 |
| Dobson,Roy lee | | 1 | $1,067.85 | $584.22 | $483.63 | $75.89 | $75.89 | | $75.89 | | | $75.89 | $75.89 |
| Docherty,Peter | | 1 | $1,157.95 | $126.51 | $1,031.44 | $161.85 | $161.85 | | $161.85 | | | $161.85 | $161.85 |
| Dochych Jr,Gregory Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dockery,Cedric | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| DOCTERMAN,DARYL | | 1 | $16.05 | $0.00 | $16.05 | $2.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| DODARO,JACQUELINE | | 1 | $931.13 | $170.50 | $760.63 | $119.36 | $119.36 | | $119.36 | | | $119.36 | $119.36 |
| Dodd,Cedric M | | 1 | $1,510.54 | $0.00 | $1,510.54 | $237.03 | $237.03 | | $237.03 | | | $237.03 | $237.03 |
| Dodd,Jessica | | 1 | $7,238.18 | $151.46 | $7,086.72 | $1,112.02 | $1,112.02 | | $1,112.02 | | | $1,112.02 | $1,112.02 |
| Dodd,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dodd,Rachel | | 1 | $26.01 | $0.00 | $26.01 | $4.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dodd,Robert W | | 1 | $4,708.82 | $1,862.08 | $2,846.74 | $446.70 | $446.70 | | $446.70 | | | $446.70 | $446.70 |
| Dodge,Donald HOUSTON | | 1 | $4,301.06 | $107.36 | $4,193.70 | $658.06 | $658.06 | | $658.06 | | | $658.06 | $658.06 |
| Dodge,John D | | 1 | $18,097.07 | $3,201.70 | $14,895.37 | $2,337.32 | $2,337.32 | | $2,337.32 | | | $2,337.32 | $2,337.32 |
| Dodge,Raven Elizabeth | | 1 | $1,894.29 | $671.25 | $1,223.04 | $191.91 | $191.91 | | $191.91 | | | $191.91 | $191.91 |
| Dodier,Robert | | 1 | $1,753.73 | $0.00 | $1,753.73 | $275.19 | $275.19 | | $275.19 | | | $275.19 | $275.19 |
| Dodson,Derek | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dodson,Indryia | | 1 | $2,087.28 | $420.57 | $1,666.71 | $261.53 | $261.53 | | $261.53 | | | $261.53 | $261.53 |
| Dodson,Josh Gregory | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dodson,Loren | | 1 | $4,168.06 | $0.00 | $4,168.06 | $654.04 | $654.04 | | $654.04 | | | $654.04 | $654.04 |
| Dodson,Stacy | | 1 | $1,577.81 | $102.67 | $1,475.14 | $231.47 | $231.47 | | $231.47 | | | $231.47 | $231.47 |
| Doe,Michael | | 1 | $6,914.78 | $524.40 | $6,390.38 | $1,002.75 | $1,002.75 | | $1,002.75 | | | $1,002.75 | $1,002.75 |
| Doede,Kyle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Doehling,Dan J | | 1 | $667.95 | $26.34 | $641.61 | $100.68 | $100.68 | | $100.68 | | | $100.68 | $100.68 |
| Doerflinger,Kiersten Ryan | | 1 | $2,366.78 | $200.81 | $2,165.97 | $339.88 | $339.88 | | $339.88 | | | $339.88 | $339.88 |
| Doffing,John G | | 1 | $91.02 | $0.00 | $91.02 | $14.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dognon,Koamivi ELI | | 1 | $8,827.29 | $348.70 | $8,478.59 | $1,330.43 | $1,330.43 | | $1,330.43 | | | $1,330.43 | $1,330.43 |
| Doherty,Benjamin C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Doherty,Daniel T | | 1 | $5,594.22 | $2,926.21 | $2,668.01 | $418.65 | $418.65 | | $418.65 | | | $418.65 | $418.65 |
| Dohm,Jennifer | | 1 | $1,051.28 | $10.15 | $1,041.13 | $163.37 | $163.37 | | $163.37 | | | $163.37 | $163.37 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dohman,Mitchell | | 1 | $672.86 | $0.00 | $672.86 | $105.58 | $105.58 | | $105.58 | | | $105.58 | $105.58 |
| Dolan King,Patricia | | 1 | $1,492.41 | $348.49 | $1,143.92 | $179.50 | $179.50 | | $179.50 | | | $179.50 | $179.50 |
| Dolan,Jonathan | | 1 | $316.38 | $287.39 | $28.99 | $4.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dolan,Mary K | | 1 | $1,134.02 | $191.15 | $942.87 | $147.95 | $147.95 | | $147.95 | | | $147.95 | $147.95 |
| Dolan,Ryan M | | 1 | $6,860.33 | $2,333.98 | $4,526.35 | $710.26 | $710.26 | | $710.26 | | | $710.26 | $710.26 |
| Dolbeer,Jed | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Doldron,Christiana M | | 1 | $5,348.22 | $120.89 | $5,227.33 | $820.25 | $820.25 | | $820.25 | | | $820.25 | $820.25 |
| Dolge,David | | 1 | $7,412.47 | $1,696.27 | $5,716.20 | $896.96 | $896.96 | | $896.96 | | | $896.96 | $896.96 |
| Doliana Ii,Jon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dolim,Joshua S | | 1 | $3,905.11 | $523.84 | $3,381.27 | $530.58 | $530.58 | | $530.58 | | | $530.58 | $530.58 |
| Dolinh,Nam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dolinsek,Clayton W | | 1 | $10.05 | $0.00 | $10.05 | $1.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| DOLLARHIDE,ROBERT L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dolor,Stephanie | | 1 | $3,432.65 | $213.41 | $3,219.24 | $505.15 | $505.15 | | $505.15 | | | $505.15 | $505.15 |
| Domangue,Britt Joseph | | 1 | $556.31 | $0.00 | $556.31 | $87.29 | $87.29 | | $87.29 | | | $87.29 | $87.29 |
| Domann,Matt | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Domer,Michael | | 1 | $1,073.78 | $221.19 | $852.59 | $133.78 | $133.78 | | $133.78 | | | $133.78 | $133.78 |
| Domingo,Zander | | 1 | $7,640.98 | $294.57 | $7,346.41 | $1,152.77 | $1,152.77 | | $1,152.77 | | | $1,152.77 | $1,152.77 |
| Dominguez,Angel J | | 1 | $4,424.64 | $1,495.74 | $2,928.90 | $459.59 | $459.59 | | $459.59 | | | $459.59 | $459.59 |
| Dominguez,Anthony | | 1 | $3,938.28 | $95.71 | $3,842.57 | $602.96 | $602.96 | | $602.96 | | | $602.96 | $602.96 |
| Dominguez,Brittany A | | 1 | $4,992.28 | $166.95 | $4,825.33 | $757.17 | $757.17 | | $757.17 | | | $757.17 | $757.17 |
| Dominguez,Carla N | | 1 | $13,511.95 | $1,606.60 | $11,905.35 | $1,868.14 | $1,868.14 | | $1,868.14 | | | $1,868.14 | $1,868.14 |
| Dominguez,Celia | | 1 | $8,546.25 | $252.84 | $8,293.41 | $1,301.37 | $1,301.37 | | $1,301.37 | | | $1,301.37 | $1,301.37 |
| Dominguez,Elizabeth A | | 1 | $3,511.00 | $0.00 | $3,511.00 | $550.93 | $550.93 | | $550.93 | | | $550.93 | $550.93 |
| Dominguez,Francisco | | 1 | $6,797.63 | $429.94 | $6,367.69 | $999.19 | $999.19 | | $999.19 | | | $999.19 | $999.19 |
| Dominguez,Hector | | 1 | $17,298.07 | $2,104.38 | $15,193.69 | $2,384.13 | $2,384.13 | | $2,384.13 | | | $2,384.13 | $2,384.13 |
| Dominguez,Ivan | | 1 | $48.24 | $0.00 | $48.24 | $7.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| DOMINGUEZ,JOSHUA B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dominguez,Marissa | | 1 | $3,291.78 | $526.87 | $2,764.91 | $433.86 | $433.86 | | $433.86 | | | $433.86 | $433.86 |
| Dominguez,Marshall | | 1 | $6,946.60 | $591.22 | $6,355.38 | $997.26 | $997.26 | | $997.26 | | | $997.26 | $997.26 |
| Dominguez,Melina | | 1 | $5,126.89 | $349.39 | $4,777.50 | $749.67 | $749.67 | | $749.67 | | | $749.67 | $749.67 |
| Dominguez,Michael M | | 1 | $624.49 | $221.77 | $402.72 | $63.19 | $63.19 | | $63.19 | | | $63.19 | $63.19 |
| Dominguez,Michael S | | 1 | $1,175.93 | $726.93 | $449.00 | $70.46 | $70.46 | | $70.46 | | | $70.46 | $70.46 |
| Dominguez,Paulette Josefina | | 1 | $1,053.84 | $492.47 | $561.37 | $88.09 | $88.09 | | $88.09 | | | $88.09 | $88.09 |
| Dominguez,Rebecca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dominowski,Eric | | 1 | $10,972.23 | $878.23 | $10,094.00 | $1,583.91 | $1,583.91 | | $1,583.91 | | | $1,583.91 | $1,583.91 |
| Domm,Holly K | | 1 | $1,413.68 | $0.00 | $1,413.68 | $221.83 | $221.83 | | $221.83 | | | $221.83 | $221.83 |
| Donahoe,Mark A | | 1 | $16,186.91 | $2,664.93 | $13,521.98 | $2,121.82 | $2,121.82 | | $2,121.82 | | | $2,121.82 | $2,121.82 |
| DONAHUE,ANTHONY D | | 1 | $2,658.36 | $1,806.41 | $851.95 | $133.68 | $133.68 | | $133.68 | | | $133.68 | $133.68 |
| Donahue,Kristopher M | | 1 | $11,769.98 | $1,291.38 | $10,478.60 | $1,644.26 | $1,644.26 | | $1,644.26 | | | $1,644.26 | $1,644.26 |
| Donahue,Ryan | | 1 | $4,176.49 | $44.51 | $4,131.98 | $648.37 | $648.37 | | $648.37 | | | $648.37 | $648.37 |
| Donald,Darryl B | | 1 | $4,030.78 | $624.79 | $3,405.99 | $534.45 | $534.45 | | $534.45 | | | $534.45 | $534.45 |
| Donald,Lauren v | | 1 | $1,482.99 | $0.00 | $1,482.99 | $232.70 | $232.70 | | $232.70 | | | $232.70 | $232.70 |
| Donaldson,John | | 1 | $1,371.38 | $111.33 | $1,260.05 | $197.72 | $197.72 | | $197.72 | | | $197.72 | $197.72 |
| Donaldson,Liz Marlies | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Donaldson,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Donaldson,Michael J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Donaldson,Misty J | | 1 | $1,103.86 | $0.00 | $1,103.86 | $173.21 | $173.21 | | $173.21 | | | $173.21 | $173.21 |
| Donaldson,Nicole Ashley | | 1 | $531.31 | $77.51 | $453.80 | $71.21 | $71.21 | | $71.21 | | | $71.21 | $71.21 |
| Donalson,Norman E | | 1 | $8,539.29 | $896.27 | $7,643.02 | $1,199.31 | $1,199.31 | | $1,199.31 | | | $1,199.31 | $1,199.31 |
| Donatelli,Nikiya M | | 1 | $176.27 | $0.00 | $176.27 | $27.66 | $27.66 | | $27.66 | | | $27.66 | $27.66 |
| Donato,Zanaya | | 1 | $4,433.15 | $154.47 | $4,278.68 | $671.39 | $671.39 | | $671.39 | | | $671.39 | $671.39 |
| Donawerth,Jason C | | 1 | $3,229.11 | $0.00 | $3,229.11 | $506.70 | $506.70 | | $506.70 | | | $506.70 | $506.70 |
| Donegan,Brian S | | 1 | $5,100.95 | $395.95 | $4,705.00 | $738.29 | $738.29 | | $738.29 | | | $738.29 | $738.29 |
| Doner,Michael | | 1 | $4,718.60 | $232.08 | $4,486.52 | $704.01 | $704.01 | | $704.01 | | | $704.01 | $704.01 |
| Donerson,Andrae Kerwin Lamont | | 1 | $4,953.35 | $752.42 | $4,200.93 | $659.19 | $659.19 | | $659.19 | | | $659.19 | $659.19 |
| Dong,Heng | | 1 | $6,038.35 | $1,300.46 | $4,737.89 | $743.45 | $743.45 | | $743.45 | | | $743.45 | $743.45 |
| Dongell,Alyssa | | 1 | $760.99 | $53.55 | $707.44 | $111.01 | $111.01 | | $111.01 | | | $111.01 | $111.01 |
| Donikian,Johann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Donis,Jeffrey | | 1 | $2,481.90 | $132.11 | $2,349.79 | $368.72 | $368.72 | | $368.72 | | | $368.72 | $368.72 |
| Donnay,Philippe | | 1 | $1,128.08 | $189.06 | $939.02 | $147.35 | $147.35 | | $147.35 | | | $147.35 | $147.35 |
| Donnell,Brandon R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DONNELLAN,PATRICK | | 1 | $447.90 | $80.18 | $367.72 | $57.70 | $57.70 | | $57.70 | | | $57.70 | $57.70 |
| Donnelly,Brian M | | 1 | $1,021.46 | $0.00 | $1,021.46 | $160.28 | $160.28 | | $160.28 | | | $160.28 | $160.28 |
| Donnelly,William Franklin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Donofrio,Doug | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Donofrio,Matthew | | 1 | $1,442.28 | $176.76 | $1,265.52 | $198.58 | $198.58 | | $198.58 | | | $198.58 | $198.58 |
| Donofrio,Michael | | 1 | $19,646.39 | $2,724.08 | $16,922.31 | $2,655.38 | $2,655.38 | | $2,655.38 | | | $2,655.38 | $2,655.38 |
| Donofrio,Tonianne | | 1 | $530.82 | $0.00 | $530.82 | $83.29 | $83.29 | | $83.29 | | | $83.29 | $83.29 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONOHUE,ROBERT | | 1 | $611.67 | $152.83 | $458.84 | $72.00 | $72.00 | | $72.00 | | | $72.00 | $72.00 |
| Donohue,Sarah D | | 1 | $212.24 | $16.00 | $196.24 | $30.79 | $30.79 | | $30.79 | | | $30.79 | $30.79 |
| Donor,Jose J | | 1 | $13,299.55 | $420.17 | $12,879.38 | $2,020.98 | $2,020.98 | | $2,020.98 | | | $2,020.98 | $2,020.98 |
| DONOVAN,ANNE | | 1 | $5,128.45 | $199.28 | $4,929.17 | $773.47 | $773.47 | | $773.47 | | | $773.47 | $773.47 |
| Donovan,Manuel | | 1 | $3,970.17 | $0.00 | $3,970.17 | $622.98 | $622.98 | | $622.98 | | | $622.98 | $622.98 |
| Donovan,Patrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DONOVAN,PATRICK K. | | 1 | $3,521.84 | $0.00 | $3,521.84 | $552.63 | $552.63 | | $552.63 | | | $552.63 | $552.63 |
| Donovan,Tonya M | | 1 | $112.79 | $68.07 | $44.72 | $7.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dooley,Crystal | | 1 | $154.57 | $0.00 | $154.57 | $24.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Doolin,Joel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Doostie,Hamzeh | | 1 | $359.67 | $0.00 | $359.67 | $56.44 | $56.44 | | $56.44 | | | $56.44 | $56.44 |
| DOPSON,WILLIAM | | 1 | $236.99 | $0.00 | $236.99 | $37.19 | $37.19 | | $37.19 | | | $37.19 | $37.19 |
| DOR,DOROTIA | | 1 | $857.42 | $184.10 | $673.32 | $105.65 | $105.65 | | $105.65 | | | $105.65 | $105.65 |
| Dor,Terry | | 1 | $2,081.59 | $0.00 | $2,081.59 | $326.64 | $326.64 | | $326.64 | | | $326.64 | $326.64 |
| Doral,Eric | | 1 | $454.38 | $3.00 | $451.38 | $70.83 | $70.83 | | $70.83 | | | $70.83 | $70.83 |
| Dorantes,Miguel | | 1 | $3,980.88 | $953.67 | $3,027.21 | $475.02 | $475.02 | | $475.02 | | | $475.02 | $475.02 |
| Doremus,Joseph P | | 1 | $3,832.41 | $0.00 | $3,832.41 | $601.37 | $601.37 | | $601.37 | | | $601.37 | $601.37 |
| Dorenbecker,Brent | | 1 | $432.02 | $0.00 | $432.02 | $67.79 | $67.79 | | $67.79 | | | $67.79 | $67.79 |
| Dorfman,Tatyania | | 1 | $6,460.07 | $2,486.19 | $3,973.88 | $623.57 | $623.57 | | $623.57 | | | $623.57 | $623.57 |
| Dorgan,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Doria,Stephen | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Dorisca,Jerry | | 1 | $1,729.45 | $303.10 | $1,426.35 | $223.82 | $223.82 | | $223.82 | | | $223.82 | $223.82 |
| Dorival,Manasse M | | 1 | $6,131.66 | $1,162.04 | $4,969.62 | $779.81 | $779.81 | | $779.81 | | | $779.81 | $779.81 |
| Dorman,James | | 1 | $1,002.88 | $0.00 | $1,002.88 | $157.37 | $157.37 | | $157.37 | | | $157.37 | $157.37 |
| Dormody,Shawn | | 1 | $6,014.48 | $222.73 | $5,791.75 | $908.82 | $908.82 | | $908.82 | | | $908.82 | $908.82 |
| Dorn,Rebecca L | | 1 | $2,935.35 | $1,646.47 | $1,288.88 | $202.25 | $202.25 | | $202.25 | | | $202.25 | $202.25 |
| Dornbos,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Doro,Joshua | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dorris,Smantha R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dorroh,Kristen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dorsainvil,Bobby L | | 1 | $4,894.54 | $822.88 | $4,071.66 | $638.91 | $638.91 | | $638.91 | | | $638.91 | $638.91 |
| Dorsett,Tia | | 1 | $1,191.48 | $0.00 | $1,191.48 | $186.96 | $186.96 | | $186.96 | | | $186.96 | $186.96 |
| DORSEY,DEON | | 1 | $2,020.85 | $876.94 | $1,143.91 | $179.50 | $179.50 | | $179.50 | | | $179.50 | $179.50 |
| DORSEY,KRIS C | | 1 | $177.63 | $33.53 | $144.10 | $22.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dorsey,Tia T | | 1 | $7,008.85 | $658.59 | $6,350.26 | $996.46 | $996.46 | | $996.46 | | | $996.46 | $996.46 |
| Dortch,Shannon | | 1 | $8,382.62 | $234.65 | $8,147.97 | $1,278.55 | $1,278.55 | | $1,278.55 | | | $1,278.55 | $1,278.55 |
| Dorton,Jamel A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dorton,Taylor A | | 1 | $11,113.14 | $1,208.19 | $9,904.95 | $1,554.25 | $1,554.25 | | $1,554.25 | | | $1,554.25 | $1,554.25 |
| Dorwart,Brent | | 1 | $446.35 | $67.14 | $379.21 | $59.50 | $59.50 | | $59.50 | | | $59.50 | $59.50 |
| Doshier,Devan D | | 1 | $807.28 | $110.57 | $696.71 | $109.32 | $109.32 | | $109.32 | | | $109.32 | $109.32 |
| Doshier,Tony L | | 1 | $8,473.59 | $338.40 | $8,135.19 | $1,276.54 | $1,276.54 | | $1,276.54 | | | $1,276.54 | $1,276.54 |
| Doss,Beckie Darlyn | | 1 | $9,057.15 | $618.65 | $8,438.50 | $1,324.14 | $1,324.14 | | $1,324.14 | | | $1,324.14 | $1,324.14 |
| Doss,Edward | | 1 | $4,971.93 | $267.62 | $4,704.31 | $738.18 | $738.18 | | $738.18 | | | $738.18 | $738.18 |
| Doss,Nathaniel | | 1 | $453.75 | $20.55 | $433.20 | $67.98 | $67.98 | | $67.98 | | | $67.98 | $67.98 |
| Dossa,Faisal | | 1 | $850.26 | $24.53 | $825.73 | $129.57 | $129.57 | | $129.57 | | | $129.57 | $129.57 |
| Dossantos,Thiago | | 1 | $1,664.19 | $84.30 | $1,579.89 | $247.91 | $247.91 | | $247.91 | | | $247.91 | $247.91 |
| Dothage,Jessica | | 1 | $235.69 | $71.91 | $163.78 | $25.70 | $25.70 | | $25.70 | | | $25.70 | $25.70 |
| Dotray,Adourra | | 1 | $6,537.06 | $619.70 | $5,917.36 | $928.53 | $928.53 | | $928.53 | | | $928.53 | $928.53 |
| Dotson,Dominique | | 1 | $4,473.68 | $31.30 | $4,442.38 | $697.08 | $697.08 | | $697.08 | | | $697.08 | $697.08 |
| Dotson,Letitia | | 1 | $696.71 | $71.54 | $625.17 | $98.10 | $98.10 | | $98.10 | | | $98.10 | $98.10 |
| DOTSON,NICOLE C | | 1 | $18.38 | $0.00 | $18.38 | $2.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Doty,Brian | | 1 | $1,921.64 | $1,024.00 | $897.64 | $140.85 | $140.85 | | $140.85 | | | $140.85 | $140.85 |
| Doty,Jamie | | 1 | $163.61 | $0.00 | $163.61 | $25.67 | $25.67 | | $25.67 | | | $25.67 | $25.67 |
| Doty,Kevin | | 1 | $3,601.22 | $652.39 | $2,948.83 | $462.72 | $462.72 | | $462.72 | | | $462.72 | $462.72 |
| Douai,Erik M | | 1 | $4,603.35 | $554.18 | $4,049.17 | $635.38 | $635.38 | | $635.38 | | | $635.38 | $635.38 |
| Douangphouxay,Saysana | | 1 | $1,227.28 | $36.44 | $1,190.84 | $186.86 | $186.86 | | $186.86 | | | $186.86 | $186.86 |
| Doucet,Michael | | 1 | $15,816.49 | $574.64 | $15,241.85 | $2,391.69 | $2,391.69 | | $2,391.69 | | | $2,391.69 | $2,391.69 |
| Dougan,Seth | | 1 | $1,827.09 | $356.20 | $1,470.89 | $230.81 | $230.81 | | $230.81 | | | $230.81 | $230.81 |
| Dougherty,Amelia | | 1 | $10,418.63 | $798.44 | $9,620.19 | $1,509.56 | $1,509.56 | | $1,509.56 | | | $1,509.56 | $1,509.56 |
| DOUGHERTY,KRISTEN M | | 1 | $13,605.45 | $185.54 | $13,419.91 | $2,105.80 | $2,105.80 | | $2,105.80 | | | $2,105.80 | $2,105.80 |
| DOUGHERTY,MICHAEL S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dougherty,Patrick J. | | 1 | $11,496.78 | $559.74 | $10,937.04 | $1,716.20 | $1,716.20 | | $1,716.20 | | | $1,716.20 | $1,716.20 |
| Douglas,Alberto | | 1 | $2,507.54 | $161.12 | $2,346.42 | $368.19 | $368.19 | | $368.19 | | | $368.19 | $368.19 |
| Douglas,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| DOUGLAS,CHANTE | | 1 | $122.97 | $23.82 | $99.15 | $15.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Douglas,Christina | | 1 | $6,063.84 | $273.32 | $5,790.52 | $908.63 | $908.63 | | $908.63 | | | $908.63 | $908.63 |
| Douglas,Clinton | | 1 | $4,518.37 | $269.87 | $4,248.50 | $666.66 | $666.66 | | $666.66 | | | $666.66 | $666.66 |
| DOUGLAS,DARYL | | 1 | $971.18 | $0.00 | $971.18 | $152.39 | $152.39 | | $152.39 | | | $152.39 | $152.39 |
| Douglas,Janelle L | | 1 | $2,242.35 | $0.00 | $2,242.35 | $351.86 | $351.86 | | $351.86 | | | $351.86 | $351.86 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas,Jerod L | | 1 | $12,860.92 | $2,568.82 | $10,292.10 | $1,615.00 | $1,615.00 | | $1,615.00 | | | $1,615.00 | $1,615.00 |
| Douglas,Jessica Rose | | 1 | $6,833.62 | $276.35 | $6,557.27 | $1,028.94 | $1,028.94 | | $1,028.94 | | | $1,028.94 | $1,028.94 |
| Douglas,Justin M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Douglas,Lacresha J | | 1 | $2,153.74 | $29.25 | $2,124.49 | $333.37 | $333.37 | | $333.37 | | | $333.37 | $333.37 |
| Douglas,Lisa K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Douglas,Michael | | 1 | $136.40 | $0.00 | $136.40 | $21.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Douglas,Miguel Rashad | | 1 | $662.30 | $0.00 | $662.30 | $103.93 | $103.93 | | $103.93 | | | $103.93 | $103.93 |
| Douglas,Nkacy A | | 1 | $3,263.44 | $283.73 | $2,979.71 | $467.56 | $467.56 | | $467.56 | | | $467.56 | $467.56 |
| Douglas,Paul | | 1 | $1,759.21 | $175.09 | $1,584.12 | $248.57 | $248.57 | | $248.57 | | | $248.57 | $248.57 |
| Douglas,Pierre | | 1 | $1,207.62 | $14.77 | $1,192.85 | $187.18 | $187.18 | | $187.18 | | | $187.18 | $187.18 |
| Douglas,Sheena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Douglas,Shelley L | | 1 | $6,487.14 | $228.50 | $6,258.64 | $982.08 | $982.08 | | $982.08 | | | $982.08 | $982.08 |
| Douglas,Thomas | | 1 | $8,145.92 | $853.56 | $7,292.36 | $1,144.29 | $1,144.29 | | $1,144.29 | | | $1,144.29 | $1,144.29 |
| Douglas,Tyrone T | | 1 | $6,873.25 | $1,120.93 | $5,752.32 | $902.63 | $902.63 | | $902.63 | | | $902.63 | $902.63 |
| Douglas,Vanessa | | 1 | $194.95 | $15.70 | $179.25 | $28.13 | $28.13 | | $28.13 | | | $28.13 | $28.13 |
| Douglass,Brooke M | | 1 | $9,869.45 | $648.58 | $9,220.87 | $1,446.90 | $1,446.90 | | $1,446.90 | | | $1,446.90 | $1,446.90 |
| Douglass-Akwei,Tracie | | 1 | $2,985.61 | $1,513.74 | $1,471.87 | $230.96 | $230.96 | | $230.96 | | | $230.96 | $230.96 |
| Doumanian Jr,George | | 1 | $3,048.27 | $188.55 | $2,859.72 | $448.74 | $448.74 | | $448.74 | | | $448.74 | $448.74 |
| Doumbouya,Fatoumata | | 1 | $2,132.49 | $71.46 | $2,061.03 | $323.41 | $323.41 | | $323.41 | | | $323.41 | $323.41 |
| Douroux,Darian | | 1 | $208.41 | $0.00 | $208.41 | $32.70 | $32.70 | | $32.70 | | | $32.70 | $32.70 |
| Doutaz,Kyle J | | 1 | $7,038.42 | $1,880.48 | $5,157.94 | $809.36 | $809.36 | | $809.36 | | | $809.36 | $809.36 |
| DOVE,ADRIENNE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dover,Kimberly Rene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dowd,Jason Michael | | 1 | $11,454.44 | $392.20 | $11,062.24 | $1,735.84 | $1,735.84 | | $1,735.84 | | | $1,735.84 | $1,735.84 |
| Dowdell Jr,Larry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dowdell,Jared | | 1 | $4,066.01 | $221.32 | $3,844.69 | $603.29 | $603.29 | | $603.29 | | | $603.29 | $603.29 |
| Dowe,Kandace | | 1 | $39.61 | $0.00 | $39.61 | $6.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dowell,Deante | | 1 | $220.72 | $0.00 | $220.72 | $34.63 | $34.63 | | $34.63 | | | $34.63 | $34.63 |
| Dowell,Katherine E | | 1 | $6,255.52 | $2,041.01 | $4,214.51 | $661.32 | $661.32 | | $661.32 | | | $661.32 | $661.32 |
| Dowling,Christopher | | 1 | $2,704.46 | $206.36 | $2,498.10 | $391.99 | $391.99 | | $391.99 | | | $391.99 | $391.99 |
| Down,Ty | | 1 | $564.42 | $0.00 | $564.42 | $88.57 | $88.57 | | $88.57 | | | $88.57 | $88.57 |
| Downer,Trevor L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Downey,Brent M | | 1 | $1,197.17 | $379.75 | $817.42 | $128.27 | $128.27 | | $128.27 | | | $128.27 | $128.27 |
| Downey,George T | | 1 | $9,694.96 | $489.08 | $9,205.88 | $1,444.55 | $1,444.55 | | $1,444.55 | | | $1,444.55 | $1,444.55 |
| Downey,Joe | | 1 | $1,624.11 | $0.00 | $1,624.11 | $254.85 | $254.85 | | $254.85 | | | $254.85 | $254.85 |
| Downie,Duane David | | 1 | $1,547.11 | $126.02 | $1,421.09 | $222.99 | $222.99 | | $222.99 | | | $222.99 | $222.99 |
| Downing de Almeida,Kristen M. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Downing,Brett E | | 1 | $9,782.36 | $222.42 | $9,559.94 | $1,500.11 | $1,500.11 | | $1,500.11 | | | $1,500.11 | $1,500.11 |
| DOWNING,RACHEL L | | 1 | $146.36 | $46.80 | $99.56 | $15.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Downing,Ryan | | 1 | $11,617.21 | $1,711.18 | $9,906.03 | $1,554.42 | $1,554.42 | | $1,554.42 | | | $1,554.42 | $1,554.42 |
| Downing,Terry A | | 1 | $3,737.37 | $99.39 | $3,637.98 | $570.86 | $570.86 | | $570.86 | | | $570.86 | $570.86 |
| Downs,David | | 1 | $5,960.50 | $648.67 | $5,311.83 | $833.51 | $833.51 | | $833.51 | | | $833.51 | $833.51 |
| Downs,Tera Anita | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Doyal,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Doyle,Andrew O | | 1 | $11,271.50 | $2,322.41 | $8,949.09 | $1,404.26 | $1,404.26 | | $1,404.26 | | | $1,404.26 | $1,404.26 |
| Doyle,Casey J | | 1 | $9,355.44 | $386.79 | $8,968.65 | $1,407.33 | $1,407.33 | | $1,407.33 | | | $1,407.33 | $1,407.33 |
| Doyle,Nigel S | | 1 | $788.16 | $195.75 | $592.41 | $92.96 | $92.96 | | $92.96 | | | $92.96 | $92.96 |
| Doyle,Robert | | 1 | $3,050.06 | $213.35 | $2,836.71 | $445.13 | $445.13 | | $445.13 | | | $445.13 | $445.13 |
| Doyle,Victoria | | 1 | $1,091.16 | $116.62 | $974.54 | $152.92 | $152.92 | | $152.92 | | | $152.92 | $152.92 |
| Doyon,Roger | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Doyscher,Scott J | | 1 | $7,199.89 | $0.00 | $7,199.89 | $1,129.78 | $1,129.78 | | $1,129.78 | | | $1,129.78 | $1,129.78 |
| Doza,Jordan Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dozier,Centava L. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DOZIER,JONATHAN | | 1 | $136.66 | $1.26 | $135.40 | $21.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dozier,Kristin | | 1 | $660.82 | $46.19 | $614.63 | $96.45 | $96.45 | | $96.45 | | | $96.45 | $96.45 |
| Dradi,Michael | | 1 | $2,259.47 | $66.88 | $2,192.59 | $344.05 | $344.05 | | $344.05 | | | $344.05 | $344.05 |
| Dragoo,Brandi | | 1 | $1,131.43 | $132.79 | $998.64 | $156.70 | $156.70 | | $156.70 | | | $156.70 | $156.70 |
| Drahos,Lindsey E | | 1 | $1,638.47 | $476.42 | $1,162.05 | $182.34 | $182.34 | | $182.34 | | | $182.34 | $182.34 |
| Drain,Adam | | 1 | $2,698.91 | $199.10 | $2,499.81 | $392.26 | $392.26 | | $392.26 | | | $392.26 | $392.26 |
| Drake,Alyssa D | | 1 | $337.43 | $0.00 | $337.43 | $52.95 | $52.95 | | $52.95 | | | $52.95 | $52.95 |
| Drake,Carl | | 1 | $5,379.48 | $259.94 | $5,119.54 | $803.34 | $803.34 | | $803.34 | | | $803.34 | $803.34 |
| Drake,Daniel R | | 1 | $11,479.59 | $624.45 | $10,855.14 | $1,703.35 | $1,703.35 | | $1,703.35 | | | $1,703.35 | $1,703.35 |
| Drake,Darnell | | 1 | $6,323.72 | $1,548.09 | $4,775.63 | $749.37 | $749.37 | | $749.37 | | | $749.37 | $749.37 |
| DRAKE,GREGORY T | | 1 | $7,440.88 | $2,467.93 | $4,972.95 | $780.34 | $780.34 | | $780.34 | | | $780.34 | $780.34 |
| Drake,Nicholas S | | 1 | $5,589.17 | $2,974.10 | $2,615.07 | $410.35 | $410.35 | | $410.35 | | | $410.35 | $410.35 |
| Drake,Shera N | | 1 | $16,328.05 | $134.58 | $16,193.47 | $2,541.02 | $2,541.02 | | $2,541.02 | | | $2,541.02 | $2,541.02 |
| Drake,William M | | 1 | $8,771.42 | $395.23 | $8,376.19 | $1,314.36 | $1,314.36 | | $1,314.36 | | | $1,314.36 | $1,314.36 |
| Drake-stockard,Paul | | 1 | $100.82 | $0.00 | $100.82 | $15.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Drane,Natasha | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Draughn,Barbara | | 1 | $219.38 | $0.00 | $219.38 | $34.42 | $34.42 | | $34.42 | | | $34.42 | $34.42 |
| DRAY,CRAIG A. | | 1 | $420.04 | $0.00 | $420.04 | $65.91 | $65.91 | | $65.91 | | | $65.91 | $65.91 |
| Drayton,Anthony | | 1 | $1,299.64 | $254.58 | $1,045.06 | $163.99 | $163.99 | | $163.99 | | | $163.99 | $163.99 |
| Dreaden,Daniel | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Dreessen,Scott M | | 1 | $7,847.38 | $1,920.00 | $5,927.38 | $930.10 | $930.10 | | $930.10 | | | $930.10 | $930.10 |
| Dreier,Bradley J | | 1 | $4,800.02 | $0.00 | $4,800.02 | $753.20 | $753.20 | | $753.20 | | | $753.20 | $753.20 |
| Dreier,Kelly Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Drene,Dee Dee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Drennen,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dresden,Carol V | | 1 | $1,101.76 | $519.14 | $582.62 | $91.42 | $91.42 | | $91.42 | | | $91.42 | $91.42 |
| Dreves,Ocean | | 1 | $955.71 | $0.00 | $955.71 | $149.97 | $149.97 | | $149.97 | | | $149.97 | $149.97 |
| Drew,Kenneth S | | 1 | $14,309.17 | $929.18 | $13,379.99 | $2,099.54 | $2,099.54 | | $2,099.54 | | | $2,099.54 | $2,099.54 |
| Drexler III,John | | 1 | $6,925.05 | $154.39 | $6,770.66 | $1,062.43 | $1,062.43 | | $1,062.43 | | | $1,062.43 | $1,062.43 |
| Dreyfus,Carlos M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Driggers,Jonathan M | | 1 | $979.58 | $194.62 | $784.96 | $123.17 | $123.17 | | $123.17 | | | $123.17 | $123.17 |
| Driggers,Margaret P | | 1 | $6,918.75 | $213.00 | $6,705.75 | $1,052.24 | $1,052.24 | | $1,052.24 | | | $1,052.24 | $1,052.24 |
| Dright,Shavonda S | | 1 | $6,725.06 | $912.48 | $5,812.58 | $912.09 | $912.09 | | $912.09 | | | $912.09 | $912.09 |
| Drimones,Michael N | | 1 | $5,846.22 | $561.25 | $5,284.97 | $829.30 | $829.30 | | $829.30 | | | $829.30 | $829.30 |
| Driscoll,Frank W | | 1 | $9,357.57 | $473.87 | $8,883.70 | $1,394.00 | $1,394.00 | | $1,394.00 | | | $1,394.00 | $1,394.00 |
| Driscoll,Mary | | 1 | $607.50 | $183.01 | $424.49 | $66.61 | $66.61 | | $66.61 | | | $66.61 | $66.61 |
| Driskell,Taylor Eugene | | 1 | $12,085.88 | $650.15 | $11,435.73 | $1,794.45 | $1,794.45 | | $1,794.45 | | | $1,794.45 | $1,794.45 |
| Driskell,Timothy P | | 1 | $514.68 | $0.00 | $514.68 | $80.76 | $80.76 | | $80.76 | | | $80.76 | $80.76 |
| Driskill,Clayton J | | 1 | $4,913.35 | $0.00 | $4,913.35 | $770.98 | $770.98 | | $770.98 | | | $770.98 | $770.98 |
| Driskill,Lucinda L | | 1 | $13,116.70 | $2,890.41 | $10,226.29 | $1,604.67 | $1,604.67 | | $1,604.67 | | | $1,604.67 | $1,604.67 |
| Driver,Buddy | | 1 | $101.06 | $0.00 | $101.06 | $15.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Driver,Charlzetta | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Drouillard,Shaina | | 1 | $9,731.16 | $307.37 | $9,423.79 | $1,478.74 | $1,478.74 | | $1,478.74 | | | $1,478.74 | $1,478.74 |
| Droujinsky,Dimitry | | 1 | $13,827.01 | $844.50 | $12,982.51 | $2,037.16 | $2,037.16 | | $2,037.16 | | | $2,037.16 | $2,037.16 |
| Droujinsky,Matthew | | 1 | $1,325.59 | $155.87 | $1,169.72 | $183.55 | $183.55 | | $183.55 | | | $183.55 | $183.55 |
| Drozdek,Matthew J | | 1 | $2,931.42 | $171.31 | $2,760.11 | $433.11 | $433.11 | | $433.11 | | | $433.11 | $433.11 |
| Druckman,Jared | | 1 | $412.70 | $0.00 | $412.70 | $64.76 | $64.76 | | $64.76 | | | $64.76 | $64.76 |
| Druding,Christopher | | 1 | $4,841.11 | $358.58 | $4,482.53 | $703.38 | $703.38 | | $703.38 | | | $703.38 | $703.38 |
| Druelinger,Jamie | | 1 | $123.21 | $0.00 | $123.21 | $19.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Drumm,Evan M | | 1 | $14,965.58 | $5,099.02 | $9,866.56 | $1,548.22 | $1,548.22 | | $1,548.22 | | | $1,548.22 | $1,548.22 |
| Drumm,Timothy | | 1 | $1,090.53 | $0.00 | $1,090.53 | $171.12 | $171.12 | | $171.12 | | | $171.12 | $171.12 |
| Drummond,Brad A | | 1 | $264.73 | $0.27 | $264.46 | $41.50 | $41.50 | | $41.50 | | | $41.50 | $41.50 |
| Drummond,Stephen M | | 1 | $1,212.79 | $275.80 | $936.99 | $147.03 | $147.03 | | $147.03 | | | $147.03 | $147.03 |
| Drummond,Taurean K | | 1 | $2,043.13 | $0.00 | $2,043.13 | $320.60 | $320.60 | | $320.60 | | | $320.60 | $320.60 |
| Drury,Scot | | 1 | $12,568.01 | $316.09 | $12,251.92 | $1,922.52 | $1,922.52 | | $1,922.52 | | | $1,922.52 | $1,922.52 |
| Druschba,Andrew | | 1 | $3,794.69 | $1,138.59 | $2,656.10 | $416.78 | $416.78 | | $416.78 | | | $416.78 | $416.78 |
| Drvar,Daniel M | | 1 | $10,713.12 | $1,248.42 | $9,464.70 | $1,485.16 | $1,485.16 | | $1,485.16 | | | $1,485.16 | $1,485.16 |
| Dryden,Monica M | | 1 | $11,902.75 | $352.24 | $11,550.51 | $1,812.46 | $1,812.46 | | $1,812.46 | | | $1,812.46 | $1,812.46 |
| Du,Thai | | 1 | $194.98 | $0.00 | $194.98 | $30.60 | $30.60 | | $30.60 | | | $30.60 | $30.60 |
| Duane,Kendall | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Duane,Peter | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Duany,Ricardo J | | 1 | $156.02 | $0.00 | $156.02 | $24.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Duarosan,Heather Lyn | | 1 | $175.51 | $0.00 | $175.51 | $27.54 | $27.54 | | $27.54 | | | $27.54 | $27.54 |
| Duarte,Brittney | | 1 | $1,013.25 | $0.00 | $1,013.25 | $159.00 | $159.00 | | $159.00 | | | $159.00 | $159.00 |
| Duarte,Carlos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duarte,Derling | | 1 | $2,351.47 | $168.37 | $2,183.10 | $342.56 | $342.56 | | $342.56 | | | $342.56 | $342.56 |
| Duarte,Erik | | 1 | $2,852.63 | $0.00 | $2,852.63 | $447.62 | $447.62 | | $447.62 | | | $447.62 | $447.62 |
| DUARTE,GIANNINA | | 1 | $375.76 | $125.70 | $250.06 | $39.24 | $39.24 | | $39.24 | | | $39.24 | $39.24 |
| Duarte,Jennifer A | | 1 | $5,816.05 | $1.00 | $5,815.05 | $912.47 | $912.47 | | $912.47 | | | $912.47 | $912.47 |
| Duarte,Liana | | 1 | $3,534.23 | $0.00 | $3,534.23 | $554.58 | $554.58 | | $554.58 | | | $554.58 | $554.58 |
| DUARTE,LIDIANE R | | 1 | $507.34 | $488.85 | $18.49 | $2.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Duarte,Myrna | | 1 | $5,707.27 | $1,358.63 | $4,348.64 | $682.37 | $682.37 | | $682.37 | | | $682.37 | $682.37 |
| Duarte,Pedro | | 1 | $253.42 | $0.00 | $253.42 | $39.77 | $39.77 | | $39.77 | | | $39.77 | $39.77 |
| Duarte,Sergio | | 1 | $4,095.91 | $948.28 | $3,147.63 | $493.91 | $493.91 | | $493.91 | | | $493.91 | $493.91 |
| Dubay,Brittany | | 1 | $599.15 | $543.01 | $56.14 | $8.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dube,David C | | 1 | $11,694.82 | $83.16 | $11,611.66 | $1,822.06 | $1,822.06 | | $1,822.06 | | | $1,822.06 | $1,822.06 |
| Dube,Jeffrey S | | 1 | $2,002.83 | $111.52 | $1,891.31 | $296.78 | $296.78 | | $296.78 | | | $296.78 | $296.78 |
| Dubois,Kevin | | 1 | $1,558.20 | $0.00 | $1,558.20 | $244.51 | $244.51 | | $244.51 | | | $244.51 | $244.51 |
| Dubose,James | | 1 | $6,825.74 | $539.65 | $6,286.09 | $986.39 | $986.39 | | $986.39 | | | $986.39 | $986.39 |
| DuBose,Kelly C | | 1 | $632.60 | $36.88 | $595.72 | $93.48 | $93.48 | | $93.48 | | | $93.48 | $93.48 |
| Dubose,Renee M | | 1 | $37.03 | $0.00 | $37.03 | $5.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dubose,Sade' D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dubow,Sarah M | | 1 | $5,034.12 | $0.00 | $5,034.12 | $789.93 | $789.93 | | $789.93 | | | $789.93 | $789.93 |
| DUBRAVAC,BRIAN SCOTT | | 1 | $10,794.42 | $1,216.38 | $9,578.04 | $1,502.95 | $1,502.95 | | $1,502.95 | | | $1,502.95 | $1,502.95 |
| Dubray,Samantha | | 1 | $1,706.55 | $244.46 | $1,462.09 | $229.43 | $229.43 | | $229.43 | | | $229.43 | $229.43 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dubrey,Jeannette | | 1 | $2,954.96 | $317.29 | $2,637.67 | $413.89 | $413.89 | | $413.89 | | | $413.89 | $413.89 |
| Dubriel,Ahndrea | | 1 | $962.77 | $139.02 | $823.75 | $129.26 | $129.26 | | $129.26 | | | $129.26 | $129.26 |
| Dubuisson,Richard S | | 1 | $37.00 | $0.00 | $37.00 | $5.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ducat,Richard | | 1 | $142.59 | $6.51 | $136.08 | $21.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ducette,Tyron | | 1 | $811.68 | $0.00 | $811.68 | $127.37 | $127.37 | | $127.37 | | | $127.37 | $127.37 |
| Duchan,Michelle A | | 1 | $11,373.30 | $1,279.86 | $10,093.44 | $1,583.82 | $1,583.82 | | $1,583.82 | | | $1,583.82 | $1,583.82 |
| Duchoviner,Adam | | 1 | $7,467.10 | $904.33 | $6,562.77 | $1,029.80 | $1,029.80 | | $1,029.80 | | | $1,029.80 | $1,029.80 |
| Ducksworth,Jason | | 1 | $697.31 | $40.96 | $656.35 | $102.99 | $102.99 | | $102.99 | | | $102.99 | $102.99 |
| Duckworth,Terry | | 1 | $234.08 | $0.00 | $234.08 | $36.73 | $36.73 | | $36.73 | | | $36.73 | $36.73 |
| Duclos,Kevin J | | 1 | $11,146.50 | $238.44 | $10,908.06 | $1,711.65 | $1,711.65 | | $1,711.65 | | | $1,711.65 | $1,711.65 |
| Ducre',Shawn | | 1 | $13,265.17 | $2,423.15 | $10,842.02 | $1,701.29 | $1,701.29 | | $1,701.29 | | | $1,701.29 | $1,701.29 |
| Ducros,Angelle Milliet | | 1 | $12,154.54 | $697.74 | $11,456.80 | $1,797.76 | $1,797.76 | | $1,797.76 | | | $1,797.76 | $1,797.76 |
| Duczkowski,Michael Dennis | | 1 | $1,752.93 | $648.85 | $1,104.08 | $173.25 | $173.25 | | $173.25 | | | $173.25 | $173.25 |
| Dudash,Kenneth A | | 1 | $182.48 | $0.00 | $182.48 | $28.63 | $28.63 | | $28.63 | | | $28.63 | $28.63 |
| Dudek,Brian A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dudenhoeffer,John D | | 1 | $11,090.72 | $722.66 | $10,368.06 | $1,626.91 | $1,626.91 | | $1,626.91 | | | $1,626.91 | $1,626.91 |
| DUDGEON,KRISTINE A | | 1 | $256.56 | $0.00 | $256.56 | $40.26 | $40.26 | | $40.26 | | | $40.26 | $40.26 |
| Dudley,Barry Christopher | | 1 | $544.12 | $53.31 | $490.81 | $77.02 | $77.02 | | $77.02 | | | $77.02 | $77.02 |
| DUDNEY,JAMES | | 1 | $288.02 | $0.00 | $288.02 | $45.19 | $45.19 | | $45.19 | | | $45.19 | $45.19 |
| Dudney,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dudney,Shawn | | 1 | $2,977.71 | $210.56 | $2,767.15 | $434.21 | $434.21 | | $434.21 | | | $434.21 | $434.21 |
| Dueitt,Brittany | | 1 | $3,405.81 | $0.00 | $3,405.81 | $534.43 | $534.43 | | $534.43 | | | $534.43 | $534.43 |
| Duenas,George | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duenas,Guadalupe | | 1 | $1,722.76 | $83.43 | $1,639.33 | $257.24 | $257.24 | | $257.24 | | | $257.24 | $257.24 |
| Duenas,Lisamarie | | 1 | $334.75 | $0.00 | $334.75 | $52.53 | $52.53 | | $52.53 | | | $52.53 | $52.53 |
| Duenez,Jesse | | 1 | $175.99 | $0.00 | $175.99 | $27.62 | $27.62 | | $27.62 | | | $27.62 | $27.62 |
| Duenez,Kristian | | 1 | $7,720.66 | $1,498.02 | $6,222.64 | $976.43 | $976.43 | | $976.43 | | | $976.43 | $976.43 |
| Duerr,Melissa A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duex,Penne | | 1 | $11,344.01 | $240.79 | $11,103.22 | $1,742.27 | $1,742.27 | | $1,742.27 | | | $1,742.27 | $1,742.27 |
| Duff,Donnahue | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duff,Dorothy Juanita | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duff,Lavasha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duffany,Joshua | | 1 | $415.53 | $10.50 | $405.03 | $63.56 | $63.56 | | $63.56 | | | $63.56 | $63.56 |
| Duffer,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duffey,Matthew THOMAS | | 1 | $2,183.54 | $488.98 | $1,694.56 | $265.90 | $265.90 | | $265.90 | | | $265.90 | $265.90 |
| DUFFY,J PATRICK | | 1 | $238.35 | $0.00 | $238.35 | $37.40 | $37.40 | | $37.40 | | | $37.40 | $37.40 |
| DUFFY,KEVIN | | 1 | $787.93 | $230.53 | $557.40 | $87.47 | $87.47 | | $87.47 | | | $87.47 | $87.47 |
| Duffy,Kimberly A | | 1 | $1,647.44 | $1,273.90 | $373.54 | $58.61 | $58.61 | | $58.61 | | | $58.61 | $58.61 |
| Duffy,Kimberly L | | 1 | $966.09 | $148.74 | $817.35 | $128.26 | $128.26 | | $128.26 | | | $128.26 | $128.26 |
| Dufoor,Jennifer M | | 1 | $1,182.19 | $0.00 | $1,182.19 | $185.50 | $185.50 | | $185.50 | | | $185.50 | $185.50 |
| Dufrene,Keystone | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dufresne,Santiana | | 1 | $229.48 | $0.00 | $229.48 | $36.01 | $36.01 | | $36.01 | | | $36.01 | $36.01 |
| Dugan,Samuel J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dugar,Nathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DUGAW,ALLISON J | | 1 | $46.62 | $0.00 | $46.62 | $7.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Duguid,Patrick Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duiker,Lori | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duke,Jason Lorne | | 1 | $12,814.73 | $1,567.68 | $11,247.05 | $1,764.84 | $1,764.84 | | $1,764.84 | | | $1,764.84 | $1,764.84 |
| Dukes,Brent | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dukes,Debra | | 1 | $3,666.66 | $24.39 | $3,642.27 | $571.53 | $571.53 | | $571.53 | | | $571.53 | $571.53 |
| Dukes,Ronnie B | | 1 | $4,099.12 | $2,853.99 | $1,245.13 | $195.38 | $195.38 | | $195.38 | | | $195.38 | $195.38 |
| Dukes,Tedra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dukes,Thaddeus | | 1 | $16,438.53 | $3,273.09 | $13,165.44 | $2,065.87 | $2,065.87 | | $2,065.87 | | | $2,065.87 | $2,065.87 |
| Dulac,Kayla | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dulan,Anthony | | 1 | $31.32 | $0.00 | $31.32 | $4.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dulick,Kristina K | | 1 | $544.37 | $0.00 | $544.37 | $85.42 | $85.42 | | $85.42 | | | $85.42 | $85.42 |
| Dull,Alexander | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DULLAART,ERIC | | 1 | $1,633.79 | $1,350.29 | $283.50 | $44.49 | $44.49 | | $44.49 | | | $44.49 | $44.49 |
| Duma,Kimberly A | | 1 | $1,322.08 | $0.00 | $1,322.08 | $207.46 | $207.46 | | $207.46 | | | $207.46 | $207.46 |
| Dumas,Axel | | 1 | $944.55 | $0.00 | $944.55 | $148.22 | $148.22 | | $148.22 | | | $148.22 | $148.22 |
| Dumas,Dominique | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Dumas,Jamelah | | 1 | $2,284.09 | $142.69 | $2,141.40 | $336.02 | $336.02 | | $336.02 | | | $336.02 | $336.02 |
| Dumas,Kendall M | | 1 | $1,647.79 | $61.45 | $1,586.34 | $248.92 | $248.92 | | $248.92 | | | $248.92 | $248.92 |
| DUMAS,ROY L | | 1 | $281.61 | $0.00 | $281.61 | $44.19 | $44.19 | | $44.19 | | | $44.19 | $44.19 |
| Dumbrille,Dale | | 1 | $4,777.87 | $0.00 | $4,777.87 | $749.72 | $749.72 | | $749.72 | | | $749.72 | $749.72 |
| Dume,Renald | | 1 | $4,873.84 | $1,253.18 | $3,620.66 | $568.14 | $568.14 | | $568.14 | | | $568.14 | $568.14 |
| Dumery,Noe | | 1 | $2,064.37 | $0.00 | $2,064.37 | $323.93 | $323.93 | | $323.93 | | | $323.93 | $323.93 |
| Dumire,Benjamin A | | 1 | $3,862.05 | $2,021.97 | $1,840.08 | $288.74 | $288.74 | | $288.74 | | | $288.74 | $288.74 |
| Dumm,Scott | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dumpit,Florentino | | 1 | $2,189.26 | $392.36 | $1,796.90 | $281.96 | $281.96 | | $281.96 | | | $281.96 | $281.96 |
| DUNAGAN,JAMES M | | 1 | $7,595.98 | $163.91 | $7,432.07 | $1,166.21 | $1,166.21 | | $1,166.21 | | | $1,166.21 | $1,166.21 |
| Dunagan,Troye T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunavant,Tiffany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunaway,Amy | | 1 | $3,505.41 | $115.65 | $3,389.76 | $531.91 | $531.91 | | $531.91 | | | $531.91 | $531.91 |
| Dunaway,Tina | | 1 | $608.13 | $0.00 | $608.13 | $95.43 | $95.43 | | $95.43 | | | $95.43 | $95.43 |
| Dunbar,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunbar,Andre | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunbar,Esther C | | 1 | $16,399.75 | $1,583.17 | $14,816.58 | $2,324.96 | $2,324.96 | | $2,324.96 | | | $2,324.96 | $2,324.96 |
| Dunbar,Samuel L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Duncan Jr,Aaron | | 1 | $757.87 | $64.05 | $693.82 | $108.87 | $108.87 | | $108.87 | | | $108.87 | $108.87 |
| Duncan,Alissa | | 1 | $239.02 | $111.23 | $127.79 | $20.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Duncan,Brandon | | 1 | $1,682.54 | $102.69 | $1,579.85 | $247.90 | $247.90 | | $247.90 | | | $247.90 | $247.90 |
| Duncan,Charles B | | 1 | $3,894.82 | $660.24 | $3,234.58 | $507.56 | $507.56 | | $507.56 | | | $507.56 | $507.56 |
| Duncan,Christy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| DUNCAN,CRAIG | | 1 | $960.71 | $0.00 | $960.71 | $150.75 | $150.75 | | $150.75 | | | $150.75 | $150.75 |
| DUNCAN,ENRIQUE J | | 1 | $15.30 | $0.00 | $15.30 | $2.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Duncan,Jeff A | | 1 | $5,246.82 | $95.62 | $5,151.20 | $808.31 | $808.31 | | $808.31 | | | $808.31 | $808.31 |
| Duncan,Joe D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duncan,Kodi | | 1 | $2,811.72 | $163.82 | $2,647.90 | $415.50 | $415.50 | | $415.50 | | | $415.50 | $415.50 |
| Duncan,Kristen | | 1 | $937.18 | $0.00 | $937.18 | $147.06 | $147.06 | | $147.06 | | | $147.06 | $147.06 |
| Duncan,Ky-sha | | 1 | $69.53 | $26.23 | $43.30 | $6.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Duncan,Pei-Hsin L | | 1 | $3,739.51 | $0.00 | $3,739.51 | $586.79 | $586.79 | | $586.79 | | | $586.79 | $586.79 |
| Duncan,Rhonda M | | 1 | $601.68 | $27.49 | $574.19 | $90.10 | $90.10 | | $90.10 | | | $90.10 | $90.10 |
| Duncan,Robert | | 1 | $5,745.37 | $0.00 | $5,745.37 | $901.54 | $901.54 | | $901.54 | | | $901.54 | $901.54 |
| Duncan,Steven F | | 1 | $7,707.80 | $166.94 | $7,540.86 | $1,183.28 | $1,183.28 | | $1,183.28 | | | $1,183.28 | $1,183.28 |
| Duncan,Thomas | | 1 | $826.83 | $233.07 | $593.76 | $93.17 | $93.17 | | $93.17 | | | $93.17 | $93.17 |
| Duncan,Tiffany | | 1 | $7,739.69 | $1,386.58 | $6,353.11 | $996.91 | $996.91 | | $996.91 | | | $996.91 | $996.91 |
| Duncombe,Jeffrey | | 1 | $2,742.10 | $0.00 | $2,742.10 | $430.28 | $430.28 | | $430.28 | | | $430.28 | $430.28 |
| Dunford,Matthew | | 1 | $2,682.10 | $277.72 | $2,404.38 | $377.29 | $377.29 | | $377.29 | | | $377.29 | $377.29 |
| DUNHAM,KELLY E | | 1 | $3,095.85 | $193.93 | $2,901.92 | $455.36 | $455.36 | | $455.36 | | | $455.36 | $455.36 |
| Dunham,Michael | | 1 | $12,884.24 | $1,515.43 | $11,368.81 | $1,783.95 | $1,783.95 | | $1,783.95 | | | $1,783.95 | $1,783.95 |
| Dunham,Michael | | 1 | $2,102.39 | $1,223.57 | $878.82 | $137.90 | $137.90 | | $137.90 | | | $137.90 | $137.90 |
| Dunker,Eric S | | 1 | $2,562.90 | $258.24 | $2,304.66 | $361.64 | $361.64 | | $361.64 | | | $361.64 | $361.64 |
| Dunkin,Kenny W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunklee,Derek | | 1 | $426.45 | $190.79 | $235.66 | $36.98 | $36.98 | | $36.98 | | | $36.98 | $36.98 |
| Dunkley,Kevin | | 1 | $1,469.64 | $0.00 | $1,469.64 | $230.61 | $230.61 | | $230.61 | | | $230.61 | $230.61 |
| Dunlap,Erik | | 1 | $737.90 | $0.00 | $737.90 | $115.79 | $115.79 | | $115.79 | | | $115.79 | $115.79 |
| DUNLAP,JOAN E | | 1 | $1,764.27 | $1,678.66 | $85.61 | $13.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dunlap,Kenya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunmore,Carla | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dunn III,Lawrence F | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dunn,Antione C | | 1 | $297.75 | $0.00 | $297.75 | $46.72 | $46.72 | | $46.72 | | | $46.72 | $46.72 |
| DUNN,ASHLEY | | 1 | $245.96 | $0.00 | $245.96 | $38.60 | $38.60 | | $38.60 | | | $38.60 | $38.60 |
| DUNN,ASHLEY | | 1 | $416.42 | $274.43 | $141.99 | $22.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dunn,Dana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dunn,Deseree Michele | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunn,Durrraine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunn,Dylan | | 1 | $29,942.03 | $2,051.61 | $27,890.42 | $4,376.46 | $4,376.46 | | $4,376.46 | | | $4,376.46 | $4,376.46 |
| DUNN,ERIKA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dunn,Erin | | 1 | $630.97 | $233.00 | $397.97 | $62.45 | $62.45 | | $62.45 | | | $62.45 | $62.45 |
| Dunn,Joseph | | 1 | $5,859.21 | $0.00 | $5,859.21 | $919.40 | $919.40 | | $919.40 | | | $919.40 | $919.40 |
| Dunn,Justin | | 1 | $3,033.77 | $192.74 | $2,841.03 | $445.80 | $445.80 | | $445.80 | | | $445.80 | $445.80 |
| Dunn,Lacy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunn,Leah | | 1 | $2,558.29 | $221.23 | $2,337.06 | $366.72 | $366.72 | | $366.72 | | | $366.72 | $366.72 |
| Dunn,Michael | | 1 | $1,766.28 | $0.00 | $1,766.28 | $277.16 | $277.16 | | $277.16 | | | $277.16 | $277.16 |
| Dunn,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunn,Nakia M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunn,Terrance D | | 1 | $6,379.90 | $1,425.65 | $4,954.25 | $777.40 | $777.40 | | $777.40 | | | $777.40 | $777.40 |
| Dunne,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dunning,Jason | | 1 | $268.24 | $0.00 | $268.24 | $42.09 | $42.09 | | $42.09 | | | $42.09 | $42.09 |
| Duong,Bao | | 1 | $2,847.54 | $883.41 | $1,964.13 | $308.20 | $308.20 | | $308.20 | | | $308.20 | $308.20 |
| Duong,Sidad | | 1 | $13,782.57 | $649.41 | $13,133.16 | $2,060.80 | $2,060.80 | | $2,060.80 | | | $2,060.80 | $2,060.80 |
| Duplechain,Brooke Raene | | 1 | $1,884.20 | $0.00 | $1,884.20 | $295.66 | $295.66 | | $295.66 | | | $295.66 | $295.66 |
| Dupont,Rene | | 1 | $338.79 | $0.00 | $338.79 | $53.16 | $53.16 | | $53.16 | | | $53.16 | $53.16 |
| Dupre,Mary | | 1 | $6,018.59 | $750.24 | $5,268.35 | $826.69 | $826.69 | | $826.69 | | | $826.69 | $826.69 |
| Dupree,Breone | | 1 | $3,425.17 | $232.84 | $3,192.33 | $500.93 | $500.93 | | $500.93 | | | $500.93 | $500.93 |
| Dupree,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dupree,Douglas | | 1 | $3,379.26 | $582.43 | $2,796.83 | $438.87 | $438.87 | | $438.87 | | | $438.87 | $438.87 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dupree,Jameela | | 1 | $6,704.23 | $1,273.76 | $5,430.47 | $852.13 | $852.13 | | $852.13 | | | $852.13 | $852.13 |
| DUPREE,JESSE A | | 1 | $2,780.59 | $322.58 | $2,458.01 | $385.70 | $385.70 | | $385.70 | | | $385.70 | $385.70 |
| Dupree,Matthew | | 1 | $478.39 | $269.09 | $209.30 | $32.84 | $32.84 | | $32.84 | | | $32.84 | $32.84 |
| Duprey,Jade | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dupuis,Colby Dale | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dupuis,William | | 1 | $12,138.24 | $1,179.01 | $10,959.23 | $1,719.68 | $1,719.68 | | $1,719.68 | | | $1,719.68 | $1,719.68 |
| Duque,Alexander | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Duque,Carlos | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Duque,Felicita | | 1 | $3,405.09 | $49.11 | $3,355.98 | $526.61 | $526.61 | | $526.61 | | | $526.61 | $526.61 |
| Durain,Kimberlee | | 1 | $1,505.38 | $0.00 | $1,505.38 | $236.22 | $236.22 | | $236.22 | | | $236.22 | $236.22 |
| Durall,Robert J | | 1 | $13,328.65 | $34.40 | $13,294.25 | $2,086.08 | $2,086.08 | | $2,086.08 | | | $2,086.08 | $2,086.08 |
| Duran Carrillo,Angelica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Duran,Adriana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Duran,Bernardo | | 1 | $587.02 | $0.00 | $587.02 | $92.11 | $92.11 | | $92.11 | | | $92.11 | $92.11 |
| Duran,Camille | | 1 | $5,310.61 | $1,204.75 | $4,105.86 | $644.28 | $644.28 | | $644.28 | | | $644.28 | $644.28 |
| Duran,Charina M | | 1 | $273.67 | $0.00 | $273.67 | $42.94 | $42.94 | | $42.94 | | | $42.94 | $42.94 |
| Duran,Cristobal | | 1 | $9,562.88 | $3,244.15 | $6,318.73 | $991.51 | $991.51 | | $991.51 | | | $991.51 | $991.51 |
| Duran,Dennis | | 1 | $7,545.39 | $483.86 | $7,061.53 | $1,108.07 | $1,108.07 | | $1,108.07 | | | $1,108.07 | $1,108.07 |
| DURAN,ED F | | 1 | $3,158.60 | $880.51 | $2,278.09 | $357.47 | $357.47 | | $357.47 | | | $357.47 | $357.47 |
| Duran,Guillermo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DURAN,LA TISHA | | 1 | $1,209.31 | $195.42 | $1,013.89 | $159.10 | $159.10 | | $159.10 | | | $159.10 | $159.10 |
| Duran,Luis | | 1 | $589.43 | $263.00 | $326.43 | $51.22 | $51.22 | | $51.22 | | | $51.22 | $51.22 |
| Duran,Matilde V | | 1 | $9,059.56 | $764.71 | $8,294.85 | $1,301.60 | $1,301.60 | | $1,301.60 | | | $1,301.60 | $1,301.60 |
| DURAN,RAQUEL | | 1 | $1,234.37 | $0.00 | $1,234.37 | $193.69 | $193.69 | | $193.69 | | | $193.69 | $193.69 |
| Duran,Steven | | 1 | $569.47 | $310.39 | $259.08 | $40.65 | $40.65 | | $40.65 | | | $40.65 | $40.65 |
| Duran,Veronica | | 1 | $7,897.25 | $103.83 | $7,793.42 | $1,222.91 | $1,222.91 | | $1,222.91 | | | $1,222.91 | $1,222.91 |
| Durand,Ashley | | 1 | $5,454.40 | $0.00 | $5,454.40 | $855.88 | $855.88 | | $855.88 | | | $855.88 | $855.88 |
| Durant,David | | 1 | $218.43 | $128.26 | $90.17 | $14.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Durant,Jerome | | 1 | $4,368.90 | $1,779.18 | $2,589.72 | $406.37 | $406.37 | | $406.37 | | | $406.37 | $406.37 |
| Durant,Regina A | | 1 | $11,588.05 | $409.87 | $11,178.18 | $1,754.04 | $1,754.04 | | $1,754.04 | | | $1,754.04 | $1,754.04 |
| Durant,Sharon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dure,Vladimir | | 1 | $7,803.47 | $2,283.05 | $5,520.42 | $866.24 | $866.24 | | $866.24 | | | $866.24 | $866.24 |
| Duren,Elliott | | 1 | $490.66 | $55.96 | $434.70 | $68.21 | $68.21 | | $68.21 | | | $68.21 | $68.21 |
| Durham,Leanne | | 1 | $234.97 | $0.00 | $234.97 | $36.87 | $36.87 | | $36.87 | | | $36.87 | $36.87 |
| Durham,Lindsey | | 1 | $811.66 | $0.00 | $811.66 | $127.36 | $127.36 | | $127.36 | | | $127.36 | $127.36 |
| Duricko,Robert | | 1 | $1,254.53 | $1,208.33 | $46.20 | $7.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Durity,Tiana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Durland,Sarah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Durling,Ryan | | 1 | $1,579.74 | $0.00 | $1,579.74 | $247.89 | $247.89 | | $247.89 | | | $247.89 | $247.89 |
| Duro,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Durr,Jason E | | 1 | $12,341.72 | $651.06 | $11,690.66 | $1,834.45 | $1,834.45 | | $1,834.45 | | | $1,834.45 | $1,834.45 |
| Durr,Renee | | 1 | $5,040.44 | $1,594.73 | $3,445.71 | $540.69 | $540.69 | | $540.69 | | | $540.69 | $540.69 |
| Durrant,Colleen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| DURRETT III,JOHN A. | | 1 | $653.92 | $0.00 | $653.92 | $102.61 | $102.61 | | $102.61 | | | $102.61 | $102.61 |
| Durrett,David | | 1 | $9,157.94 | $688.19 | $8,469.75 | $1,329.04 | $1,329.04 | | $1,329.04 | | | $1,329.04 | $1,329.04 |
| Durrett,Tylann Idell | | 1 | $8,403.14 | $417.01 | $7,986.13 | $1,253.15 | $1,253.15 | | $1,253.15 | | | $1,253.15 | $1,253.15 |
| Durrette,Jessica | | 1 | $114.53 | $0.00 | $114.53 | $17.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Durrough,Stephen | | 1 | $398.37 | $312.40 | $85.97 | $13.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Durruthy,William | | 1 | $6,501.55 | $4,357.54 | $2,144.01 | $336.43 | $336.43 | | $336.43 | | | $336.43 | $336.43 |
| D'urso,Shaun | | 1 | $453.63 | $60.68 | $392.95 | $61.66 | $61.66 | | $61.66 | | | $61.66 | $61.66 |
| Durst,Bryant Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Duru,Lance C | | 1 | $1,848.89 | $0.00 | $1,848.89 | $290.12 | $290.12 | | $290.12 | | | $290.12 | $290.12 |
| Durvesh,Abdul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dusenberry,Danielle | | 1 | $1,197.08 | $170.30 | $1,026.78 | $161.12 | $161.12 | | $161.12 | | | $161.12 | $161.12 |
| Duska,Patricia | | 1 | $1,623.91 | $314.88 | $1,309.03 | $205.41 | $205.41 | | $205.41 | | | $205.41 | $205.41 |
| Dustin,Whitney | | 1 | $822.02 | $0.00 | $822.02 | $128.99 | $128.99 | | $128.99 | | | $128.99 | $128.99 |
| Dutriz,Francisco | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dutt,Subhash | | 1 | $9,146.20 | $0.00 | $9,146.20 | $1,435.19 | $1,435.19 | | $1,435.19 | | | $1,435.19 | $1,435.19 |
| Dutton,Amy J | | 1 | $1,217.32 | $7.89 | $1,209.43 | $189.78 | $189.78 | | $189.78 | | | $189.78 | $189.78 |
| Dutton,Michelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Duval,Benjamin Luke | | 1 | $2,704.10 | $386.24 | $2,317.86 | $363.71 | $363.71 | | $363.71 | | | $363.71 | $363.71 |
| Duvall,Mike | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Duyser,John | | 1 | $13,599.74 | $904.69 | $12,695.05 | $1,992.06 | $1,992.06 | | $1,992.06 | | | $1,992.06 | $1,992.06 |
| Dwyer,Amanda | | 1 | $2,038.31 | $387.22 | $1,651.09 | $259.08 | $259.08 | | $259.08 | | | $259.08 | $259.08 |
| Dwyer,Christine J | | 1 | $4,717.32 | $0.00 | $4,717.32 | $740.22 | $740.22 | | $740.22 | | | $740.22 | $740.22 |
| Dwyer,Kelly James | | 1 | $4,506.52 | $252.82 | $4,253.70 | $667.47 | $667.47 | | $667.47 | | | $667.47 | $667.47 |
| Dwyer,Kristin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dwyer,Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dwyer,Sharyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dwyer,William W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dyakanoff,Monica | | 1 | $2,929.72 | $0.00 | $2,929.72 | $459.72 | $459.72 | | $459.72 | | | $459.72 | $459.72 |
| Dycus,Jennifer | | 1 | $5,913.51 | $69.87 | $5,843.64 | $916.96 | $916.96 | | $916.96 | | | $916.96 | $916.96 |
| Dye,Brandon T | | 1 | $13,243.95 | $292.49 | $12,951.46 | $2,032.29 | $2,032.29 | | $2,032.29 | | | $2,032.29 | $2,032.29 |
| Dye,Kimberly N | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| DYER,ALYSSA H | | 1 | $65.57 | $0.00 | $65.57 | $10.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dyer,Chasity | | 1 | $5,111.30 | $0.00 | $5,111.30 | $802.05 | $802.05 | | $802.05 | | | $802.05 | $802.05 |
| Dyer,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dyer,Trianon B | | 1 | $160.68 | $0.00 | $160.68 | $25.21 | $25.21 | $0.01 | $25.22 | | | $25.21 | $25.22 |
| Dyers,Yolande | | 1 | $5,005.05 | $0.00 | $5,005.05 | $785.37 | $785.37 | | $785.37 | | | $785.37 | $785.37 |
| DYKERS,JANIE E | | 1 | $55.32 | $0.00 | $55.32 | $8.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dykes,Kendall W | | 1 | $4,941.19 | $398.68 | $4,542.51 | $712.79 | $712.79 | | $712.79 | | | $712.79 | $712.79 |
| Dykes,Matthew S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dykes,Tierra J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dymek,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dyrkacz,Sarah Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Dyse,Terrell | | 1 | $1,979.83 | $258.69 | $1,721.14 | $270.07 | $270.07 | | $270.07 | | | $270.07 | $270.07 |
| Dyson,Ilene R | | 1 | $15,904.83 | $1,740.96 | $14,163.87 | $2,222.54 | $2,222.54 | | $2,222.54 | | | $2,222.54 | $2,222.54 |
| Dyson,Latasha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Dyson,Shynika | | 1 | $364.83 | $35.03 | $329.80 | $51.75 | $51.75 | | $51.75 | | | $51.75 | $51.75 |
| DZIERZANOWSKI,SCOTT | | 1 | $680.25 | $662.11 | $18.14 | $2.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Dziobon,Pawel Piotr | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Eaglin,Benjamin Robert | | 1 | $40.38 | $0.00 | $40.38 | $6.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Eakin,Benjamin J | | 1 | $860.72 | $0.00 | $860.72 | $135.06 | $135.06 | | $135.06 | | | $135.06 | $135.06 |
| Eakin,Mary | | 1 | $766.44 | $0.00 | $766.44 | $120.27 | $120.27 | | $120.27 | | | $120.27 | $120.27 |
| Ealy,Erin L | | 1 | $3,892.30 | $0.00 | $3,892.30 | $610.76 | $610.76 | | $610.76 | | | $610.76 | $610.76 |
| Ealy,Natasha J | | 1 | $240.18 | $0.00 | $240.18 | $37.69 | $37.69 | | $37.69 | | | $37.69 | $37.69 |
| Earl,Jeffrey | | 1 | $3,021.74 | $236.17 | $2,785.57 | $437.10 | $437.10 | | $437.10 | | | $437.10 | $437.10 |
| Earl,Sophie Candace | | 1 | $1,305.48 | $144.35 | $1,161.13 | $182.20 | $182.20 | | $182.20 | | | $182.20 | $182.20 |
| Earl,Toby | | 1 | $1,437.90 | $774.00 | $663.90 | $104.18 | $104.18 | | $104.18 | | | $104.18 | $104.18 |
| Earle,Vanda | | 1 | $273.18 | $0.00 | $273.18 | $42.87 | $42.87 | | $42.87 | | | $42.87 | $42.87 |
| Earley,Brooke | | 1 | $5,538.69 | $0.00 | $5,538.69 | $869.11 | $869.11 | | $869.11 | | | $869.11 | $869.11 |
| Earley,Christie L | | 1 | $2,999.33 | $798.41 | $2,200.92 | $345.36 | $345.36 | | $345.36 | | | $345.36 | $345.36 |
| Earley,Jennifer L | | 1 | $3,073.46 | $1,656.46 | $1,417.00 | $222.35 | $222.35 | | $222.35 | | | $222.35 | $222.35 |
| Earls,Everett | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Early,Christine A | | 1 | $11,733.67 | $257.03 | $11,476.64 | $1,800.87 | $1,800.87 | | $1,800.87 | | | $1,800.87 | $1,800.87 |
| Earnshaw,Sara Marie | | 1 | $382.96 | $67.31 | $315.65 | $49.53 | $49.53 | | $49.53 | | | $49.53 | $49.53 |
| Earp,Katherine A | | 1 | $1,751.01 | $106.38 | $1,644.63 | $258.07 | $258.07 | | $258.07 | | | $258.07 | $258.07 |
| Easley,Derek M | | 1 | $7,990.96 | $689.67 | $7,301.29 | $1,145.69 | $1,145.69 | | $1,145.69 | | | $1,145.69 | $1,145.69 |
| Easley,Todd J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| East,Anthony S | | 1 | $684.36 | $0.00 | $684.36 | $107.39 | $107.39 | | $107.39 | | | $107.39 | $107.39 |
| Easter,Sherman C | | 1 | $2,345.86 | $358.72 | $1,987.14 | $311.81 | $311.81 | | $311.81 | | | $311.81 | $311.81 |
| EASTER,TABITHA T | | 1 | $842.90 | $12.90 | $830.00 | $130.24 | $130.24 | | $130.24 | | | $130.24 | $130.24 |
| Easter,Tiffany | | 1 | $3,377.33 | $41.98 | $3,335.35 | $523.37 | $523.37 | | $523.37 | | | $523.37 | $523.37 |
| Easterling,James Donald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Easterwood,Loray | | 1 | $10,490.04 | $904.28 | $9,585.76 | $1,504.16 | $1,504.16 | | $1,504.16 | | | $1,504.16 | $1,504.16 |
| Eastman,Jeremy C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Easton,Odai K | | 1 | $9,014.18 | $3,838.98 | $5,175.20 | $812.07 | $812.07 | | $812.07 | | | $812.07 | $812.07 |
| Easton,Sara | | 1 | $184.31 | $0.00 | $184.31 | $28.92 | $28.92 | | $28.92 | | | $28.92 | $28.92 |
| Eastridge,Jonathan | | 1 | $4,655.06 | $0.00 | $4,655.06 | $730.45 | $730.45 | | $730.45 | | | $730.45 | $730.45 |
| Eastridge,Lisa | | 1 | $14,567.81 | $155.73 | $14,412.08 | $2,261.49 | $2,261.49 | | $2,261.49 | | | $2,261.49 | $2,261.49 |
| Eaton,Antoinette E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Eaton,Charles | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Eaton,Christopher scott | | 1 | $1,646.09 | $518.10 | $1,127.99 | $177.00 | $177.00 | | $177.00 | | | $177.00 | $177.00 |
| Eaton,Megan R | | 1 | $3,272.78 | $13.76 | $3,259.02 | $511.39 | $511.39 | | $511.39 | | | $511.39 | $511.39 |
| Eaton,Tanya | | 1 | $10,629.33 | $3,100.89 | $7,528.44 | $1,181.33 | $1,181.33 | | $1,181.33 | | | $1,181.33 | $1,181.33 |
| Eaton,Walter H | | 1 | $2,484.72 | $1,127.07 | $1,357.65 | $213.04 | $213.04 | | $213.04 | | | $213.04 | $213.04 |
| Eavenson,Richard Patrick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Eaves,David G | | 1 | $6,491.28 | $49.27 | $6,442.01 | $1,010.85 | $1,010.85 | | $1,010.85 | | | $1,010.85 | $1,010.85 |
| Eaves,Jennifer | | 1 | $96.78 | $0.00 | $96.78 | $15.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| EAVEY,JESSICA | | 1 | $2,448.11 | $1,100.15 | $1,347.96 | $211.52 | $211.52 | | $211.52 | | | $211.52 | $211.52 |
| Ebbitt,Cheryl M | | 1 | $8,162.86 | $221.88 | $7,940.98 | $1,246.07 | $1,246.07 | | $1,246.07 | | | $1,246.07 | $1,246.07 |
| Ebbs,Andrew joel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ebeigbe,Okorie K | | 1 | $128.39 | $47.48 | $80.91 | $12.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| EBERHARDT,ELISSA | | 1 | $2,240.31 | $167.62 | $2,072.69 | $325.24 | $325.24 | | $325.24 | | | $325.24 | $325.24 |
| Eberhardt,Tatiana Yevee | | 1 | $3,574.43 | $31.95 | $3,542.48 | $555.87 | $555.87 | | $555.87 | | | $555.87 | $555.87 |
| Eberline,Robert | | 1 | $8,149.93 | $3,613.80 | $4,536.13 | $711.79 | $711.79 | | $711.79 | | | $711.79 | $711.79 |
| Ebersole,Thomas | | 1 | $2,696.59 | $0.00 | $2,696.59 | $423.14 | $423.14 | | $423.14 | | | $423.14 | $423.14 |
| Ebert,Scott W | | 1 | $10,174.64 | $2,332.95 | $7,841.69 | $1,230.49 | $1,230.49 | | $1,230.49 | | | $1,230.49 | $1,230.49 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ebertz,Gregg M | | 1 | $5,522.63 | $657.88 | $4,864.75 | $763.36 | $763.36 | | $763.36 | | | $763.36 | $763.36 |
| Eby,Lindsay C | | 1 | $9,038.78 | $166.95 | $8,871.83 | $1,392.13 | $1,392.13 | | $1,392.13 | | | $1,392.13 | $1,392.13 |
| Eca Junior,Carlos A | | 1 | $9,534.83 | $1,653.46 | $7,881.37 | $1,236.71 | $1,236.71 | | $1,236.71 | | | $1,236.71 | $1,236.71 |
| Echeverri,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Echeverria,Laura | | 1 | $158.53 | $0.00 | $158.53 | $24.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Echeverry,Diana | | 1 | $6,297.57 | $83.47 | $6,214.10 | $975.09 | $975.09 | | $975.09 | | | $975.09 | $975.09 |
| Echols,Allen | | 1 | $713.26 | $343.48 | $369.78 | $58.02 | $58.02 | | $58.02 | | | $58.02 | $58.02 |
| Echols,Lawrence O | | 1 | $107.06 | $0.00 | $107.06 | $16.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Eckard,Joseph | | 1 | $4,513.82 | $442.70 | $4,071.12 | $638.82 | $638.82 | | $638.82 | | | $638.82 | $638.82 |
| Eckels,Thomas M | | 1 | $2,784.94 | $710.28 | $2,074.66 | $325.55 | $325.55 | | $325.55 | | | $325.55 | $325.55 |
| Eckendorf,Travis | | 1 | $568.34 | $310.26 | $258.08 | $40.50 | $40.50 | | $40.50 | | | $40.50 | $40.50 |
| Eckenrode,Joseph | | 1 | $654.57 | $0.00 | $654.57 | $102.71 | $102.71 | | $102.71 | | | $102.71 | $102.71 |
| Eckert,Daniel Gerard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Eckert,Ryan | | 1 | $1,020.38 | $178.00 | $842.38 | $132.18 | $132.18 | | $132.18 | | | $132.18 | $132.18 |
| Eckert,Steven Farley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Eckhout,Melanie Little | | 1 | $14,328.88 | $525.03 | $13,803.85 | $2,166.05 | $2,166.05 | | $2,166.05 | | | $2,166.05 | $2,166.05 |
| Edberg,Jennifer | | 1 | $4,310.90 | $212.99 | $4,097.91 | $643.03 | $643.03 | | $643.03 | | | $643.03 | $643.03 |
| Eddings,Rachel | | 1 | $95.59 | $0.50 | $95.09 | $14.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Eddington,Elizabeth A | | 1 | $2,718.34 | $27.14 | $2,691.20 | $422.29 | $422.29 | | $422.29 | | | $422.29 | $422.29 |
| Edelman,Isabel | | 1 | $1,547.74 | $186.88 | $1,360.86 | $213.54 | $213.54 | | $213.54 | | | $213.54 | $213.54 |
| Eden,Jason Paul | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Edens,Amy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Edeza,Daisy | | 1 | $12,116.33 | $3,096.58 | $9,019.75 | $1,415.34 | $1,415.34 | | $1,415.34 | | | $1,415.34 | $1,415.34 |
| Edge,David R | | 1 | $14,626.64 | $1,277.08 | $13,349.56 | $2,094.76 | $2,094.76 | | $2,094.76 | | | $2,094.76 | $2,094.76 |
| Edgecombe,Kelley J | | 1 | $849.40 | $782.57 | $66.83 | $10.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Edgmon,Shannon | | 1 | $2,046.58 | $944.98 | $1,101.60 | $172.86 | $172.86 | | $172.86 | | | $172.86 | $172.86 |
| EDINBURGH,TIFFANY | | 1 | $607.96 | $0.00 | $607.96 | $95.40 | $95.40 | | $95.40 | | | $95.40 | $95.40 |
| Edinger,Thomas | | 1 | $90.29 | $0.00 | $90.29 | $14.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Edison,Ashlee N | | 1 | $424.70 | $90.53 | $334.17 | $52.44 | $52.44 | | $52.44 | | | $52.44 | $52.44 |
| Edley,Maurice D. | | 1 | $9,246.56 | $53.45 | $9,193.11 | $1,442.55 | $1,442.55 | | $1,442.55 | | | $1,442.55 | $1,442.55 |
| Edmiston,Amanda | | 1 | $5,751.04 | $249.29 | $5,501.75 | $863.31 | $863.31 | | $863.31 | | | $863.31 | $863.31 |
| Edmond,Eddie | | 1 | $456.20 | $134.04 | $322.16 | $50.55 | $50.55 | | $50.55 | | | $50.55 | $50.55 |
| Edmond,John | | 1 | $2,572.22 | $396.02 | $2,176.20 | $341.48 | $341.48 | | $341.48 | | | $341.48 | $341.48 |
| Edmonds,John | | 1 | $2,270.08 | $0.00 | $2,270.08 | $356.21 | $356.21 | | $356.21 | | | $356.21 | $356.21 |
| Edmonds,Lasherra V | | 1 | $5,907.68 | $195.98 | $5,711.70 | $896.26 | $896.26 | | $896.26 | | | $896.26 | $896.26 |
| Edmonds,Randy | | 1 | $1,039.57 | $95.79 | $943.78 | $148.09 | $148.09 | | $148.09 | | | $148.09 | $148.09 |
| Edmondson,Curtis | | 1 | $6,433.83 | $1,013.69 | $5,420.14 | $850.51 | $850.51 | | $850.51 | | | $850.51 | $850.51 |
| EDMUNDS,ROBERT | | 1 | $401.41 | $0.00 | $401.41 | $62.99 | $62.99 | | $62.99 | | | $62.99 | $62.99 |
| Edmunds,Stefanie | | 1 | $4,907.11 | $194.70 | $4,712.41 | $739.45 | $739.45 | | $739.45 | | | $739.45 | $739.45 |
| EDMUNDS,TIMOTHY ARNOLD | | 1 | $128.45 | $69.50 | $58.95 | $9.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Edmundson,Nick | | 1 | $6,527.29 | $401.26 | $6,126.03 | $961.27 | $961.27 | | $961.27 | | | $961.27 | $961.27 |
| Edouard,Roberto | | 1 | $17,412.13 | $3,559.98 | $13,852.15 | $2,173.63 | $2,173.63 | | $2,173.63 | | | $2,173.63 | $2,173.63 |
| Edra,Naomye Leiza | | 1 | $11,002.38 | $1,113.14 | $9,889.24 | $1,551.78 | $1,551.78 | | $1,551.78 | | | $1,551.78 | $1,551.78 |
| Edralin,Christiana Antionette | | 1 | $4,199.56 | $0.00 | $4,199.56 | $658.98 | $658.98 | | $658.98 | | | $658.98 | $658.98 |
| Edwards II,Derek | | 1 | $792.46 | $120.49 | $671.97 | $105.44 | $105.44 | | $105.44 | | | $105.44 | $105.44 |
| Edwards,Aaron | | 1 | $9,090.34 | $1,849.24 | $7,241.10 | $1,136.24 | $1,136.24 | | $1,136.24 | | | $1,136.24 | $1,136.24 |
| EDWARDS,ALICIA J | | 1 | $312.55 | $311.74 | $0.81 | $0.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Edwards,Andre | | 1 | $4,204.38 | $198.40 | $4,005.98 | $628.60 | $628.60 | | $628.60 | | | $628.60 | $628.60 |
| EDWARDS,BRIAN | | 1 | $508.99 | $356.80 | $152.19 | $23.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Edwards,Camario R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Edwards,Christopher | | 1 | $5,484.94 | $691.14 | $4,793.80 | $752.22 | $752.22 | | $752.22 | | | $752.22 | $752.22 |
| Edwards,David | | 1 | $5,414.10 | $159.30 | $5,254.80 | $824.56 | $824.56 | | $824.56 | | | $824.56 | $824.56 |
| Edwards,Denise | | 1 | $599.62 | $288.48 | $311.14 | $48.82 | $48.82 | | $48.82 | | | $48.82 | $48.82 |
| Edwards,Dereik | | 1 | $13,004.92 | $2,469.51 | $10,535.41 | $1,653.18 | $1,653.18 | | $1,653.18 | | | $1,653.18 | $1,653.18 |
| EDWARDS,DERRICK | | 1 | $335.58 | $0.00 | $335.58 | $52.66 | $52.66 | | $52.66 | | | $52.66 | $52.66 |
| Edwards,Dynene | | 1 | $1,180.86 | $353.39 | $827.47 | $129.84 | $129.84 | | $129.84 | | | $129.84 | $129.84 |
| Edwards,Helen | | 1 | $1,475.80 | $93.93 | $1,381.87 | $216.84 | $216.84 | | $216.84 | | | $216.84 | $216.84 |
| EDWARDS,HILLARY C | | 1 | $1,298.74 | $26.50 | $1,272.24 | $199.63 | $199.63 | | $199.63 | | | $199.63 | $199.63 |
| Edwards,Jennifer L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Edwards,Jeremy M | | 1 | $7,687.74 | $408.68 | $7,279.06 | $1,142.20 | $1,142.20 | | $1,142.20 | | | $1,142.20 | $1,142.20 |
| Edwards,Jerome | | 1 | $8,053.25 | $450.74 | $7,602.51 | $1,192.96 | $1,192.96 | | $1,192.96 | | | $1,192.96 | $1,192.96 |
| Edwards,Jonathon P | | 1 | $6,759.07 | $809.80 | $5,949.27 | $933.54 | $933.54 | | $933.54 | | | $933.54 | $933.54 |
| Edwards,Joseph | | 1 | $3,476.49 | $448.87 | $3,027.62 | $475.08 | $475.08 | | $475.08 | | | $475.08 | $475.08 |
| Edwards,Joseph M | | 1 | $7,896.27 | $3,085.25 | $4,811.02 | $754.93 | $754.93 | | $754.93 | | | $754.93 | $754.93 |
| Edwards,Kenyore Amman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Edwards,Kiana | | 1 | $1,379.38 | $148.87 | $1,230.51 | $193.09 | $193.09 | | $193.09 | | | $193.09 | $193.09 |
| Edwards,La Salle | | 1 | $416.18 | $77.70 | $338.48 | $53.11 | $53.11 | | $53.11 | | | $53.11 | $53.11 |
| Edwards,Linda | | 1 | $4,771.98 | $352.14 | $4,419.84 | $693.54 | $693.54 | | $693.54 | | | $693.54 | $693.54 |
| Edwards,Linda E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edwards,Marcel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Edwards,Mario | | 1 | $266.63 | $0.00 | $266.63 | $41.84 | $41.84 | | $41.84 | | | $41.84 | $41.84 |
| Edwards,Matthew | | 1 | $813.31 | $0.00 | $813.31 | $127.62 | $127.62 | | $127.62 | | | $127.62 | $127.62 |
| Edwards,Matthew | | 1 | $5,969.89 | $911.68 | $5,058.21 | $793.71 | $793.71 | | $793.71 | | | $793.71 | $793.71 |
| Edwards,Matthew T | | 1 | $9,334.96 | $345.22 | $8,989.74 | $1,410.63 | $1,410.63 | | $1,410.63 | | | $1,410.63 | $1,410.63 |
| Edwards,Melissa A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Edwards,Michael J | | 1 | $6,474.84 | $0.00 | $6,474.84 | $1,016.01 | $1,016.01 | | $1,016.01 | | | $1,016.01 | $1,016.01 |
| Edwards,Miriam Lenora | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| EDWARDS,RACHEL A | | 1 | $148.33 | $0.00 | $148.33 | $23.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Edwards,Richard D | | 1 | $5,809.86 | $746.41 | $5,063.45 | $794.54 | $794.54 | | $794.54 | | | $794.54 | $794.54 |
| Edwards,Ronald M | | 1 | $13,204.86 | $2,920.73 | $10,284.13 | $1,613.75 | $1,613.75 | | $1,613.75 | | | $1,613.75 | $1,613.75 |
| Edwards,Sean | | 1 | $823.04 | $229.23 | $593.81 | $93.18 | $93.18 | | $93.18 | | | $93.18 | $93.18 |
| Edwards,Sylven | | 1 | $8,074.31 | $1,365.95 | $6,708.36 | $1,052.65 | $1,052.65 | | $1,052.65 | | | $1,052.65 | $1,052.65 |
| Eftekhari,Shahin | | 1 | $4,322.45 | $0.00 | $4,322.45 | $678.26 | $678.26 | | $678.26 | | | $678.26 | $678.26 |
| Egalite,Shakir | | 1 | $3,330.36 | $95.16 | $3,235.20 | $507.65 | $507.65 | | $507.65 | | | $507.65 | $507.65 |
| Egan,John | | 1 | $3,226.63 | $0.00 | $3,226.63 | $506.31 | $506.31 | | $506.31 | | | $506.31 | $506.31 |
| Egana,Catalina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Egbert,Brooke | | 1 | $1,127.62 | $0.00 | $1,127.62 | $176.94 | $176.94 | | $176.94 | | | $176.94 | $176.94 |
| Egbert,Kimberly M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Egebrecht,Joseph M | | 1 | $11,731.19 | $163.67 | $11,567.52 | $1,815.13 | $1,815.13 | | $1,815.13 | | | $1,815.13 | $1,815.13 |
| Egeln,Dale A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Eger,Jeremy | | 1 | $1,212.05 | $386.74 | $825.31 | $129.51 | $129.51 | | $129.51 | | | $129.51 | $129.51 |
| Eggers,Desiree M | | 1 | $467.42 | $0.00 | $467.42 | $73.35 | $73.35 | | $73.35 | | | $73.35 | $73.35 |
| Eggers,Matthew | | 1 | $4,427.41 | $230.58 | $4,196.83 | $658.55 | $658.55 | | $658.55 | | | $658.55 | $658.55 |
| Eggers-salvati,Whitney T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| EGGIE,COLLEEN M | | 1 | $201.16 | $157.26 | $43.90 | $6.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Eggink,Lora L | | 1 | $32,455.44 | $964.37 | $31,491.07 | $4,941.46 | $4,941.46 | | $4,941.46 | | | $4,941.46 | $4,941.46 |
| Eghbali,Shideh | | 1 | $5,125.54 | $5.66 | $5,119.88 | $803.39 | $803.39 | | $803.39 | | | $803.39 | $803.39 |
| Eghtesad,Nima A | | 1 | $6,090.35 | $829.54 | $5,260.81 | $825.51 | $825.51 | | $825.51 | | | $825.51 | $825.51 |
| Ehlers,Christopher | | 1 | $1,173.54 | $412.00 | $761.54 | $119.50 | $119.50 | | $119.50 | | | $119.50 | $119.50 |
| Ehlers,Kurt Malcolm | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ehnis,Bryan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ehrenberg,Jason | | 1 | $450.37 | $0.00 | $450.37 | $70.67 | $70.67 | | $70.67 | | | $70.67 | $70.67 |
| Ehrenzweig,Daniel | | 1 | $95.14 | $0.00 | $95.14 | $14.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| EHRESMAN,GEORGE | | 1 | $229.03 | $139.07 | $89.96 | $14.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ehrlich,Chad R | | 1 | $12,231.78 | $1,703.63 | $10,528.15 | $1,652.04 | $1,652.04 | | $1,652.04 | | | $1,652.04 | $1,652.04 |
| Eichenberg,Julie Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Eichenberg,Shawn | | 1 | $804.02 | $250.31 | $553.71 | $86.89 | $86.89 | | $86.89 | | | $86.89 | $86.89 |
| Eichenberger,Leland | | 1 | $1,481.86 | $22.06 | $1,459.80 | $229.07 | $229.07 | | $229.07 | | | $229.07 | $229.07 |
| Eickoff,Matthew | | 1 | $4,996.16 | $28.86 | $4,967.30 | $779.45 | $779.45 | | $779.45 | | | $779.45 | $779.45 |
| Eidinger,Melissa | | 1 | $1,810.02 | $20.14 | $1,789.88 | $280.86 | $280.86 | | $280.86 | | | $280.86 | $280.86 |
| EILAND,CHARIE | | 1 | $393.58 | $44.58 | $349.00 | $54.76 | $54.76 | | $54.76 | | | $54.76 | $54.76 |
| Eiler,Lisa | | 1 | $3,835.68 | $0.00 | $3,835.68 | $601.88 | $601.88 | | $601.88 | | | $601.88 | $601.88 |
| Eiley,Sasha | | 1 | $891.23 | $0.00 | $891.23 | $139.85 | $139.85 | | $139.85 | | | $139.85 | $139.85 |
| Einbinder,Matthew | | 1 | $4,867.48 | $0.00 | $4,867.48 | $763.79 | $763.79 | | $763.79 | | | $763.79 | $763.79 |
| Eipperle,Jessica M | | 1 | $3,516.75 | $0.00 | $3,516.75 | $551.83 | $551.83 | | $551.83 | | | $551.83 | $551.83 |
| Eiseman,Mark R | | 1 | $7,961.78 | $0.00 | $7,961.78 | $1,249.33 | $1,249.33 | | $1,249.33 | | | $1,249.33 | $1,249.33 |
| Eisenbeis,Nicholas | | 1 | $230.63 | $0.00 | $230.63 | $36.19 | $36.19 | | $36.19 | | | $36.19 | $36.19 |
| Eisenberg,Ruth | | 1 | $254.72 | $0.00 | $254.72 | $39.97 | $39.97 | | $39.97 | | | $39.97 | $39.97 |
| Eisenberg,Samantha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Eisenhoffer,Brian T | | 1 | $1,372.37 | $166.59 | $1,205.78 | $189.21 | $189.21 | | $189.21 | | | $189.21 | $189.21 |
| Eister,Jessica M | | 1 | $5,927.77 | $893.56 | $5,034.21 | $789.95 | $789.95 | | $789.95 | | | $789.95 | $789.95 |
| Eiwuley,Kabenla Annan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Eizenman,Christopher Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ekisola,Ben F | | 1 | $493.20 | $0.00 | $493.20 | $77.39 | $77.39 | | $77.39 | | | $77.39 | $77.39 |
| El Bouazizi,Zineb | | 1 | $7,485.03 | $1,153.42 | $6,331.61 | $993.53 | $993.53 | | $993.53 | | | $993.53 | $993.53 |
| El Guizawi,Rafik | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| El Zein,Hani | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| EL,MOORISHA | | 1 | $901.84 | $399.31 | $502.53 | $78.86 | $78.86 | | $78.86 | | | $78.86 | $78.86 |
| Elam,Brittany | | 1 | $1,718.19 | $0.00 | $1,718.19 | $269.61 | $269.61 | | $269.61 | | | $269.61 | $269.61 |
| Elam,Eric C | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Elaraby,Mahmoud M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Elayyan,Othman | | 1 | $349.87 | $3.58 | $346.29 | $54.34 | $54.34 | | $54.34 | | | $54.34 | $54.34 |
| Elbaga,Omar | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Elbarq,Tareq | | 1 | $8,892.37 | $1,468.53 | $7,423.84 | $1,164.92 | $1,164.92 | | $1,164.92 | | | $1,164.92 | $1,164.92 |
| Elder,James | | 1 | $8,690.79 | $2,087.00 | $6,603.79 | $1,036.24 | $1,036.24 | | $1,036.24 | | | $1,036.24 | $1,036.24 |
| Elder,Kristian | | 1 | $496.63 | $0.00 | $496.63 | $77.93 | $77.93 | | $77.93 | | | $77.93 | $77.93 |
| Elder,Kristin A | | 1 | $227.33 | $0.00 | $227.33 | $35.67 | $35.67 | | $35.67 | | | $35.67 | $35.67 |
| Elder,Mercedes | | 1 | $4,297.31 | $0.00 | $4,297.31 | $674.32 | $674.32 | | $674.32 | | | $674.32 | $674.32 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eldon,Corey | | 1 | $8,329.95 | $1,008.37 | $7,321.58 | $1,148.87 | $1,148.87 | | $1,148.87 | | | $1,148.87 | $1,148.87 |
| Eldredge,James | | 1 | $8,797.89 | $1,259.83 | $7,538.06 | $1,182.84 | $1,182.84 | | $1,182.84 | | | $1,182.84 | $1,182.84 |
| Eldredge,Justin H | | 1 | $1,470.50 | $0.00 | $1,470.50 | $230.75 | $230.75 | | $230.75 | | | $230.75 | $230.75 |
| Eldridge,John L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Eldridge,Stephen F | | 1 | $1,738.02 | $319.54 | $1,418.48 | $222.58 | $222.58 | | $222.58 | | | $222.58 | $222.58 |
| Elerick,Margaret A | | 1 | $4,764.52 | $185.98 | $4,578.54 | $718.45 | $718.45 | | $718.45 | | | $718.45 | $718.45 |
| Elgart,David | | 1 | $7,822.10 | $194.02 | $7,628.08 | $1,196.97 | $1,196.97 | | $1,196.97 | | | $1,196.97 | $1,196.97 |
| Elgin,James B | | 1 | $5,419.21 | $11.30 | $5,407.91 | $848.59 | $848.59 | | $848.59 | | | $848.59 | $848.59 |
| Elgin,Peerless S | | 1 | $55.12 | $0.00 | $55.12 | $8.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| El-Hage,John-Paul | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Elhawary,Mohammed | | 1 | $10.71 | $0.00 | $10.71 | $1.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Elias,Manuel J | | 1 | $9,664.02 | $3,714.24 | $5,949.78 | $933.62 | $933.62 | | $933.62 | | | $933.62 | $933.62 |
| Elibero,Kyle | | 1 | $146.51 | $0.00 | $146.51 | $22.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ELIBOL,KOCTUG | | 1 | $199.91 | $0.00 | $199.91 | $31.37 | $31.37 | | $31.37 | | | $31.37 | $31.37 |
| Elie,Danell | | 1 | $5,115.52 | $897.98 | $4,217.54 | $661.80 | $661.80 | | $661.80 | | | $661.80 | $661.80 |
| Elie,David | | 1 | $903.88 | $150.16 | $753.72 | $118.27 | $118.27 | | $118.27 | | | $118.27 | $118.27 |
| Elie,Jean | | 1 | $601.66 | $7.65 | $594.01 | $93.21 | $93.21 | | $93.21 | | | $93.21 | $93.21 |
| Elien,Ricardo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Elizalde,Danica | | 1 | $12,911.55 | $569.45 | $12,342.10 | $1,936.67 | $1,936.67 | | $1,936.67 | | | $1,936.67 | $1,936.67 |
| Elizondo,Amanda escoto | | 1 | $1,905.95 | $314.76 | $1,591.19 | $249.68 | $249.68 | | $249.68 | | | $249.68 | $249.68 |
| Elizondo,Carlos | | 1 | $2,852.18 | $0.00 | $2,852.18 | $447.55 | $447.55 | | $447.55 | | | $447.55 | $447.55 |
| Elizondo,Mayra S | | 1 | $855.13 | $0.00 | $855.13 | $134.18 | $134.18 | | $134.18 | | | $134.18 | $134.18 |
| Elizondo,Vanessa | | 1 | $3,183.95 | $181.87 | $3,002.08 | $471.07 | $471.07 | | $471.07 | | | $471.07 | $471.07 |
| Elizondo,William | | 1 | $525.02 | $0.00 | $525.02 | $82.38 | $82.38 | | $82.38 | | | $82.38 | $82.38 |
| Elkhechen,Ali | | 1 | $688.34 | $189.30 | $499.04 | $78.31 | $78.31 | | $78.31 | | | $78.31 | $78.31 |
| Elkhechen,Hussain N | | 1 | $6,372.78 | $254.13 | $6,118.65 | $960.11 | $960.11 | | $960.11 | | | $960.11 | $960.11 |
| Elkhechen,Mohammed | | 1 | $3,043.28 | $1,359.94 | $1,683.34 | $264.14 | $264.14 | | $264.14 | | | $264.14 | $264.14 |
| Elkiki,Mohamed | | 1 | $5,188.88 | $1,036.55 | $4,152.33 | $651.57 | $651.57 | | $651.57 | | | $651.57 | $651.57 |
| Elkins,Kory | | 1 | $2,448.22 | $39.66 | $2,408.56 | $377.94 | $377.94 | | $377.94 | | | $377.94 | $377.94 |
| Elkousy,Lena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ellefsen,Robert | | 1 | $3,809.23 | $517.62 | $3,291.61 | $516.51 | $516.51 | | $516.51 | | | $516.51 | $516.51 |
| Eller,Lauren | | 1 | $1,488.05 | $262.55 | $1,225.50 | $192.30 | $192.30 | | $192.30 | | | $192.30 | $192.30 |
| Ellerby,Casey | | 1 | $608.98 | $140.45 | $468.53 | $73.52 | $73.52 | | $73.52 | | | $73.52 | $73.52 |
| Ellingberg,Venita Rechea | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ellingsen,Kristina | | 1 | $761.96 | $0.00 | $761.96 | $119.56 | $119.56 | | $119.56 | | | $119.56 | $119.56 |
| Ellington,Christopher M. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ellington,Dustin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ellington,Eugene | | 1 | $17,178.70 | $4,710.26 | $12,468.44 | $1,956.50 | $1,956.50 | | $1,956.50 | | | $1,956.50 | $1,956.50 |
| Ellington,Matthew | | 1 | $988.88 | $329.67 | $659.21 | $103.44 | $103.44 | | $103.44 | | | $103.44 | $103.44 |
| Ellington,Oniska | | 1 | $115.72 | $0.00 | $115.72 | $18.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ellington,Samuel J | | 1 | $5,652.48 | $318.37 | $5,334.11 | $837.01 | $837.01 | | $837.01 | | | $837.01 | $837.01 |
| Elliot,Julian | | 1 | $2,163.29 | $5.00 | $2,158.29 | $338.67 | $338.67 | | $338.67 | | | $338.67 | $338.67 |
| Elliott,Armando James | | 1 | $4,169.09 | $616.76 | $3,552.33 | $557.42 | $557.42 | | $557.42 | | | $557.42 | $557.42 |
| Elliott,Bradley s | | 1 | $555.19 | $0.00 | $555.19 | $87.12 | $87.12 | | $87.12 | | | $87.12 | $87.12 |
| ELLIOTT,CHARLES | | 1 | $106.16 | $86.95 | $19.21 | $3.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Elliott,Daniel R | | 1 | $338.69 | $0.00 | $338.69 | $53.15 | $53.15 | | $53.15 | | | $53.15 | $53.15 |
| Elliott,Daris Lamont | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Elliott,Emily | | 1 | $1,353.44 | $0.00 | $1,353.44 | $212.38 | $212.38 | | $212.38 | | | $212.38 | $212.38 |
| Elliott,Geraldine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Elliott,John | | 1 | $10,585.45 | $352.32 | $10,233.13 | $1,605.74 | $1,605.74 | | $1,605.74 | | | $1,605.74 | $1,605.74 |
| Elliott,Jonathan A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Elliott,Nikki | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ELLIOTT,RHANDI | | 1 | $3,315.96 | $3.13 | $3,312.83 | $519.84 | $519.84 | | $519.84 | | | $519.84 | $519.84 |
| Elliott,Steven L | | 1 | $20,862.27 | $4,125.54 | $16,736.73 | $2,626.26 | $2,626.26 | | $2,626.26 | | | $2,626.26 | $2,626.26 |
| Ellis Jr,Eric Lamar | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ellis,Abraham | | 1 | $4,699.42 | $91.92 | $4,607.50 | $722.99 | $722.99 | | $722.99 | | | $722.99 | $722.99 |
| Ellis,Arvanette | | 1 | $211.56 | $57.37 | $154.19 | $24.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ellis,Ashley Dawn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ellis,Benjamin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ellis,Benjamin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ellis,Bralen D | | 1 | $208.65 | $0.00 | $208.65 | $32.74 | $32.74 | | $32.74 | | | $32.74 | $32.74 |
| Ellis,Brent | | 1 | $2,133.55 | $239.23 | $1,894.32 | $297.25 | $297.25 | | $297.25 | | | $297.25 | $297.25 |
| Ellis,Brittney | | 1 | $98.66 | $0.00 | $98.66 | $15.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ellis,Cecil | | 1 | $1,154.41 | $272.43 | $881.98 | $138.40 | $138.40 | | $138.40 | | | $138.40 | $138.40 |
| Ellis,Christina L | | 1 | $1,028.37 | $261.56 | $766.81 | $120.32 | $120.32 | | $120.32 | | | $120.32 | $120.32 |
| Ellis,Christopher R | | 1 | $4,570.28 | $0.00 | $4,570.28 | $717.15 | $717.15 | | $717.15 | | | $717.15 | $717.15 |
| Ellis,Crystal Belindah | | 1 | $2,759.02 | $818.72 | $1,940.30 | $304.46 | $304.46 | | $304.46 | | | $304.46 | $304.46 |
| Ellis,Debbie L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ellis,Derek Leon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ellis,Justin | | 1 | $2,590.39 | $164.02 | $2,426.37 | $380.74 | $380.74 | | $380.74 | | | $380.74 | $380.74 |
| Ellis,Lamond | | 1 | $2,826.63 | $115.46 | $2,711.17 | $425.43 | $425.43 | | $425.43 | | | $425.43 | $425.43 |
| Ellis,Margaret | | 1 | $793.61 | $112.25 | $681.36 | $106.92 | $106.92 | | $106.92 | | | $106.92 | $106.92 |
| Ellis,Matthew | | 1 | $1,523.75 | $198.52 | $1,325.23 | $207.95 | $207.95 | | $207.95 | | | $207.95 | $207.95 |
| Ellis,Shawn W | | 1 | $6,195.93 | $5,705.93 | $490.00 | $76.89 | $76.89 | | $76.89 | | | $76.89 | $76.89 |
| Ellis,Sheneka L | | 1 | $15,036.24 | $245.00 | $14,791.24 | $2,320.98 | $2,320.98 | | $2,320.98 | | | $2,320.98 | $2,320.98 |
| Ellis,Stephani | | 1 | $1,398.83 | $14.65 | $1,384.18 | $217.20 | $217.20 | | $217.20 | | | $217.20 | $217.20 |
| ELLIS,TEREZINHA | | 1 | $1,397.16 | $0.00 | $1,397.16 | $219.24 | $219.24 | | $219.24 | | | $219.24 | $219.24 |
| Ellis,Timothy Joseph | | 1 | $10,923.25 | $0.00 | $10,923.25 | $1,714.03 | $1,714.03 | | $1,714.03 | | | $1,714.03 | $1,714.03 |
| Ellis,Ty M | | 1 | $497.87 | $0.00 | $497.87 | $78.12 | $78.12 | | $78.12 | | | $78.12 | $78.12 |
| Ellis,William | | 1 | $467.58 | $0.00 | $467.58 | $73.37 | $73.37 | | $73.37 | | | $73.37 | $73.37 |
| Ellis,Wlylie | | 1 | $343.99 | $0.00 | $343.99 | $53.98 | $53.98 | | $53.98 | | | $53.98 | $53.98 |
| Elliser,Liz | | 1 | $7,055.04 | $127.16 | $6,927.88 | $1,087.10 | $1,087.10 | | $1,087.10 | | | $1,087.10 | $1,087.10 |
| Ellison,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ELLISON,DANIELLE | | 1 | $421.99 | $95.40 | $326.59 | $51.25 | $51.25 | | $51.25 | | | $51.25 | $51.25 |
| ellison,Kate himes | | 1 | $5,496.98 | $531.05 | $4,965.93 | $779.23 | $779.23 | | $779.23 | | | $779.23 | $779.23 |
| Ellison,Kennon A | | 1 | $9,970.88 | $307.84 | $9,663.04 | $1,516.29 | $1,516.29 | | $1,516.29 | | | $1,516.29 | $1,516.29 |
| Ellison,Luz | | 1 | $3,175.30 | $0.00 | $3,175.30 | $498.26 | $498.26 | | $498.26 | | | $498.26 | $498.26 |
| Ellison,Marcus A | | 1 | $8,323.92 | $847.41 | $7,476.51 | $1,173.18 | $1,173.18 | | $1,173.18 | | | $1,173.18 | $1,173.18 |
| Ellison,Matthew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ellison,Patrick | | 1 | $9,671.89 | $890.40 | $8,781.49 | $1,377.96 | $1,377.96 | | $1,377.96 | | | $1,377.96 | $1,377.96 |
| Ellison,Stephen S | | 1 | $2,246.13 | $283.57 | $1,962.56 | $307.96 | $307.96 | | $307.96 | | | $307.96 | $307.96 |
| Ellison,Tamar M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ELLSWORTH,AKEEM | | 1 | $268.03 | $103.28 | $164.75 | $25.85 | $25.85 | | $25.85 | | | $25.85 | $25.85 |
| Ellsworth,Ian | | 1 | $8,969.69 | $253.31 | $8,716.38 | $1,367.74 | $1,367.74 | | $1,367.74 | | | $1,367.74 | $1,367.74 |
| Ellsworth,Josiah | | 1 | $9,124.12 | $0.00 | $9,124.12 | $1,431.72 | $1,431.72 | | $1,431.72 | | | $1,431.72 | $1,431.72 |
| Ellsworth,Kelly Diane | | 1 | $10,035.14 | $0.00 | $10,035.14 | $1,574.67 | $1,574.67 | | $1,574.67 | | | $1,574.67 | $1,574.67 |
| Ellwanger,Sandra | | 1 | $351.11 | $0.00 | $351.11 | $55.10 | $55.10 | | $55.10 | | | $55.10 | $55.10 |
| Ellzey,Talia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Elma,Melchor S | | 1 | $10,228.59 | $2,737.62 | $7,490.97 | $1,175.45 | $1,175.45 | | $1,175.45 | | | $1,175.45 | $1,175.45 |
| Elmer,Allysha Marie | | 1 | $916.67 | $678.91 | $237.76 | $37.31 | $37.31 | | $37.31 | | | $37.31 | $37.31 |
| Elmer,Anjula | | 1 | $421.64 | $0.00 | $421.64 | $66.16 | $66.16 | | $66.16 | | | $66.16 | $66.16 |
| Elmera,Georgy | | 1 | $1,283.58 | $149.39 | $1,134.19 | $177.97 | $177.97 | | $177.97 | | | $177.97 | $177.97 |
| Elmon,Francky | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Elmore,Misty shavon | | 1 | $2,053.19 | $24.42 | $2,028.77 | $318.35 | $318.35 | | $318.35 | | | $318.35 | $318.35 |
| Elmore,Pamela J | | 1 | $311.44 | $0.00 | $311.44 | $48.87 | $48.87 | | $48.87 | | | $48.87 | $48.87 |
| Elo,Joshua A | | 1 | $1,989.92 | $0.00 | $1,989.92 | $312.25 | $312.25 | | $312.25 | | | $312.25 | $312.25 |
| Elrod,Amy Lynn | | 1 | $12,341.71 | $717.33 | $11,624.38 | $1,824.05 | $1,824.05 | | $1,824.05 | | | $1,824.05 | $1,824.05 |
| ELROD,KRISTA MICHELLE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Elsabke,Mazin | | 1 | $1,426.62 | $0.00 | $1,426.62 | $223.86 | $223.86 | | $223.86 | | | $223.86 | $223.86 |
| Elsasser,Michael W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Elsayed,Ahmed M. | | 1 | $249.70 | $0.00 | $249.70 | $39.18 | $39.18 | | $39.18 | | | $39.18 | $39.18 |
| Elsbury,Klyn Carrie | | 1 | $655.38 | $0.00 | $655.38 | $102.84 | $102.84 | | $102.84 | | | $102.84 | $102.84 |
| Elsrode,Daniel | | 1 | $3,748.84 | $0.00 | $3,748.84 | $588.25 | $588.25 | | $588.25 | | | $588.25 | $588.25 |
| Eltabei,Yehia | | 1 | $1,445.87 | $216.73 | $1,229.14 | $192.87 | $192.87 | | $192.87 | | | $192.87 | $192.87 |
| ELVIR,JOSEPH | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Elwin,Nestor | | 1 | $1,316.65 | $247.99 | $1,068.66 | $167.69 | $167.69 | | $167.69 | | | $167.69 | $167.69 |
| Elwood,Heather L | | 1 | $4,593.59 | $539.77 | $4,053.82 | $636.11 | $636.11 | | $636.11 | | | $636.11 | $636.11 |
| Elwood,Stacey Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ely,Patrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Emad,Darius | | 1 | $1,129.82 | $51.00 | $1,078.82 | $169.28 | $169.28 | | $169.28 | | | $169.28 | $169.28 |
| Emaman,Trisha | | 1 | $81.06 | $0.00 | $81.06 | $12.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Embry,Michael | | 1 | $1,003.67 | $265.72 | $737.95 | $115.80 | $115.80 | | $115.80 | | | $115.80 | $115.80 |
| Embry,Nathan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| EMERIC,CRYSTALINA | | 1 | $226.97 | $0.00 | $226.97 | $35.61 | $35.61 | | $35.61 | | | $35.61 | $35.61 |
| Emerich,Herbert J | | 1 | $19,954.71 | $3,713.44 | $16,241.27 | $2,548.52 | $2,548.52 | | $2,548.52 | | | $2,548.52 | $2,548.52 |
| Emerson,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Emery,Amanda | | 1 | $293.20 | $107.25 | $185.95 | $29.18 | $29.18 | | $29.18 | | | $29.18 | $29.18 |
| Emery,Phillip | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Emhuff,Susan | | 1 | $2,623.86 | $28.95 | $2,594.91 | $407.18 | $407.18 | | $407.18 | | | $407.18 | $407.18 |
| Emigh,Stephen James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Emiliano,Josafat | | 1 | $6,551.77 | $0.00 | $6,551.77 | $1,028.08 | $1,028.08 | | $1,028.08 | | | $1,028.08 | $1,028.08 |
| Emilien,Mirlina | | 1 | $1,494.70 | $269.96 | $1,224.74 | $192.18 | $192.18 | | $192.18 | | | $192.18 | $192.18 |
| Emmons,Jacqulyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Emmons,Julie Marie | | 1 | $9,856.89 | $414.84 | $9,442.05 | $1,481.61 | $1,481.61 | | $1,481.61 | | | $1,481.61 | $1,481.61 |
| Emory,Barbra | | 1 | $2,599.20 | $2,095.32 | $503.88 | $79.07 | $79.07 | | $79.07 | | | $79.07 | $79.07 |
| Emr,Donna Jean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Encarnacion,Agnes | | 1 | $1,634.54 | $0.00 | $1,634.54 | $256.49 | $256.49 | | $256.49 | | | $256.49 | $256.49 |
| Encarnacion,Christopher | | 1 | $1,491.08 | $9.51 | $1,481.57 | $232.48 | $232.48 | | $232.48 | | | $232.48 | $232.48 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Encarnacion,Jose | | 1 | $4,649.05 | $0.00 | $4,649.05 | $729.51 | $729.51 | | $729.51 | | | $729.51 | $729.51 |
| Encarnacion,Nelson | | 1 | $591.64 | $4.84 | $586.80 | $92.08 | $92.08 | | $92.08 | | | $92.08 | $92.08 |
| Encarnacion,Rafael | | 1 | $2,807.11 | $88.94 | $2,718.17 | $426.52 | $426.52 | | $426.52 | | | $426.52 | $426.52 |
| Encarnacion,Ricardo | | 1 | $1,301.28 | $364.44 | $936.84 | $147.01 | $147.01 | | $147.01 | | | $147.01 | $147.01 |
| Encarnacion,Samuel | | 1 | $4,721.71 | $856.28 | $3,865.43 | $606.55 | $606.55 | | $606.55 | | | $606.55 | $606.55 |
| ENCINIAS,AMBERLY D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Endecott,Megan L | | 1 | $9,734.11 | $3,647.41 | $6,086.70 | $955.10 | $955.10 | | $955.10 | | | $955.10 | $955.10 |
| Endicott,Joseph | | 1 | $2,031.33 | $32.78 | $1,998.55 | $313.60 | $313.60 | | $313.60 | | | $313.60 | $313.60 |
| Endicott,Kathleen | | 1 | $1,260.15 | $0.00 | $1,260.15 | $197.74 | $197.74 | | $197.74 | | | $197.74 | $197.74 |
| Endl,James | | 1 | $334.52 | $124.43 | $210.09 | $32.97 | $32.97 | | $32.97 | | | $32.97 | $32.97 |
| Endo,Steven M | | 1 | $24,443.47 | $0.00 | $24,443.47 | $3,835.57 | $3,835.57 | | $3,835.57 | | | $3,835.57 | $3,835.57 |
| Endreszl,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Enes,Martin J | | 1 | $1,798.97 | $201.82 | $1,597.15 | $250.62 | $250.62 | | $250.62 | | | $250.62 | $250.62 |
| Eng,Brandon | | 1 | $2,500.64 | $142.55 | $2,358.09 | $370.02 | $370.02 | | $370.02 | | | $370.02 | $370.02 |
| Eng,Joanna | | 1 | $4,673.94 | $1,812.86 | $2,861.08 | $448.95 | $448.95 | | $448.95 | | | $448.95 | $448.95 |
| ENG,MELISSA | | 1 | $1,904.53 | $708.70 | $1,195.83 | $187.64 | $187.64 | | $187.64 | | | $187.64 | $187.64 |
| Engdahl,Abigail | | 1 | $1,296.49 | $248.46 | $1,048.03 | $164.45 | $164.45 | | $164.45 | | | $164.45 | $164.45 |
| Engel,Gary M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Engel,Mary L | | 1 | $3,883.61 | $1,072.55 | $2,811.06 | $441.10 | $441.10 | | $441.10 | | | $441.10 | $441.10 |
| Engh,Anne H | | 1 | $4,048.07 | $367.56 | $3,680.51 | $577.53 | $577.53 | | $577.53 | | | $577.53 | $577.53 |
| England,Amanda R | | 1 | $9,048.44 | $1,259.31 | $7,789.13 | $1,222.24 | $1,222.24 | | $1,222.24 | | | $1,222.24 | $1,222.24 |
| England,David randall | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ENGLAND,MICHELE M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| England,Trenton W | | 1 | $9,475.99 | $334.94 | $9,141.05 | $1,434.38 | $1,434.38 | | $1,434.38 | | | $1,434.38 | $1,434.38 |
| England,Tyler A | | 1 | $8,288.13 | $103.53 | $8,184.60 | $1,284.30 | $1,284.30 | | $1,284.30 | | | $1,284.30 | $1,284.30 |
| Engle,Bruce | | 1 | $2,252.33 | $377.04 | $1,875.29 | $294.26 | $294.26 | | $294.26 | | | $294.26 | $294.26 |
| Engle,Julie | | 1 | $466.90 | $0.00 | $466.90 | $73.26 | $73.26 | | $73.26 | | | $73.26 | $73.26 |
| Engler,Emilee | | 1 | $2,244.20 | $79.51 | $2,164.69 | $339.67 | $339.67 | | $339.67 | | | $339.67 | $339.67 |
| ENGLERTH,TARALYNN | | 1 | $1,938.48 | $604.23 | $1,334.25 | $209.37 | $209.37 | | $209.37 | | | $209.37 | $209.37 |
| English,Christopher B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| English,Craig C. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| English,Jacob | | 1 | $1,085.68 | $159.77 | $925.91 | $145.29 | $145.29 | | $145.29 | | | $145.29 | $145.29 |
| English,Jennifer | | 1 | $3,317.12 | $0.00 | $3,317.12 | $520.51 | $520.51 | | $520.51 | | | $520.51 | $520.51 |
| English,Jeremy | | 1 | $481.43 | $0.00 | $481.43 | $75.54 | $75.54 | | $75.54 | | | $75.54 | $75.54 |
| English,Lester G | | 1 | $5,548.93 | $0.00 | $5,548.93 | $870.72 | $870.72 | | $870.72 | | | $870.72 | $870.72 |
| English,Vaughn | | 1 | $2,367.14 | $406.34 | $1,960.80 | $307.68 | $307.68 | | $307.68 | | | $307.68 | $307.68 |
| English,William | | 1 | $12,562.76 | $731.14 | $11,831.62 | $1,856.57 | $1,856.57 | | $1,856.57 | | | $1,856.57 | $1,856.57 |
| Englund,Broc | | 1 | $181.47 | $0.00 | $181.47 | $28.48 | $28.48 | | $28.48 | | | $28.48 | $28.48 |
| Engreji,Rohan | | 1 | $4,369.12 | $378.06 | $3,991.06 | $626.26 | $626.26 | | $626.26 | | | $626.26 | $626.26 |
| Engster,Steven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Engstrom,Deborah L | | 1 | $3,570.85 | $0.00 | $3,570.85 | $560.32 | $560.32 | | $560.32 | | | $560.32 | $560.32 |
| Enguillado,Paul F | | 1 | $4,206.92 | $0.00 | $4,206.92 | $660.13 | $660.13 | | $660.13 | | | $660.13 | $660.13 |
| Enikeev,Andrei | | 1 | $24.02 | $0.00 | $24.02 | $3.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ennis,Aaron | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Enoex,Brandon | | 1 | $907.62 | $15.44 | $892.18 | $140.00 | $140.00 | | $140.00 | | | $140.00 | $140.00 |
| Enoex,Keshana | | 1 | $2,924.79 | $0.00 | $2,924.79 | $458.95 | $458.95 | | $458.95 | | | $458.95 | $458.95 |
| Enos,Piilani | | 1 | $261.28 | $212.86 | $48.42 | $7.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Enriquez,Adrian | | 1 | $4,754.87 | $94.31 | $4,660.56 | $731.32 | $731.32 | | $731.32 | | | $731.32 | $731.32 |
| Enriquez,Alexander | | 1 | $8,262.73 | $2,303.39 | $5,959.34 | $935.12 | $935.12 | | $935.12 | | | $935.12 | $935.12 |
| Enriquez,Arturo C | | 1 | $4,869.70 | $2,730.73 | $2,138.97 | $335.64 | $335.64 | | $335.64 | | | $335.64 | $335.64 |
| Enriquez,Javier | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Enriquez,Juan | | 1 | $155.85 | $44.47 | $111.38 | $17.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Enriquez,Susana | | 1 | $538.53 | $0.00 | $538.53 | $84.50 | $84.50 | | $84.50 | | | $84.50 | $84.50 |
| Ensign,Cameron | | 1 | $502.71 | $0.00 | $502.71 | $78.88 | $78.88 | | $78.88 | | | $78.88 | $78.88 |
| Eom,Tae B | | 1 | $2,320.97 | $62.10 | $2,258.87 | $354.45 | $354.45 | | $354.45 | | | $354.45 | $354.45 |
| EPES,ALEXANDRIA S | | 1 | $915.63 | $374.04 | $541.59 | $84.98 | $84.98 | | $84.98 | | | $84.98 | $84.98 |
| Episcopo,Stephen J | | 1 | $4,610.92 | $796.38 | $3,814.54 | $598.56 | $598.56 | | $598.56 | | | $598.56 | $598.56 |
| Epler,Dustin | | 1 | $197.72 | $0.00 | $197.72 | $31.03 | $31.03 | | $31.03 | | | $31.03 | $31.03 |
| Eppler,Ryan | | 1 | $17,321.81 | $241.65 | $17,080.16 | $2,680.15 | $2,680.15 | | $2,680.15 | | | $2,680.15 | $2,680.15 |
| Epps,Nathaniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Epps,Robert | | 1 | $935.17 | $41.54 | $893.63 | $140.22 | $140.22 | | $140.22 | | | $140.22 | $140.22 |
| Erasmus,Marc L | | 1 | $2,272.88 | $495.86 | $1,777.02 | $278.84 | $278.84 | | $278.84 | | | $278.84 | $278.84 |
| Erazo,Eric | | 1 | $138.41 | $0.00 | $138.41 | $21.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Erbelding,Chris | | 1 | $1,205.90 | $141.85 | $1,064.05 | $166.97 | $166.97 | | $166.97 | | | $166.97 | $166.97 |
| Erbrick,Jason | | 1 | $759.89 | $104.41 | $655.48 | $102.86 | $102.86 | | $102.86 | | | $102.86 | $102.86 |
| Ereifej,Esam | | 1 | $387.80 | $83.77 | $304.03 | $47.71 | $47.71 | | $47.71 | | | $47.71 | $47.71 |
| Eres,Brandon | | 1 | $3,147.20 | $802.79 | $2,344.41 | $367.88 | $367.88 | | $367.88 | | | $367.88 | $367.88 |
| Eres,Jill | | 1 | $3,015.02 | $1,953.47 | $1,061.55 | $166.57 | $166.57 | | $166.57 | | | $166.57 | $166.57 |
| Erhardt,Philipp W | | 1 | $8,598.66 | $836.71 | $7,761.95 | $1,217.97 | $1,217.97 | | $1,217.97 | | | $1,217.97 | $1,217.97 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Erhart Jr,Terry L | | 1 | $340.24 | $0.00 | $340.24 | $53.39 | $53.39 | | $53.39 | | | $53.39 | $53.39 |
| Erickson,Christina | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Erickson,Grant | | 1 | $5,121.69 | $2,349.80 | $2,771.89 | $434.95 | $434.95 | | $434.95 | | | $434.95 | $434.95 |
| Erickson,Malia | | 1 | $2,064.35 | $207.11 | $1,857.24 | $291.43 | $291.43 | | $291.43 | | | $291.43 | $291.43 |
| ERICSON,KENNETH J | | 1 | $614.18 | $245.59 | $368.59 | $57.84 | $57.84 | | $57.84 | | | $57.84 | $57.84 |
| Ericson,Stephanie | | 1 | $3,314.15 | $211.41 | $3,102.74 | $486.87 | $486.87 | | $486.87 | | | $486.87 | $486.87 |
| Erman,Rob | | 1 | $45.72 | $0.00 | $45.72 | $7.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ernst,Alyssa M | | 1 | $3,606.83 | $0.00 | $3,606.83 | $565.97 | $565.97 | | $565.97 | | | $565.97 | $565.97 |
| Errera,Derick Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Errichiello,Michael | | 1 | $661.21 | $601.29 | $59.92 | $9.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ERSKINE,BRANDON S | | 1 | $2,978.17 | $579.30 | $2,398.87 | $376.42 | $376.42 | | $376.42 | | | $376.42 | $376.42 |
| Erum,Japhet B | | 1 | $2,184.20 | $1,143.09 | $1,041.11 | $163.37 | $163.37 | | $163.37 | | | $163.37 | $163.37 |
| Ervin III,Eli | | 1 | $937.34 | $0.00 | $937.34 | $147.08 | $147.08 | | $147.08 | | | $147.08 | $147.08 |
| Ervin,Brandy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ervin,Carl H | | 1 | $6,895.53 | $129.50 | $6,766.03 | $1,061.70 | $1,061.70 | | $1,061.70 | | | $1,061.70 | $1,061.70 |
| Erwin,David | | 1 | $227.12 | $0.00 | $227.12 | $35.64 | $35.64 | | $35.64 | | | $35.64 | $35.64 |
| Erwin,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Erwin,Ryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Esa,Esa A | | 1 | $369.33 | $0.00 | $369.33 | $57.95 | $57.95 | | $57.95 | | | $57.95 | $57.95 |
| Esacalona,Suedy N | | 1 | $5,577.02 | $301.01 | $5,276.01 | $827.89 | $827.89 | | $827.89 | | | $827.89 | $827.89 |
| Esbenshade,Daniel John | | 1 | $3,169.78 | $1,256.44 | $1,913.34 | $300.23 | $300.23 | | $300.23 | | | $300.23 | $300.23 |
| Escalante,Arthur | | 1 | $1,617.92 | $121.80 | $1,496.12 | $234.77 | $234.77 | | $234.77 | | | $234.77 | $234.77 |
| Escalante,Mikaela | | 1 | $60.51 | $0.00 | $60.51 | $9.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Escalante,Shaun | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Escalante,Yeni C | | 1 | $2,714.47 | $30.16 | $2,684.31 | $421.21 | $421.21 | | $421.21 | | | $421.21 | $421.21 |
| Escalera,Sueann | | 1 | $3,762.74 | $1,430.53 | $2,332.21 | $365.96 | $365.96 | | $365.96 | | | $365.96 | $365.96 |
| Escalon,Liza | | 1 | $1,359.17 | $179.20 | $1,179.97 | $185.16 | $185.16 | | $185.16 | | | $185.16 | $185.16 |
| Escamilla,Freddie Martinez | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Escamilla,Juan C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Escamilla,Julio | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Escamilla,Marcos | | 1 | $1,685.05 | $527.84 | $1,157.21 | $181.58 | $181.58 | | $181.58 | | | $181.58 | $181.58 |
| Escamilla,Sienna | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Escano,Alfredo | | 1 | $878.52 | $0.00 | $878.52 | $137.85 | $137.85 | | $137.85 | | | $137.85 | $137.85 |
| ESCARCEGA,JUAN | | 1 | $5,508.11 | $726.25 | $4,781.86 | $750.35 | $750.35 | | $750.35 | | | $750.35 | $750.35 |
| Escarcega,Maria | | 1 | $2,248.33 | $0.00 | $2,248.33 | $352.80 | $352.80 | | $352.80 | | | $352.80 | $352.80 |
| Escareno,Maria GUADALUPE | | 1 | $1,964.20 | $780.78 | $1,183.42 | $185.70 | $185.70 | | $185.70 | | | $185.70 | $185.70 |
| Esclovon,Sherlonda | | 1 | $9,091.45 | $404.44 | $8,687.01 | $1,363.13 | $1,363.13 | | $1,363.13 | | | $1,363.13 | $1,363.13 |
| Escobar,Adrian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Escobar,Barbara | | 1 | $1,596.43 | $12.37 | $1,584.06 | $248.56 | $248.56 | | $248.56 | | | $248.56 | $248.56 |
| Escobar,Christian A | | 1 | $7,079.36 | $845.77 | $6,233.59 | $978.15 | $978.15 | | $978.15 | | | $978.15 | $978.15 |
| Escobar,Giovana C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Escobar,Juan | | 1 | $961.70 | $0.00 | $961.70 | $150.91 | $150.91 | | $150.91 | | | $150.91 | $150.91 |
| Escobar,Rafael | | 1 | $963.21 | $0.00 | $963.21 | $151.14 | $151.14 | | $151.14 | | | $151.14 | $151.14 |
| Escobar,Rudy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Escobar-peralta,Marco | | 1 | $435.81 | $127.81 | $308.00 | $48.33 | $48.33 | | $48.33 | | | $48.33 | $48.33 |
| Escobedo,Anibal | | 1 | $5,894.01 | $222.94 | $5,671.07 | $889.88 | $889.88 | | $889.88 | | | $889.88 | $889.88 |
| Escobedo,Anthony M | | 1 | $2,445.29 | $0.00 | $2,445.29 | $383.71 | $383.71 | | $383.71 | | | $383.71 | $383.71 |
| Escobedo,Gerardo | | 1 | $7,493.49 | $315.19 | $7,178.30 | $1,126.39 | $1,126.39 | | $1,126.39 | | | $1,126.39 | $1,126.39 |
| Escobedo,Maria | | 1 | $363.80 | $20.07 | $343.73 | $53.94 | $53.94 | | $53.94 | | | $53.94 | $53.94 |
| Escontrias,Alicia N | | 1 | $207.35 | $0.00 | $207.35 | $32.54 | $32.54 | | $32.54 | | | $32.54 | $32.54 |
| ESCORZA,MARIA DE LOURDES | | 1 | $1,251.20 | $403.35 | $847.85 | $133.04 | $133.04 | | $133.04 | | | $133.04 | $133.04 |
| Escoto,Michael | | 1 | $1,490.07 | $0.00 | $1,490.07 | $233.82 | $233.82 | | $233.82 | | | $233.82 | $233.82 |
| Esfahani,Roxana Hafizi | | 1 | $1,230.94 | $0.00 | $1,230.94 | $193.15 | $193.15 | | $193.15 | | | $193.15 | $193.15 |
| Eshaya,Mirna | | 1 | $3,890.41 | $0.00 | $3,890.41 | $610.47 | $610.47 | | $610.47 | | | $610.47 | $610.47 |
| Eshoo,Anfiny | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Eskelson,Priscilla | | 1 | $6,428.36 | $0.00 | $6,428.36 | $1,008.71 | $1,008.71 | | $1,008.71 | | | $1,008.71 | $1,008.71 |
| Eskew,Ashli | | 1 | $2,638.95 | $549.80 | $2,089.15 | $327.82 | $327.82 | | $327.82 | | | $327.82 | $327.82 |
| ESKEW,JAMES | | 1 | $514.10 | $380.47 | $133.63 | $20.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Espada,Joanna M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Espada,Marta Ivette | | 1 | $6,761.43 | $2,695.45 | $4,065.98 | $638.02 | $638.02 | | $638.02 | | | $638.02 | $638.02 |
| Espaillat,Dunestcka | | 1 | $4,384.10 | $0.00 | $4,384.10 | $687.94 | $687.94 | | $687.94 | | | $687.94 | $687.94 |
| Espaillat,Luis | | 1 | $15,987.50 | $2,477.42 | $13,510.08 | $2,119.95 | $2,119.95 | | $2,119.95 | | | $2,119.95 | $2,119.95 |
| Espana,Alicia | | 1 | $1,786.07 | $211.50 | $1,574.57 | $247.08 | $247.08 | | $247.08 | | | $247.08 | $247.08 |
| Espares,Jorex HUGO | | 1 | $5,570.96 | $733.91 | $4,837.05 | $759.01 | $759.01 | | $759.01 | | | $759.01 | $759.01 |
| Esparza,Amarilys | | 1 | $1,707.20 | $203.75 | $1,503.45 | $235.92 | $235.92 | | $235.92 | | | $235.92 | $235.92 |
| Esparza,Claudia | | 1 | $1,728.72 | $88.51 | $1,640.21 | $257.38 | $257.38 | | $257.38 | | | $257.38 | $257.38 |
| Esparza,Lynette | | 1 | $779.20 | $45.95 | $733.25 | $115.06 | $115.06 | | $115.06 | | | $115.06 | $115.06 |
| Esparza,Martha C | | 1 | $1,578.30 | $243.19 | $1,335.11 | $209.50 | $209.50 | | $209.50 | | | $209.50 | $209.50 |
| ESPARZA,MICHAEL J | | 1 | $72.13 | $7.42 | $64.71 | $10.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esparza,Nick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Esparza,Roger | | 1 | $10,806.79 | $0.00 | $10,806.79 | $1,695.76 | $1,695.76 | | $1,695.76 | | | $1,695.76 | $1,695.76 |
| Esparza-Botello,Gloria | | 1 | $1,716.78 | $101.70 | $1,615.08 | $253.43 | $253.43 | | $253.43 | | | $253.43 | $253.43 |
| Espejo,Dianna L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Espinal,Darlene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Espinal,Ellison | | 1 | $3,243.38 | $117.55 | $3,125.83 | $490.49 | $490.49 | | $490.49 | | | $490.49 | $490.49 |
| Espinal,Jeswendy | | 1 | $1,687.62 | $8.27 | $1,679.35 | $263.52 | $263.52 | | $263.52 | | | $263.52 | $263.52 |
| Espinal,Juan | | 1 | $10,416.57 | $957.64 | $9,458.93 | $1,484.26 | $1,484.26 | | $1,484.26 | | | $1,484.26 | $1,484.26 |
| Espinal,Lenin M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Espindola,Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Espino de alvarenga,Cinthya B | | 1 | $12,725.50 | $141.52 | $12,583.98 | $1,974.63 | $1,974.63 | | $1,974.63 | | | $1,974.63 | $1,974.63 |
| Espino,Brenda | | 1 | $1,465.36 | $0.00 | $1,465.36 | $229.94 | $229.94 | | $229.94 | | | $229.94 | $229.94 |
| Espino,Elias | | 1 | $1,357.41 | $0.00 | $1,357.41 | $213.00 | $213.00 | | $213.00 | | | $213.00 | $213.00 |
| Espino,Julia | | 1 | $5,146.88 | $566.58 | $4,580.30 | $718.72 | $718.72 | | $718.72 | | | $718.72 | $718.72 |
| Espinosa Jr,Arthur p | | 1 | $1,077.66 | $791.89 | $285.77 | $44.84 | $44.84 | | $44.84 | | | $44.84 | $44.84 |
| Espinosa,Carlos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Espinosa,Fernando | | 1 | $282.26 | $0.00 | $282.26 | $44.29 | $44.29 | | $44.29 | | | $44.29 | $44.29 |
| Espinosa,Irving | | 1 | $4,057.49 | $0.00 | $4,057.49 | $636.69 | $636.69 | | $636.69 | | | $636.69 | $636.69 |
| Espinosa,Juliet | | 1 | $483.30 | $0.00 | $483.30 | $75.84 | $75.84 | | $75.84 | | | $75.84 | $75.84 |
| Espinosa,Michelle | | 1 | $8,750.00 | $2,901.13 | $5,848.87 | $917.78 | $917.78 | | $917.78 | | | $917.78 | $917.78 |
| Espinosa,Rogelio | | 1 | $2,560.80 | $79.86 | $2,480.94 | $389.30 | $389.30 | | $389.30 | | | $389.30 | $389.30 |
| Espinosa,Shannon M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Espinosa,Wolfgang | | 1 | $192.41 | $0.00 | $192.41 | $30.19 | $30.19 | | $30.19 | | | $30.19 | $30.19 |
| Espinoza,Andres | | 1 | $1,710.14 | $856.45 | $853.69 | $133.96 | $133.96 | | $133.96 | | | $133.96 | $133.96 |
| ESPINOZA,ARACELY | | 1 | $6,025.88 | $296.92 | $5,728.96 | $898.97 | $898.97 | | $898.97 | | | $898.97 | $898.97 |
| Espinoza,Arnold | | 1 | $3,396.34 | $227.07 | $3,169.27 | $497.31 | $497.31 | | $497.31 | | | $497.31 | $497.31 |
| Espinoza,Bernardo | | 1 | $3,326.43 | $496.15 | $2,830.28 | $444.12 | $444.12 | | $444.12 | | | $444.12 | $444.12 |
| Espinoza,Blanca A | | 1 | $2,612.63 | $87.08 | $2,525.55 | $396.30 | $396.30 | | $396.30 | | | $396.30 | $396.30 |
| Espinoza,Cesar | | 1 | $305.14 | $66.02 | $239.12 | $37.52 | $37.52 | | $37.52 | | | $37.52 | $37.52 |
| Espinoza,Enrique | | 1 | $307.35 | $0.00 | $307.35 | $48.23 | $48.23 | | $48.23 | | | $48.23 | $48.23 |
| ESPINOZA,JENNIFER R | | 1 | $52.43 | $13.77 | $38.66 | $6.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Espinoza,Juan C | | 1 | $590.98 | $125.98 | $465.00 | $72.97 | $72.97 | | $72.97 | | | $72.97 | $72.97 |
| Espinoza,Karen K | | 1 | $1,115.24 | $104.60 | $1,010.64 | $158.59 | $158.59 | | $158.59 | | | $158.59 | $158.59 |
| Espinoza,Maria | | 1 | $2,728.55 | $332.73 | $2,395.82 | $375.94 | $375.94 | | $375.94 | | | $375.94 | $375.94 |
| ESPINOZA,MARIA G | | 1 | $1,347.39 | $0.00 | $1,347.39 | $211.43 | $211.43 | | $211.43 | | | $211.43 | $211.43 |
| Espinoza,Michael anthony | | 1 | $2,800.61 | $252.50 | $2,548.11 | $399.84 | $399.84 | | $399.84 | | | $399.84 | $399.84 |
| Espinoza,Oscar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Espinoza,Pablo O. | | 1 | $5,283.20 | $855.29 | $4,427.91 | $694.81 | $694.81 | | $694.81 | | | $694.81 | $694.81 |
| Espinoza,Ruby | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Espinoza,Sabrina | | 1 | $3,902.07 | $320.94 | $3,581.13 | $561.94 | $561.94 | | $561.94 | | | $561.94 | $561.94 |
| Espinoza,Sergio | | 1 | $3,569.01 | $0.00 | $3,569.01 | $560.04 | $560.04 | | $560.04 | | | $560.04 | $560.04 |
| Espinoza,William G | | 1 | $14,364.99 | $1,523.75 | $12,841.24 | $2,015.00 | $2,015.00 | | $2,015.00 | | | $2,015.00 | $2,015.00 |
| Espiritu,Alma | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ESPIRITU,JOEY E | | 1 | $114.93 | $0.00 | $114.93 | $18.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Esposito,Kristen P | | 1 | $21,302.00 | $596.73 | $20,705.27 | $3,248.99 | $3,248.99 | | $3,248.99 | | | $3,248.99 | $3,248.99 |
| Esposito,Michael A | | 1 | $2,238.02 | $825.08 | $1,412.94 | $221.71 | $221.71 | | $221.71 | | | $221.71 | $221.71 |
| Esposito,Phil | | 1 | $5,829.40 | $0.00 | $5,829.40 | $914.73 | $914.73 | | $914.73 | | | $914.73 | $914.73 |
| Esque,Sean C | | 1 | $2,789.79 | $427.17 | $2,362.62 | $370.73 | $370.73 | | $370.73 | | | $370.73 | $370.73 |
| Esquea,Lesly Y | | 1 | $8,540.92 | $542.52 | $7,998.40 | $1,255.08 | $1,255.08 | | $1,255.08 | | | $1,255.08 | $1,255.08 |
| ESQUER,AMELIA | | 1 | $12,697.85 | $187.60 | $12,510.25 | $1,963.06 | $1,963.06 | | $1,963.06 | | | $1,963.06 | $1,963.06 |
| Esquer,Carlos | | 1 | $2,510.14 | $94.89 | $2,415.25 | $378.99 | $378.99 | | $378.99 | | | $378.99 | $378.99 |
| Esquer,Omar | | 1 | $10,618.04 | $741.23 | $9,876.81 | $1,549.83 | $1,549.83 | | $1,549.83 | | | $1,549.83 | $1,549.83 |
| Esquivel,Alejandro | | 1 | $1,829.73 | $0.00 | $1,829.73 | $287.11 | $287.11 | | $287.11 | | | $287.11 | $287.11 |
| Esquivel,Ashley E | | 1 | $5,011.94 | $0.00 | $5,011.94 | $786.45 | $786.45 | | $786.45 | | | $786.45 | $786.45 |
| Esquivel,Cesilia | | 1 | $3,683.47 | $109.18 | $3,574.29 | $560.86 | $560.86 | | $560.86 | | | $560.86 | $560.86 |
| Esquivel,Christina | | 1 | $325.14 | $0.00 | $325.14 | $51.02 | $51.02 | | $51.02 | | | $51.02 | $51.02 |
| Esquivel,Froilan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Esquivel,Jorge A | | 1 | $7,951.90 | $265.31 | $7,686.59 | $1,206.15 | $1,206.15 | | $1,206.15 | | | $1,206.15 | $1,206.15 |
| Esquivel,Richard | | 1 | $844.53 | $195.96 | $648.57 | $101.77 | $101.77 | | $101.77 | | | $101.77 | $101.77 |
| Esquivel,Rick D | | 1 | $6,639.26 | $1,233.76 | $5,405.50 | $848.21 | $848.21 | | $848.21 | | | $848.21 | $848.21 |
| Esquivel,Rolando | | 1 | $2,345.48 | $368.32 | $1,977.16 | $310.25 | $310.25 | | $310.25 | | | $310.25 | $310.25 |
| Esquivel,Rosario | | 1 | $299.36 | $45.28 | $254.08 | $39.87 | $39.87 | | $39.87 | | | $39.87 | $39.87 |
| Estandian,Amorsolo | | 1 | $434.61 | $0.00 | $434.61 | $68.20 | $68.20 | | $68.20 | | | $68.20 | $68.20 |
| Estelle,Matthew S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Estello,Zoltano | | 1 | $263.15 | $0.00 | $263.15 | $41.29 | $41.29 | | $41.29 | | | $41.29 | $41.29 |
| Estep,Jeff | | 1 | $11,687.40 | $273.77 | $11,413.63 | $1,790.98 | $1,790.98 | | $1,790.98 | | | $1,790.98 | $1,790.98 |
| ESTEP,JEFFREY | | 1 | $448.78 | $0.00 | $448.78 | $70.42 | $70.42 | | $70.42 | | | $70.42 | $70.42 |
| Estes,Christina | | 1 | $2,056.95 | $1.99 | $2,054.96 | $322.46 | $322.46 | | $322.46 | | | $322.46 | $322.46 |
| Estes,Patric D | | 1 | $148.86 | $0.00 | $148.86 | $23.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esteva,Alejandra F | | 1 | $7,971.64 | $1,047.10 | $6,924.54 | $1,086.57 | $1,086.57 | | $1,086.57 | | | $1,086.57 | $1,086.57 |
| Estevane,Cecilia G | | 1 | $1,015.53 | $60.87 | $954.66 | $149.80 | $149.80 | | $149.80 | | | $149.80 | $149.80 |
| Esteves,Ismael | | 1 | $20,242.14 | $2,088.02 | $18,154.12 | $2,848.67 | $2,848.67 | | $2,848.67 | | | $2,848.67 | $2,848.67 |
| ESTEVES,THEODORE | | 1 | $3,002.64 | $2,722.23 | $280.41 | $44.00 | $44.00 | | $44.00 | | | $44.00 | $44.00 |
| Estevez,Eduardo | | 1 | $3,310.00 | $943.57 | $2,366.43 | $371.33 | $371.33 | | $371.33 | | | $371.33 | $371.33 |
| Estevez,Loretta | | 1 | $531.85 | $1.95 | $529.90 | $83.15 | $83.15 | | $83.15 | | | $83.15 | $83.15 |
| Estevez,Omar A | | 1 | $6,362.43 | $194.21 | $6,168.22 | $967.89 | $967.89 | | $967.89 | | | $967.89 | $967.89 |
| Estevez,Suheidy | | 1 | $280.17 | $0.00 | $280.17 | $43.96 | $43.96 | | $43.96 | | | $43.96 | $43.96 |
| Estlow,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Estness,Jeremy W | | 1 | $4,621.63 | $1,360.70 | $3,260.93 | $511.69 | $511.69 | | $511.69 | | | $511.69 | $511.69 |
| ESTORGA,ALEX L | | 1 | $1,561.32 | $991.40 | $569.92 | $89.43 | $89.43 | | $89.43 | | | $89.43 | $89.43 |
| Estrada,April | | 1 | $753.37 | $0.00 | $753.37 | $118.22 | $118.22 | | $118.22 | | | $118.22 | $118.22 |
| Estrada,Avelino | | 1 | $8,002.08 | $162.34 | $7,839.74 | $1,230.18 | $1,230.18 | | $1,230.18 | | | $1,230.18 | $1,230.18 |
| Estrada,David | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Estrada,Erik D | | 1 | $5,445.65 | $54.92 | $5,390.73 | $845.89 | $845.89 | | $845.89 | | | $845.89 | $845.89 |
| Estrada,Ernest Michael | | 1 | $8,445.47 | $480.22 | $7,965.25 | $1,249.88 | $1,249.88 | | $1,249.88 | | | $1,249.88 | $1,249.88 |
| Estrada,George | | 1 | $1,138.40 | $0.00 | $1,138.40 | $178.63 | $178.63 | | $178.63 | | | $178.63 | $178.63 |
| Estrada,James | | 1 | $4,213.73 | $418.83 | $3,794.90 | $595.48 | $595.48 | | $595.48 | | | $595.48 | $595.48 |
| Estrada,Jesse patrick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Estrada,Johan M | | 1 | $4,816.88 | $70.96 | $4,745.92 | $744.71 | $744.71 | | $744.71 | | | $744.71 | $744.71 |
| Estrada,Jose | | 1 | $539.00 | $0.00 | $539.00 | $84.58 | $84.58 | | $84.58 | | | $84.58 | $84.58 |
| Estrada,Jose G | | 1 | $21,531.04 | $2,497.37 | $19,033.67 | $2,986.69 | $2,986.69 | | $2,986.69 | | | $2,986.69 | $2,986.69 |
| Estrada,Juan D | | 1 | $3,679.08 | $2,106.92 | $1,572.16 | $246.70 | $246.70 | | $246.70 | | | $246.70 | $246.70 |
| Estrada,Marco A | | 1 | $6,654.80 | $1,002.42 | $5,652.38 | $886.95 | $886.95 | | $886.95 | | | $886.95 | $886.95 |
| Estrada,Natalie | | 1 | $32.08 | $0.00 | $32.08 | $5.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Estrada,Osvaldo | | 1 | $2,148.48 | $224.89 | $1,923.59 | $301.84 | $301.84 | | $301.84 | | | $301.84 | $301.84 |
| Estrada,Richard | | 1 | $6,440.96 | $482.71 | $5,958.25 | $934.95 | $934.95 | | $934.95 | | | $934.95 | $934.95 |
| Estrada,Robert | | 1 | $22,646.09 | $2,928.56 | $19,717.53 | $3,094.00 | $3,094.00 | | $3,094.00 | | | $3,094.00 | $3,094.00 |
| Estrada,Vanessa P | | 1 | $1,024.25 | $40.35 | $983.90 | $154.39 | $154.39 | | $154.39 | | | $154.39 | $154.39 |
| Estrada,Walter | | 1 | $284.85 | $0.00 | $284.85 | $44.70 | $44.70 | | $44.70 | | | $44.70 | $44.70 |
| Estrada,Yaren | | 1 | $1,004.45 | $67.41 | $937.04 | $147.04 | $147.04 | | $147.04 | | | $147.04 | $147.04 |
| Estrella,Roselle | | 1 | $6,689.99 | $888.65 | $5,801.34 | $910.32 | $910.32 | | $910.32 | | | $910.32 | $910.32 |
| Estremera,Angel J | | 1 | $1,240.76 | $0.00 | $1,240.76 | $194.70 | $194.70 | | $194.70 | | | $194.70 | $194.70 |
| ESTREMERA,RAUL | | 1 | $1,333.69 | $173.31 | $1,160.38 | $182.08 | $182.08 | | $182.08 | | | $182.08 | $182.08 |
| ESTRICH,ALICIA | | 1 | $93.29 | $0.00 | $93.29 | $14.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Estropia,Raia Louise R | | 1 | $5,260.18 | $1,355.65 | $3,904.53 | $612.68 | $612.68 | | $612.68 | | | $612.68 | $612.68 |
| Estudillo,Teodoro | | 1 | $1,911.63 | $183.77 | $1,727.86 | $271.13 | $271.13 | | $271.13 | | | $271.13 | $271.13 |
| Estupinian,Jason | | 1 | $354.42 | $0.00 | $354.42 | $55.61 | $55.61 | | $55.61 | | | $55.61 | $55.61 |
| Estwick,Michael | | 1 | $2,504.85 | $143.11 | $2,361.74 | $370.59 | $370.59 | | $370.59 | | | $370.59 | $370.59 |
| Etanislao,Erica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Etesam,Paul | | 1 | $9,145.77 | $954.30 | $8,191.47 | $1,285.37 | $1,285.37 | | $1,285.37 | | | $1,285.37 | $1,285.37 |
| Etheredge,David L | | 1 | $3,406.29 | $306.88 | $3,099.41 | $486.35 | $486.35 | | $486.35 | | | $486.35 | $486.35 |
| Etherton,Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Etienne,Jacquelise P | | 1 | $8.35 | $0.00 | $8.35 | $1.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Etter,Jonathan P | | 1 | $17,108.74 | $2,828.04 | $14,280.70 | $2,240.87 | $2,240.87 | | $2,240.87 | | | $2,240.87 | $2,240.87 |
| Etti,Gaffar | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Eubanks,Lakisha C | | 1 | $5,334.14 | $311.03 | $5,023.11 | $788.21 | $788.21 | | $788.21 | | | $788.21 | $788.21 |
| Eubanks,Nick | | 1 | $841.40 | $348.02 | $493.38 | $77.42 | $77.42 | | $77.42 | | | $77.42 | $77.42 |
| EURE,AUTUMN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Eustache,Nadine | | 1 | $1,820.06 | $234.97 | $1,585.09 | $248.73 | $248.73 | | $248.73 | | | $248.73 | $248.73 |
| Euzarraga-Morgan,Teresa | | 1 | $9,182.52 | $382.32 | $8,800.20 | $1,380.89 | $1,380.89 | | $1,380.89 | | | $1,380.89 | $1,380.89 |
| Evanega,Elizabeth | | 1 | $612.33 | $0.00 | $612.33 | $96.08 | $96.08 | | $96.08 | | | $96.08 | $96.08 |
| Evans,Alexander C | | 1 | $4,364.01 | $1,638.43 | $2,725.58 | $427.69 | $427.69 | | $427.69 | | | $427.69 | $427.69 |
| Evans,Amy | | 1 | $6,641.09 | $2,318.97 | $4,322.12 | $678.21 | $678.21 | | $678.21 | | | $678.21 | $678.21 |
| Evans,Anthony | | 1 | $1,288.43 | $371.38 | $917.05 | $143.90 | $143.90 | | $143.90 | | | $143.90 | $143.90 |
| Evans,Antonio | | 1 | $3,013.46 | $1,275.23 | $1,738.23 | $272.76 | $272.76 | | $272.76 | | | $272.76 | $272.76 |
| Evans,April Danielle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Evans,Beverley | | 1 | $6,481.90 | $1,031.32 | $5,450.58 | $855.28 | $855.28 | | $855.28 | | | $855.28 | $855.28 |
| Evans,Chase | | 1 | $3,126.41 | $0.00 | $3,126.41 | $490.58 | $490.58 | | $490.58 | | | $490.58 | $490.58 |
| Evans,Christopher | | 1 | $2,830.60 | $0.00 | $2,830.60 | $444.17 | $444.17 | | $444.17 | | | $444.17 | $444.17 |
| Evans,Cody R | | 1 | $9,656.47 | $425.75 | $9,230.72 | $1,448.45 | $1,448.45 | | $1,448.45 | | | $1,448.45 | $1,448.45 |
| Evans,Courtney | | 1 | $3,300.00 | $0.00 | $3,300.00 | $517.82 | $517.82 | | $517.82 | | | $517.82 | $517.82 |
| Evans,Courtney D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Evans,Denise | | 1 | $25,742.13 | $927.01 | $24,815.12 | $3,893.89 | $3,893.89 | | $3,893.89 | | | $3,893.89 | $3,893.89 |
| Evans,Dominique | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Evans,Elizabeth R | | 1 | $7,098.04 | $909.41 | $6,188.63 | $971.10 | $971.10 | | $971.10 | | | $971.10 | $971.10 |
| Evans,Elter L | | 1 | $11,236.35 | $344.16 | $10,892.19 | $1,709.16 | $1,709.16 | | $1,709.16 | | | $1,709.16 | $1,709.16 |
| Evans,Ericka | | 1 | $2,060.42 | $290.37 | $1,770.05 | $277.75 | $277.75 | | $277.75 | | | $277.75 | $277.75 |
| EVANS,JAISUN K | | 1 | $408.92 | $0.00 | $408.92 | $64.17 | $64.17 | | $64.17 | | | $64.17 | $64.17 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Evans,Jimmie | | 1 | $291.40 | $0.00 | $291.40 | $45.73 | $45.73 | | $45.73 | | | $45.73 | $45.73 |
| Evans,Kathryn Ann | | 1 | $3,152.63 | $261.13 | $2,891.50 | $453.72 | $453.72 | | $453.72 | | | $453.72 | $453.72 |
| Evans,Kendrick D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Evans,Lada J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Evans,Linnea Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Evans,Lucas A | | 1 | $821.27 | $604.36 | $216.91 | $34.04 | $34.04 | | $34.04 | | | $34.04 | $34.04 |
| Evans,Mark | | 1 | $1,179.32 | $157.92 | $1,021.40 | $160.27 | $160.27 | | $160.27 | | | $160.27 | $160.27 |
| Evans,Patrick | | 1 | $3,091.37 | $109.04 | $2,982.33 | $467.98 | $467.98 | | $467.98 | | | $467.98 | $467.98 |
| Evans,Rabihah F | | 1 | $1,531.08 | $352.96 | $1,178.12 | $184.87 | $184.87 | | $184.87 | | | $184.87 | $184.87 |
| Evans,Rochelle | | 1 | $43.01 | $0.00 | $43.01 | $6.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Evans,Ronald A | | 1 | $8,523.99 | $21.68 | $8,502.31 | $1,334.15 | $1,334.15 | | $1,334.15 | | | $1,334.15 | $1,334.15 |
| Evans,Roxanne | | 1 | $529.79 | $206.44 | $323.35 | $50.74 | $50.74 | | $50.74 | | | $50.74 | $50.74 |
| Evans,Scott J | | 1 | $12,066.69 | $341.09 | $11,725.60 | $1,839.94 | $1,839.94 | | $1,839.94 | | | $1,839.94 | $1,839.94 |
| Evans,Steven | | 1 | $635.01 | $0.00 | $635.01 | $99.64 | $99.64 | | $99.64 | | | $99.64 | $99.64 |
| Evans,Tiffany | | 1 | $2,662.44 | $289.39 | $2,373.05 | $372.37 | $372.37 | | $372.37 | | | $372.37 | $372.37 |
| Evans,Tonya RENEE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Evans,Troy | | 1 | $7,517.10 | $810.56 | $6,706.54 | $1,052.36 | $1,052.36 | | $1,052.36 | | | $1,052.36 | $1,052.36 |
| Evaristo,Victor | | 1 | $1,436.74 | $0.00 | $1,436.74 | $225.45 | $225.45 | | $225.45 | | | $225.45 | $225.45 |
| Eveland,Tanner J | | 1 | $4,565.16 | $401.94 | $4,163.22 | $653.28 | $653.28 | | $653.28 | | | $653.28 | $653.28 |
| Evelyn,Carly S | | 1 | $141.35 | $0.00 | $141.35 | $22.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Everage Jr,Claude | | 1 | $2,261.31 | $258.91 | $2,002.40 | $314.21 | $314.21 | | $314.21 | | | $314.21 | $314.21 |
| Everett,Carol A | | 1 | $9,191.05 | $403.95 | $8,787.10 | $1,378.84 | $1,378.84 | | $1,378.84 | | | $1,378.84 | $1,378.84 |
| EVERETT,CHAD W | | 1 | $500.43 | $175.93 | $324.50 | $50.92 | $50.92 | | $50.92 | | | $50.92 | $50.92 |
| Everett,Kenneth B | | 1 | $2,514.34 | $1,053.73 | $1,460.61 | $229.19 | $229.19 | | $229.19 | | | $229.19 | $229.19 |
| EVERETT,SHANE M | | 1 | $2,048.19 | $294.47 | $1,753.72 | $275.19 | $275.19 | | $275.19 | | | $275.19 | $275.19 |
| Everett,Tinamarie | | 1 | $11,969.09 | $1,293.35 | $10,675.74 | $1,675.20 | $1,675.20 | | $1,675.20 | | | $1,675.20 | $1,675.20 |
| Evers,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Evers,Shawn A | | 1 | $1,135.25 | $317.93 | $817.32 | $128.25 | $128.25 | | $128.25 | | | $128.25 | $128.25 |
| Evers-Lyles,Delvin | | 1 | $224.67 | $96.15 | $128.52 | $20.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Eversole,Stephen C | | 1 | $6,336.30 | $1,044.65 | $5,291.65 | $830.34 | $830.34 | | $830.34 | | | $830.34 | $830.34 |
| Everton,Beau JAMES | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Eves,Nora | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Evora,Armilando | | 1 | $2,476.77 | $203.44 | $2,273.33 | $356.72 | $356.72 | | $356.72 | | | $356.72 | $356.72 |
| Ewaida,Julie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ewing,Franshon | | 1 | $6,734.74 | $386.06 | $6,348.68 | $996.21 | $996.21 | | $996.21 | | | $996.21 | $996.21 |
| Ewing,John c | | 1 | $3.90 | $0.00 | $3.90 | $0.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ewing,Joshua W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ewing,Lisa | | 1 | $2,765.91 | $0.00 | $2,765.91 | $434.02 | $434.02 | | $434.02 | | | $434.02 | $434.02 |
| Exavier,Wadney | | 1 | $2,782.80 | $139.72 | $2,643.08 | $414.74 | $414.74 | | $414.74 | | | $414.74 | $414.74 |
| Eyink,Alan | | 1 | $82.03 | $81.31 | $0.72 | $0.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Eyle,James | | 1 | $106.18 | $0.00 | $106.18 | $16.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| EYRICH,ROBERT | | 1 | $779.31 | $0.00 | $779.31 | $122.29 | $122.29 | | $122.29 | | | $122.29 | $122.29 |
| EZARD,GUY | | 1 | $1,185.38 | $1,107.40 | $77.98 | $12.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Eze,Emeka A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ezeanii,Clement | | 1 | $6,681.08 | $3,617.54 | $3,063.54 | $480.72 | $480.72 | | $480.72 | | | $480.72 | $480.72 |
| Ezquerro,Carla | | 1 | $10,349.10 | $2,207.46 | $8,141.64 | $1,277.55 | $1,277.55 | | $1,277.55 | | | $1,277.55 | $1,277.55 |
| Fabbrini,Deborah L | | 1 | $7,687.63 | $1,247.67 | $6,439.96 | $1,010.53 | $1,010.53 | | $1,010.53 | | | $1,010.53 | $1,010.53 |
| Faber,Lyman | | 1 | $389.78 | $0.00 | $389.78 | $61.16 | $61.16 | | $61.16 | | | $61.16 | $61.16 |
| Faber,Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fabian,Alyssa Beth | | 1 | $4,319.85 | $180.09 | $4,139.76 | $649.59 | $649.59 | | $649.59 | | | $649.59 | $649.59 |
| Fabian,Jeanette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fabian,Jose | | 1 | $1,860.90 | $321.33 | $1,539.57 | $241.58 | $241.58 | | $241.58 | | | $241.58 | $241.58 |
| Fabriano,Robert J | | 1 | $1,799.90 | $206.57 | $1,593.33 | $250.02 | $250.02 | | $250.02 | | | $250.02 | $250.02 |
| Facio,Rick | | 1 | $1,394.02 | $122.47 | $1,271.55 | $199.53 | $199.53 | | $199.53 | | | $199.53 | $199.53 |
| Factory,Robert | | 1 | $501.04 | $0.00 | $501.04 | $78.62 | $78.62 | | $78.62 | | | $78.62 | $78.62 |
| Facundo,Marie Carmen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fadavi,Baback | | 1 | $4,614.11 | $292.61 | $4,321.50 | $678.11 | $678.11 | | $678.11 | | | $678.11 | $678.11 |
| Fader,Melissa H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FAGALDE,EMILIO | | 1 | $434.85 | $0.00 | $434.85 | $68.23 | $68.23 | | $68.23 | | | $68.23 | $68.23 |
| Fagan,Denise M | | 1 | $5,056.16 | $0.00 | $5,056.16 | $793.39 | $793.39 | | $793.39 | | | $793.39 | $793.39 |
| Fagan,Kenneth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fagundes,Stephanie | | 1 | $4,118.93 | $169.79 | $3,949.14 | $619.68 | $619.68 | | $619.68 | | | $619.68 | $619.68 |
| Fahcher,Rochelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fahmy,Ahmed | | 1 | $528.79 | $229.34 | $299.45 | $46.99 | $46.99 | | $46.99 | | | $46.99 | $46.99 |
| Fahmy,Mahmoud | | 1 | $144.64 | $0.80 | $143.84 | $22.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fail,Brianna D | | 1 | $567.07 | $175.37 | $391.70 | $61.46 | $61.46 | | $61.46 | | | $61.46 | $61.46 |
| Faile,Charity | | 1 | $853.84 | $190.70 | $663.14 | $104.06 | $104.06 | | $104.06 | | | $104.06 | $104.06 |
| FAINER,STUART | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fair,Nathaniel F | | 1 | $9,890.47 | $80.89 | $9,809.58 | $1,539.28 | $1,539.28 | | $1,539.28 | | | $1,539.28 | $1,539.28 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fairbanks,Robert | | 1 | $2,775.47 | $397.53 | $2,377.94 | $373.14 | $373.14 | | $373.14 | | | $373.14 | $373.14 |
| Fairchild,Joshua Allen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fairchild,Ned C | | 1 | $10,194.12 | $494.66 | $9,699.46 | $1,522.00 | $1,522.00 | | $1,522.00 | | | $1,522.00 | $1,522.00 |
| Fairclough,Christine A | | 1 | $6,008.88 | $881.58 | $5,127.30 | $804.56 | $804.56 | | $804.56 | | | $804.56 | $804.56 |
| Fairclough,Shea | | 1 | $336.67 | $117.31 | $219.36 | $34.42 | $34.42 | | $34.42 | | | $34.42 | $34.42 |
| Fairey,Donta | | 1 | $2,281.50 | $175.73 | $2,105.77 | $330.43 | $330.43 | | $330.43 | | | $330.43 | $330.43 |
| Fairley,Natasha M | | 1 | $1,604.23 | $0.00 | $1,604.23 | $251.73 | $251.73 | | $251.73 | | | $251.73 | $251.73 |
| Fairman,Michelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FAISON,JESSICA | | 1 | $5,701.07 | $932.38 | $4,768.69 | $748.28 | $748.28 | | $748.28 | | | $748.28 | $748.28 |
| Faison,John | | 1 | $2,503.64 | $301.66 | $2,201.98 | $345.53 | $345.53 | | $345.53 | | | $345.53 | $345.53 |
| Faison,Shirick | | 1 | $8,974.22 | $296.40 | $8,677.82 | $1,361.69 | $1,361.69 | | $1,361.69 | | | $1,361.69 | $1,361.69 |
| Faix,Candis M | | 1 | $1,799.83 | $1,543.30 | $256.53 | $40.25 | $40.25 | | $40.25 | | | $40.25 | $40.25 |
| Fajardo,Jerel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fajardo,Kelvin | | 1 | $4,300.60 | $289.43 | $4,011.17 | $629.42 | $629.42 | | $629.42 | | | $629.42 | $629.42 |
| Fajardo,Kenlys | | 1 | $5,548.98 | $64.07 | $5,484.91 | $860.67 | $860.67 | | $860.67 | | | $860.67 | $860.67 |
| Fajardo,Miguel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fajardo,Wilfredo R | | 1 | $361.02 | $29.19 | $331.83 | $52.07 | $52.07 | | $52.07 | | | $52.07 | $52.07 |
| Fajota,Russell Bentio | | 1 | $2,829.93 | $186.43 | $2,643.50 | $414.81 | $414.81 | | $414.81 | | | $414.81 | $414.81 |
| Fakhori,Eman | | 1 | $1,651.95 | $72.57 | $1,579.38 | $247.83 | $247.83 | | $247.83 | | | $247.83 | $247.83 |
| Fakhouri,Haitham A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fakouhi,Amir John | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Falaise,Wadley | | 1 | $8,928.91 | $412.42 | $8,516.49 | $1,336.37 | $1,336.37 | | $1,336.37 | | | $1,336.37 | $1,336.37 |
| FALBO,JENNIFER | | 1 | $264.63 | $0.00 | $264.63 | $41.52 | $41.52 | | $41.52 | | | $41.52 | $41.52 |
| Falbo,William J | | 1 | $1,419.08 | $35.95 | $1,383.13 | $217.04 | $217.04 | | $217.04 | | | $217.04 | $217.04 |
| Falcon,Justin E | | 1 | $79.63 | $0.00 | $79.63 | $12.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Falcon,Mario A | | 1 | $1,568.87 | $525.28 | $1,043.59 | $163.76 | $163.76 | | $163.76 | | | $163.76 | $163.76 |
| Falcone,Jason R | | 1 | $13,036.94 | $41.00 | $12,995.94 | $2,039.27 | $2,039.27 | | $2,039.27 | | | $2,039.27 | $2,039.27 |
| Falgout Sr,Ellistair J | | 1 | $87.48 | $0.00 | $87.48 | $13.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| FALISH,JASON | | 1 | $6,782.66 | $1,371.19 | $5,411.47 | $849.15 | $849.15 | | $849.15 | | | $849.15 | $849.15 |
| Falk,Michael | | 1 | $1,024.84 | $366.30 | $658.54 | $103.34 | $103.34 | | $103.34 | | | $103.34 | $103.34 |
| Falken,Gabriel | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Falkenberg,Daniel E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Falkner,Laquita D | | 1 | $13,564.03 | $1,106.61 | $12,457.42 | $1,954.77 | $1,954.77 | | $1,954.77 | | | $1,954.77 | $1,954.77 |
| Fallin,Heide Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fallins,Indria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Falls,Angelica | | 1 | $6,775.71 | $162.37 | $6,613.34 | $1,037.74 | $1,037.74 | | $1,037.74 | | | $1,037.74 | $1,037.74 |
| Falls,Casey | | 1 | $927.88 | $188.55 | $739.33 | $116.01 | $116.01 | | $116.01 | | | $116.01 | $116.01 |
| FALOCCO,JOSEPH | | 1 | $3,610.06 | $699.82 | $2,910.24 | $456.66 | $456.66 | | $456.66 | | | $456.66 | $456.66 |
| Falter,Kelly Ann | | 1 | $915.60 | $58.55 | $857.05 | $134.48 | $134.48 | | $134.48 | | | $134.48 | $134.48 |
| Falzarano,Sarah | | 1 | $7,395.09 | $3,612.41 | $3,782.68 | $593.56 | $593.56 | | $593.56 | | | $593.56 | $593.56 |
| Falzone,Daniel P | | 1 | $23,253.53 | $4,637.78 | $18,615.75 | $2,921.11 | $2,921.11 | | $2,921.11 | | | $2,921.11 | $2,921.11 |
| Fambro,Apryll | | 1 | $118.20 | $49.94 | $68.26 | $10.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fan,Chen K | | 1 | $19,479.41 | $1,285.17 | $18,194.24 | $2,854.97 | $2,854.97 | | $2,854.97 | | | $2,854.97 | $2,854.97 |
| Fan,Lin Lin | | 1 | $1,149.99 | $65.65 | $1,084.34 | $170.15 | $170.15 | | $170.15 | | | $170.15 | $170.15 |
| FAN,WARREN | | 1 | $1,111.83 | $0.00 | $1,111.83 | $174.46 | $174.46 | | $174.46 | | | $174.46 | $174.46 |
| FANELLI,NICHOLAS R | | 1 | $1,937.42 | $1,311.19 | $626.23 | $98.27 | $98.27 | | $98.27 | | | $98.27 | $98.27 |
| Fangman,Adam C | | 1 | $12,510.53 | $231.19 | $12,279.34 | $1,926.83 | $1,926.83 | | $1,926.83 | | | $1,926.83 | $1,926.83 |
| Fanguy,Lane M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fani,Farima | | 1 | $2,766.72 | $194.66 | $2,572.06 | $403.60 | $403.60 | | $403.60 | | | $403.60 | $403.60 |
| Fankhauser,Dale | | 1 | $3,793.52 | $155.26 | $3,638.26 | $570.90 | $570.90 | | $570.90 | | | $570.90 | $570.90 |
| Fann,Lindsey K | | 1 | $22,908.29 | $1,236.30 | $21,671.99 | $3,400.68 | $3,400.68 | | $3,400.68 | | | $3,400.68 | $3,400.68 |
| Fann,Ryan J | | 1 | $109.37 | $0.00 | $109.37 | $17.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| FANNELL,JON | | 1 | $95.09 | $71.74 | $23.35 | $3.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| FANO,CHRISTOPHER | | 1 | $9,866.84 | $2,287.30 | $7,579.54 | $1,189.35 | $1,189.35 | | $1,189.35 | | | $1,189.35 | $1,189.35 |
| Farah,Farah | | 1 | $1,217.12 | $0.00 | $1,217.12 | $190.99 | $190.99 | | $190.99 | | | $190.99 | $190.99 |
| FARAH,FIRAS | | 1 | $79.87 | $0.00 | $79.87 | $12.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Farah,Ziad | | 1 | $5,063.48 | $190.71 | $4,872.77 | $764.62 | $764.62 | | $764.62 | | | $764.62 | $764.62 |
| Faraj,Bassam S | | 1 | $7,942.68 | $2,147.85 | $5,794.83 | $909.30 | $909.30 | | $909.30 | | | $909.30 | $909.30 |
| Farda,Philip M | | 1 | $2,388.05 | $0.00 | $2,388.05 | $374.72 | $374.72 | | $374.72 | | | $374.72 | $374.72 |
| Fareri,Bryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Farfan,Ernesto | | 1 | $591.11 | $3.05 | $588.06 | $92.28 | $92.28 | | $92.28 | | | $92.28 | $92.28 |
| Farinacci,Marieli | | 1 | $9,265.45 | $1,407.63 | $7,857.82 | $1,233.02 | $1,233.02 | | $1,233.02 | | | $1,233.02 | $1,233.02 |
| Farinas,Gaston | | 1 | $16,923.91 | $3,323.75 | $13,600.16 | $2,134.08 | $2,134.08 | | $2,134.08 | | | $2,134.08 | $2,134.08 |
| Farinhas,Jorge | | 1 | $849.38 | $0.00 | $849.38 | $133.28 | $133.28 | | $133.28 | | | $133.28 | $133.28 |
| Farkash,Brenda R | | 1 | $319.33 | $0.00 | $319.33 | $50.11 | $50.11 | | $50.11 | | | $50.11 | $50.11 |
| Farkash,Jennifer | | 1 | $7,348.79 | $1,764.43 | $5,584.36 | $876.28 | $876.28 | | $876.28 | | | $876.28 | $876.28 |
| Farland,Stacey Lynn | | 1 | $335.37 | $242.71 | $92.66 | $14.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Farley,Alfred | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Farley,Meghan | | 1 | $538.68 | $51.68 | $487.00 | $76.42 | $76.42 | | $76.42 | | | $76.42 | $76.42 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Farlow,Susan M | | 1 | $3,398.70 | $531.33 | $2,867.37 | $449.94 | $449.94 | | $449.94 | | | $449.94 | $449.94 |
| Farmer,Angela M | | 1 | $1,360.52 | $180.31 | $1,180.21 | $185.19 | $185.19 | | $185.19 | | | $185.19 | $185.19 |
| Farmer,Brett | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Farmer,Detroy W | | 1 | $9,815.09 | $1,159.00 | $8,656.09 | $1,358.28 | $1,358.28 | | $1,358.28 | | | $1,358.28 | $1,358.28 |
| Farmer,Kimberly Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FARMER,MICHAEL | | 1 | $3,312.80 | $1,121.19 | $2,191.61 | $343.90 | $343.90 | | $343.90 | | | $343.90 | $343.90 |
| Farmer,Michael | | 1 | $2,170.81 | $0.00 | $2,170.81 | $340.63 | $340.63 | | $340.63 | | | $340.63 | $340.63 |
| Farmer,Nancy P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Farmer,Sean T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Farmer,Tabor Bentley | | 1 | $3,419.89 | $10.11 | $3,409.78 | $535.05 | $535.05 | | $535.05 | | | $535.05 | $535.05 |
| FARNSWORTH,BRIANNA | | 1 | $3,037.76 | $0.00 | $3,037.76 | $476.67 | $476.67 | | $476.67 | | | $476.67 | $476.67 |
| Farnum,Lucas | | 1 | $6,854.66 | $1,955.27 | $4,899.39 | $768.79 | $768.79 | | $768.79 | | | $768.79 | $768.79 |
| Farodolu,Victor | | 1 | $3,518.92 | $296.44 | $3,222.48 | $505.66 | $505.66 | | $505.66 | | | $505.66 | $505.66 |
| Farooq,Atiq R | | 1 | $22,972.31 | $2,777.98 | $20,194.33 | $3,168.82 | $3,168.82 | | $3,168.82 | | | $3,168.82 | $3,168.82 |
| Farooq,Omar | | 1 | $1,017.60 | $0.00 | $1,017.60 | $159.68 | $159.68 | | $159.68 | | | $159.68 | $159.68 |
| Faroy,Abraham | | 1 | $742.86 | $32.42 | $710.44 | $111.48 | $111.48 | | $111.48 | | | $111.48 | $111.48 |
| Farr,Colby | | 1 | $740.51 | $2.71 | $737.80 | $115.77 | $115.77 | | $115.77 | | | $115.77 | $115.77 |
| Farr,Creighton Hamilton | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Farrah,Michael | | 1 | $7,372.86 | $1,344.47 | $6,028.39 | $945.95 | $945.95 | | $945.95 | | | $945.95 | $945.95 |
| Farrar,Brandon | | 1 | $2,202.63 | $138.19 | $2,064.44 | $323.94 | $323.94 | | $323.94 | | | $323.94 | $323.94 |
| Farrar,Laura K | | 1 | $7,656.01 | $834.18 | $6,821.83 | $1,070.45 | $1,070.45 | | $1,070.45 | | | $1,070.45 | $1,070.45 |
| Farrel,Patrick | | 1 | $4,810.39 | $1,290.24 | $3,520.15 | $552.37 | $552.37 | | $552.37 | | | $552.37 | $552.37 |
| Farrell,Rashid | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Farren,Gene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Farrer,Sean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Farrish,Tequida | | 1 | $67.42 | $0.00 | $67.42 | $10.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Farrow,Shannon M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Farve,Patricia | | 1 | $9,531.61 | $322.50 | $9,209.11 | $1,445.06 | $1,445.06 | | $1,445.06 | | | $1,445.06 | $1,445.06 |
| Fasheyide,Kemi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fasig,Joel | | 1 | $1,816.17 | $928.17 | $888.00 | $139.34 | $139.34 | | $139.34 | | | $139.34 | $139.34 |
| Fatilua,Tracey Jocelynn | | 1 | $5,507.05 | $484.39 | $5,022.66 | $788.14 | $788.14 | | $788.14 | | | $788.14 | $788.14 |
| Fatima,Sana | | 1 | $14,141.69 | $625.15 | $13,516.54 | $2,120.96 | $2,120.96 | | $2,120.96 | | | $2,120.96 | $2,120.96 |
| Fatoki,Bankole | | 1 | $31.66 | $0.00 | $31.66 | $4.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fattell,John | | 1 | $2,265.46 | $422.50 | $1,842.96 | $289.19 | $289.19 | | $289.19 | | | $289.19 | $289.19 |
| Faucett,Ryan | | 1 | $5,010.54 | $1,570.02 | $3,440.52 | $539.87 | $539.87 | | $539.87 | | | $539.87 | $539.87 |
| Faucette,Kiana L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Faul,April L | | 1 | $3,292.83 | $699.80 | $2,593.03 | $406.89 | $406.89 | | $406.89 | | | $406.89 | $406.89 |
| Faulds,William M | | 1 | $26,642.02 | $3,409.61 | $23,232.41 | $3,645.54 | $3,645.54 | | $3,645.54 | | | $3,645.54 | $3,645.54 |
| Fauley,Bryan | | 1 | $1,277.21 | $479.58 | $797.63 | $125.16 | $125.16 | | $125.16 | | | $125.16 | $125.16 |
| Faulkner III,Ralph H | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Faulkner,Christina | | 1 | $4,571.10 | $206.21 | $4,364.89 | $684.92 | $684.92 | | $684.92 | | | $684.92 | $684.92 |
| Faulkner,Kristina R | | 1 | $164.01 | $22.02 | $141.99 | $22.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Faulkner,Linkeya N | | 1 | $3,781.73 | $657.74 | $3,123.99 | $490.20 | $490.20 | | $490.20 | | | $490.20 | $490.20 |
| Faustino,Alexander | | 1 | $616.12 | $0.00 | $616.12 | $96.68 | $96.68 | | $96.68 | | | $96.68 | $96.68 |
| Favela,Pedro J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Favor,Trenton D | | 1 | $1,452.64 | $6.10 | $1,446.54 | $226.99 | $226.99 | | $226.99 | | | $226.99 | $226.99 |
| Favorite,Edward McNeal | | 1 | $3,610.28 | $18.93 | $3,591.35 | $563.54 | $563.54 | | $563.54 | | | $563.54 | $563.54 |
| Fay,Matthew James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fayson,Indyia | | 1 | $333.89 | $0.00 | $333.89 | $52.39 | $52.39 | | $52.39 | | | $52.39 | $52.39 |
| Fazalare,Matt | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fazil,Mejgan | | 1 | $1,686.26 | $160.85 | $1,525.41 | $239.36 | $239.36 | | $239.36 | | | $239.36 | $239.36 |
| Fazzini,Barbara L | | 1 | $2,010.80 | $206.86 | $1,803.94 | $283.07 | $283.07 | | $283.07 | | | $283.07 | $283.07 |
| Fearn,Jessica M | | 1 | $1,305.82 | $64.26 | $1,241.56 | $194.82 | $194.82 | | $194.82 | | | $194.82 | $194.82 |
| Fears-neal,Gzurjuan | | 1 | $420.68 | $10.80 | $409.88 | $64.32 | $64.32 | | $64.32 | | | $64.32 | $64.32 |
| Feaster,Aubrey D | | 1 | $9,585.53 | $992.81 | $8,592.72 | $1,348.34 | $1,348.34 | | $1,348.34 | | | $1,348.34 | $1,348.34 |
| Feaster,Lee | | 1 | $5,694.90 | $482.04 | $5,212.86 | $817.98 | $817.98 | | $817.98 | | | $817.98 | $817.98 |
| Feather,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FEATHER,SARAH ANNE | | 1 | $24,367.25 | $1,481.33 | $22,885.92 | $3,591.17 | $3,591.17 | | $3,591.17 | | | $3,591.17 | $3,591.17 |
| FEBO,MICHELLE | | 1 | $1,769.59 | $583.53 | $1,186.06 | $186.11 | $186.11 | | $186.11 | | | $186.11 | $186.11 |
| Febry,Carlos J. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fecay,Donald T | | 1 | $11,034.41 | $389.00 | $10,645.41 | $1,670.44 | $1,670.44 | | $1,670.44 | | | $1,670.44 | $1,670.44 |
| Fecher,Thomas W | | 1 | $803.88 | $295.49 | $508.39 | $79.77 | $79.77 | | $79.77 | | | $79.77 | $79.77 |
| Fedalizo,Lynn | | 1 | $6,007.34 | $0.00 | $6,007.34 | $942.65 | $942.65 | | $942.65 | | | $942.65 | $942.65 |
| Federici,Anthony | | 1 | $833.86 | $416.89 | $416.97 | $65.43 | $65.43 | | $65.43 | | | $65.43 | $65.43 |
| Federici,Vincent | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fedida,Sharon M | | 1 | $105.30 | $0.00 | $105.30 | $16.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fedorow,Alan J | | 1 | $13,831.93 | $285.07 | $13,546.86 | $2,125.72 | $2,125.72 | | $2,125.72 | | | $2,125.72 | $2,125.72 |
| Fedrick,Denyonta | | 1 | $1,386.11 | $0.00 | $1,386.11 | $217.50 | $217.50 | | $217.50 | | | $217.50 | $217.50 |
| Fee,Melissa | | 1 | $265.03 | $0.00 | $265.03 | $41.59 | $41.59 | | $41.59 | | | $41.59 | $41.59 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feehan,Lynn M | | 1 | $7,857.74 | $1,303.80 | $6,553.94 | $1,028.42 | $1,028.42 | | $1,028.42 | | | $1,028.42 | $1,028.42 |
| Fehribach,Ashley | | 1 | $235.38 | $0.00 | $235.38 | $36.93 | $36.93 | | $36.93 | | | $36.93 | $36.93 |
| Feichter,Lindsey M | | 1 | $2,197.94 | $13.70 | $2,184.24 | $342.74 | $342.74 | | $342.74 | | | $342.74 | $342.74 |
| Feig,Amber Renee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FEIGHNY,ERICA H | | 1 | $5,496.48 | $140.08 | $5,356.40 | $840.51 | $840.51 | | $840.51 | | | $840.51 | $840.51 |
| FEIL,JOHN E | | 1 | $342.92 | $238.72 | $104.20 | $16.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Feinman,Brian | | 1 | $10,313.24 | $548.08 | $9,765.16 | $1,532.31 | $1,532.31 | | $1,532.31 | | | $1,532.31 | $1,532.31 |
| Fejeran,Francine | | 1 | $1,150.90 | $39.20 | $1,111.70 | $174.44 | $174.44 | | $174.44 | | | $174.44 | $174.44 |
| Felder,Adrianna | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Felder,Brigette | | 1 | $4,444.53 | $293.40 | $4,151.13 | $651.38 | $651.38 | | $651.38 | | | $651.38 | $651.38 |
| Felder,Lester | | 1 | $1,027.14 | $0.00 | $1,027.14 | $161.17 | $161.17 | | $161.17 | | | $161.17 | $161.17 |
| Feldman,Ilya | | 1 | $10,347.53 | $554.18 | $9,793.35 | $1,536.73 | $1,536.73 | | $1,536.73 | | | $1,536.73 | $1,536.73 |
| Feldman,Jeff T | | 1 | $22,675.17 | $296.98 | $22,378.19 | $3,511.50 | $3,511.50 | | $3,511.50 | | | $3,511.50 | $3,511.50 |
| Feldmann,Jonathan | | 1 | $1,343.71 | $678.23 | $665.48 | $104.42 | $104.42 | | $104.42 | | | $104.42 | $104.42 |
| Feliciano,Daniel | | 1 | $3,048.78 | $1,305.41 | $1,743.37 | $273.56 | $273.56 | | $273.56 | | | $273.56 | $273.56 |
| Feliciano,Emilly Ivette | | 1 | $3,546.82 | $0.00 | $3,546.82 | $556.55 | $556.55 | | $556.55 | | | $556.55 | $556.55 |
| Feliciano,Geiger | | 1 | $4,053.16 | $1,240.80 | $2,812.36 | $441.30 | $441.30 | | $441.30 | | | $441.30 | $441.30 |
| Feliciano,Ivan | | 1 | $12,342.81 | $2,104.66 | $10,238.15 | $1,606.53 | $1,606.53 | | $1,606.53 | | | $1,606.53 | $1,606.53 |
| Feliciano,Lucy | | 1 | $326.61 | $117.96 | $208.65 | $32.74 | $32.74 | | $32.74 | | | $32.74 | $32.74 |
| Feliciano,Marie frances | | 1 | $8,203.71 | $375.41 | $7,828.30 | $1,228.39 | $1,228.39 | | $1,228.39 | | | $1,228.39 | $1,228.39 |
| FELICILDA,BRYANA L | | 1 | $329.36 | $128.92 | $200.44 | $31.45 | $31.45 | | $31.45 | | | $31.45 | $31.45 |
| Felipe,Damien Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Felix,Lanette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Felix,Mario M | | 1 | $9,956.73 | $1,141.56 | $8,815.17 | $1,383.24 | $1,383.24 | | $1,383.24 | | | $1,383.24 | $1,383.24 |
| Felix,Roberta | | 1 | $1,905.26 | $721.97 | $1,183.29 | $185.68 | $185.68 | | $185.68 | | | $185.68 | $185.68 |
| Felix,Ronald Sean | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Felix,Stacey Marie | | 1 | $3,850.64 | $121.46 | $3,729.18 | $585.17 | $585.17 | | $585.17 | | | $585.17 | $585.17 |
| Felix,Vanessa | | 1 | $1,155.46 | $51.51 | $1,103.95 | $173.23 | $173.23 | | $173.23 | | | $173.23 | $173.23 |
| Feliz,Carlos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Feliz,Moses | | 1 | $5,336.64 | $2,195.18 | $3,141.46 | $492.94 | $492.94 | | $492.94 | | | $492.94 | $492.94 |
| Felker,Andrea J | | 1 | $2,303.61 | $1,112.11 | $1,191.50 | $186.97 | $186.97 | | $186.97 | | | $186.97 | $186.97 |
| FELKER,KYLE | | 1 | $124.88 | $2.18 | $122.70 | $19.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fell,Ashley | | 1 | $1,670.90 | $32.71 | $1,638.19 | $257.06 | $257.06 | | $257.06 | | | $257.06 | $257.06 |
| Fellows,Jonathan P | | 1 | $1,131.98 | $262.51 | $869.47 | $136.43 | $136.43 | | $136.43 | | | $136.43 | $136.43 |
| Felsinger,Nichole M | | 1 | $998.26 | $0.00 | $998.26 | $156.64 | $156.64 | | $156.64 | | | $156.64 | $156.64 |
| Feltch,Chelsea | | 1 | $2,677.55 | $0.00 | $2,677.55 | $420.15 | $420.15 | | $420.15 | | | $420.15 | $420.15 |
| Felton,Erik | | 1 | $8,529.83 | $1,948.73 | $6,581.10 | $1,032.68 | $1,032.68 | | $1,032.68 | | | $1,032.68 | $1,032.68 |
| Fenasci,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fenderson,Jonathan | | 1 | $206.02 | $132.01 | $74.01 | $11.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fenneken,Meredith M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fennell,Dirrectrick Darnell | | 1 | $98.91 | $0.00 | $98.91 | $15.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fenner,Latonja Greer | | 1 | $11,408.96 | $963.49 | $10,445.47 | $1,639.06 | $1,639.06 | | $1,639.06 | | | $1,639.06 | $1,639.06 |
| FENNER,RAVEN | | 1 | $56.19 | $0.00 | $56.19 | $8.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fenton Jr,William Taylor | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fenton,Esther | | 1 | $2,752.44 | $25.11 | $2,727.33 | $427.96 | $427.96 | | $427.96 | | | $427.96 | $427.96 |
| Fenton,Seth | | 1 | $136.47 | $0.00 | $136.47 | $21.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fenton,Timothy | | 1 | $2,711.70 | $204.46 | $2,507.24 | $393.43 | $393.43 | | $393.43 | | | $393.43 | $393.43 |
| FENTON,TREVOR M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fenwick,Imani | | 1 | $1,158.24 | $67.95 | $1,090.29 | $171.08 | $171.08 | | $171.08 | | | $171.08 | $171.08 |
| Fenza,Luke M | | 1 | $732.70 | $604.12 | $128.58 | $20.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fequiere,Christopher | | 1 | $6,779.43 | $278.72 | $6,500.71 | $1,020.07 | $1,020.07 | | $1,020.07 | | | $1,020.07 | $1,020.07 |
| Ferai,Rahel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ferderer,Rebecca M | | 1 | $300.40 | $147.17 | $153.23 | $24.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ferdinand,Alicia | | 1 | $1,690.98 | $954.52 | $736.46 | $115.56 | $115.56 | | $115.56 | | | $115.56 | $115.56 |
| Ferdinand,Christopher | | 1 | $931.72 | $12.25 | $919.47 | $144.28 | $144.28 | | $144.28 | | | $144.28 | $144.28 |
| Ferdinand,Donald | | 1 | $9,097.40 | $1,545.68 | $7,551.72 | $1,184.99 | $1,184.99 | | $1,184.99 | | | $1,184.99 | $1,184.99 |
| FERDINAND,JASON | | 1 | $1,939.07 | $159.46 | $1,779.61 | $279.25 | $279.25 | | $279.25 | | | $279.25 | $279.25 |
| Ferdinand,Michael Anne | | 1 | $1,727.54 | $0.00 | $1,727.54 | $271.08 | $271.08 | | $271.08 | | | $271.08 | $271.08 |
| Ferguson Jr,Larry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ferguson,Alan J | | 1 | $1,031.95 | $127.08 | $904.87 | $141.99 | $141.99 | | $141.99 | | | $141.99 | $141.99 |
| Ferguson,Amanda | | 1 | $1,024.08 | $972.13 | $51.95 | $8.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ferguson,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ferguson,Christopher M | | 1 | $3,159.12 | $0.00 | $3,159.12 | $495.72 | $495.72 | | $495.72 | | | $495.72 | $495.72 |
| Ferguson,Donnell | | 1 | $411.68 | $29.24 | $382.44 | $60.01 | $60.01 | | $60.01 | | | $60.01 | $60.01 |
| FERGUSON,DOUGLAS M | | 1 | $366.39 | $217.80 | $148.59 | $23.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ferguson,James | | 1 | $6,452.28 | $1,432.91 | $5,019.37 | $787.62 | $787.62 | | $787.62 | | | $787.62 | $787.62 |
| Ferguson,Jason William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ferguson,Jeffrey | | 1 | $523.01 | $150.28 | $372.73 | $58.49 | $58.49 | | $58.49 | | | $58.49 | $58.49 |
| Ferguson,Jennifer L | | 1 | $11,201.46 | $1,653.47 | $9,547.99 | $1,498.23 | $1,498.23 | | $1,498.23 | | | $1,498.23 | $1,498.23 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferguson,Jeremy Matthew | | 1 | $3,246.03 | $677.72 | $2,568.31 | $403.01 | $403.01 | | $403.01 | | | $403.01 | $403.01 |
| Ferguson,Justin | | 1 | $2,469.71 | $239.46 | $2,230.25 | $349.96 | $349.96 | | $349.96 | | | $349.96 | $349.96 |
| Ferguson,Kermit E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ferguson,Matthew R | | 1 | $5,514.56 | $466.72 | $5,047.84 | $792.09 | $792.09 | | $792.09 | | | $792.09 | $792.09 |
| Ferguson,Meaghan E | | 1 | $1,286.47 | $0.00 | $1,286.47 | $201.87 | $201.87 | | $201.87 | | | $201.87 | $201.87 |
| Ferguson,Melissa L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FERGUSON,NICKCOLE Y | | 1 | $2,477.99 | $0.00 | $2,477.99 | $388.84 | $388.84 | | $388.84 | | | $388.84 | $388.84 |
| Feria,Maura | | 1 | $3,348.87 | $0.00 | $3,348.87 | $525.49 | $525.49 | | $525.49 | | | $525.49 | $525.49 |
| Feringa,Joanne Marie | | 1 | $1,009.17 | $0.00 | $1,009.17 | $158.35 | $158.35 | | $158.35 | | | $158.35 | $158.35 |
| FERMANO,PATRICIA | | 1 | $1,092.62 | $233.71 | $858.91 | $134.78 | $134.78 | | $134.78 | | | $134.78 | $134.78 |
| Fernandes,Eric | | 1 | $1,278.07 | $0.00 | $1,278.07 | $200.55 | $200.55 | | $200.55 | | | $200.55 | $200.55 |
| Fernandes,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fernandes,LaVon M. | | 1 | $717.53 | $296.16 | $421.37 | $66.12 | $66.12 | | $66.12 | | | $66.12 | $66.12 |
| Fernandes,Odmir L | | 1 | $8,059.61 | $877.29 | $7,182.32 | $1,127.02 | $1,127.02 | | $1,127.02 | | | $1,127.02 | $1,127.02 |
| Fernandes,Shermin | | 1 | $2,876.47 | $122.90 | $2,753.57 | $432.08 | $432.08 | | $432.08 | | | $432.08 | $432.08 |
| Fernandez,Abel | | 1 | $26,034.17 | $1,219.68 | $24,814.49 | $3,893.79 | $3,893.79 | | $3,893.79 | | | $3,893.79 | $3,893.79 |
| Fernandez,Alejandro | | 1 | $659.99 | $0.00 | $659.99 | $103.56 | $103.56 | | $103.56 | | | $103.56 | $103.56 |
| Fernandez,Alex | | 1 | $1,489.67 | $0.00 | $1,489.67 | $233.75 | $233.75 | | $233.75 | | | $233.75 | $233.75 |
| Fernandez,Alonso | | 1 | $4,469.91 | $157.57 | $4,312.34 | $676.68 | $676.68 | | $676.68 | | | $676.68 | $676.68 |
| Fernandez,Andrea | | 1 | $4,400.61 | $226.27 | $4,174.34 | $655.02 | $655.02 | | $655.02 | | | $655.02 | $655.02 |
| Fernandez,Carlos | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FERNANDEZ,CAROLA | | 1 | $5,585.00 | $3,730.02 | $1,854.98 | $291.08 | $291.08 | | $291.08 | | | $291.08 | $291.08 |
| Fernandez,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fernandez,Danny | | 1 | $5,407.01 | $795.54 | $4,611.47 | $723.61 | $723.61 | | $723.61 | | | $723.61 | $723.61 |
| Fernandez,Dario | | 1 | $580.44 | $0.00 | $580.44 | $91.08 | $91.08 | | $91.08 | | | $91.08 | $91.08 |
| Fernandez,David | | 1 | $74.49 | $0.00 | $74.49 | $11.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fernandez,Enrique | | 1 | $18,300.40 | $1,475.11 | $16,825.29 | $2,640.16 | $2,640.16 | | $2,640.16 | | | $2,640.16 | $2,640.16 |
| Fernandez,Fabian | | 1 | $2,735.25 | $0.00 | $2,735.25 | $429.20 | $429.20 | | $429.20 | | | $429.20 | $429.20 |
| FERNANDEZ,FRANCIS A | | 1 | $708.64 | $0.00 | $708.64 | $111.20 | $111.20 | | $111.20 | | | $111.20 | $111.20 |
| Fernandez,Gustavo | | 1 | $647.84 | $0.50 | $647.34 | $101.58 | $101.58 | | $101.58 | | | $101.58 | $101.58 |
| FERNANDEZ,JUDITH R | | 1 | $10,519.80 | $117.31 | $10,402.49 | $1,632.32 | $1,632.32 | | $1,632.32 | | | $1,632.32 | $1,632.32 |
| Fernandez,Julio | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FERNANDEZ,KATHLEEN M | | 1 | $543.25 | $536.73 | $6.52 | $1.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fernandez,Laysa | | 1 | $2,631.10 | $0.00 | $2,631.10 | $412.86 | $412.86 | | $412.86 | | | $412.86 | $412.86 |
| Fernandez,Marco A. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fernandez,Maria | | 1 | $3,870.89 | $204.00 | $3,666.89 | $575.39 | $575.39 | | $575.39 | | | $575.39 | $575.39 |
| Fernandez,Maria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fernandez,Nelson | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fernandez,Patricia | | 1 | $64.76 | $0.00 | $64.76 | $10.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fernandez,Rachel | | 1 | $1,010.84 | $0.00 | $1,010.84 | $158.62 | $158.62 | | $158.62 | | | $158.62 | $158.62 |
| FERNANDEZ,RAUL M | | 1 | $909.95 | $106.17 | $803.78 | $126.13 | $126.13 | | $126.13 | | | $126.13 | $126.13 |
| FERNANDEZ,ROSHANA | | 1 | $3,030.06 | $477.86 | $2,552.20 | $400.48 | $400.48 | | $400.48 | | | $400.48 | $400.48 |
| Fernandez,Ruben D | | 1 | $3,695.31 | $168.14 | $3,527.17 | $553.47 | $553.47 | | $553.47 | | | $553.47 | $553.47 |
| Fernandez,Sharee Monique | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fernandez,Sheila | | 1 | $975.77 | $0.00 | $975.77 | $153.11 | $153.11 | | $153.11 | | | $153.11 | $153.11 |
| FERNANDEZ,SUZANNE K | | 1 | $6,538.08 | $350.36 | $6,187.72 | $970.95 | $970.95 | | $970.95 | | | $970.95 | $970.95 |
| Fernandez,Taina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fernandez,Tiffany M | | 1 | $1,195.30 | $0.00 | $1,195.30 | $187.56 | $187.56 | | $187.56 | | | $187.56 | $187.56 |
| Fernandez-Close,Julie G | | 1 | $2,514.99 | $711.65 | $1,803.34 | $282.97 | $282.97 | | $282.97 | | | $282.97 | $282.97 |
| Fernando,Richard | | 1 | $456.38 | $0.00 | $456.38 | $71.61 | $71.61 | | $71.61 | | | $71.61 | $71.61 |
| Fernando,Rommel Jay | | 1 | $7,846.49 | $175.40 | $7,671.09 | $1,203.72 | $1,203.72 | | $1,203.72 | | | $1,203.72 | $1,203.72 |
| Ferner,Kelly N | | 1 | $462.10 | $62.55 | $399.55 | $62.70 | $62.70 | | $62.70 | | | $62.70 | $62.70 |
| Ferra,Wendy | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Ferran,Leslee | | 1 | $38.96 | $0.00 | $38.96 | $6.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ferrara,James | | 1 | $5,482.24 | $479.37 | $5,002.87 | $785.03 | $785.03 | | $785.03 | | | $785.03 | $785.03 |
| FERRARA,VINCENZO | | 1 | $18.00 | $0.00 | $18.00 | $2.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ferrari,Jonathan | | 1 | $447.26 | $0.00 | $447.26 | $70.18 | $70.18 | | $70.18 | | | $70.18 | $70.18 |
| Ferraro,Angela | | 1 | $731.06 | $4.54 | $726.52 | $114.00 | $114.00 | | $114.00 | | | $114.00 | $114.00 |
| FERRARO,JON | | 1 | $311.84 | $0.00 | $311.84 | $48.93 | $48.93 | | $48.93 | | | $48.93 | $48.93 |
| Ferraro,Miles A | | 1 | $2,080.22 | $36.45 | $2,043.77 | $320.70 | $320.70 | | $320.70 | | | $320.70 | $320.70 |
| Ferreira,Juan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ferreira,Marco | | 1 | $5,253.59 | $1,605.09 | $3,648.50 | $572.51 | $572.51 | | $572.51 | | | $572.51 | $572.51 |
| Ferreira,Marisol | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ferreira,Robson | | 1 | $1,640.86 | $297.91 | $1,342.95 | $210.73 | $210.73 | | $210.73 | | | $210.73 | $210.73 |
| Ferreira,Vinnicios | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ferrel,Ashley N | | 1 | $4,657.92 | $174.68 | $4,483.24 | $703.49 | $703.49 | | $703.49 | | | $703.49 | $703.49 |
| Ferrell,Randy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ferrer,Lissette | | 1 | $6,535.69 | $625.72 | $5,909.97 | $927.37 | $927.37 | | $927.37 | | | $927.37 | $927.37 |
| Ferrer,Rosemary | | 1 | $627.27 | $163.39 | $463.88 | $72.79 | $72.79 | | $72.79 | | | $72.79 | $72.79 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferretiz,Lizbeth | | 1 | $130.10 | $0.00 | $130.10 | $20.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ferretti,James M | | 1 | $8,028.12 | $503.31 | $7,524.81 | $1,180.76 | $1,180.76 | | $1,180.76 | | | $1,180.76 | $1,180.76 |
| Ferris,Chris M | | 1 | $12,035.91 | $181.23 | $11,854.68 | $1,860.19 | $1,860.19 | | $1,860.19 | | | $1,860.19 | $1,860.19 |
| Ferris,Jon T | | 1 | $1,188.66 | $0.00 | $1,188.66 | $186.52 | $186.52 | | $186.52 | | | $186.52 | $186.52 |
| Ferris,Judith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ferris,Katie N | | 1 | $6,465.99 | $871.09 | $5,594.90 | $877.93 | $877.93 | | $877.93 | | | $877.93 | $877.93 |
| Ferris,Lennox | | 1 | $895.05 | $265.81 | $629.24 | $98.74 | $98.74 | | $98.74 | | | $98.74 | $98.74 |
| Ferro,Steven | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ferrucci,Diane | | 1 | $13,007.74 | $1,021.76 | $11,985.98 | $1,880.79 | $1,880.79 | | $1,880.79 | | | $1,880.79 | $1,880.79 |
| FERRY,DANIEL | | 1 | $61.97 | $0.00 | $61.97 | $9.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ferry,Kayla | | 1 | $2,172.33 | $33.53 | $2,138.80 | $335.61 | $335.61 | | $335.61 | | | $335.61 | $335.61 |
| FESTNER,JORDAN M | | 1 | $524.85 | $0.00 | $524.85 | $82.36 | $82.36 | | $82.36 | | | $82.36 | $82.36 |
| Fetzner,Garrett | | 1 | $6,968.79 | $346.72 | $6,622.07 | $1,039.11 | $1,039.11 | | $1,039.11 | | | $1,039.11 | $1,039.11 |
| Fiallos,Fernando E | | 1 | $5,268.70 | $3,609.86 | $1,658.84 | $260.30 | $260.30 | | $260.30 | | | $260.30 | $260.30 |
| Fick,Kenneth E | | 1 | $1,851.87 | $221.02 | $1,630.85 | $255.91 | $255.91 | | $255.91 | | | $255.91 | $255.91 |
| Ficken,Danielle M | | 1 | $1,262.53 | $0.00 | $1,262.53 | $198.11 | $198.11 | | $198.11 | | | $198.11 | $198.11 |
| Fidler,William | | 1 | $6,125.94 | $262.11 | $5,863.83 | $920.13 | $920.13 | | $920.13 | | | $920.13 | $920.13 |
| Fiedler,Seth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FIEDORCZYK,LEAH D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Field,Jessica | | 1 | $262.58 | $0.00 | $262.58 | $41.20 | $41.20 | | $41.20 | | | $41.20 | $41.20 |
| Field,Rita A | | 1 | $15,041.04 | $2,896.23 | $12,144.81 | $1,905.72 | $1,905.72 | | $1,905.72 | | | $1,905.72 | $1,905.72 |
| Fielder,Nzinga C | | 1 | $4,044.73 | $46.47 | $3,998.26 | $627.39 | $627.39 | | $627.39 | | | $627.39 | $627.39 |
| Fields,Denoi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fields,Duwane | | 1 | $3,595.80 | $0.00 | $3,595.80 | $564.24 | $564.24 | | $564.24 | | | $564.24 | $564.24 |
| Fields,Eddie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fields,James | | 1 | $4,787.82 | $344.71 | $4,443.11 | $697.20 | $697.20 | | $697.20 | | | $697.20 | $697.20 |
| Fields,Jessica | | 1 | $318.60 | $0.00 | $318.60 | $49.99 | $49.99 | | $49.99 | | | $49.99 | $49.99 |
| Fields,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fields,Milton | | 1 | $891.82 | $33.52 | $858.30 | $134.68 | $134.68 | | $134.68 | | | $134.68 | $134.68 |
| Fields,Montrell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fields,Sha'neal | | 1 | $9,538.50 | $35.21 | $9,503.29 | $1,491.22 | $1,491.22 | | $1,491.22 | | | $1,491.22 | $1,491.22 |
| Fields,Terressa | | 1 | $1,979.70 | $9.90 | $1,969.80 | $309.09 | $309.09 | | $309.09 | | | $309.09 | $309.09 |
| Fields,Willie E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fierro,Oscar | | 1 | $3,612.71 | $6.51 | $3,606.20 | $565.87 | $565.87 | | $565.87 | | | $565.87 | $565.87 |
| Figaro,Dafney | | 1 | $225.01 | $0.00 | $225.01 | $35.31 | $35.31 | | $35.31 | | | $35.31 | $35.31 |
| Figaro,Juan Francisco | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Figueiredo,David | | 1 | $98.66 | $5.46 | $93.20 | $14.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Figueroa Aguilera,Matthew | | 1 | $1,730.35 | $0.00 | $1,730.35 | $271.52 | $271.52 | | $271.52 | | | $271.52 | $271.52 |
| Figueroa,Alejandro L | | 1 | $16,688.00 | $2,578.80 | $14,109.20 | $2,213.96 | $2,213.96 | | $2,213.96 | | | $2,213.96 | $2,213.96 |
| Figueroa,Alicia | | 1 | $1,450.87 | $167.41 | $1,283.46 | $201.40 | $201.40 | | $201.40 | | | $201.40 | $201.40 |
| Figueroa,Alisa N | | 1 | $1,631.63 | $0.00 | $1,631.63 | $256.03 | $256.03 | | $256.03 | | | $256.03 | $256.03 |
| Figueroa,Annette | | 1 | $4,856.91 | $2.80 | $4,854.11 | $761.69 | $761.69 | | $761.69 | | | $761.69 | $761.69 |
| Figueroa,Carlos | | 1 | $4,812.02 | $1,741.44 | $3,070.58 | $481.82 | $481.82 | | $481.82 | | | $481.82 | $481.82 |
| Figueroa,Carlos Alberto | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Figueroa,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Figueroa,Giovanni D | | 1 | $7,453.30 | $238.35 | $7,214.95 | $1,132.14 | $1,132.14 | | $1,132.14 | | | $1,132.14 | $1,132.14 |
| Figueroa,Jason | | 1 | $13,762.15 | $1,991.97 | $11,770.18 | $1,846.93 | $1,846.93 | | $1,846.93 | | | $1,846.93 | $1,846.93 |
| Figueroa,Jessica VELAZQUEZ | | 1 | $5,824.10 | $480.28 | $5,343.82 | $838.53 | $838.53 | | $838.53 | | | $838.53 | $838.53 |
| Figueroa,Jesus Manuel | | 1 | $1,212.77 | $99.97 | $1,112.80 | $174.62 | $174.62 | | $174.62 | | | $174.62 | $174.62 |
| FIGUEROA,JOHN | | 1 | $5,833.28 | $0.00 | $5,833.28 | $915.34 | $915.34 | | $915.34 | | | $915.34 | $915.34 |
| Figueroa,Jorge | | 1 | $996.69 | $279.77 | $716.92 | $112.50 | $112.50 | | $112.50 | | | $112.50 | $112.50 |
| Figueroa,Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Figueroa,Laura | | 1 | $1,861.39 | $299.97 | $1,561.42 | $245.01 | $245.01 | | $245.01 | | | $245.01 | $245.01 |
| Figueroa,Luis | | 1 | $2,126.82 | $155.36 | $1,971.46 | $309.35 | $309.35 | | $309.35 | | | $309.35 | $309.35 |
| Figueroa,Magda | | 1 | $2,241.03 | $78.44 | $2,162.59 | $339.35 | $339.35 | | $339.35 | | | $339.35 | $339.35 |
| Figueroa,Mahelet | | 1 | $296.06 | $35.27 | $260.79 | $40.92 | $40.92 | | $40.92 | | | $40.92 | $40.92 |
| Figueroa,Maritza D | | 1 | $1,801.62 | $4.19 | $1,797.43 | $282.05 | $282.05 | | $282.05 | | | $282.05 | $282.05 |
| Figueroa,Miguel | | 1 | $429.75 | $109.57 | $320.18 | $50.24 | $50.24 | | $50.24 | | | $50.24 | $50.24 |
| Figueroa,Miguel A | | 1 | $6,266.71 | $429.97 | $5,836.74 | $915.88 | $915.88 | | $915.88 | | | $915.88 | $915.88 |
| Figueroa,Oscar S | | 1 | $4,572.33 | $567.71 | $4,004.62 | $628.39 | $628.39 | | $628.39 | | | $628.39 | $628.39 |
| Figueroa,Preston | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Figueroa,Priscilla | | 1 | $262.93 | $0.00 | $262.93 | $41.26 | $41.26 | | $41.26 | | | $41.26 | $41.26 |
| Figueroa,Sandra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Figueroa,Shawnte M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FILIPEK,CHELSEA N | | 1 | $4,914.61 | $343.31 | $4,571.30 | $717.31 | $717.31 | | $717.31 | | | $717.31 | $717.31 |
| Filipiak,Jacob | | 1 | $1,468.34 | $71.26 | $1,397.08 | $219.22 | $219.22 | | $219.22 | | | $219.22 | $219.22 |
| FILLER,MIKE J | | 1 | $982.28 | $571.05 | $411.23 | $64.53 | $64.53 | | $64.53 | | | $64.53 | $64.53 |
| Fillers,Anthony | | 1 | $939.59 | $0.00 | $939.59 | $147.44 | $147.44 | | $147.44 | | | $147.44 | $147.44 |
| Fillingham,Anthony R | | 1 | $452.80 | $0.00 | $452.80 | $71.05 | $71.05 | | $71.05 | | | $71.05 | $71.05 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fillyaw,Lora Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fils Aime,Pierre Henri | | 1 | $593.63 | $0.00 | $593.63 | $93.15 | $93.15 | | $93.15 | | | $93.15 | $93.15 |
| Fils,Clebson | | 1 | $8,412.87 | $101.14 | $8,311.73 | $1,304.24 | $1,304.24 | | $1,304.24 | | | $1,304.24 | $1,304.24 |
| Filsaime,Wilgins | | 1 | $5,727.15 | $1,586.48 | $4,140.67 | $649.74 | $649.74 | | $649.74 | | | $649.74 | $649.74 |
| Filson,Chanda M | | 1 | $3,853.44 | $234.91 | $3,618.53 | $567.81 | $567.81 | | $567.81 | | | $567.81 | $567.81 |
| Fimbres,Eduardo | | 1 | $5,221.64 | $0.00 | $5,221.64 | $819.36 | $819.36 | | $819.36 | | | $819.36 | $819.36 |
| Finales,Edelio | | 1 | $1,194.31 | $175.52 | $1,018.79 | $159.86 | $159.86 | | $159.86 | | | $159.86 | $159.86 |
| Finan,Michael K | | 1 | $1,630.15 | $152.40 | $1,477.75 | $231.88 | $231.88 | | $231.88 | | | $231.88 | $231.88 |
| Finch,Jessico M | | 1 | $1,207.03 | $0.00 | $1,207.03 | $189.40 | $189.40 | | $189.40 | | | $189.40 | $189.40 |
| Finch,Kathryn M | | 1 | $11,866.14 | $922.46 | $10,943.68 | $1,717.24 | $1,717.24 | | $1,717.24 | | | $1,717.24 | $1,717.24 |
| FINCH,MEREDITH M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fincham,Danielle M | | 1 | $6,964.44 | $1,614.67 | $5,349.77 | $839.46 | $839.46 | | $839.46 | | | $839.46 | $839.46 |
| Findley III,James | | 1 | $5,650.54 | $380.80 | $5,269.74 | $826.91 | $826.91 | | $826.91 | | | $826.91 | $826.91 |
| Findley,Antroy | | 1 | $17,481.21 | $2,432.86 | $15,048.35 | $2,361.33 | $2,361.33 | | $2,361.33 | | | $2,361.33 | $2,361.33 |
| Findley,Rodger | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Findley,Timothy L | | 1 | $7,189.29 | $306.23 | $6,883.06 | $1,080.06 | $1,080.06 | | $1,080.06 | | | $1,080.06 | $1,080.06 |
| Fine,Tristan | | 1 | $3,424.01 | $0.00 | $3,424.01 | $537.28 | $537.28 | | $537.28 | | | $537.28 | $537.28 |
| Fines,Dorian christopher | | 1 | $895.16 | $811.02 | $84.14 | $13.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Finger,Andria N | | 1 | $3,356.99 | $0.00 | $3,356.99 | $526.77 | $526.77 | | $526.77 | | | $526.77 | $526.77 |
| Fink,Adam D | | 1 | $20,560.07 | $1,405.33 | $19,154.74 | $3,005.69 | $3,005.69 | | $3,005.69 | | | $3,005.69 | $3,005.69 |
| Fink,Francis Warren | | 1 | $693.21 | $0.00 | $693.21 | $108.78 | $108.78 | | $108.78 | | | $108.78 | $108.78 |
| Fink,Keli | | 1 | $9,946.66 | $1,178.89 | $8,767.77 | $1,375.80 | $1,375.80 | | $1,375.80 | | | $1,375.80 | $1,375.80 |
| Finkelstein,Mark | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Finley,April | | 1 | $8,254.85 | $161.23 | $8,093.62 | $1,270.02 | $1,270.02 | | $1,270.02 | | | $1,270.02 | $1,270.02 |
| Finley,Dustin | | 1 | $1,531.00 | $280.45 | $1,250.55 | $196.23 | $196.23 | | $196.23 | | | $196.23 | $196.23 |
| Finley,John H | | 1 | $13,785.02 | $2,175.27 | $11,609.75 | $1,821.76 | $1,821.76 | | $1,821.76 | | | $1,821.76 | $1,821.76 |
| Finley,Steven | | 1 | $1,359.53 | $195.30 | $1,164.23 | $182.69 | $182.69 | | $182.69 | | | $182.69 | $182.69 |
| FINLEY,TARA L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Finley,Travis | | 1 | $9,704.67 | $1,918.75 | $7,785.92 | $1,221.74 | $1,221.74 | | $1,221.74 | | | $1,221.74 | $1,221.74 |
| Finn,Brian G | | 1 | $3,635.97 | $1,091.37 | $2,544.60 | $399.29 | $399.29 | | $399.29 | | | $399.29 | $399.29 |
| Finn,Kevin T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FINNERTY,FELICITY K | | 1 | $1,505.99 | $454.73 | $1,051.26 | $164.96 | $164.96 | | $164.96 | | | $164.96 | $164.96 |
| FINNEY,CURTIS WILLIAM | | 1 | $282.59 | $0.00 | $282.59 | $44.34 | $44.34 | | $44.34 | | | $44.34 | $44.34 |
| Fino,Hector | | 1 | $6,018.70 | $203.41 | $5,815.29 | $912.51 | $912.51 | | $912.51 | | | $912.51 | $912.51 |
| Fino,Mark A | | 1 | $3,011.66 | $58.87 | $2,952.79 | $463.34 | $463.34 | | $463.34 | | | $463.34 | $463.34 |
| Fiorelli,John L | | 1 | $16,050.83 | $1,627.92 | $14,422.91 | $2,263.19 | $2,263.19 | | $2,263.19 | | | $2,263.19 | $2,263.19 |
| Fioretti,Mark A | | 1 | $5,093.67 | $99.96 | $4,993.71 | $783.59 | $783.59 | | $783.59 | | | $783.59 | $783.59 |
| Fiori,Andrew | | 1 | $52.63 | $0.00 | $52.63 | $8.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fiorito,Vincent | | 1 | $971.20 | $0.00 | $971.20 | $152.40 | $152.40 | | $152.40 | | | $152.40 | $152.40 |
| Fippen,Aaron B | | 1 | $460.88 | $55.93 | $404.95 | $63.54 | $63.54 | | $63.54 | | | $63.54 | $63.54 |
| FIREBAUGH,SARAH | | 1 | $1,422.09 | $1,065.67 | $356.42 | $55.93 | $55.93 | | $55.93 | | | $55.93 | $55.93 |
| Firmin,Kori | | 1 | $2,485.81 | $0.00 | $2,485.81 | $390.06 | $390.06 | | $390.06 | | | $390.06 | $390.06 |
| Fisbeck,John M | | 1 | $23,403.77 | $288.33 | $23,115.44 | $3,627.18 | $3,627.18 | | $3,627.18 | | | $3,627.18 | $3,627.18 |
| Fischer,Claudia | | 1 | $390.16 | $0.00 | $390.16 | $61.22 | $61.22 | | $61.22 | | | $61.22 | $61.22 |
| Fischer,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FISCHER,MICHAEL C | | 1 | $602.48 | $0.00 | $602.48 | $94.54 | $94.54 | | $94.54 | | | $94.54 | $94.54 |
| FISCHER,NATHANAEL | | 1 | $710.88 | $534.03 | $176.85 | $27.75 | $27.75 | | $27.75 | | | $27.75 | $27.75 |
| Fischer,Scott Christian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fischer,Scott G | | 1 | $4,722.34 | $235.85 | $4,486.49 | $704.00 | $704.00 | | $704.00 | | | $704.00 | $704.00 |
| Fish III,Edward | | 1 | $1,859.83 | $549.64 | $1,310.19 | $205.59 | $205.59 | | $205.59 | | | $205.59 | $205.59 |
| FISH,PAUL | | 1 | $319.64 | $128.52 | $191.12 | $29.99 | $29.99 | | $29.99 | | | $29.99 | $29.99 |
| Fishback,Jennifer T | | 1 | $2,617.85 | $310.59 | $2,307.26 | $362.05 | $362.05 | | $362.05 | | | $362.05 | $362.05 |
| Fishel,Stephen D | | 1 | $9,679.88 | $186.50 | $9,493.38 | $1,489.66 | $1,489.66 | | $1,489.66 | | | $1,489.66 | $1,489.66 |
| Fisher,Angela | | 1 | $314.59 | $0.00 | $314.59 | $49.36 | $49.36 | | $49.36 | | | $49.36 | $49.36 |
| Fisher,Ayleen | | 1 | $4,926.28 | $96.92 | $4,829.36 | $757.80 | $757.80 | | $757.80 | | | $757.80 | $757.80 |
| Fisher,Brian | | 1 | $2,095.14 | $0.00 | $2,095.14 | $328.76 | $328.76 | | $328.76 | | | $328.76 | $328.76 |
| Fisher,Courtney | | 1 | $280.20 | $81.87 | $198.33 | $31.12 | $31.12 | | $31.12 | | | $31.12 | $31.12 |
| Fisher,Daniel | | 1 | $1,936.07 | $228.50 | $1,707.57 | $267.95 | $267.95 | | $267.95 | | | $267.95 | $267.95 |
| FISHER,DAVID | | 1 | $91.54 | $77.99 | $13.55 | $2.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fisher,Jason | | 1 | $7,802.85 | $3,665.97 | $4,136.88 | $649.14 | $649.14 | | $649.14 | | | $649.14 | $649.14 |
| Fisher,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fisher,Jeremy | | 1 | $243.35 | $0.00 | $243.35 | $38.19 | $38.19 | | $38.19 | | | $38.19 | $38.19 |
| Fisher,Lane D | | 1 | $8,917.72 | $147.69 | $8,770.03 | $1,376.16 | $1,376.16 | | $1,376.16 | | | $1,376.16 | $1,376.16 |
| Fisher,Laronda R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fisher,Michael | | 1 | $1,707.91 | $467.22 | $1,240.69 | $194.68 | $194.68 | | $194.68 | | | $194.68 | $194.68 |
| FISHER,MYRON M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fisher,Randall R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fisher,Robert | | 1 | $17.12 | $0.00 | $17.12 | $2.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fisher,Russell | | 1 | $11,637.56 | $1,066.13 | $10,571.43 | $1,658.83 | $1,658.83 | | $1,658.83 | | | $1,658.83 | $1,658.83 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FISHER,RYAN V | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fisher,Samuel | | 1 | $17,024.47 | $2,958.04 | $14,066.43 | $2,207.25 | $2,207.25 | | $2,207.25 | | | $2,207.25 | $2,207.25 |
| Fisher,Starr | | 1 | $1,692.76 | $163.25 | $1,529.51 | $240.00 | $240.00 | | $240.00 | | | $240.00 | $240.00 |
| Fisher,Stefen | | 1 | $196.86 | $163.37 | $33.49 | $5.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fisher,Taurean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fisher,Thomas E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FISHER,TYRONE | | 1 | $2,469.44 | $1,341.05 | $1,128.39 | $177.06 | $177.06 | | $177.06 | | | $177.06 | $177.06 |
| Fisk,Richard S | | 1 | $6,625.27 | $643.36 | $5,981.91 | $938.66 | $938.66 | | $938.66 | | | $938.66 | $938.66 |
| FISSEL,HARRY S | | 1 | $88.88 | $0.18 | $88.70 | $13.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fitch,Jordan M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fitch,Julien Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fitchpatric,Joshua | | 1 | $323.87 | $0.00 | $323.87 | $50.82 | $50.82 | | $50.82 | | | $50.82 | $50.82 |
| Fite,Stephen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FITHIAN,DAMON | | 1 | $606.26 | $169.26 | $437.00 | $68.57 | $68.57 | | $68.57 | | | $68.57 | $68.57 |
| Fittipaldo,Natalie E | | 1 | $7,743.90 | $480.56 | $7,263.34 | $1,139.73 | $1,139.73 | | $1,139.73 | | | $1,139.73 | $1,139.73 |
| Fitzgearl,Patrick | | 1 | $12,129.25 | $2,322.28 | $9,806.97 | $1,538.87 | $1,538.87 | | $1,538.87 | | | $1,538.87 | $1,538.87 |
| Fitzgerald III,James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fitzgerald Iv,Ogden Patrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fitzgerald,A. Blake | | 1 | $204.11 | $0.00 | $204.11 | $32.03 | $32.03 | | $32.03 | | | $32.03 | $32.03 |
| FitzGerald,Brian S | | 1 | $7,655.46 | $874.94 | $6,780.52 | $1,063.97 | $1,063.97 | | $1,063.97 | | | $1,063.97 | $1,063.97 |
| Fitzgerald,Carol | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FITZGERALD,CHRIS | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fitzgerald,Christina M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fitzgerald,Danyelle RENE | | 1 | $671.23 | $0.00 | $671.23 | $105.33 | $105.33 | | $105.33 | | | $105.33 | $105.33 |
| Fitzgerald,James P | | 1 | $1,500.11 | $299.68 | $1,200.43 | $188.37 | $188.37 | | $188.37 | | | $188.37 | $188.37 |
| Fitzgerald,Joshua M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fitzgerald,Kayla | | 1 | $1,684.61 | $0.00 | $1,684.61 | $264.34 | $264.34 | | $264.34 | | | $264.34 | $264.34 |
| Fitzgerald,Lisa Rae | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fitzgerald,Michael | | 1 | $5,395.71 | $924.72 | $4,470.99 | $701.57 | $701.57 | | $701.57 | | | $701.57 | $701.57 |
| Fitzgerald,Nancy | | 1 | $1,544.01 | $204.87 | $1,339.14 | $210.13 | $210.13 | | $210.13 | | | $210.13 | $210.13 |
| Fitzgerald,Nicole F | | 1 | $2,063.67 | $313.72 | $1,749.95 | $274.60 | $274.60 | | $274.60 | | | $274.60 | $274.60 |
| Fitzgerald,Paige A | | 1 | $827.38 | $73.65 | $753.73 | $118.27 | $118.27 | | $118.27 | | | $118.27 | $118.27 |
| Fitzloff,Cara K | | 1 | $954.14 | $94.28 | $859.86 | $134.93 | $134.93 | | $134.93 | | | $134.93 | $134.93 |
| Fitzpatrick,Chris | | 1 | $1,198.90 | $0.00 | $1,198.90 | $188.13 | $188.13 | | $188.13 | | | $188.13 | $188.13 |
| Fitzsimmons,Annmarie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fitzsimmons,Bethany F | | 1 | $3,707.20 | $547.87 | $3,159.33 | $495.75 | $495.75 | | $495.75 | | | $495.75 | $495.75 |
| Flack,Kenneth | | 1 | $1,349.81 | $48.40 | $1,301.41 | $204.21 | $204.21 | | $204.21 | | | $204.21 | $204.21 |
| Flader,Heather | | 1 | $55.47 | $0.00 | $55.47 | $8.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Flaherty,Christopher | | 1 | $2,353.49 | $0.00 | $2,353.49 | $369.30 | $369.30 | | $369.30 | | | $369.30 | $369.30 |
| Flakes,James edward | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flanagan,Denise A | | 1 | $414.76 | $0.00 | $414.76 | $65.08 | $65.08 | | $65.08 | | | $65.08 | $65.08 |
| Flanagan,Robert | | 1 | $2,194.02 | $0.93 | $2,193.09 | $344.13 | $344.13 | | $344.13 | | | $344.13 | $344.13 |
| Flanagan,Seana | | 1 | $2,452.33 | $315.84 | $2,136.49 | $335.25 | $335.25 | | $335.25 | | | $335.25 | $335.25 |
| Flanagan,Shaun | | 1 | $995.14 | $270.97 | $724.17 | $113.63 | $113.63 | | $113.63 | | | $113.63 | $113.63 |
| Flanders,Andy | | 1 | $10,308.43 | $2,584.94 | $7,723.49 | $1,211.94 | $1,211.94 | | $1,211.94 | | | $1,211.94 | $1,211.94 |
| Flanders,Jon | | 1 | $2,162.91 | $0.00 | $2,162.91 | $339.40 | $339.40 | | $339.40 | | | $339.40 | $339.40 |
| FLANDERS-CLINCY,IRIS M | | 1 | $4,319.05 | $2,044.62 | $2,274.43 | $356.89 | $356.89 | | $356.89 | | | $356.89 | $356.89 |
| Flanigan,Coleman T | | 1 | $700.60 | $69.99 | $630.61 | $98.95 | $98.95 | | $98.95 | | | $98.95 | $98.95 |
| Flaniken,Jakob B | | 1 | $9,043.21 | $1,003.24 | $8,039.97 | $1,261.60 | $1,261.60 | | $1,261.60 | | | $1,261.60 | $1,261.60 |
| Flansburg,Dana Noel | | 1 | $1,118.84 | $0.00 | $1,118.84 | $175.56 | $175.56 | | $175.56 | | | $175.56 | $175.56 |
| Flaris,Nathan | | 1 | $1,518.52 | $262.01 | $1,256.51 | $197.17 | $197.17 | | $197.17 | | | $197.17 | $197.17 |
| Flateau,Marcus | | 1 | $16,361.79 | $2,863.45 | $13,498.34 | $2,118.11 | $2,118.11 | | $2,118.11 | | | $2,118.11 | $2,118.11 |
| Flaten,Ryan | | 1 | $518.55 | $270.67 | $247.88 | $38.90 | $38.90 | | $38.90 | | | $38.90 | $38.90 |
| FLAVIN,THOMAS | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FLAXMAN,BRANDON P | | 1 | $1,670.06 | $977.79 | $692.27 | $108.63 | $108.63 | | $108.63 | | | $108.63 | $108.63 |
| Flecha,Roberto | | 1 | $5,014.22 | $116.31 | $4,897.91 | $768.56 | $768.56 | | $768.56 | | | $768.56 | $768.56 |
| Fleck,Kathryn | | 1 | $800.03 | $93.01 | $707.02 | $110.94 | $110.94 | | $110.94 | | | $110.94 | $110.94 |
| Flees,Michael G | | 1 | $11,854.93 | $972.75 | $10,882.18 | $1,707.59 | $1,707.59 | | $1,707.59 | | | $1,707.59 | $1,707.59 |
| Fleetwood,Jessica C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flehinger,Allen | | 1 | $10,027.69 | $471.42 | $9,556.27 | $1,499.53 | $1,499.53 | | $1,499.53 | | | $1,499.53 | $1,499.53 |
| Fleisch,Ryan | | 1 | $704.08 | $0.00 | $704.08 | $110.48 | $110.48 | | $110.48 | | | $110.48 | $110.48 |
| Fleissner,Benjamin | | 1 | $2,706.98 | $0.00 | $2,706.98 | $424.77 | $424.77 | | $424.77 | | | $424.77 | $424.77 |
| Fleming II,Robert | | 1 | $612.27 | $39.71 | $572.56 | $89.84 | $89.84 | | $89.84 | | | $89.84 | $89.84 |
| Fleming,Brandon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fleming,Bryon | | 1 | $151.96 | $0.00 | $151.96 | $23.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fleming,Daniel | | 1 | $3,077.91 | $30.10 | $3,047.81 | $478.25 | $478.25 | | $478.25 | | | $478.25 | $478.25 |
| Fleming,Ernest | | 1 | $5,674.88 | $1,474.66 | $4,200.22 | $659.08 | $659.08 | | $659.08 | | | $659.08 | $659.08 |
| Fleming,Herod A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fleming,Josh | | 1 | $1,378.23 | $177.37 | $1,200.86 | $188.43 | $188.43 | | $188.43 | | | $188.43 | $188.43 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fleming,Kyle Garry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fleming,Linda Delois | | 1 | $5,284.81 | $781.19 | $4,503.62 | $706.69 | $706.69 | | $706.69 | | | $706.69 | $706.69 |
| Fleming,Mark A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fleming,Parnell | | 1 | $795.43 | $0.00 | $795.43 | $124.82 | $124.82 | | $124.82 | | | $124.82 | $124.82 |
| Fleming,Patrick M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flemming,Dianne J | | 1 | $3,830.28 | $2,040.05 | $1,790.23 | $280.92 | $280.92 | | $280.92 | | | $280.92 | $280.92 |
| Flenniken,Stephanie | | 1 | $1,063.28 | $0.00 | $1,063.28 | $166.85 | $166.85 | | $166.85 | | | $166.85 | $166.85 |
| Flenoid,Harvey | | 1 | $5,541.95 | $1,382.87 | $4,159.08 | $652.63 | $652.63 | | $652.63 | | | $652.63 | $652.63 |
| Flesland,April | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FLESNER,RYAN C | | 1 | $1,437.35 | $0.00 | $1,437.35 | $225.54 | $225.54 | | $225.54 | | | $225.54 | $225.54 |
| Fletcher Jr,Perry Wadsworth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fletcher,Amy | | 1 | $1,507.91 | $281.69 | $1,226.22 | $192.41 | $192.41 | | $192.41 | | | $192.41 | $192.41 |
| Fletcher,Andre | | 1 | $9,315.95 | $416.86 | $8,899.09 | $1,396.41 | $1,396.41 | | $1,396.41 | | | $1,396.41 | $1,396.41 |
| Fletcher,Anna | | 1 | $2,270.79 | $0.00 | $2,270.79 | $356.32 | $356.32 | | $356.32 | | | $356.32 | $356.32 |
| Fletcher,Brandy Nicole | | 1 | $2,204.89 | $0.00 | $2,204.89 | $345.98 | $345.98 | | $345.98 | | | $345.98 | $345.98 |
| Fletcher,Patrick | | 1 | $2,137.92 | $140.25 | $1,997.67 | $313.47 | $313.47 | | $313.47 | | | $313.47 | $313.47 |
| Fletes,Antonio | | 1 | $4,084.40 | $538.89 | $3,545.51 | $556.35 | $556.35 | | $556.35 | | | $556.35 | $556.35 |
| Fleury,Jason | | 1 | $3,182.35 | $13.52 | $3,168.83 | $497.24 | $497.24 | | $497.24 | | | $497.24 | $497.24 |
| Flewellen,Aaron D | | 1 | $1,802.94 | $589.04 | $1,213.90 | $190.48 | $190.48 | | $190.48 | | | $190.48 | $190.48 |
| Flinch,Denise | | 1 | $505.90 | $0.00 | $505.90 | $79.38 | $79.38 | | $79.38 | | | $79.38 | $79.38 |
| FLINN,JAYLENE M | | 1 | $845.98 | $131.50 | $714.48 | $112.11 | $112.11 | | $112.11 | | | $112.11 | $112.11 |
| Flint,Karen Lynne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flippo,Dustin | | 1 | $11,738.05 | $228.19 | $11,509.86 | $1,806.08 | $1,806.08 | | $1,806.08 | | | $1,806.08 | $1,806.08 |
| Flodstrom,Candace | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flood,Anthony | | 1 | $8,932.10 | $1,051.52 | $7,880.58 | $1,236.59 | $1,236.59 | | $1,236.59 | | | $1,236.59 | $1,236.59 |
| Florada,Diana A | | 1 | $127.85 | $0.00 | $127.85 | $20.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Floran,Crystal | | 1 | $3,937.64 | $65.13 | $3,872.51 | $607.66 | $607.66 | | $607.66 | | | $607.66 | $607.66 |
| Florell,Rebecca L | | 1 | $354.34 | $31.85 | $322.49 | $50.60 | $50.60 | | $50.60 | | | $50.60 | $50.60 |
| Florence,Krystal E | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Florendo,Raymund | | 1 | $5,609.25 | $977.85 | $4,631.40 | $726.74 | $726.74 | | $726.74 | | | $726.74 | $726.74 |
| Florentino,Eugenio | | 1 | $20,574.28 | $4,963.23 | $15,611.05 | $2,449.63 | $2,449.63 | | $2,449.63 | | | $2,449.63 | $2,449.63 |
| Flores II,Marcelino | | 1 | $170.30 | $0.00 | $170.30 | $26.72 | $26.72 | | $26.72 | | | $26.72 | $26.72 |
| Flores III,Edward | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flores Jr,Jose | | 1 | $775.34 | $83.66 | $691.68 | $108.54 | $108.54 | | $108.54 | | | $108.54 | $108.54 |
| Flores Jr,Jose J | | 1 | $3,725.65 | $0.00 | $3,725.65 | $584.61 | $584.61 | | $584.61 | | | $584.61 | $584.61 |
| Flores Jr,Rolando | | 1 | $1,953.01 | $40.60 | $1,912.41 | $300.09 | $300.09 | | $300.09 | | | $300.09 | $300.09 |
| Flores Jr,Ruben | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flores,Alejandra | | 1 | $3,647.76 | $0.00 | $3,647.76 | $572.39 | $572.39 | | $572.39 | | | $572.39 | $572.39 |
| Flores,Amanda J | | 1 | $3,572.01 | $0.00 | $3,572.01 | $560.51 | $560.51 | | $560.51 | | | $560.51 | $560.51 |
| Flores,Angel | | 1 | $1,409.14 | $232.65 | $1,176.49 | $184.61 | $184.61 | | $184.61 | | | $184.61 | $184.61 |
| Flores,Anna Estes | | 1 | $4,938.92 | $0.00 | $4,938.92 | $775.00 | $775.00 | | $775.00 | | | $775.00 | $775.00 |
| Flores,Antonio F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flores,April marie | | 1 | $568.62 | $0.00 | $568.62 | $89.23 | $89.23 | | $89.23 | | | $89.23 | $89.23 |
| Flores,Briana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flores,Chris H | | 1 | $7,471.83 | $2,582.40 | $4,889.43 | $767.23 | $767.23 | | $767.23 | | | $767.23 | $767.23 |
| Flores,Christine | | 1 | $5,601.06 | $229.48 | $5,371.58 | $842.89 | $842.89 | | $842.89 | | | $842.89 | $842.89 |
| Flores,Cindy | | 1 | $2,747.23 | $22.44 | $2,724.79 | $427.56 | $427.56 | | $427.56 | | | $427.56 | $427.56 |
| FLORES,CINDY I | | 1 | $47.10 | $0.00 | $47.10 | $7.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Flores,Claudia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flores,Daren R | | 1 | $3,893.72 | $143.93 | $3,749.79 | $588.40 | $588.40 | | $588.40 | | | $588.40 | $588.40 |
| Flores,Darlene E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flores,David | | 1 | $1,324.62 | $192.14 | $1,132.48 | $177.70 | $177.70 | | $177.70 | | | $177.70 | $177.70 |
| Flores,Dexter R | | 1 | $2,290.88 | $212.16 | $2,078.72 | $326.18 | $326.18 | | $326.18 | | | $326.18 | $326.18 |
| Flores,Diana | | 1 | $1,700.15 | $366.28 | $1,333.87 | $209.31 | $209.31 | | $209.31 | | | $209.31 | $209.31 |
| Flores,Eddie P | | 1 | $21,369.63 | $262.11 | $21,107.52 | $3,312.11 | $3,312.11 | | $3,312.11 | | | $3,312.11 | $3,312.11 |
| Flores,Edgar | | 1 | $8,064.65 | $231.37 | $7,833.28 | $1,229.17 | $1,229.17 | | $1,229.17 | | | $1,229.17 | $1,229.17 |
| Flores,Elias | | 1 | $18,279.53 | $2,741.32 | $15,538.21 | $2,438.19 | $2,438.19 | | $2,438.19 | | | $2,438.19 | $2,438.19 |
| Flores,Ellen | | 1 | $12.25 | $0.00 | $12.25 | $1.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Flores,Elliot A | | 1 | $9,298.48 | $370.19 | $8,928.29 | $1,400.99 | $1,400.99 | | $1,400.99 | | | $1,400.99 | $1,400.99 |
| Flores,Elvira | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flores,Emmanuel | | 1 | $4,904.40 | $0.00 | $4,904.40 | $769.58 | $769.58 | | $769.58 | | | $769.58 | $769.58 |
| Flores,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flores,Erica | | 1 | $3,364.42 | $0.00 | $3,364.42 | $527.93 | $527.93 | | $527.93 | | | $527.93 | $527.93 |
| Flores,Estevan | | 1 | $4,345.75 | $654.50 | $3,691.25 | $579.22 | $579.22 | | $579.22 | | | $579.22 | $579.22 |
| Flores,Felicia | | 1 | $1,945.25 | $367.04 | $1,578.21 | $247.65 | $247.65 | | $247.65 | | | $247.65 | $247.65 |
| Flores,Francisco J | | 1 | $1,366.28 | $0.00 | $1,366.28 | $214.39 | $214.39 | | $214.39 | | | $214.39 | $214.39 |
| Flores,Gilbert J | | 1 | $8,069.01 | $1,013.50 | $7,055.51 | $1,107.12 | $1,107.12 | | $1,107.12 | | | $1,107.12 | $1,107.12 |
| Flores,Gregory | | 1 | $1,020.44 | $0.00 | $1,020.44 | $160.12 | $160.12 | | $160.12 | | | $160.12 | $160.12 |
| Flores,Gregory | | 1 | $342.87 | $96.34 | $246.53 | $38.68 | $38.68 | | $38.68 | | | $38.68 | $38.68 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flores,Isaac | | 1 | $1,579.31 | $167.99 | $1,411.32 | $221.46 | $221.46 | | $221.46 | | | $221.46 | $221.46 |
| Flores,Ivan | | 1 | $13,037.07 | $1,183.29 | $11,853.78 | $1,860.05 | $1,860.05 | | $1,860.05 | | | $1,860.05 | $1,860.05 |
| Flores,Ivan | | 1 | $5,609.59 | $1,041.27 | $4,568.32 | $716.84 | $716.84 | | $716.84 | | | $716.84 | $716.84 |
| Flores,Jennifer | | 1 | $1,780.67 | $208.78 | $1,571.89 | $246.65 | $246.65 | | $246.65 | | | $246.65 | $246.65 |
| Flores,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flores,Jessica | | 1 | $168.98 | $0.00 | $168.98 | $26.52 | $26.52 | | $26.52 | | | $26.52 | $26.52 |
| Flores,Jimmy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flores,John | | 1 | $3,589.46 | $112.96 | $3,476.50 | $545.52 | $545.52 | | $545.52 | | | $545.52 | $545.52 |
| Flores,Jose | | 1 | $1,301.50 | $161.55 | $1,139.95 | $178.88 | $178.88 | | $178.88 | | | $178.88 | $178.88 |
| FLORES,JOSE | | 1 | $137.71 | $0.00 | $137.71 | $21.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Flores,Jose | | 1 | $1,744.55 | $0.00 | $1,744.55 | $273.75 | $273.75 | | $273.75 | | | $273.75 | $273.75 |
| Flores,Jose | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flores,Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flores,Josue | | 1 | $1,335.15 | $127.00 | $1,208.15 | $189.58 | $189.58 | | $189.58 | | | $189.58 | $189.58 |
| Flores,Judith I | | 1 | $10,721.33 | $462.77 | $10,258.56 | $1,609.73 | $1,609.73 | | $1,609.73 | | | $1,609.73 | $1,609.73 |
| Flores,Kim | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flores,Lauren Justine | | 1 | $4,925.03 | $167.69 | $4,757.34 | $746.50 | $746.50 | | $746.50 | | | $746.50 | $746.50 |
| Flores,Lorenzo A | | 1 | $1,626.16 | $0.00 | $1,626.16 | $255.17 | $255.17 | | $255.17 | | | $255.17 | $255.17 |
| Flores,Louis | | 1 | $685.15 | $162.83 | $522.32 | $81.96 | $81.96 | | $81.96 | | | $81.96 | $81.96 |
| Flores,Maria A | | 1 | $4,109.31 | $785.10 | $3,324.21 | $521.62 | $521.62 | | $521.62 | | | $521.62 | $521.62 |
| Flores,Maria Magdalena | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FLORES,MARIA P | | 1 | $5,829.20 | $872.46 | $4,956.74 | $777.79 | $777.79 | | $777.79 | | | $777.79 | $777.79 |
| Flores,Marissa | | 1 | $1,475.29 | $0.00 | $1,475.29 | $231.50 | $231.50 | | $231.50 | | | $231.50 | $231.50 |
| Flores,Marlene | | 1 | $3,484.21 | $65.51 | $3,418.70 | $536.45 | $536.45 | | $536.45 | | | $536.45 | $536.45 |
| Flores,Martin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flores,Monica | | 1 | $148.39 | $0.00 | $148.39 | $23.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| FLORES,NORA | | 1 | $3,660.23 | $33.83 | $3,626.40 | $569.04 | $569.04 | | $569.04 | | | $569.04 | $569.04 |
| Flores,Oscar | | 1 | $4,185.20 | $285.86 | $3,899.34 | $611.87 | $611.87 | | $611.87 | | | $611.87 | $611.87 |
| Flores,Paola | | 1 | $1,492.27 | $251.79 | $1,240.48 | $194.65 | $194.65 | | $194.65 | | | $194.65 | $194.65 |
| Flores,Priscilla | | 1 | $3,877.08 | $73.09 | $3,803.99 | $596.91 | $596.91 | | $596.91 | | | $596.91 | $596.91 |
| Flores,Priscilla Ann | | 1 | $826.47 | $429.81 | $396.66 | $62.24 | $62.24 | | $62.24 | | | $62.24 | $62.24 |
| Flores,Ralph | | 1 | $9,366.90 | $1,186.34 | $8,180.56 | $1,283.66 | $1,283.66 | | $1,283.66 | | | $1,283.66 | $1,283.66 |
| Flores,Raquel | | 1 | $4,000.03 | $255.60 | $3,744.43 | $587.56 | $587.56 | | $587.56 | | | $587.56 | $587.56 |
| Flores,Raymundo | | 1 | $4,602.19 | $67.98 | $4,534.21 | $711.49 | $711.49 | | $711.49 | | | $711.49 | $711.49 |
| Flores,Richard D | | 1 | $3,055.04 | $136.11 | $2,918.93 | $458.03 | $458.03 | | $458.03 | | | $458.03 | $458.03 |
| Flores,Richard Marino | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flores,Robert | | 1 | $3,534.33 | $3,051.14 | $483.19 | $75.82 | $75.82 | | $75.82 | | | $75.82 | $75.82 |
| Flores,Rosa E | | 1 | $7,228.33 | $1,773.93 | $5,454.40 | $855.88 | $855.88 | | $855.88 | | | $855.88 | $855.88 |
| Flores,Rosalva | | 1 | $5,691.35 | $1,463.97 | $4,227.38 | $663.34 | $663.34 | | $663.34 | | | $663.34 | $663.34 |
| FLORES,SONYYA M | | 1 | $864.84 | $534.41 | $330.43 | $51.85 | $51.85 | | $51.85 | | | $51.85 | $51.85 |
| Flores,Stephanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flores,Vanasa Monique | | 1 | $2,633.01 | $0.00 | $2,633.01 | $413.16 | $413.16 | | $413.16 | | | $413.16 | $413.16 |
| Flores,Vanessa | | 1 | $33.02 | $0.00 | $33.02 | $5.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Flores,Vanessa | | 1 | $974.60 | $21.15 | $953.45 | $149.61 | $149.61 | | $149.61 | | | $149.61 | $149.61 |
| Flores,Vanessa T | | 1 | $86.31 | $0.00 | $86.31 | $13.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Flores,Victor | | 1 | $2,111.04 | $0.00 | $2,111.04 | $331.26 | $331.26 | | $331.26 | | | $331.26 | $331.26 |
| Flores,Wilson | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flores,Yulonda | | 1 | $58.64 | $0.00 | $58.64 | $9.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Floresbergmann,Rene | | 1 | $3,682.73 | $523.20 | $3,159.53 | $495.78 | $495.78 | | $495.78 | | | $495.78 | $495.78 |
| Flores-saravia,Juan m | | 1 | $5,599.15 | $997.67 | $4,601.48 | $722.05 | $722.05 | | $722.05 | | | $722.05 | $722.05 |
| Florez,Diana | | 1 | $454.30 | $16.57 | $437.73 | $68.69 | $68.69 | | $68.69 | | | $68.69 | $68.69 |
| Florez,Vanessa | | 1 | $2,076.29 | $0.00 | $2,076.29 | $325.80 | $325.80 | | $325.80 | | | $325.80 | $325.80 |
| Floria,Jennifer L | | 1 | $423.25 | $0.00 | $423.25 | $66.41 | $66.41 | | $66.41 | | | $66.41 | $66.41 |
| Floridino II,Michelangelo | | 1 | $2,199.31 | $0.00 | $2,199.31 | $345.11 | $345.11 | | $345.11 | | | $345.11 | $345.11 |
| Florio,Thomas N | | 1 | $26,318.98 | $2,201.95 | $24,117.03 | $3,784.35 | $3,784.35 | | $3,784.35 | | | $3,784.35 | $3,784.35 |
| Flounders,Ashley | | 1 | $3,571.79 | $0.00 | $3,571.79 | $560.47 | $560.47 | | $560.47 | | | $560.47 | $560.47 |
| Floutz,Scott | | 1 | $812.69 | $196.98 | $615.71 | $96.61 | $96.61 | | $96.61 | | | $96.61 | $96.61 |
| Flowers,Alex J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flowers,Candace | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flowers,Demar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flowers,Jacquell N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flowers,Kandace L | | 1 | $165.38 | $0.00 | $165.38 | $25.95 | $25.95 | | $25.95 | | | $25.95 | $25.95 |
| Flowers,Keilean D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Flowers,Michael | | 1 | $1,783.04 | $0.00 | $1,783.04 | $279.79 | $279.79 | | $279.79 | | | $279.79 | $279.79 |
| Flowers,Michael | | 1 | $5,329.59 | $272.97 | $5,056.62 | $793.46 | $793.46 | | $793.46 | | | $793.46 | $793.46 |
| Floyd,Bartow | | 1 | $68.06 | $0.00 | $68.06 | $10.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Floyd,Deangelo S | | 1 | $6,850.84 | $1,439.16 | $5,411.68 | $849.18 | $849.18 | | $849.18 | | | $849.18 | $849.18 |
| Floyd,Dejah | | 1 | $7,639.19 | $70.03 | $7,569.16 | $1,187.72 | $1,187.72 | | $1,187.72 | | | $1,187.72 | $1,187.72 |
| Floyd,Donny | | 1 | $20,816.25 | $184.71 | $20,631.54 | $3,237.42 | $3,237.42 | | $3,237.42 | | | $3,237.42 | $3,237.42 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Floyd,Eric | | | 1 | $8,415.52 | $1,212.61 | $7,202.91 | $1,130.25 | $1,130.25 | | $1,130.25 | | | $1,130.25 | $1,130.25 |
| Floyd,Kenneth | | | 1 | $1,506.46 | $0.00 | $1,506.46 | $236.39 | $236.39 | | $236.39 | | | $236.39 | $236.39 |
| FLOYD,ROBERT | | | 1 | $986.23 | $754.35 | $231.88 | $36.39 | $36.39 | | $36.39 | | | $36.39 | $36.39 |
| Floyd,Sherrisa A | | | 1 | $11,838.14 | $187.14 | $11,651.00 | $1,828.23 | $1,828.23 | | $1,828.23 | | | $1,828.23 | $1,828.23 |
| Floyd,Talaina | | | 1 | $861.31 | $15.97 | $845.34 | $132.65 | $132.65 | | $132.65 | | | $132.65 | $132.65 |
| Floyd,Terrell A | | | 1 | $6,316.55 | $18.64 | $6,297.91 | $988.24 | $988.24 | | $988.24 | | | $988.24 | $988.24 |
| Floyd,Wesley C | | | 1 | $6,166.84 | $292.02 | $5,874.82 | $921.85 | $921.85 | | $921.85 | | | $921.85 | $921.85 |
| Fluehr,Sean | | | 1 | $1,129.17 | $155.20 | $973.97 | $152.83 | $152.83 | | $152.83 | | | $152.83 | $152.83 |
| Fluker,Erika | | | 1 | $2,634.75 | $0.00 | $2,634.75 | $413.43 | $413.43 | | $413.43 | | | $413.43 | $413.43 |
| Flynn,Brian | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Flynn,Errol L | | | 1 | $27,885.49 | $3,814.01 | $24,071.48 | $3,777.20 | $3,777.20 | | $3,777.20 | | | $3,777.20 | $3,777.20 |
| Flynn,Gibran A | | | 1 | $11,707.28 | $1,428.61 | $10,278.67 | $1,612.89 | $1,612.89 | | $1,612.89 | | | $1,612.89 | $1,612.89 |
| Flynn,Jeremiah | | | 1 | $319.38 | $30.83 | $288.55 | $45.28 | $45.28 | | $45.28 | | | $45.28 | $45.28 |
| Flynn,Justin | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Flynn,Larry A | | | 1 | $2,167.51 | $165.29 | $2,002.22 | $314.18 | $314.18 | | $314.18 | | | $314.18 | $314.18 |
| Flynn,Maria D | | | 1 | $381.45 | $0.00 | $381.45 | $59.86 | $59.86 | | $59.86 | | | $59.86 | $59.86 |
| Flynt,Sarah Jaclyn | | | 1 | $1,831.59 | $0.00 | $1,831.59 | $287.41 | $287.41 | | $287.41 | | | $287.41 | $287.41 |
| Focht,Michael | | | 1 | $637.86 | $66.08 | $571.78 | $89.72 | $89.72 | | $89.72 | | | $89.72 | $89.72 |
| Foddrell,Ashley | | | 1 | $2,328.57 | $279.22 | $2,049.35 | $321.58 | $321.58 | | $321.58 | | | $321.58 | $321.58 |
| Fogel,Robert | | | 1 | $18,585.43 | $1,233.16 | $17,352.27 | $2,722.85 | $2,722.85 | | $2,722.85 | | | $2,722.85 | $2,722.85 |
| Fogelstrom,Kori | | | 1 | $11,796.72 | $679.32 | $11,117.40 | $1,744.50 | $1,744.50 | | $1,744.50 | | | $1,744.50 | $1,744.50 |
| FOGGIO,BIANCA | | | 1 | $119.60 | $49.20 | $70.40 | $11.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fogner,Sean M | | | 1 | $269.83 | $0.00 | $269.83 | $42.34 | $42.34 | | $42.34 | | | $42.34 | $42.34 |
| Folckemer,Robert W | | | 1 | $2,135.09 | $0.00 | $2,135.09 | $335.03 | $335.03 | | $335.03 | | | $335.03 | $335.03 |
| Folefac,Phoebe | | | 1 | $706.14 | $76.24 | $629.90 | $98.84 | $98.84 | | $98.84 | | | $98.84 | $98.84 |
| Foley,Ami | | | 1 | $8,598.98 | $839.68 | $7,759.30 | $1,217.56 | $1,217.56 | | $1,217.56 | | | $1,217.56 | $1,217.56 |
| Foley,Chelsa J | | | 1 | $3,315.16 | $12.79 | $3,302.37 | $518.19 | $518.19 | | $518.19 | | | $518.19 | $518.19 |
| Foley,Dion | | | 1 | $20,119.70 | $555.11 | $19,564.59 | $3,070.00 | $3,070.00 | | $3,070.00 | | | $3,070.00 | $3,070.00 |
| Foley,Irene | | | 1 | $293.38 | $0.00 | $293.38 | $46.04 | $46.04 | | $46.04 | | | $46.04 | $46.04 |
| Foley,Kyle | | | 1 | $518.00 | $250.32 | $267.68 | $42.00 | $42.00 | | $42.00 | | | $42.00 | $42.00 |
| Foley,Robert | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Folgar,Maria | | | 1 | $1,103.48 | $256.44 | $847.04 | $132.91 | $132.91 | | $132.91 | | | $132.91 | $132.91 |
| FOLLSTAD,SHERRI L | | | 1 | $871.11 | $91.06 | $780.05 | $122.40 | $122.40 | | $122.40 | | | $122.40 | $122.40 |
| Fols III,Joseph | | | 1 | $864.18 | $187.70 | $676.48 | $106.15 | $106.15 | | $106.15 | | | $106.15 | $106.15 |
| Foltz Miller,Amy | | | 1 | $53.71 | $0.00 | $53.71 | $8.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fomby,Shanika schrone | | | 1 | $10,344.36 | $431.45 | $9,912.91 | $1,555.50 | $1,555.50 | | $1,555.50 | | | $1,555.50 | $1,555.50 |
| Fondel,Rosa | | | 1 | $2,699.94 | $0.00 | $2,699.94 | $423.66 | $423.66 | | $423.66 | | | $423.66 | $423.66 |
| Fong,Linda | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FONG,MICHAEL A | | | 1 | $21.90 | $0.00 | $21.90 | $3.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fong,Tia | | | 1 | $1,875.88 | $1,076.21 | $799.67 | $125.48 | $125.48 | | $125.48 | | | $125.48 | $125.48 |
| FONSECA,DEBRA | | | 1 | $22.87 | $0.00 | $22.87 | $3.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fonseca,Monica | | | 1 | $1,839.49 | $254.28 | $1,585.21 | $248.74 | $248.74 | | $248.74 | | | $248.74 | $248.74 |
| Fonseca,Priscilla | | | 1 | $611.39 | $0.00 | $611.39 | $95.94 | $95.94 | | $95.94 | | | $95.94 | $95.94 |
| Fontaine,Nicholas | | | 1 | $3,318.83 | $228.07 | $3,090.76 | $484.99 | $484.99 | | $484.99 | | | $484.99 | $484.99 |
| Fontana,Andrea | | | 1 | $12,710.08 | $1,539.76 | $11,170.32 | $1,752.80 | $1,752.80 | | $1,752.80 | | | $1,752.80 | $1,752.80 |
| FONTANE,VICTOR | | | 1 | $60.84 | $0.00 | $60.84 | $9.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fonte,Joseph | | | 1 | $2,020.80 | $215.29 | $1,805.51 | $283.31 | $283.31 | | $283.31 | | | $283.31 | $283.31 |
| Fontenette,Britney | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fontenot,Jared A | | | 1 | $921.45 | $98.65 | $822.80 | $129.11 | $129.11 | | $129.11 | | | $129.11 | $129.11 |
| Fontenot,Karl Keith | | | 1 | $696.28 | $157.24 | $539.04 | $84.58 | $84.58 | | $84.58 | | | $84.58 | $84.58 |
| Fontenot,Rachelle R | | | 1 | $855.81 | $119.58 | $736.23 | $115.53 | $115.53 | | $115.53 | | | $115.53 | $115.53 |
| Fontes,Nicole | | | 1 | $2,045.13 | $200.83 | $1,844.30 | $289.40 | $289.40 | | $289.40 | | | $289.40 | $289.40 |
| Foos,Corey | | | 1 | $1,723.89 | $0.00 | $1,723.89 | $270.51 | $270.51 | | $270.51 | | | $270.51 | $270.51 |
| Footlick,Leslie | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Foraker,Austin | | | 1 | $355.96 | $202.44 | $153.52 | $24.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Forbes,Allison | | | 1 | $1,746.36 | $7.63 | $1,738.73 | $272.83 | $272.83 | | $272.83 | | | $272.83 | $272.83 |
| Forbes,Jordana | | | 1 | $2,083.15 | $315.82 | $1,767.33 | $277.32 | $277.32 | | $277.32 | | | $277.32 | $277.32 |
| Forbes,Michael A | | | 1 | $4,425.33 | $2,133.48 | $2,291.85 | $359.63 | $359.63 | | $359.63 | | | $359.63 | $359.63 |
| Forbes,Naomi | | | 1 | $157.39 | $0.00 | $157.39 | $24.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| FORBES,NATALIE | | | 1 | $17,181.80 | $1,018.53 | $16,163.27 | $2,536.28 | $2,536.28 | | $2,536.28 | | | $2,536.28 | $2,536.28 |
| Forbes,Quentin | | | 1 | $1,714.88 | $117.33 | $1,597.55 | $250.68 | $250.68 | | $250.68 | | | $250.68 | $250.68 |
| Forbes,Travoy O Brian | | | 1 | $706.12 | $0.00 | $706.12 | $110.80 | $110.80 | | $110.80 | | | $110.80 | $110.80 |
| Forcier,Daniel | | | 1 | $2,221.09 | $547.97 | $1,673.12 | $262.54 | $262.54 | | $262.54 | | | $262.54 | $262.54 |
| Ford,Andrea L | | | 1 | $7,031.24 | $0.00 | $7,031.24 | $1,103.31 | $1,103.31 | | $1,103.31 | | | $1,103.31 | $1,103.31 |
| Ford,Brandon T | | | 1 | $2,843.33 | $634.05 | $2,209.28 | $346.67 | $346.67 | | $346.67 | | | $346.67 | $346.67 |
| Ford,Danny | | | 1 | $570.08 | $250.82 | $319.26 | $50.10 | $50.10 | | $50.10 | | | $50.10 | $50.10 |
| Ford,Darryl A | | | 1 | $3,584.09 | $197.56 | $3,386.53 | $531.40 | $531.40 | | $531.40 | | | $531.40 | $531.40 |
| Ford,Emily R | | | 1 | $3,693.03 | $0.00 | $3,693.03 | $579.50 | $579.50 | | $579.50 | | | $579.50 | $579.50 |
| Ford,James | | | 1 | $3,821.19 | $251.25 | $3,569.94 | $560.18 | $560.18 | | $560.18 | | | $560.18 | $560.18 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ford,James | | 1 | $497.96 | $73.97 | $423.99 | $66.53 | $66.53 | | $66.53 | | | $66.53 | $66.53 |
| Ford,James M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ford,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ford,Justin | | 1 | $2,418.78 | $1,438.05 | $980.73 | $153.89 | $153.89 | | $153.89 | | | $153.89 | $153.89 |
| Ford,Lacey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ford,Langston | | 1 | $84.52 | $0.00 | $84.52 | $13.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ford,Mary | | 1 | $16,541.40 | $4,414.05 | $12,127.35 | $1,902.98 | $1,902.98 | | $1,902.98 | | | $1,902.98 | $1,902.98 |
| Ford,Melissa | | 1 | $6,988.63 | $629.72 | $6,358.91 | $997.82 | $997.82 | | $997.82 | | | $997.82 | $997.82 |
| Ford,Ozzie | | 1 | $8,524.61 | $1,762.05 | $6,762.56 | $1,061.15 | $1,061.15 | | $1,061.15 | | | $1,061.15 | $1,061.15 |
| Ford,Ruschille LaShanda | | 1 | $2,807.34 | $1,203.34 | $1,604.00 | $251.69 | $251.69 | | $251.69 | | | $251.69 | $251.69 |
| Ford,Scott | | 1 | $9,406.15 | $1,846.46 | $7,559.69 | $1,186.24 | $1,186.24 | | $1,186.24 | | | $1,186.24 | $1,186.24 |
| Ford,Steven Jacob | | 1 | $8,506.94 | $237.61 | $8,269.33 | $1,297.59 | $1,297.59 | | $1,297.59 | | | $1,297.59 | $1,297.59 |
| Ford,Takesha L | | 1 | $5,463.28 | $772.04 | $4,691.24 | $736.13 | $736.13 | | $736.13 | | | $736.13 | $736.13 |
| Ford,Tomisha | | 1 | $1,634.06 | $288.46 | $1,345.60 | $211.15 | $211.15 | | $211.15 | | | $211.15 | $211.15 |
| FORE,CHRISTOPHER | | 1 | $497.00 | $317.17 | $179.83 | $28.22 | $28.22 | | $28.22 | | | $28.22 | $28.22 |
| Foreman,Jason L | | 1 | $8,263.04 | $0.00 | $8,263.04 | $1,296.60 | $1,296.60 | | $1,296.60 | | | $1,296.60 | $1,296.60 |
| Foreman,Loni | | 1 | $5,842.47 | $646.23 | $5,196.24 | $815.37 | $815.37 | | $815.37 | | | $815.37 | $815.37 |
| Foreman,Menulique K | | 1 | $11,850.13 | $498.86 | $11,351.27 | $1,781.20 | $1,781.20 | | $1,781.20 | | | $1,781.20 | $1,781.20 |
| Foreman,Montrey Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Forest,Tiffany T | | 1 | $877.18 | $0.00 | $877.18 | $137.64 | $137.64 | | $137.64 | | | $137.64 | $137.64 |
| Forestier,Joivan I | | 1 | $5,039.39 | $1,161.19 | $3,878.20 | $608.55 | $608.55 | | $608.55 | | | $608.55 | $608.55 |
| Forgash,Louis | | 1 | $5,511.67 | $1,145.65 | $4,366.02 | $685.10 | $685.10 | | $685.10 | | | $685.10 | $685.10 |
| Forish,Tracy | | 1 | $2,830.18 | $1,281.59 | $1,548.59 | $243.00 | $243.00 | | $243.00 | | | $243.00 | $243.00 |
| Forman,Jesse G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Forney,Adam P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Forney,Danesha M | | 1 | $1,400.05 | $0.00 | $1,400.05 | $219.69 | $219.69 | | $219.69 | | | $219.69 | $219.69 |
| Forrest Jr,Riley | | 1 | $648.58 | $194.67 | $453.91 | $71.23 | $71.23 | | $71.23 | | | $71.23 | $71.23 |
| Forrest,Jackie Kay | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Forrest,Jamie Michelle | | 1 | $883.57 | $536.75 | $346.82 | $54.42 | $54.42 | | $54.42 | | | $54.42 | $54.42 |
| Forrey,Angela M | | 1 | $620.95 | $516.86 | $104.09 | $16.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Forsberg,Joseph | | 1 | $5,110.06 | $474.60 | $4,635.46 | $727.38 | $727.38 | | $727.38 | | | $727.38 | $727.38 |
| Forsberg,Robyn | | 1 | $2,645.39 | $339.98 | $2,305.41 | $361.76 | $361.76 | | $361.76 | | | $361.76 | $361.76 |
| Forseth,Kyle | | 1 | $8,285.76 | $889.26 | $7,396.50 | $1,160.63 | $1,160.63 | | $1,160.63 | | | $1,160.63 | $1,160.63 |
| Forseth,Timothy | | 1 | $13,223.54 | $3,048.76 | $10,174.78 | $1,596.59 | $1,596.59 | | $1,596.59 | | | $1,596.59 | $1,596.59 |
| Forshee,Gabriel | | 1 | $654.81 | $54.39 | $600.42 | $94.22 | $94.22 | | $94.22 | | | $94.22 | $94.22 |
| Forson,Anthony | | 1 | $8,364.31 | $2,467.83 | $5,896.48 | $925.25 | $925.25 | | $925.25 | | | $925.25 | $925.25 |
| Forsythe,Aaron M | | 1 | $7,320.89 | $0.00 | $7,320.89 | $1,148.77 | $1,148.77 | | $1,148.77 | | | $1,148.77 | $1,148.77 |
| Forsythe,Carim | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fort,Jay | | 1 | $265.69 | $156.48 | $109.21 | $17.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Forte Jr,Lennet | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Forte,Brian E | | 1 | $498.04 | $0.00 | $498.04 | $78.15 | $78.15 | | $78.15 | | | $78.15 | $78.15 |
| Forte,Dominic | | 1 | $1,318.90 | $350.46 | $968.44 | $151.96 | $151.96 | | $151.96 | | | $151.96 | $151.96 |
| Forte,Leon | | 1 | $94.26 | $0.00 | $94.26 | $14.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fortenberry,Chrishon | | 1 | $1,625.52 | $0.00 | $1,625.52 | $255.07 | $255.07 | | $255.07 | | | $255.07 | $255.07 |
| Fortin,Andres | | 1 | $3,001.49 | $1,008.18 | $1,993.31 | $312.78 | $312.78 | | $312.78 | | | $312.78 | $312.78 |
| Fortner,Jessica L | | 1 | $3,478.75 | $0.00 | $3,478.75 | $545.87 | $545.87 | | $545.87 | | | $545.87 | $545.87 |
| FORTNER,KATHLEEN G | | 1 | $12,672.64 | $1,632.49 | $11,040.15 | $1,732.38 | $1,732.38 | | $1,732.38 | | | $1,732.38 | $1,732.38 |
| FORTNER,ROBYNN L | | 1 | $3,490.77 | $1,313.48 | $2,177.29 | $341.65 | $341.65 | | $341.65 | | | $341.65 | $341.65 |
| Fortner,Stephen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fortson,Michael | | 1 | $1,236.94 | $0.00 | $1,236.94 | $194.10 | $194.10 | | $194.10 | | | $194.10 | $194.10 |
| Fortuna,Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Forward,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FORYSTEK,THOMAS J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fosbinder,Sean P | | 1 | $629.32 | $176.19 | $453.13 | $71.10 | $71.10 | | $71.10 | | | $71.10 | $71.10 |
| Foschi,Mike | | 1 | $4,170.42 | $203.96 | $3,966.46 | $622.40 | $622.40 | | $622.40 | | | $622.40 | $622.40 |
| Foskett,Christopher M | | 1 | $15,813.09 | $4,399.53 | $11,413.56 | $1,790.97 | $1,790.97 | | $1,790.97 | | | $1,790.97 | $1,790.97 |
| FOSKEY,HENRY B | | 1 | $209.66 | $64.38 | $145.28 | $22.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Foster,Allyson P | | 1 | $3,631.63 | $75.48 | $3,556.15 | $558.02 | $558.02 | | $558.02 | | | $558.02 | $558.02 |
| FOSTER,ARTINA N | | 1 | $780.89 | $0.00 | $780.89 | $122.53 | $122.53 | | $122.53 | | | $122.53 | $122.53 |
| Foster,Benjamin | | 1 | $3,319.47 | $820.65 | $2,498.82 | $392.10 | $392.10 | | $392.10 | | | $392.10 | $392.10 |
| Foster,Brandon | | 1 | $578.56 | $181.12 | $397.44 | $62.36 | $62.36 | | $62.36 | | | $62.36 | $62.36 |
| Foster,Brennan R | | 1 | $2,467.08 | $227.70 | $2,239.38 | $351.39 | $351.39 | | $351.39 | | | $351.39 | $351.39 |
| Foster,Brigitte R. | | 1 | $8,678.10 | $582.13 | $8,095.97 | $1,270.39 | $1,270.39 | | $1,270.39 | | | $1,270.39 | $1,270.39 |
| Foster,Christopher A | | 1 | $1,102.57 | $30.99 | $1,071.58 | $168.15 | $168.15 | | $168.15 | | | $168.15 | $168.15 |
| Foster,Derek M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Foster,Dianna | | 1 | $1,007.10 | $0.00 | $1,007.10 | $158.03 | $158.03 | | $158.03 | | | $158.03 | $158.03 |
| Foster,Emily A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Foster,Harry | | 1 | $403.19 | $43.23 | $359.96 | $56.48 | $56.48 | | $56.48 | | | $56.48 | $56.48 |
| Foster,Ian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foster,Jaime C | | 1 | $6,472.80 | $0.00 | $6,472.80 | $1,015.69 | $1,015.69 | | $1,015.69 | | | $1,015.69 | $1,015.69 |
| Foster,John | | 1 | $14,935.61 | $2,159.12 | $12,776.49 | $2,004.84 | $2,004.84 | | $2,004.84 | | | $2,004.84 | $2,004.84 |
| Foster,John C | | 1 | $5,412.16 | $973.60 | $4,438.56 | $696.48 | $696.48 | | $696.48 | | | $696.48 | $696.48 |
| Foster,Jon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Foster,Jordan Lee | | 1 | $1,182.63 | $0.00 | $1,182.63 | $185.57 | $185.57 | | $185.57 | | | $185.57 | $185.57 |
| Foster,Joseph S | | 1 | $7,541.21 | $2,148.63 | $5,392.58 | $846.18 | $846.18 | | $846.18 | | | $846.18 | $846.18 |
| Foster,Kymberli | | 1 | $99.79 | $44.58 | $55.21 | $8.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Foster,Lawrence Alix | | 1 | $1,248.02 | $92.47 | $1,155.55 | $181.32 | $181.32 | | $181.32 | | | $181.32 | $181.32 |
| Foster,LeRobert S | | 1 | $17,819.19 | $2,927.62 | $14,891.57 | $2,336.73 | $2,336.73 | | $2,336.73 | | | $2,336.73 | $2,336.73 |
| Foster,Mark C | | 1 | $6,551.79 | $196.87 | $6,354.92 | $997.19 | $997.19 | | $997.19 | | | $997.19 | $997.19 |
| Foster,Mary Anna | | 1 | $17,726.97 | $5,458.41 | $12,268.56 | $1,925.13 | $1,925.13 | | $1,925.13 | | | $1,925.13 | $1,925.13 |
| Foster,Matthew | | 1 | $3,751.75 | $426.01 | $3,325.74 | $521.86 | $521.86 | | $521.86 | | | $521.86 | $521.86 |
| Foster,Matthew S | | 1 | $263.88 | $202.72 | $61.16 | $9.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Foster,Sarah M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Foster,Saturnina | | 1 | $2,364.72 | $0.00 | $2,364.72 | $371.06 | $371.06 | | $371.06 | | | $371.06 | $371.06 |
| Foster,Shawntel | | 1 | $727.15 | $141.02 | $586.13 | $91.97 | $91.97 | | $91.97 | | | $91.97 | $91.97 |
| Foster,Shearer | | 1 | $399.60 | $0.00 | $399.60 | $62.70 | $62.70 | | $62.70 | | | $62.70 | $62.70 |
| Foster,Shem | | 1 | $3,414.02 | $160.65 | $3,253.37 | $510.51 | $510.51 | | $510.51 | | | $510.51 | $510.51 |
| Foster,Sherena | | 1 | $2,277.92 | $3.45 | $2,274.47 | $356.90 | $356.90 | | $356.90 | | | $356.90 | $356.90 |
| FOSTER,STEVEN M | | 1 | $124.28 | $0.00 | $124.28 | $19.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Foster,Trevor I | | 1 | $10,886.24 | $1,379.09 | $9,507.15 | $1,491.83 | $1,491.83 | | $1,491.83 | | | $1,491.83 | $1,491.83 |
| Foster,Tsighie | | 1 | $39.16 | $0.00 | $39.16 | $6.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Foster,Victor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fotheringham,Lorin | | 1 | $9,763.11 | $3,038.27 | $6,724.84 | $1,055.24 | $1,055.24 | | $1,055.24 | | | $1,055.24 | $1,055.24 |
| Fountain,Anthony K | | 1 | $4,420.00 | $0.00 | $4,420.00 | $693.57 | $693.57 | | $693.57 | | | $693.57 | $693.57 |
| FOUNTAIN,MATTHEW | | 1 | $1,658.16 | $462.95 | $1,195.21 | $187.55 | $187.55 | | $187.55 | | | $187.55 | $187.55 |
| Foushee,Jessica | | 1 | $2,437.17 | $186.90 | $2,250.27 | $353.10 | $353.10 | | $353.10 | | | $353.10 | $353.10 |
| Foust,Joanne | | 1 | $2,434.03 | $290.84 | $2,143.19 | $336.30 | $336.30 | | $336.30 | | | $336.30 | $336.30 |
| Fowle,Arthur | | 1 | $2,519.22 | $162.63 | $2,356.59 | $369.79 | $369.79 | | $369.79 | | | $369.79 | $369.79 |
| Fowler,Blythe | | 1 | $6,141.24 | $249.41 | $5,891.83 | $924.52 | $924.52 | | $924.52 | | | $924.52 | $924.52 |
| FOWLER,CAROL D. | | 1 | $1,118.18 | $639.54 | $478.64 | $75.11 | $75.11 | | $75.11 | | | $75.11 | $75.11 |
| Fowler,Jeffrey | | 1 | $1,863.31 | $0.00 | $1,863.31 | $292.38 | $292.38 | | $292.38 | | | $292.38 | $292.38 |
| Fowler,Josh D | | 1 | $27,494.28 | $5,862.12 | $21,632.16 | $3,394.43 | $3,394.43 | | $3,394.43 | | | $3,394.43 | $3,394.43 |
| Fowler,Kira N | | 1 | $2,455.12 | $138.60 | $2,316.52 | $363.50 | $363.50 | | $363.50 | | | $363.50 | $363.50 |
| Fowler,Kristina A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fowler,Lisa M | | 1 | $7,530.72 | $917.10 | $6,613.62 | $1,037.78 | $1,037.78 | | $1,037.78 | | | $1,037.78 | $1,037.78 |
| Fowler,Matthew | | 1 | $615.39 | $0.00 | $615.39 | $96.56 | $96.56 | | $96.56 | | | $96.56 | $96.56 |
| Fowler,Matthew scott | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fowler,Richard | | 1 | $3,409.65 | $2,282.51 | $1,127.14 | $176.87 | $176.87 | | $176.87 | | | $176.87 | $176.87 |
| Fowler,Rick D | | 1 | $5,426.42 | $390.59 | $5,035.83 | $790.20 | $790.20 | | $790.20 | | | $790.20 | $790.20 |
| FOWLER,ROSS E | | 1 | $409.36 | $43.62 | $365.74 | $57.39 | $57.39 | | $57.39 | | | $57.39 | $57.39 |
| Fowler,Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fowler,Troy P | | 1 | $2,739.11 | $322.35 | $2,416.76 | $379.23 | $379.23 | | $379.23 | | | $379.23 | $379.23 |
| Fowles,Debron | | 1 | $5,098.09 | $0.00 | $5,098.09 | $799.97 | $799.97 | | $799.97 | | | $799.97 | $799.97 |
| Fox,Adam J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fox,Albert | | 1 | $411.94 | $147.75 | $264.19 | $41.46 | $41.46 | | $41.46 | | | $41.46 | $41.46 |
| Fox,Brian | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Fox,Bryon | | 1 | $3,611.38 | $260.17 | $3,351.21 | $525.86 | $525.86 | | $525.86 | | | $525.86 | $525.86 |
| Fox,Carlton | | 1 | $1,370.41 | $261.77 | $1,108.64 | $173.96 | $173.96 | | $173.96 | | | $173.96 | $173.96 |
| Fox,Christopher R | | 1 | $6,997.32 | $1,266.46 | $5,730.86 | $899.26 | $899.26 | | $899.26 | | | $899.26 | $899.26 |
| Fox,Christopher Robert | | 1 | $3,960.12 | $0.00 | $3,960.12 | $621.41 | $621.41 | | $621.41 | | | $621.41 | $621.41 |
| Fox,Chun | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fox,Ciara | | 1 | $1,584.04 | $298.91 | $1,285.13 | $201.66 | $201.66 | | $201.66 | | | $201.66 | $201.66 |
| Fox,Crystal | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fox,Damon W | | 1 | $9,307.14 | $5,042.47 | $4,264.67 | $669.20 | $669.20 | | $669.20 | | | $669.20 | $669.20 |
| FOX,ERIN M | | 1 | $1,183.34 | $396.02 | $787.32 | $123.54 | $123.54 | | $123.54 | | | $123.54 | $123.54 |
| Fox,Jeffrey s. | | 1 | $7,507.34 | $493.56 | $7,013.78 | $1,100.57 | $1,100.57 | | $1,100.57 | | | $1,100.57 | $1,100.57 |
| Fox,Jennifer L | | 1 | $1,480.74 | $0.00 | $1,480.74 | $232.35 | $232.35 | | $232.35 | | | $232.35 | $232.35 |
| Fox,Jessica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fox,Martin | | 1 | $5,031.11 | $89.85 | $4,941.26 | $775.36 | $775.36 | | $775.36 | | | $775.36 | $775.36 |
| Fox,Maura E | | 1 | $3,600.14 | $51.91 | $3,548.23 | $556.77 | $556.77 | | $556.77 | | | $556.77 | $556.77 |
| Fox,Nicholas | | 1 | $2,546.25 | $356.88 | $2,189.37 | $343.55 | $343.55 | | $343.55 | | | $343.55 | $343.55 |
| Fox,Nichole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fox,Peter | | 1 | $10,479.64 | $1,955.00 | $8,524.64 | $1,337.65 | $1,337.65 | | $1,337.65 | | | $1,337.65 | $1,337.65 |
| Fox,Richard | | 1 | $3,022.18 | $252.92 | $2,769.26 | $434.54 | $434.54 | | $434.54 | | | $434.54 | $434.54 |
| Fox,Robert M | | 1 | $4,211.54 | $354.99 | $3,856.55 | $605.15 | $605.15 | | $605.15 | | | $605.15 | $605.15 |
| Fox,Samantha M | | 1 | $7,274.32 | $1,033.89 | $6,240.43 | $979.22 | $979.22 | | $979.22 | | | $979.22 | $979.22 |
| Foxall,Stephen JAMES | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Foxie,Sharae | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOXX,DUSTINA | | 1 | $102.17 | $0.00 | $102.17 | $16.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Foxx,Kim | | 1 | $3,825.76 | $0.00 | $3,825.76 | $600.32 | $600.32 | | $600.32 | | | $600.32 | $600.32 |
| Foy,Amy A | | 1 | $6,628.43 | $1,411.42 | $5,217.01 | $818.63 | $818.63 | | $818.63 | | | $818.63 | $818.63 |
| Foy,Larry W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fraback,Ryan A | | 1 | $5,946.83 | $104.84 | $5,841.99 | $916.70 | $916.70 | | $916.70 | | | $916.70 | $916.70 |
| FRADA,GABRIEL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fraenkel,Jennifer A | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Fraga,Carrie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FRAGA,DIEGO L | | 1 | $109.86 | $0.00 | $109.86 | $17.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fraga,Gabriel | | 1 | $6,820.49 | $482.15 | $6,338.34 | $994.59 | $994.59 | | $994.59 | | | $994.59 | $994.59 |
| FRAGOSO,BELEN | | 1 | $2,585.33 | $1,842.19 | $743.14 | $116.61 | $116.61 | | $116.61 | | | $116.61 | $116.61 |
| Fraguere,Christopher R | | 1 | $735.09 | $252.40 | $482.69 | $75.74 | $75.74 | | $75.74 | | | $75.74 | $75.74 |
| Fraile,Janier | | 1 | $15,605.44 | $2,229.24 | $13,376.20 | $2,098.94 | $2,098.94 | | $2,098.94 | | | $2,098.94 | $2,098.94 |
| Fraizer,Kristen FRANCES | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frakes,Braden R | | 1 | $204.39 | $0.00 | $204.39 | $32.07 | $32.07 | | $32.07 | | | $32.07 | $32.07 |
| Fraley,Laura | | 1 | $14,082.22 | $1,274.60 | $12,807.62 | $2,009.72 | $2,009.72 | | $2,009.72 | | | $2,009.72 | $2,009.72 |
| Framiglio,Mark A | | 1 | $8,495.93 | $2,034.05 | $6,461.88 | $1,013.97 | $1,013.97 | | $1,013.97 | | | $1,013.97 | $1,013.97 |
| France,Glenn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| France,Phil | | 1 | $33,223.80 | $677.02 | $32,546.78 | $5,107.11 | $5,107.11 | | $5,107.11 | | | $5,107.11 | $5,107.11 |
| Franceschini,Krisely A | | 1 | $6,366.17 | $0.00 | $6,366.17 | $998.95 | $998.95 | | $998.95 | | | $998.95 | $998.95 |
| Francis,Charity L | | 1 | $3,859.91 | $854.56 | $3,005.35 | $471.59 | $471.59 | | $471.59 | | | $471.59 | $471.59 |
| Francis,Floyd Peter | | 1 | $12,069.16 | $805.71 | $11,263.45 | $1,767.42 | $1,767.42 | | $1,767.42 | | | $1,767.42 | $1,767.42 |
| Francis,John | | 1 | $21,562.91 | $4,212.00 | $17,350.91 | $2,722.64 | $2,722.64 | | $2,722.64 | | | $2,722.64 | $2,722.64 |
| Francis,Julie-Ann | | 1 | $1,914.26 | $1,449.72 | $464.54 | $72.89 | $72.89 | | $72.89 | | | $72.89 | $72.89 |
| Francis,Rudolph B. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Francis,Steve | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FRANCIS,TIM | | 1 | $1,057.76 | $434.94 | $622.82 | $97.73 | $97.73 | | $97.73 | | | $97.73 | $97.73 |
| FRANCIS,TRACY S | | 1 | $8,081.47 | $1,000.74 | $7,080.73 | $1,111.08 | $1,111.08 | | $1,111.08 | | | $1,111.08 | $1,111.08 |
| Francisco,Frantseco | | 1 | $30.26 | $8.75 | $21.51 | $3.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Francisco,Jennica | | 1 | $1,541.96 | $0.00 | $1,541.96 | $241.96 | $241.96 | | $241.96 | | | $241.96 | $241.96 |
| Francisco,Matthew | | 1 | $16,515.54 | $1,270.23 | $15,245.31 | $2,392.23 | $2,392.23 | | $2,392.23 | | | $2,392.23 | $2,392.23 |
| Francisco,Victor Vieira | | 1 | $749.93 | $395.65 | $354.28 | $55.59 | $55.59 | | $55.59 | | | $55.59 | $55.59 |
| Franco Ospina,Didnorha M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Franco,Alicia | | 1 | $5,575.12 | $171.22 | $5,403.90 | $847.96 | $847.96 | | $847.96 | | | $847.96 | $847.96 |
| Franco,Ana M | | 1 | $20,932.85 | $2,343.37 | $18,589.48 | $2,916.99 | $2,916.99 | | $2,916.99 | | | $2,916.99 | $2,916.99 |
| Franco,Barbara | | 1 | $6,756.91 | $59.58 | $6,697.33 | $1,050.92 | $1,050.92 | | $1,050.92 | | | $1,050.92 | $1,050.92 |
| Franco,Dan | | 1 | $6,150.86 | $5,190.32 | $960.54 | $150.72 | $150.72 | | $150.72 | | | $150.72 | $150.72 |
| Franco,Diana | | 1 | $111.63 | $0.00 | $111.63 | $17.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Franco,Elias R | | 1 | $17,100.52 | $103.55 | $16,996.97 | $2,667.10 | $2,667.10 | | $2,667.10 | | | $2,667.10 | $2,667.10 |
| Franco,Emanuel | | 1 | $5,487.44 | $9.36 | $5,478.08 | $859.60 | $859.60 | | $859.60 | | | $859.60 | $859.60 |
| Franco,Esriel | | 1 | $1,018.64 | $218.48 | $800.16 | $125.56 | $125.56 | | $125.56 | | | $125.56 | $125.56 |
| Franco,Gabriela | | 1 | $10,582.81 | $238.49 | $10,344.32 | $1,623.19 | $1,623.19 | | $1,623.19 | | | $1,623.19 | $1,623.19 |
| Franco,Jesse | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Franco,Jose M | | 1 | $2,615.80 | $42.72 | $2,573.08 | $403.76 | $403.76 | | $403.76 | | | $403.76 | $403.76 |
| Franco,Linda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Franco,Magali | | 1 | $2,250.00 | $0.00 | $2,250.00 | $353.06 | $353.06 | | $353.06 | | | $353.06 | $353.06 |
| Franco,Michael anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Franco,Paola | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Franco,Pauline M | | 1 | $1,445.12 | $30.00 | $1,415.12 | $222.06 | $222.06 | | $222.06 | | | $222.06 | $222.06 |
| Franco,Rodolfo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Franco,Stacy N | | 1 | $2,193.78 | $311.91 | $1,881.87 | $295.29 | $295.29 | | $295.29 | | | $295.29 | $295.29 |
| Francois,Alvin Deshaun | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Francois,Blake | | 1 | $2,915.44 | $35.01 | $2,880.43 | $451.99 | $451.99 | | $451.99 | | | $451.99 | $451.99 |
| Francois,David L | | 1 | $10,408.00 | $305.68 | $10,102.32 | $1,585.22 | $1,585.22 | | $1,585.22 | | | $1,585.22 | $1,585.22 |
| Francois,Terry | | 1 | $5,435.22 | $263.41 | $5,171.81 | $811.54 | $811.54 | | $811.54 | | | $811.54 | $811.54 |
| Francosky,Michael | | 1 | $6,944.46 | $807.84 | $6,136.62 | $962.93 | $962.93 | | $962.93 | | | $962.93 | $962.93 |
| Francuz,Robert | | 1 | $7,456.39 | $160.77 | $7,295.62 | $1,144.80 | $1,144.80 | | $1,144.80 | | | $1,144.80 | $1,144.80 |
| Franey,Steven Patrick | | 1 | $2,969.33 | $73.05 | $2,896.28 | $454.47 | $454.47 | | $454.47 | | | $454.47 | $454.47 |
| Frank,Brandon J | | 1 | $6,511.14 | $290.74 | $6,220.40 | $976.08 | $976.08 | | $976.08 | | | $976.08 | $976.08 |
| Frank,Christopher S | | 1 | $863.29 | $196.64 | $666.65 | $104.61 | $104.61 | | $104.61 | | | $104.61 | $104.61 |
| Frank,David | | 1 | $8,394.34 | $2,895.58 | $5,498.76 | $862.84 | $862.84 | | $862.84 | | | $862.84 | $862.84 |
| Frank,Leann L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frank,Marco G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FRANK,MICHAEL | | 1 | $299.08 | $0.00 | $299.08 | $46.93 | $46.93 | | $46.93 | | | $46.93 | $46.93 |
| Frank,Nicholas | | 1 | $208.60 | $0.00 | $208.60 | $32.73 | $32.73 | | $32.73 | | | $32.73 | $32.73 |
| FRANK,RAYMOND P | | 1 | $590.32 | $0.00 | $590.32 | $92.63 | $92.63 | | $92.63 | | | $92.63 | $92.63 |
| Frank,Ryan James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frank,Thomas J | | 1 | $1,297.92 | $589.94 | $707.98 | $111.09 | $111.09 | | $111.09 | | | $111.09 | $111.09 |
| Frankel,Danielle | | 1 | $3,742.42 | $0.00 | $3,742.42 | $587.25 | $587.25 | | $587.25 | | | $587.25 | $587.25 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankele,Katrina M | | 1 | $13,157.11 | $255.20 | $12,901.91 | $2,024.52 | $2,024.52 | | $2,024.52 | | | $2,024.52 | $2,024.52 |
| Franken,Joshua J | | 1 | $973.55 | $16.35 | $957.20 | $150.20 | $150.20 | | $150.20 | | | $150.20 | $150.20 |
| Frankland,Shannon MARIE | | 1 | $1,166.17 | $288.20 | $877.97 | $137.77 | $137.77 | | $137.77 | | | $137.77 | $137.77 |
| Franklin,Antjuan | | 1 | $8,600.79 | $1,832.01 | $6,768.78 | $1,062.13 | $1,062.13 | | $1,062.13 | | | $1,062.13 | $1,062.13 |
| Franklin,Dedrick | | 1 | $874.87 | $38.87 | $836.00 | $131.18 | $131.18 | | $131.18 | | | $131.18 | $131.18 |
| Franklin,Eugene tilmer | | 1 | $6,622.69 | $580.05 | $6,042.64 | $948.19 | $948.19 | | $948.19 | | | $948.19 | $948.19 |
| Franklin,James F | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Franklin,Jonathan A | | 1 | $501.57 | $79.76 | $421.81 | $66.19 | $66.19 | | $66.19 | | | $66.19 | $66.19 |
| Franklin,Kiana L | | 1 | $843.23 | $2.00 | $841.23 | $132.00 | $132.00 | | $132.00 | | | $132.00 | $132.00 |
| Franklin,Marcus | | 1 | $7,167.52 | $179.34 | $6,988.18 | $1,096.56 | $1,096.56 | | $1,096.56 | | | $1,096.56 | $1,096.56 |
| Franklin,Patrice M | | 1 | $179.52 | $0.00 | $179.52 | $28.17 | $28.17 | | $28.17 | | | $28.17 | $28.17 |
| Franklin,Robert | | 1 | $6,952.62 | $3,084.13 | $3,868.49 | $607.03 | $607.03 | | $607.03 | | | $607.03 | $607.03 |
| Franks,Christopher | | 1 | $11,986.29 | $2,223.54 | $9,762.75 | $1,531.93 | $1,531.93 | | $1,531.93 | | | $1,531.93 | $1,531.93 |
| Franks,Crystal | | 1 | $501.57 | $87.31 | $414.26 | $65.00 | $65.00 | | $65.00 | | | $65.00 | $65.00 |
| Franks,Daniel L | | 1 | $2,928.53 | $1,310.41 | $1,618.12 | $253.91 | $253.91 | | $253.91 | | | $253.91 | $253.91 |
| FRANKS,JEFFREY M | | 1 | $888.78 | $0.00 | $888.78 | $139.46 | $139.46 | | $139.46 | | | $139.46 | $139.46 |
| Franks,Joseph S | | 1 | $719.55 | $0.00 | $719.55 | $112.91 | $112.91 | | $112.91 | | | $112.91 | $112.91 |
| Franks,Justin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Franks,Michael Ray | | 1 | $18,198.80 | $1,609.15 | $16,589.65 | $2,603.18 | $2,603.18 | | $2,603.18 | | | $2,603.18 | $2,603.18 |
| Frankton III,Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frantz,Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Franzen,Dudley A | | 1 | $4,942.19 | $1,283.00 | $3,659.19 | $574.19 | $574.19 | | $574.19 | | | $574.19 | $574.19 |
| Frape,Adrian G | | 1 | $10,260.84 | $242.42 | $10,018.42 | $1,572.05 | $1,572.05 | | $1,572.05 | | | $1,572.05 | $1,572.05 |
| Frarey,Robert | | 1 | $17,269.59 | $2,396.83 | $14,872.76 | $2,333.78 | $2,333.78 | | $2,333.78 | | | $2,333.78 | $2,333.78 |
| FRASER,BARTHOLOMEW D | | 1 | $2,835.65 | $975.03 | $1,860.62 | $291.96 | $291.96 | | $291.96 | | | $291.96 | $291.96 |
| Fraser,Brad M | | 1 | $15,365.47 | $1,286.37 | $14,079.10 | $2,209.24 | $2,209.24 | | $2,209.24 | | | $2,209.24 | $2,209.24 |
| Fraser,Darrin E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fraser,Francesca L | | 1 | $1,282.70 | $820.84 | $461.86 | $72.47 | $72.47 | | $72.47 | | | $72.47 | $72.47 |
| Frauendorfer,Michael R | | 1 | $13,248.13 | $2,960.30 | $10,287.83 | $1,614.33 | $1,614.33 | | $1,614.33 | | | $1,614.33 | $1,614.33 |
| Frausto,Jessica | | 1 | $853.18 | $63.35 | $789.83 | $123.94 | $123.94 | | $123.94 | | | $123.94 | $123.94 |
| Frausto,Mario | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frazer I,Autumn J | | 1 | $722.13 | $427.79 | $294.34 | $46.19 | $46.19 | | $46.19 | | | $46.19 | $46.19 |
| Frazier III,Louis | | 1 | $220.60 | $0.00 | $220.60 | $34.62 | $34.62 | | $34.62 | | | $34.62 | $34.62 |
| Frazier,Allen C | | 1 | $17,851.52 | $3,480.03 | $14,371.49 | $2,255.12 | $2,255.12 | | $2,255.12 | | | $2,255.12 | $2,255.12 |
| Frazier,Antoine | | 1 | $828.71 | $0.00 | $828.71 | $130.04 | $130.04 | | $130.04 | | | $130.04 | $130.04 |
| Frazier,Candice | | 1 | $3,103.64 | $641.01 | $2,462.63 | $386.43 | $386.43 | | $386.43 | | | $386.43 | $386.43 |
| Frazier,Clark | | 1 | $1,618.57 | $53.20 | $1,565.37 | $245.63 | $245.63 | | $245.63 | | | $245.63 | $245.63 |
| Frazier,Daniel | | 1 | $670.95 | $146.82 | $524.13 | $82.24 | $82.24 | | $82.24 | | | $82.24 | $82.24 |
| FRAZIER,DAWN M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FRAZIER,DAX | | 1 | $9,772.41 | $215.59 | $9,556.82 | $1,499.62 | $1,499.62 | | $1,499.62 | | | $1,499.62 | $1,499.62 |
| Frazier,Esteban | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frazier,Jennifer Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Frazier,Kevin | | 1 | $6,075.73 | $0.00 | $6,075.73 | $953.38 | $953.38 | | $953.38 | | | $953.38 | $953.38 |
| Frazier,Michael | | 1 | $621.68 | $231.41 | $390.27 | $61.24 | $61.24 | | $61.24 | | | $61.24 | $61.24 |
| Frazier,Rosa | | 1 | $1,437.12 | $785.14 | $651.98 | $102.31 | $102.31 | | $102.31 | | | $102.31 | $102.31 |
| Frazier,Steven | | 1 | $6,314.30 | $247.75 | $6,066.55 | $951.94 | $951.94 | | $951.94 | | | $951.94 | $951.94 |
| Frazier,Tara D | | 1 | $4,808.41 | $64.93 | $4,743.48 | $744.33 | $744.33 | | $744.33 | | | $744.33 | $744.33 |
| Frazier,Tiffany N | | 1 | $2,969.27 | $157.09 | $2,812.18 | $441.28 | $441.28 | | $441.28 | | | $441.28 | $441.28 |
| Frazier,Vilas | | 1 | $11,828.50 | $1,419.33 | $10,409.17 | $1,633.37 | $1,633.37 | | $1,633.37 | | | $1,633.37 | $1,633.37 |
| Fread,Donald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Frechette,Christopher | | 1 | $9,764.27 | $99.58 | $9,664.69 | $1,516.55 | $1,516.55 | | $1,516.55 | | | $1,516.55 | $1,516.55 |
| Frederic,Examine | | 1 | $1,012.87 | $0.00 | $1,012.87 | $158.94 | $158.94 | | $158.94 | | | $158.94 | $158.94 |
| Frederick,Ernest | | 1 | $471.60 | $0.00 | $471.60 | $74.00 | $74.00 | | $74.00 | | | $74.00 | $74.00 |
| Frederick,Gene | | 1 | $2,334.26 | $38.26 | $2,296.00 | $360.28 | $360.28 | | $360.28 | | | $360.28 | $360.28 |
| Frederick,Jahmelia | | 1 | $897.87 | $0.00 | $897.87 | $140.89 | $140.89 | | $140.89 | | | $140.89 | $140.89 |
| Frederick,James | | 1 | $19.28 | $0.00 | $19.28 | $3.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Frederick,Jhanique | | 1 | $831.18 | $0.00 | $831.18 | $130.43 | $130.43 | | $130.43 | | | $130.43 | $130.43 |
| Frederick,Thomas Lee | | 1 | $4,891.74 | $563.58 | $4,328.16 | $679.16 | $679.16 | | $679.16 | | | $679.16 | $679.16 |
| Fredericks,Januarie | | 1 | $50.06 | $0.00 | $50.06 | $7.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fredericks,Jessica | | 1 | $11,265.59 | $1,003.84 | $10,261.75 | $1,610.23 | $1,610.23 | | $1,610.23 | | | $1,610.23 | $1,610.23 |
| Fredericks,Justin A | | 1 | $89.83 | $0.00 | $89.83 | $14.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fredericksen,Andrew C | | 1 | $3,702.00 | $181.44 | $3,520.56 | $552.43 | $552.43 | | $552.43 | | | $552.43 | $552.43 |
| Fredrickson,Kenneth J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fredriksen,Keith | | 1 | $2,830.47 | $492.77 | $2,337.70 | $366.82 | $366.82 | | $366.82 | | | $366.82 | $366.82 |
| Free,Megan A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Freed,Carly | | 1 | $1,329.14 | $0.00 | $1,329.14 | $208.56 | $208.56 | | $208.56 | | | $208.56 | $208.56 |
| Freedley,Stephen | | 1 | $1,091.33 | $78.10 | $1,013.23 | $158.99 | $158.99 | | $158.99 | | | $158.99 | $158.99 |
| FREEDMAN,JOEL M. | | 1 | $1,701.03 | $1,620.34 | $80.69 | $12.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Freedman,Robert | | 1 | $8,285.83 | $995.85 | $7,289.98 | $1,143.92 | $1,143.92 | | $1,143.92 | | | $1,143.92 | $1,143.92 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Freeland,Christopher ryan | | 1 | $1,871.76 | $0.00 | $1,871.76 | $293.71 | $293.71 | | $293.71 | | | $293.71 | $293.71 |
| Freeland,Kirk | | 1 | $403.13 | $203.90 | $199.23 | $31.26 | $31.26 | | $31.26 | | | $31.26 | $31.26 |
| FREEMAN,ADAM | | 1 | $1,022.69 | $61.68 | $961.01 | $150.80 | $150.80 | | $150.80 | | | $150.80 | $150.80 |
| FREEMAN,JENNIFER L | | 1 | $133.51 | $0.00 | $133.51 | $20.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| FREEMAN,JENNIFER L | | 1 | $164.14 | $0.00 | $164.14 | $25.76 | $25.76 | | $25.76 | | | $25.76 | $25.76 |
| Freeman,Kenneth | | 1 | $11,836.32 | $1,733.64 | $10,102.68 | $1,585.27 | $1,585.27 | | $1,585.27 | | | $1,585.27 | $1,585.27 |
| Freeman,Kevin | | 1 | $1,420.10 | $51.14 | $1,368.96 | $214.81 | $214.81 | | $214.81 | | | $214.81 | $214.81 |
| Freeman,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Freeman,Kirjuan | | 1 | $724.20 | $0.00 | $724.20 | $113.64 | $113.64 | | $113.64 | | | $113.64 | $113.64 |
| Freeman,Marcus | | 1 | $789.25 | $118.99 | $670.26 | $105.17 | $105.17 | | $105.17 | | | $105.17 | $105.17 |
| FREEMAN,MELISSA E. | | 1 | $239.76 | $0.00 | $239.76 | $37.62 | $37.62 | | $37.62 | | | $37.62 | $37.62 |
| Freeman,Miriam | | 1 | $1,589.60 | $18.05 | $1,571.55 | $246.60 | $246.60 | | $246.60 | | | $246.60 | $246.60 |
| Freeman,Paris | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Freeman,Reginald | | 1 | $771.67 | $0.00 | $771.67 | $121.09 | $121.09 | | $121.09 | | | $121.09 | $121.09 |
| Freeman,Stacy M | | 1 | $3,125.51 | $65.86 | $3,059.65 | $480.11 | $480.11 | | $480.11 | | | $480.11 | $480.11 |
| Freer,Cassandra | | 1 | $1,967.78 | $22.33 | $1,945.45 | $305.27 | $305.27 | | $305.27 | | | $305.27 | $305.27 |
| Freet,Robin N | | 1 | $329.20 | $21.86 | $307.34 | $48.23 | $48.23 | | $48.23 | | | $48.23 | $48.23 |
| Fregoso,Ismael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fregoso,Stephanie | | 1 | $9,192.63 | $699.76 | $8,492.87 | $1,332.67 | $1,332.67 | | $1,332.67 | | | $1,332.67 | $1,332.67 |
| Freidberg,Alan S | | 1 | $1,677.00 | $785.04 | $891.96 | $139.96 | $139.96 | | $139.96 | | | $139.96 | $139.96 |
| Freitag,Katie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| French,Brittany M | | 1 | $886.02 | $127.09 | $758.93 | $119.09 | $119.09 | | $119.09 | | | $119.09 | $119.09 |
| French,Christina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| French,Laurence | | 1 | $12,069.86 | $1,471.82 | $10,598.04 | $1,663.00 | $1,663.00 | | $1,663.00 | | | $1,663.00 | $1,663.00 |
| French,Shawn | | 1 | $192.78 | $0.00 | $192.78 | $30.25 | $30.25 | | $30.25 | | | $30.25 | $30.25 |
| French,Travis L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frencher,Brittany | | 1 | $3,691.79 | $156.34 | $3,535.45 | $554.77 | $554.77 | | $554.77 | | | $554.77 | $554.77 |
| Frencher,Tiffany | | 1 | $1,021.42 | $146.29 | $875.13 | $137.32 | $137.32 | | $137.32 | | | $137.32 | $137.32 |
| Frenton,Sara N | | 1 | $1,951.44 | $78.44 | $1,873.00 | $293.90 | $293.90 | | $293.90 | | | $293.90 | $293.90 |
| FRESSE,JAMES | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Freund,Teri Nicole | | 1 | $2,807.64 | $1,656.85 | $1,150.79 | $180.58 | $180.58 | | $180.58 | | | $180.58 | $180.58 |
| Frew,Andrew J | | 1 | $6,954.92 | $301.71 | $6,653.21 | $1,044.00 | $1,044.00 | | $1,044.00 | | | $1,044.00 | $1,044.00 |
| Frey,Adam M | | 1 | $1,034.09 | $219.56 | $814.53 | $127.81 | $127.81 | | $127.81 | | | $127.81 | $127.81 |
| Frey,David R | | 1 | $8,544.25 | $3,004.79 | $5,539.46 | $869.23 | $869.23 | | $869.23 | | | $869.23 | $869.23 |
| Frey,Jennifer L | | 1 | $1,670.70 | $435.28 | $1,235.42 | $193.86 | $193.86 | | $193.86 | | | $193.86 | $193.86 |
| FRIAR,CEDRIC M | | 1 | $1,121.19 | $493.55 | $627.64 | $98.49 | $98.49 | | $98.49 | | | $98.49 | $98.49 |
| Frias,Leslie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frias,Pedro | | 1 | $914.38 | $186.09 | $728.29 | $114.28 | $114.28 | | $114.28 | | | $114.28 | $114.28 |
| Frias,Vielka | | 1 | $4,234.36 | $1,792.50 | $2,441.86 | $383.17 | $383.17 | | $383.17 | | | $383.17 | $383.17 |
| Frias-sanchez,Anaid | | 1 | $360.69 | $0.00 | $360.69 | $56.60 | $56.60 | | $56.60 | | | $56.60 | $56.60 |
| Fricano,Joseph | | 1 | $3,240.49 | $0.00 | $3,240.49 | $508.48 | $508.48 | | $508.48 | | | $508.48 | $508.48 |
| FRICK,PAUL | | 1 | $17.82 | $3.52 | $14.30 | $2.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fricke,Jeff Ryan | | 1 | $118.42 | $0.00 | $118.42 | $18.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Frickland,Christopher | | 1 | $3,027.05 | $314.73 | $2,712.32 | $425.61 | $425.61 | | $425.61 | | | $425.61 | $425.61 |
| Friday,Karen | | 1 | $937.68 | $215.63 | $722.05 | $113.30 | $113.30 | | $113.30 | | | $113.30 | $113.30 |
| FRIDAY,MARSHALL | | 1 | $78.53 | $63.37 | $15.16 | $2.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Frie,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Friederich,Brandon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Friedl,Scott D | | 1 | $638.48 | $0.00 | $638.48 | $100.19 | $100.19 | | $100.19 | | | $100.19 | $100.19 |
| Friedman,Illison Larra | | 1 | $2,767.00 | $72.40 | $2,694.60 | $422.83 | $422.83 | | $422.83 | | | $422.83 | $422.83 |
| Friedman,Stephan | | 1 | $594.05 | $114.83 | $479.22 | $75.20 | $75.20 | | $75.20 | | | $75.20 | $75.20 |
| Friedman,Stephen B | | 1 | $11,858.22 | $221.26 | $11,636.96 | $1,826.03 | $1,826.03 | | $1,826.03 | | | $1,826.03 | $1,826.03 |
| Frieling,Jason | | 1 | $4,724.94 | $733.22 | $3,991.72 | $626.37 | $626.37 | | $626.37 | | | $626.37 | $626.37 |
| Frierson,Ebony J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Frimerman,Hana | | 1 | $539.22 | $151.28 | $387.94 | $60.87 | $60.87 | | $60.87 | | | $60.87 | $60.87 |
| Frimpong,Alex Kofi | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frink Jr,Jerry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frisby,Carol A | | 1 | $3,581.42 | $914.48 | $2,666.94 | $418.49 | $418.49 | | $418.49 | | | $418.49 | $418.49 |
| Frisby,Erica l | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| FRISCHMAN,SCOTT | | 1 | $7,864.02 | $2,914.76 | $4,949.26 | $776.62 | $776.62 | | $776.62 | | | $776.62 | $776.62 |
| Frisina,Justin | | 1 | $4,502.24 | $985.30 | $3,516.94 | $551.86 | $551.86 | | $551.86 | | | $551.86 | $551.86 |
| Fritch,Kelli | | 1 | $308.23 | $0.00 | $308.23 | $48.37 | $48.37 | | $48.37 | | | $48.37 | $48.37 |
| Fritsch,Sean | | 1 | $6,319.82 | $1,462.07 | $4,857.75 | $762.26 | $762.26 | | $762.26 | | | $762.26 | $762.26 |
| Fritschler,Christopher C | | 1 | $395.13 | $0.00 | $395.13 | $62.00 | $62.00 | | $62.00 | | | $62.00 | $62.00 |
| FRITTS,AMANDA J | | 1 | $4,362.48 | $0.00 | $4,362.48 | $684.54 | $684.54 | | $684.54 | | | $684.54 | $684.54 |
| Fritz,Brittany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fritz,Sarah | | 1 | $6,488.13 | $317.78 | $6,170.35 | $968.23 | $968.23 | | $968.23 | | | $968.23 | $968.23 |
| Froilan,Michael JOHN | | 1 | $11,551.04 | $1,251.88 | $10,299.16 | $1,616.10 | $1,616.10 | | $1,616.10 | | | $1,616.10 | $1,616.10 |
| Froiland,Jennifer L | | 1 | $2,701.25 | $0.00 | $2,701.25 | $423.87 | $423.87 | | $423.87 | | | $423.87 | $423.87 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROSCHAUER,DONALD W | | 1 | $733.45 | $0.00 | $733.45 | $115.09 | $115.09 | | $115.09 | | | $115.09 | $115.09 |
| Fross-Wiede,Lance | | 1 | $1,374.51 | $832.29 | $542.22 | $85.08 | $85.08 | | $85.08 | | | $85.08 | $85.08 |
| Frost,Bryan Harry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Frost,Christopher William | | 1 | $783.31 | $0.00 | $783.31 | $122.91 | $122.91 | | $122.91 | | | $122.91 | $122.91 |
| Frost,Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Frost,Karen C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Frost,Karon | | 1 | $934.36 | $166.43 | $767.93 | $120.50 | $120.50 | | $120.50 | | | $120.50 | $120.50 |
| FROST,KEVIN D | | 1 | $1,023.13 | $338.10 | $685.03 | $107.49 | $107.49 | | $107.49 | | | $107.49 | $107.49 |
| Frueh,Jennifer R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fruhstuck,Robert L | | 1 | $12,657.16 | $1,994.14 | $10,663.02 | $1,673.20 | $1,673.20 | | $1,673.20 | | | $1,673.20 | $1,673.20 |
| Frush,Staci ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frutiger,Patrick | | 1 | $1,288.58 | $68.45 | $1,220.13 | $191.46 | $191.46 | | $191.46 | | | $191.46 | $191.46 |
| Fry,Carrie | | 1 | $374.49 | $0.00 | $374.49 | $58.76 | $58.76 | | $58.76 | | | $58.76 | $58.76 |
| Fryczynski,Mario | | 1 | $7,947.16 | $859.92 | $7,087.24 | $1,112.10 | $1,112.10 | | $1,112.10 | | | $1,112.10 | $1,112.10 |
| Frye,Aubrie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frye,Evan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Frye,Kasey | | 1 | $1,581.66 | $0.00 | $1,581.66 | $248.19 | $248.19 | | $248.19 | | | $248.19 | $248.19 |
| Fryer,Janine | | 1 | $1,199.64 | $0.00 | $1,199.64 | $188.24 | $188.24 | | $188.24 | | | $188.24 | $188.24 |
| Fryer,Thomas L | | 1 | $17,127.21 | $3,018.18 | $14,109.03 | $2,213.93 | $2,213.93 | | $2,213.93 | | | $2,213.93 | $2,213.93 |
| Fry-hallas,Nicole | | 1 | $3,684.54 | $139.99 | $3,544.55 | $556.20 | $556.20 | | $556.20 | | | $556.20 | $556.20 |
| Fucich,Courtney J | | 1 | $1,145.33 | $7.09 | $1,138.24 | $178.61 | $178.61 | | $178.61 | | | $178.61 | $178.61 |
| Fudalan,Leo J | | 1 | $3,091.21 | $0.00 | $3,091.21 | $485.06 | $485.06 | | $485.06 | | | $485.06 | $485.06 |
| Fudge,Adam J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| FUDGE,DARLENA M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fudge,Kendrick Lovonzo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fudge,Nathaniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fuentes Acevedo,Glamaris | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fuentes,Alex | | 1 | $10,720.43 | $458.01 | $10,262.42 | $1,610.34 | $1,610.34 | | $1,610.34 | | | $1,610.34 | $1,610.34 |
| Fuentes,Alfonso | | 1 | $5,570.59 | $947.80 | $4,622.79 | $725.39 | $725.39 | | $725.39 | | | $725.39 | $725.39 |
| Fuentes,Andy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fuentes,Bruce W | | 1 | $5,769.21 | $594.96 | $5,174.25 | $811.92 | $811.92 | | $811.92 | | | $811.92 | $811.92 |
| Fuentes,Daniel | | 1 | $131.01 | $0.00 | $131.01 | $20.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fuentes,Diana | | 1 | $32.15 | $0.00 | $32.15 | $5.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fuentes,Fernanda | | 1 | $331.62 | $48.03 | $283.59 | $44.50 | $44.50 | | $44.50 | | | $44.50 | $44.50 |
| Fuentes,Hector M | | 1 | $4,256.62 | $204.14 | $4,052.48 | $635.90 | $635.90 | | $635.90 | | | $635.90 | $635.90 |
| Fuentes,Jorge E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fuentes,Jose A | | 1 | $7,788.42 | $1,235.90 | $6,552.52 | $1,028.20 | $1,028.20 | | $1,028.20 | | | $1,028.20 | $1,028.20 |
| Fuentes,Lisa | | 1 | $807.50 | $161.23 | $646.27 | $101.41 | $101.41 | | $101.41 | | | $101.41 | $101.41 |
| Fuentes,Rafael F | | 1 | $17,255.15 | $2,213.47 | $15,041.68 | $2,360.28 | $2,360.28 | | $2,360.28 | | | $2,360.28 | $2,360.28 |
| Fuentes,Shavawn | | 1 | $791.54 | $48.11 | $743.43 | $116.66 | $116.66 | | $116.66 | | | $116.66 | $116.66 |
| FUGE,DANIEL III | | 1 | $1,054.90 | $427.19 | $627.71 | $98.50 | $98.50 | | $98.50 | | | $98.50 | $98.50 |
| Fugel,Monica | | 1 | $739.82 | $86.33 | $653.49 | $102.54 | $102.54 | | $102.54 | | | $102.54 | $102.54 |
| Fuguet,Oriana | | 1 | $2,000.27 | $0.00 | $2,000.27 | $313.87 | $313.87 | | $313.87 | | | $313.87 | $313.87 |
| Fujah,Adewale | | 1 | $4,299.06 | $0.00 | $4,299.06 | $674.59 | $674.59 | | $674.59 | | | $674.59 | $674.59 |
| Fujan,Scott | | 1 | $10,211.51 | $2,258.02 | $7,953.49 | $1,248.03 | $1,248.03 | | $1,248.03 | | | $1,248.03 | $1,248.03 |
| Fujio,Larry N | | 1 | $22,243.99 | $895.32 | $21,348.67 | $3,349.95 | $3,349.95 | | $3,349.95 | | | $3,349.95 | $3,349.95 |
| Fukunaga,Devin | | 1 | $12,741.36 | $121.37 | $12,619.99 | $1,980.28 | $1,980.28 | | $1,980.28 | | | $1,980.28 | $1,980.28 |
| Fulce,Dwight | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fulcher,Jon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fulcher,Mark | | 1 | $2,041.41 | $0.00 | $2,041.41 | $320.33 | $320.33 | | $320.33 | | | $320.33 | $320.33 |
| Fulgencio,Alexis | | 1 | $1,728.04 | $0.00 | $1,728.04 | $271.16 | $271.16 | | $271.16 | | | $271.16 | $271.16 |
| Fulgiam,Carmetha M | | 1 | $3,993.21 | $687.79 | $3,305.42 | $518.67 | $518.67 | | $518.67 | | | $518.67 | $518.67 |
| Fulkerson,Sarah | | 1 | $2,845.91 | $183.79 | $2,662.12 | $417.73 | $417.73 | | $417.73 | | | $417.73 | $417.73 |
| Fulkerson,Tara D | | 1 | $1,749.36 | $239.83 | $1,509.53 | $236.87 | $236.87 | | $236.87 | | | $236.87 | $236.87 |
| Fulks,Amos Evander | | 1 | $6,110.32 | $882.18 | $5,228.14 | $820.38 | $820.38 | | $820.38 | | | $820.38 | $820.38 |
| Fulks,Jessica Maria | | 1 | $2,810.08 | $205.24 | $2,604.84 | $408.74 | $408.74 | | $408.74 | | | $408.74 | $408.74 |
| Fuller,Aaron | | 1 | $6,298.32 | $1,150.46 | $5,147.86 | $807.78 | $807.78 | | $807.78 | | | $807.78 | $807.78 |
| Fuller,Aaron | | 1 | $141.16 | $0.00 | $141.16 | $22.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Fuller,Asja | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fuller,B. James | | 1 | $713.76 | $12.08 | $701.68 | $110.10 | $110.10 | | $110.10 | | | $110.10 | $110.10 |
| Fuller,Latasha | | 1 | $2,532.58 | $22.60 | $2,509.98 | $393.86 | $393.86 | | $393.86 | | | $393.86 | $393.86 |
| Fuller,Rashid S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fuller,Robert | | 1 | $9,581.79 | $210.90 | $9,370.89 | $1,470.44 | $1,470.44 | | $1,470.44 | | | $1,470.44 | $1,470.44 |
| Fuller,Thomas J | | 1 | $11,509.17 | $0.00 | $11,509.17 | $1,805.97 | $1,805.97 | | $1,805.97 | | | $1,805.97 | $1,805.97 |
| Fullerton,Raymond Erol | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fullerton,Shirley A | | 1 | $2,607.68 | $64.84 | $2,542.84 | $399.01 | $399.01 | | $399.01 | | | $399.01 | $399.01 |
| Fulmer,Stephanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fultano,Joseph | | 1 | $6,237.73 | $1,444.94 | $4,792.79 | $752.07 | $752.07 | | $752.07 | | | $752.07 | $752.07 |
| Fulton,Jacqueline | | 1 | $404.01 | $209.88 | $194.13 | $30.46 | $30.46 | | $30.46 | | | $30.46 | $30.46 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fulton,Stephen | | 1 | $2,781.93 | $0.00 | $2,781.93 | $436.53 | $436.53 | | $436.53 | | | $436.53 | $436.53 |
| Fulton,Terence | | 1 | $1,407.44 | $336.68 | $1,070.76 | $168.02 | $168.02 | | $168.02 | | | $168.02 | $168.02 |
| Fulton,Timothy | | 1 | $1,985.35 | $201.36 | $1,783.99 | $279.94 | $279.94 | | $279.94 | | | $279.94 | $279.94 |
| Fultz II,William amon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fultz,Brandon A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fultz,Candace | | 1 | $4,404.86 | $196.38 | $4,208.48 | $660.38 | $660.38 | | $660.38 | | | $660.38 | $660.38 |
| Fultz,Dan | | 1 | $8,080.36 | $1,107.88 | $6,972.48 | $1,094.09 | $1,094.09 | | $1,094.09 | | | $1,094.09 | $1,094.09 |
| Fultz,Savannah | | 1 | $620.51 | $215.08 | $405.43 | $63.62 | $63.62 | | $63.62 | | | $63.62 | $63.62 |
| Fultz,Teresa Renee | | 1 | $7,594.80 | $596.04 | $6,998.76 | $1,098.22 | $1,098.22 | | $1,098.22 | | | $1,098.22 | $1,098.22 |
| Fulwiler,James F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fulwood,Kayla | | 1 | $763.47 | $87.64 | $675.83 | $106.05 | $106.05 | | $106.05 | | | $106.05 | $106.05 |
| FUNCHES,ELIJAHJUAN | | 1 | $952.88 | $108.68 | $844.20 | $132.47 | $132.47 | | $132.47 | | | $132.47 | $132.47 |
| FUNCHES,MICHAEL | | 1 | $2,165.49 | $1,788.76 | $376.73 | $59.11 | $59.11 | | $59.11 | | | $59.11 | $59.11 |
| Funchess,Reginald R | | 1 | $190.89 | $0.00 | $190.89 | $29.95 | $29.95 | | $29.95 | | | $29.95 | $29.95 |
| Funderburg,Treyton | | 1 | $1,670.52 | $0.00 | $1,670.52 | $262.13 | $262.13 | | $262.13 | | | $262.13 | $262.13 |
| Funderburk,Collin | | 1 | $829.62 | $0.00 | $829.62 | $130.18 | $130.18 | | $130.18 | | | $130.18 | $130.18 |
| FUNDERBURK,MARCIA J | | 1 | $1,818.64 | $940.95 | $877.69 | $137.72 | $137.72 | | $137.72 | | | $137.72 | $137.72 |
| Funes,Andrew | | 1 | $1,488.26 | $744.83 | $743.43 | $116.66 | $116.66 | | $116.66 | | | $116.66 | $116.66 |
| Funiestas,Jonathan T | | 1 | $5,101.31 | $2,782.26 | $2,319.05 | $363.90 | $363.90 | | $363.90 | | | $363.90 | $363.90 |
| Funk,Brittany | | 1 | $51.84 | $0.00 | $51.84 | $8.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Funk,Jerrod | | 1 | $2,316.78 | $364.26 | $1,952.52 | $306.38 | $306.38 | | $306.38 | | | $306.38 | $306.38 |
| Funke,Beth C | | 1 | $3,663.44 | $0.00 | $3,663.44 | $574.85 | $574.85 | | $574.85 | | | $574.85 | $574.85 |
| Fuqua,Brandi M | | 1 | $992.08 | $0.00 | $992.08 | $155.67 | $155.67 | | $155.67 | | | $155.67 | $155.67 |
| Furches,Joel Christopher | | 1 | $7,689.73 | $604.95 | $7,084.78 | $1,111.72 | $1,111.72 | | $1,111.72 | | | $1,111.72 | $1,111.72 |
| Furdero,Maria | | 1 | $663.16 | $93.18 | $569.98 | $89.44 | $89.44 | | $89.44 | | | $89.44 | $89.44 |
| Furer,Avraham | | 1 | $6,793.72 | $1,341.32 | $5,452.40 | $855.57 | $855.57 | | $855.57 | | | $855.57 | $855.57 |
| Furlong,Nicholas M | | 1 | $4,323.68 | $0.00 | $4,323.68 | $678.45 | $678.45 | | $678.45 | | | $678.45 | $678.45 |
| Furlow,Arlinsen Shaw | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Furlow,Stuart L | | 1 | $14,066.33 | $0.00 | $14,066.33 | $2,207.23 | $2,207.23 | | $2,207.23 | | | $2,207.23 | $2,207.23 |
| Furlow,Theodros | | 1 | $10,810.79 | $1,044.67 | $9,766.12 | $1,532.46 | $1,532.46 | | $1,532.46 | | | $1,532.46 | $1,532.46 |
| Furman,Christopher L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Furrow,Jeremiah D | | 1 | $189.01 | $0.00 | $189.01 | $29.66 | $29.66 | | $29.66 | | | $29.66 | $29.66 |
| Furst,Jennifer | | 1 | $2,314.75 | $1,134.28 | $1,180.47 | $185.23 | $185.23 | | $185.23 | | | $185.23 | $185.23 |
| Furtado,Deborah L | | 1 | $11,976.60 | $1,487.22 | $10,489.38 | $1,645.95 | $1,645.95 | | $1,645.95 | | | $1,645.95 | $1,645.95 |
| Fusaro III,James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Fuscaldo,Joseph A | | 1 | $12,372.26 | $1,149.98 | $11,222.28 | $1,760.96 | $1,760.96 | | $1,760.96 | | | $1,760.96 | $1,760.96 |
| Fusco II,Anthony Carmine | | 1 | $5,968.62 | $1,174.06 | $4,794.56 | $752.34 | $752.34 | | $752.34 | | | $752.34 | $752.34 |
| Fusia,Brittany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Fuson,Ashley | | 1 | $6,571.96 | $820.04 | $5,751.92 | $902.57 | $902.57 | | $902.57 | | | $902.57 | $902.57 |
| Fussell- alick,Daniel J | | 1 | $3,487.36 | $258.36 | $3,229.00 | $506.68 | $506.68 | | $506.68 | | | $506.68 | $506.68 |
| Futch,Margrek Shavon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Futch,Nikeisha | | 1 | $1,953.83 | $0.00 | $1,953.83 | $306.59 | $306.59 | | $306.59 | | | $306.59 | $306.59 |
| Futkos,Brian M | | 1 | $8,033.87 | $2,339.20 | $5,694.67 | $893.59 | $893.59 | | $893.59 | | | $893.59 | $893.59 |
| Fydrych,Erich C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gabaldon,Melissa | | 1 | $892.42 | $511.08 | $381.34 | $59.84 | $59.84 | | $59.84 | | | $59.84 | $59.84 |
| Gabaldon,Nathan L | | 1 | $10,775.69 | $1,602.92 | $9,172.77 | $1,439.35 | $1,439.35 | | $1,439.35 | | | $1,439.35 | $1,439.35 |
| Gabela,Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gabelman,Diane | | 1 | $462.30 | $98.26 | $364.04 | $57.12 | $57.12 | | $57.12 | | | $57.12 | $57.12 |
| Gabor,Jared | | 1 | $385.94 | $81.46 | $304.48 | $47.78 | $47.78 | | $47.78 | | | $47.78 | $47.78 |
| Gabourel,Alina | | 1 | $1,555.05 | $0.00 | $1,555.05 | $244.01 | $244.01 | | $244.01 | | | $244.01 | $244.01 |
| Gabr,Waleed A | | 1 | $8.00 | $0.00 | $8.00 | $1.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gabriel,Alana | | 1 | $42.32 | $0.00 | $42.32 | $6.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gabriel,Jason | | 1 | $317.05 | $0.00 | $317.05 | $49.75 | $49.75 | | $49.75 | | | $49.75 | $49.75 |
| Gabriel,Joseph | | 1 | $23,083.49 | $2,121.88 | $20,961.61 | $3,289.21 | $3,289.21 | | $3,289.21 | | | $3,289.21 | $3,289.21 |
| Gabriel,Kent | | 1 | $1,317.17 | $165.89 | $1,151.28 | $180.65 | $180.65 | | $180.65 | | | $180.65 | $180.65 |
| Gabriel,Ritchy | | 1 | $4,476.73 | $2,613.74 | $1,862.99 | $292.33 | $292.33 | | $292.33 | | | $292.33 | $292.33 |
| Gabriel,Shequila | | 1 | $1,421.53 | $212.82 | $1,208.71 | $189.67 | $189.67 | | $189.67 | | | $189.67 | $189.67 |
| Gac,Robert | | 1 | $4,145.15 | $239.81 | $3,905.34 | $612.81 | $612.81 | | $612.81 | | | $612.81 | $612.81 |
| Gadberry,Zachary | | 1 | $4,782.23 | $1,393.12 | $3,389.11 | $531.81 | $531.81 | | $531.81 | | | $531.81 | $531.81 |
| Gadd,Thomas B | | 1 | $5,867.67 | $765.72 | $5,101.95 | $800.58 | $800.58 | | $800.58 | | | $800.58 | $800.58 |
| Gaddy,Davon Marco | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gaddy,Krystal Lynn | | 1 | $2,838.50 | $430.11 | $2,408.39 | $377.92 | $377.92 | | $377.92 | | | $377.92 | $377.92 |
| GADSON,KIMARA LASHAWN | | 1 | $4,124.42 | $3,374.33 | $750.09 | $117.70 | $117.70 | | $117.70 | | | $117.70 | $117.70 |
| Gadson,Nathaniel | | 1 | $791.18 | $551.45 | $239.73 | $37.62 | $37.62 | | $37.62 | | | $37.62 | $37.62 |
| Gadway,Tyler | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gafar,Mohammed | | 1 | $5,207.66 | $606.03 | $4,601.63 | $722.07 | $722.07 | | $722.07 | | | $722.07 | $722.07 |
| Gaffney,Romell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gage,Christina E | | 1 | $1,579.80 | $1,056.68 | $523.12 | $82.09 | $82.09 | | $82.09 | | | $82.09 | $82.09 |
| Gager,Brad | | 1 | $340.52 | $204.07 | $136.45 | $21.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gagliardi II,Michael | | 1 | $2,586.76 | $0.00 | $2,586.76 | $405.90 | $405.90 | | $405.90 | | | $405.90 | $405.90 |
| Gaglione,Frank | | 1 | $2,231.64 | $198.71 | $2,032.93 | $319.00 | $319.00 | | $319.00 | | | $319.00 | $319.00 |
| Gagne,Nannette D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gagtan,Renato N | | 1 | $3,571.91 | $2,073.22 | $1,498.69 | $235.17 | $235.17 | | $235.17 | | | $235.17 | $235.17 |
| Gailey,Amber R | | 1 | $6,263.76 | $890.48 | $5,373.28 | $843.15 | $843.15 | | $843.15 | | | $843.15 | $843.15 |
| Gailey,Jonathan K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gailey,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gailey,Melissa R | | 1 | $1,617.05 | $219.41 | $1,397.64 | $219.31 | $219.31 | | $219.31 | | | $219.31 | $219.31 |
| Gaillot,Amanda | | 1 | $254.70 | $0.00 | $254.70 | $39.97 | $39.97 | | $39.97 | | | $39.97 | $39.97 |
| Gainer,Yvette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gaines,Amanda | | 1 | $605.66 | $185.76 | $419.90 | $65.89 | $65.89 | | $65.89 | | | $65.89 | $65.89 |
| Gaines,Cory | | 1 | $1,996.65 | $69.74 | $1,926.91 | $302.36 | $302.36 | | $302.36 | | | $302.36 | $302.36 |
| Gaines,Jake B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gaines,Orrie | | 1 | $1,399.37 | $580.56 | $818.81 | $128.48 | $128.48 | | $128.48 | | | $128.48 | $128.48 |
| Gaines,Tenille | | 1 | $26.75 | $0.00 | $26.75 | $4.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gainey,Philip | | 1 | $1,535.50 | $768.00 | $767.50 | $120.43 | $120.43 | | $120.43 | | | $120.43 | $120.43 |
| Gainey,Tenikca | | 1 | $129.93 | $0.00 | $129.93 | $20.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gainous,Joey Mark | | 1 | $1,464.03 | $100.93 | $1,363.10 | $213.89 | $213.89 | | $213.89 | | | $213.89 | $213.89 |
| GAINS,RONEKA S | | 1 | $137.94 | $72.12 | $65.82 | $10.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gaitan,Ashley | | 1 | $139.91 | $0.00 | $139.91 | $21.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gaitan,Rebecca | | 1 | $1,663.44 | $205.31 | $1,458.13 | $228.80 | $228.80 | | $228.80 | | | $228.80 | $228.80 |
| Gaitan,Robert | | 1 | $1,443.72 | $136.12 | $1,307.60 | $205.18 | $205.18 | | $205.18 | | | $205.18 | $205.18 |
| Gaiter,Gregory | | 1 | $121.94 | $0.00 | $121.94 | $19.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Galan,Gabriel Y | | 1 | $7,266.61 | $464.47 | $6,802.14 | $1,067.37 | $1,067.37 | | $1,067.37 | | | $1,067.37 | $1,067.37 |
| Galan,Lauren | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Galan,Maria Delores | | 1 | $1,111.35 | $0.00 | $1,111.35 | $174.39 | $174.39 | | $174.39 | | | $174.39 | $174.39 |
| Galarza,Antonio | | 1 | $3,036.44 | $0.00 | $3,036.44 | $476.47 | $476.47 | | $476.47 | | | $476.47 | $476.47 |
| Galarza,Cassandra | | 1 | $301.41 | $0.00 | $301.41 | $47.30 | $47.30 | | $47.30 | | | $47.30 | $47.30 |
| Galarza,Clara | | 1 | $2,999.10 | $227.18 | $2,771.92 | $434.96 | $434.96 | | $434.96 | | | $434.96 | $434.96 |
| GALARZA,DICK | | 1 | $700.25 | $350.24 | $350.01 | $54.92 | $54.92 | | $54.92 | | | $54.92 | $54.92 |
| Galarza,Joel | | 1 | $3,165.62 | $0.00 | $3,165.62 | $496.74 | $496.74 | | $496.74 | | | $496.74 | $496.74 |
| Galarza,Pilar | | 1 | $10,575.75 | $789.42 | $9,786.33 | $1,535.63 | $1,535.63 | | $1,535.63 | | | $1,535.63 | $1,535.63 |
| Galasso,Alexander | | 1 | $1,225.08 | $79.66 | $1,145.42 | $179.73 | $179.73 | | $179.73 | | | $179.73 | $179.73 |
| Galasso,Priscilla | | 1 | $3,002.46 | $0.00 | $3,002.46 | $471.13 | $471.13 | | $471.13 | | | $471.13 | $471.13 |
| Galata,Chrissy | | 1 | $4,749.92 | $182.41 | $4,567.51 | $716.72 | $716.72 | | $716.72 | | | $716.72 | $716.72 |
| GALAVIZ,CLAUDIA V | | 1 | $12,761.24 | $62.89 | $12,698.35 | $1,992.57 | $1,992.57 | | $1,992.57 | | | $1,992.57 | $1,992.57 |
| Galaviz,Maritza | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Galaz,Griselda | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Gale,Sheryl | | 1 | $13,958.69 | $390.39 | $13,568.30 | $2,129.08 | $2,129.08 | | $2,129.08 | | | $2,129.08 | $2,129.08 |
| GALEANO,DORIS | | 1 | $74.15 | $0.00 | $74.15 | $11.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Galeano,Jaleen A | | 1 | $2,118.32 | $0.00 | $2,118.32 | $332.40 | $332.40 | | $332.40 | | | $332.40 | $332.40 |
| Galera,Alicia V | | 1 | $3,715.45 | $342.88 | $3,372.57 | $529.21 | $529.21 | | $529.21 | | | $529.21 | $529.21 |
| Galeros,Alex | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Galfano,Matthew R | | 1 | $21,540.67 | $316.32 | $21,224.35 | $3,330.44 | $3,330.44 | | $3,330.44 | | | $3,330.44 | $3,330.44 |
| Galindo,Daniel | | 1 | $521.92 | $0.00 | $521.92 | $81.90 | $81.90 | | $81.90 | | | $81.90 | $81.90 |
| Galindo,Francisco | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Galindo,Gladys | | 1 | $9,485.14 | $850.33 | $8,634.81 | $1,354.94 | $1,354.94 | | $1,354.94 | | | $1,354.94 | $1,354.94 |
| Galindo,Hassel | | 1 | $12,584.11 | $130.65 | $12,453.46 | $1,954.15 | $1,954.15 | | $1,954.15 | | | $1,954.15 | $1,954.15 |
| Galindo,Javier O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Galindo,Karen E | | 1 | $1,379.61 | $63.32 | $1,316.29 | $206.55 | $206.55 | | $206.55 | | | $206.55 | $206.55 |
| Galindo,Maria | | 1 | $149.34 | $0.00 | $149.34 | $23.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Galindo,Melissa | | 1 | $5,802.58 | $306.30 | $5,496.28 | $862.45 | $862.45 | | $862.45 | | | $862.45 | $862.45 |
| Galiney,Brian M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gall,Timothy J | | 1 | $4,132.87 | $1,946.73 | $2,186.14 | $343.04 | $343.04 | | $343.04 | | | $343.04 | $343.04 |
| Gallagher,Abel S | | 1 | $3,215.71 | $225.76 | $2,989.95 | $469.17 | $469.17 | | $469.17 | | | $469.17 | $469.17 |
| GALLAGHER,BRIAN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gallagher,Brian J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gallagher,Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gallagher,Eugene | | 1 | $6,306.65 | $1,361.11 | $4,945.54 | $776.03 | $776.03 | | $776.03 | | | $776.03 | $776.03 |
| Gallagher,Kevin C | | 1 | $4,168.46 | $464.62 | $3,703.84 | $581.19 | $581.19 | | $581.19 | | | $581.19 | $581.19 |
| Gallagher,Michael | | 1 | $504.53 | $40.64 | $463.89 | $72.79 | $72.79 | | $72.79 | | | $72.79 | $72.79 |
| Gallagher,Taylor | | 1 | $677.74 | $0.00 | $677.74 | $106.35 | $106.35 | | $106.35 | | | $106.35 | $106.35 |
| Gallardo,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gallardo,Rocky | | 1 | $6,998.20 | $0.00 | $6,998.20 | $1,098.13 | $1,098.13 | | $1,098.13 | | | $1,098.13 | $1,098.13 |
| Gallegos,Anthony R. | | 1 | $1,071.67 | $0.00 | $1,071.67 | $168.16 | $168.16 | | $168.16 | | | $168.16 | $168.16 |
| Gallegos,Eli | | 1 | $5,704.95 | $851.31 | $4,853.64 | $761.61 | $761.61 | | $761.61 | | | $761.61 | $761.61 |
| Gallegos,Gracie Anahy | | 1 | $272.50 | $0.00 | $272.50 | $42.76 | $42.76 | | $42.76 | | | $42.76 | $42.76 |
| Gallegos,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gallegos,John | | 1 | $568.20 | $143.31 | $424.89 | $66.67 | $66.67 | | $66.67 | | | $66.67 | $66.67 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gallegos,Karla J | | 1 | $10,438.32 | $327.00 | $10,111.32 | $1,586.63 | $1,586.63 | | $1,586.63 | | | $1,586.63 | $1,586.63 |
| Gallegos,Kasandra Stansly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gallegos,Ken | | 1 | $4,160.12 | $0.00 | $4,160.12 | $652.79 | $652.79 | | $652.79 | | | $652.79 | $652.79 |
| Gallegos,Luis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gallegos,Robert A | | 1 | $954.93 | $193.69 | $761.24 | $119.45 | $119.45 | | $119.45 | | | $119.45 | $119.45 |
| GALLEGOS,RUDY G | | 1 | $355.62 | $247.08 | $108.54 | $17.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gallegos,Stephanie Rachelle | | 1 | $5,363.92 | $700.37 | $4,663.55 | $731.79 | $731.79 | | $731.79 | | | $731.79 | $731.79 |
| Gallegos,Yesenia | | 1 | $1,206.89 | $0.00 | $1,206.89 | $189.38 | $189.38 | | $189.38 | | | $189.38 | $189.38 |
| Gallero,Michael J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gallien,Jasmien | | 1 | $295.82 | $176.83 | $118.99 | $18.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gallien,Phil | | 1 | $882.50 | $0.00 | $882.50 | $138.48 | $138.48 | | $138.48 | | | $138.48 | $138.48 |
| Galligan,Brian Oscar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gallimore,Patrick B | | 1 | $9,158.99 | $139.29 | $9,019.70 | $1,415.34 | $1,415.34 | | $1,415.34 | | | $1,415.34 | $1,415.34 |
| Gallina,Nicholas | | 1 | $672.34 | $0.00 | $672.34 | $105.50 | $105.50 | | $105.50 | | | $105.50 | $105.50 |
| Galloway,Selina | | 1 | $1,328.93 | $202.68 | $1,126.25 | $176.73 | $176.73 | | $176.73 | | | $176.73 | $176.73 |
| Galluccio,Mark | | 1 | $15,381.83 | $1,859.01 | $13,522.82 | $2,121.95 | $2,121.95 | | $2,121.95 | | | $2,121.95 | $2,121.95 |
| Galstyan,Garik | | 1 | $1,288.58 | $0.00 | $1,288.58 | $202.20 | $202.20 | | $202.20 | | | $202.20 | $202.20 |
| Galvan,Albert D | | 1 | $7,129.26 | $912.51 | $6,216.75 | $975.51 | $975.51 | | $975.51 | | | $975.51 | $975.51 |
| Galvan,Armando | | 1 | $317.01 | $0.00 | $317.01 | $49.74 | $49.74 | | $49.74 | | | $49.74 | $49.74 |
| Galvan,Bianca M | | 1 | $5,425.21 | $0.00 | $5,425.21 | $851.30 | $851.30 | | $851.30 | | | $851.30 | $851.30 |
| Galvan,Hector | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Galvan,Jason | | 1 | $383.13 | $0.00 | $383.13 | $60.12 | $60.12 | | $60.12 | | | $60.12 | $60.12 |
| Galvan,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Galvan,Manuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Galvan,Mariela V | | 1 | $11,675.88 | $29.42 | $11,646.46 | $1,827.52 | $1,827.52 | | $1,827.52 | | | $1,827.52 | $1,827.52 |
| Galvan,Olivier | | 1 | $2,194.28 | $43.46 | $2,150.82 | $337.50 | $337.50 | | $337.50 | | | $337.50 | $337.50 |
| Galvan,Richard | | 1 | $19,665.85 | $170.63 | $19,495.22 | $3,059.11 | $3,059.11 | | $3,059.11 | | | $3,059.11 | $3,059.11 |
| Galvan,Steven E | | 1 | $20,442.90 | $1,899.23 | $18,543.67 | $2,909.80 | $2,909.80 | | $2,909.80 | | | $2,909.80 | $2,909.80 |
| Galvan,Suzanna X | | 1 | $1,929.45 | $0.00 | $1,929.45 | $302.76 | $302.76 | | $302.76 | | | $302.76 | $302.76 |
| Galvez,Vanessa | | 1 | $4,114.51 | $0.00 | $4,114.51 | $645.63 | $645.63 | | $645.63 | | | $645.63 | $645.63 |
| Galvin,Jamante A | | 1 | $14,020.37 | $192.38 | $13,827.99 | $2,169.83 | $2,169.83 | | $2,169.83 | | | $2,169.83 | $2,169.83 |
| Galvin,Rachael | | 1 | $108.09 | $0.00 | $108.09 | $16.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Galvis,Amparo | | 1 | $3.50 | $0.00 | $3.50 | $0.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Galwey,Christian D | | 1 | $10,086.26 | $2,713.31 | $7,372.95 | $1,156.93 | $1,156.93 | | $1,156.93 | | | $1,156.93 | $1,156.93 |
| Gamage,Janice Ann | | 1 | $2,496.04 | $1,116.93 | $1,379.11 | $216.40 | $216.40 | | $216.40 | | | $216.40 | $216.40 |
| Gamarra,Diego | | 1 | $183.88 | $0.00 | $183.88 | $28.85 | $28.85 | | $28.85 | | | $28.85 | $28.85 |
| Gamarra,Diego Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gambino,Denisse | | 1 | $431.89 | $76.61 | $355.28 | $55.75 | $55.75 | | $55.75 | | | $55.75 | $55.75 |
| Gamble,Aaron M | | 1 | $122.57 | $0.00 | $122.57 | $19.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gamble,Gerard wesly | | 1 | $1,131.07 | $987.61 | $143.46 | $22.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| GAMBLE,KAHLI S | | 1 | $161.91 | $0.00 | $161.91 | $25.41 | $25.41 | $0.01 | $25.42 | | | $25.41 | $25.42 |
| Gamble,Rashida | | 1 | $4,945.28 | $402.42 | $4,542.86 | $712.85 | $712.85 | | $712.85 | | | $712.85 | $712.85 |
| Gamble-Schaefer,Michele Ann | | 1 | $11,180.79 | $1,583.16 | $9,597.63 | $1,506.02 | $1,506.02 | | $1,506.02 | | | $1,506.02 | $1,506.02 |
| Gamboa,Aram | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gamboa,Jacqueline | | 1 | $3,446.10 | $23.98 | $3,422.12 | $536.99 | $536.99 | | $536.99 | | | $536.99 | $536.99 |
| Gamboa,Maria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GAMBOA,MATTHEW E | | 1 | $777.57 | $292.47 | $485.10 | $76.12 | $76.12 | | $76.12 | | | $76.12 | $76.12 |
| Gameros,Irwing | | 1 | $1,223.09 | $0.00 | $1,223.09 | $191.92 | $191.92 | | $191.92 | | | $191.92 | $191.92 |
| Gamez,Adrian | | 1 | $295.08 | $112.71 | $182.37 | $28.62 | $28.62 | | $28.62 | | | $28.62 | $28.62 |
| Gamez,Adrian L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gamez,Gerardo | | 1 | $1,556.71 | $145.06 | $1,411.65 | $221.51 | $221.51 | | $221.51 | | | $221.51 | $221.51 |
| Gamez,Jose Luis | | 1 | $2,520.71 | $1,461.29 | $1,059.42 | $166.24 | $166.24 | | $166.24 | | | $166.24 | $166.24 |
| Gamez,Rodney | | 1 | $5,292.90 | $299.88 | $4,993.02 | $783.49 | $783.49 | | $783.49 | | | $783.49 | $783.49 |
| Gamez-Velazquez,Elias | | 1 | $13,260.70 | $3,097.58 | $10,163.12 | $1,594.76 | $1,594.76 | | $1,594.76 | | | $1,594.76 | $1,594.76 |
| Gamis,Aizza Marie | | 1 | $4,521.85 | $0.00 | $4,521.85 | $709.55 | $709.55 | | $709.55 | | | $709.55 | $709.55 |
| Gammons,Michael Dean | | 1 | $1,883.87 | $174.72 | $1,709.15 | $268.19 | $268.19 | | $268.19 | | | $268.19 | $268.19 |
| Gamroth,Gary M | | 1 | $11,572.45 | $1,918.81 | $9,653.64 | $1,514.81 | $1,514.81 | | $1,514.81 | | | $1,514.81 | $1,514.81 |
| Gandara,Jose | | 1 | $7,263.41 | $94.74 | $7,168.67 | $1,124.88 | $1,124.88 | | $1,124.88 | | | $1,124.88 | $1,124.88 |
| Gandaria,Jessica | | 1 | $4,486.48 | $0.00 | $4,486.48 | $704.00 | $704.00 | | $704.00 | | | $704.00 | $704.00 |
| Gandee,Tuesday Janelle | | 1 | $1,480.49 | $244.89 | $1,235.60 | $193.89 | $193.89 | | $193.89 | | | $193.89 | $193.89 |
| Gandolfo,Lisamarie C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gandy,Andrea Petrice | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gandy,Audra A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gandy,Charmyn T | | 1 | $602.95 | $0.00 | $602.95 | $94.61 | $94.61 | | $94.61 | | | $94.61 | $94.61 |
| Gandy,Justin | | 1 | $9,797.02 | $924.59 | $8,872.43 | $1,392.23 | $1,392.23 | | $1,392.23 | | | $1,392.23 | $1,392.23 |
| Gann,Misty | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gannon,Bobby Joe | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gannon,Mark | | 1 | $709.13 | $196.57 | $512.56 | $80.43 | $80.43 | | $80.43 | | | $80.43 | $80.43 |
| Gant,Amy Beth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gant,Jeanetta | | 1 | $1,024.11 | $0.00 | $1,024.11 | $160.70 | $160.70 | | $160.70 | | | $160.70 | $160.70 |
| Ganther,Tyndareus B | | 1 | $7,332.30 | $290.87 | $7,041.43 | $1,104.91 | $1,104.91 | | $1,104.91 | | | $1,104.91 | $1,104.91 |
| GANTI,KUNAL M | | 1 | $1,058.76 | $495.65 | $563.11 | $88.36 | $88.36 | | $88.36 | | | $88.36 | $88.36 |
| Ganucheau,Melissa A | | 1 | $17,165.13 | $2,638.20 | $14,526.93 | $2,279.51 | $2,279.51 | | $2,279.51 | | | $2,279.51 | $2,279.51 |
| Ganzon,Arthur | | 1 | $1,825.20 | $73.38 | $1,751.82 | $274.89 | $274.89 | | $274.89 | | | $274.89 | $274.89 |
| GAOIRAN,WILLIAM A | | 1 | $415.79 | $289.09 | $126.70 | $19.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gaona,Hugo A | | 1 | $5,911.65 | $61.85 | $5,849.80 | $917.93 | $917.93 | | $917.93 | | | $917.93 | $917.93 |
| Gaona,Jenny M | | 1 | $7,067.36 | $985.32 | $6,082.04 | $954.37 | $954.37 | | $954.37 | | | $954.37 | $954.37 |
| Gaona,Jesus A | | 1 | $4,448.01 | $16.04 | $4,431.97 | $695.45 | $695.45 | | $695.45 | | | $695.45 | $695.45 |
| Garascia,Matthew R | | 1 | $900.56 | $70.48 | $830.08 | $130.25 | $130.25 | | $130.25 | | | $130.25 | $130.25 |
| Garate,Hector | | 1 | $3,204.86 | $275.05 | $2,929.81 | $459.73 | $459.73 | | $459.73 | | | $459.73 | $459.73 |
| Garavi,Suhaill | | 1 | $1,323.82 | $0.00 | $1,323.82 | $207.73 | $207.73 | | $207.73 | | | $207.73 | $207.73 |
| Garay,Andres | | 1 | $4,714.03 | $145.83 | $4,568.20 | $716.82 | $716.82 | | $716.82 | | | $716.82 | $716.82 |
| Garay,Jarmy Araly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garber,Joshua | | 1 | $11,866.36 | $871.65 | $10,994.71 | $1,725.25 | $1,725.25 | | $1,725.25 | | | $1,725.25 | $1,725.25 |
| Garcell,Belinda | | 1 | $980.11 | $0.00 | $980.11 | $153.80 | $153.80 | | $153.80 | | | $153.80 | $153.80 |
| Garces,Mariana | | 1 | $1,339.17 | $0.00 | $1,339.17 | $210.14 | $210.14 | | $210.14 | | | $210.14 | $210.14 |
| Garcia Carmichael,Nicole | | 1 | $10,527.62 | $240.65 | $10,286.97 | $1,614.19 | $1,614.19 | | $1,614.19 | | | $1,614.19 | $1,614.19 |
| Garcia Murillo,Alexis | | 1 | $1,920.58 | $0.00 | $1,920.58 | $301.37 | $301.37 | | $301.37 | | | $301.37 | $301.37 |
| Garcia Torres,Danny Joe | | 1 | $3,393.24 | $308.06 | $3,085.18 | $484.11 | $484.11 | | $484.11 | | | $484.11 | $484.11 |
| Garcia,Abrahan A | | 1 | $7,087.53 | $421.73 | $6,665.80 | $1,045.97 | $1,045.97 | | $1,045.97 | | | $1,045.97 | $1,045.97 |
| Garcia,Adam | | 1 | $2,119.32 | $0.00 | $2,119.32 | $332.56 | $332.56 | | $332.56 | | | $332.56 | $332.56 |
| Garcia,Adrian | | 1 | $661.59 | $539.64 | $121.95 | $19.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garcia,Adrianne C | | 1 | $3,658.38 | $0.00 | $3,658.38 | $574.06 | $574.06 | | $574.06 | | | $574.06 | $574.06 |
| Garcia,Alba | | 1 | $913.06 | $14.18 | $898.88 | $141.05 | $141.05 | | $141.05 | | | $141.05 | $141.05 |
| Garcia,Alex | | 1 | $9,313.00 | $0.00 | $9,313.00 | $1,461.36 | $1,461.36 | | $1,461.36 | | | $1,461.36 | $1,461.36 |
| Garcia,Alex | | 1 | $8,961.45 | $1,807.48 | $7,153.97 | $1,122.57 | $1,122.57 | | $1,122.57 | | | $1,122.57 | $1,122.57 |
| Garcia,Alexander | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Aliet | | 1 | $1,208.10 | $194.06 | $1,014.04 | $159.12 | $159.12 | | $159.12 | | | $159.12 | $159.12 |
| Garcia,Alonso | | 1 | $5,864.36 | $1,576.51 | $4,287.85 | $672.83 | $672.83 | | $672.83 | | | $672.83 | $672.83 |
| Garcia,Alvaro F | | 1 | $8,775.05 | $1,031.05 | $7,744.00 | $1,215.16 | $1,215.16 | | $1,215.16 | | | $1,215.16 | $1,215.16 |
| Garcia,Amanda M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Amy | | 1 | $4,596.51 | $61.22 | $4,535.29 | $711.66 | $711.66 | | $711.66 | | | $711.66 | $711.66 |
| Garcia,Ana M | | 1 | $2,162.19 | $1,843.23 | $318.96 | $50.05 | $50.05 | | $50.05 | | | $50.05 | $50.05 |
| Garcia,Analise | | 1 | $1,344.25 | $0.00 | $1,344.25 | $210.93 | $210.93 | | $210.93 | | | $210.93 | $210.93 |
| Garcia,Anastacia | | 1 | $3,329.11 | $0.00 | $3,329.11 | $522.39 | $522.39 | | $522.39 | | | $522.39 | $522.39 |
| Garcia,Andrea | | 1 | $796.57 | $203.79 | $592.78 | $93.02 | $93.02 | | $93.02 | | | $93.02 | $93.02 |
| GARCIA,ANDREA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Andrea M | | 1 | $12,625.50 | $536.01 | $12,089.49 | $1,897.04 | $1,897.04 | | $1,897.04 | | | $1,897.04 | $1,897.04 |
| Garcia,Andrea R | | 1 | $91.54 | $0.00 | $91.54 | $14.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garcia,Andrew C | | 1 | $8,423.25 | $462.81 | $7,960.44 | $1,249.12 | $1,249.12 | | $1,249.12 | | | $1,249.12 | $1,249.12 |
| Garcia,Angel L | | 1 | $7,601.07 | $394.93 | $7,206.14 | $1,130.76 | $1,130.76 | | $1,130.76 | | | $1,130.76 | $1,130.76 |
| Garcia,Anita | | 1 | $4,244.27 | $0.00 | $4,244.27 | $665.99 | $665.99 | | $665.99 | | | $665.99 | $665.99 |
| Garcia,Annali | | 1 | $4,050.52 | $983.87 | $3,066.65 | $481.21 | $481.21 | | $481.21 | | | $481.21 | $481.21 |
| Garcia,Anthony | | 1 | $1,326.26 | $54.29 | $1,271.97 | $199.59 | $199.59 | | $199.59 | | | $199.59 | $199.59 |
| Garcia,Antoinette M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Arnold | | 1 | $2,581.18 | $43.35 | $2,537.83 | $398.23 | $398.23 | | $398.23 | | | $398.23 | $398.23 |
| Garcia,Arthur | | 1 | $2,992.14 | $0.00 | $2,992.14 | $469.51 | $469.51 | | $469.51 | | | $469.51 | $469.51 |
| Garcia,Arturo | | 1 | $390.81 | $204.76 | $186.05 | $29.19 | $29.19 | | $29.19 | | | $29.19 | $29.19 |
| Garcia,Audrey A | | 1 | $2,487.71 | $67.07 | $2,420.64 | $379.84 | $379.84 | | $379.84 | | | $379.84 | $379.84 |
| Garcia,Audrey Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Bert | | 1 | $5,519.64 | $204.16 | $5,315.48 | $834.08 | $834.08 | | $834.08 | | | $834.08 | $834.08 |
| Garcia,Blanca | | 1 | $4,849.01 | $887.58 | $3,961.43 | $621.61 | $621.61 | | $621.61 | | | $621.61 | $621.61 |
| Garcia,Brandon Jonathan | | 1 | $4,838.87 | $468.84 | $4,370.03 | $685.73 | $685.73 | | $685.73 | | | $685.73 | $685.73 |
| Garcia,Braulio | | 1 | $10,101.81 | $1,195.20 | $8,906.61 | $1,397.59 | $1,397.59 | | $1,397.59 | | | $1,397.59 | $1,397.59 |
| GARCIA,CARINA | | 1 | $197.17 | $0.00 | $197.17 | $30.94 | $30.94 | | $30.94 | | | $30.94 | $30.94 |
| Garcia,Carlos | | 1 | $1,089.62 | $291.80 | $797.82 | $125.19 | $125.19 | | $125.19 | | | $125.19 | $125.19 |
| Garcia,Carlos | | 1 | $3,396.86 | $0.00 | $3,396.86 | $533.02 | $533.02 | | $533.02 | | | $533.02 | $533.02 |
| Garcia,Carolina | | 1 | $1,560.91 | $17.16 | $1,543.75 | $242.24 | $242.24 | | $242.24 | | | $242.24 | $242.24 |
| Garcia,Celia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Cesar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GARCIA,CHARLES A | | 1 | $1,550.67 | $0.00 | $1,550.67 | $243.33 | $243.33 | | $243.33 | | | $243.33 | $243.33 |
| Garcia,Chris | | 1 | $2,046.74 | $199.95 | $1,846.79 | $289.79 | $289.79 | | $289.79 | | | $289.79 | $289.79 |
| Garcia,Chris | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Christian | | 1 | $4,052.80 | $228.53 | $3,824.27 | $600.09 | $600.09 | | $600.09 | | | $600.09 | $600.09 |
| Garcia,Christian | | 1 | $4.20 | $0.00 | $4.20 | $0.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garcia,Christian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Christina L | | 1 | $4,968.50 | $561.84 | $4,406.66 | $691.48 | $691.48 | | $691.48 | | | $691.48 | $691.48 |
| Garcia,Christopher | | 1 | $12,906.60 | $0.00 | $12,906.60 | $2,025.25 | $2,025.25 | | $2,025.25 | | | $2,025.25 | $2,025.25 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garcia,Christopher | | 1 | $2,392.43 | $205.91 | $2,186.52 | $343.10 | $343.10 | | $343.10 | | | $343.10 | $343.10 |
| Garcia,Cindy | | 1 | $1,531.88 | $83.87 | $1,448.01 | $227.22 | $227.22 | | $227.22 | | | $227.22 | $227.22 |
| Garcia,Claudia | | 1 | $1,072.73 | $187.18 | $885.55 | $138.96 | $138.96 | | $138.96 | | | $138.96 | $138.96 |
| Garcia,Claudia | | 1 | $590.69 | $71.09 | $519.60 | $81.53 | $81.53 | | $81.53 | | | $81.53 | $81.53 |
| Garcia,Corinna | | 1 | $4,998.80 | $162.88 | $4,835.92 | $758.83 | $758.83 | | $758.83 | | | $758.83 | $758.83 |
| Garcia,Cynthia | | 1 | $12,891.10 | $2,177.75 | $10,713.35 | $1,681.10 | $1,681.10 | | $1,681.10 | | | $1,681.10 | $1,681.10 |
| Garcia,Daniel | | 1 | $4,334.87 | $388.63 | $3,946.24 | $619.23 | $619.23 | | $619.23 | | | $619.23 | $619.23 |
| Garcia,Daniel E | | 1 | $2,909.05 | $209.97 | $2,699.08 | $423.53 | $423.53 | | $423.53 | | | $423.53 | $423.53 |
| Garcia,Daniel G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Danielle S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Dante Gabriel | | 1 | $2,160.42 | $0.00 | $2,160.42 | $339.00 | $339.00 | | $339.00 | | | $339.00 | $339.00 |
| Garcia,David | | 1 | $1,300.56 | $0.00 | $1,300.56 | $204.08 | $204.08 | | $204.08 | | | $204.08 | $204.08 |
| Garcia,David | | 1 | $5,001.51 | $0.00 | $5,001.51 | $784.82 | $784.82 | | $784.82 | | | $784.82 | $784.82 |
| Garcia,David H | | 1 | $9,110.45 | $770.97 | $8,339.48 | $1,308.60 | $1,308.60 | | $1,308.60 | | | $1,308.60 | $1,308.60 |
| Garcia,Debra | | 1 | $3,206.16 | $0.00 | $3,206.16 | $503.10 | $503.10 | | $503.10 | | | $503.10 | $503.10 |
| Garcia,Derrick | | 1 | $4,278.39 | $273.90 | $4,004.49 | $628.37 | $628.37 | | $628.37 | | | $628.37 | $628.37 |
| Garcia,Desiree | | 1 | $4,541.84 | $41.00 | $4,500.84 | $706.25 | $706.25 | | $706.25 | | | $706.25 | $706.25 |
| Garcia,Dwight A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Edgar | | 1 | $3,207.92 | $0.00 | $3,207.92 | $503.37 | $503.37 | | $503.37 | | | $503.37 | $503.37 |
| Garcia,Edith | | 1 | $12,950.14 | $713.66 | $12,236.48 | $1,920.10 | $1,920.10 | | $1,920.10 | | | $1,920.10 | $1,920.10 |
| Garcia,Edward | | 1 | $1,522.83 | $165.32 | $1,357.51 | $213.02 | $213.02 | | $213.02 | | | $213.02 | $213.02 |
| Garcia,Edwin | | 1 | $2,059.65 | $0.00 | $2,059.65 | $323.19 | $323.19 | | $323.19 | | | $323.19 | $323.19 |
| Garcia,Elizabeth | | 1 | $3,331.06 | $0.00 | $3,331.06 | $522.70 | $522.70 | | $522.70 | | | $522.70 | $522.70 |
| Garcia,Elizabeth | | 1 | $803.27 | $0.00 | $803.27 | $126.05 | $126.05 | | $126.05 | | | $126.05 | $126.05 |
| Garcia,Elizabeth M | | 1 | $1,697.33 | $0.00 | $1,697.33 | $266.34 | $266.34 | | $266.34 | | | $266.34 | $266.34 |
| Garcia,Ellie | | 1 | $3,723.10 | $564.00 | $3,159.10 | $495.71 | $495.71 | | $495.71 | | | $495.71 | $495.71 |
| Garcia,Emily | | 1 | $735.34 | $0.80 | $734.54 | $115.26 | $115.26 | | $115.26 | | | $115.26 | $115.26 |
| Garcia,Eric | | 1 | $5,481.06 | $174.81 | $5,306.25 | $832.64 | $832.64 | | $832.64 | | | $832.64 | $832.64 |
| GARCIA,ERIC | | 1 | $2,089.06 | $742.25 | $1,346.81 | $211.34 | $211.34 | | $211.34 | | | $211.34 | $211.34 |
| Garcia,Erik C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Erika | | 1 | $597.76 | $0.00 | $597.76 | $93.80 | $93.80 | | $93.80 | | | $93.80 | $93.80 |
| Garcia,Ernest J | | 1 | $8,445.52 | $180.34 | $8,265.18 | $1,296.94 | $1,296.94 | | $1,296.94 | | | $1,296.94 | $1,296.94 |
| Garcia,Essar francisco | | 1 | $2,365.37 | $708.08 | $1,657.29 | $260.06 | $260.06 | | $260.06 | | | $260.06 | $260.06 |
| Garcia,Esther | | 1 | $747.75 | $344.49 | $403.26 | $63.28 | $63.28 | | $63.28 | | | $63.28 | $63.28 |
| Garcia,Evangelina | | 1 | $5,985.37 | $887.44 | $5,097.93 | $799.95 | $799.95 | | $799.95 | | | $799.95 | $799.95 |
| Garcia,Ezequiel Jose | | 1 | $2,061.41 | $494.06 | $1,567.35 | $245.94 | $245.94 | | $245.94 | | | $245.94 | $245.94 |
| Garcia,Felipe | | 1 | $5,039.56 | $601.08 | $4,438.48 | $696.47 | $696.47 | | $696.47 | | | $696.47 | $696.47 |
| Garcia,Felix | | 1 | $3,292.29 | $902.00 | $2,390.29 | $375.07 | $375.07 | | $375.07 | | | $375.07 | $375.07 |
| Garcia,Fernando A | | 1 | $9,119.24 | $478.34 | $8,640.90 | $1,355.90 | $1,355.90 | | $1,355.90 | | | $1,355.90 | $1,355.90 |
| Garcia,Flor C | | 1 | $561.70 | $0.00 | $561.70 | $88.14 | $88.14 | | $88.14 | | | $88.14 | $88.14 |
| Garcia,Frances | | 1 | $5,539.53 | $300.95 | $5,238.58 | $822.02 | $822.02 | | $822.02 | | | $822.02 | $822.02 |
| Garcia,Francisco | | 1 | $2,000.68 | $736.37 | $1,264.31 | $198.39 | $198.39 | | $198.39 | | | $198.39 | $198.39 |
| GARCIA,FRANCISCO SOTO | | 1 | $1,096.84 | $529.38 | $567.46 | $89.04 | $89.04 | | $89.04 | | | $89.04 | $89.04 |
| Garcia,Frank | | 1 | $653.79 | $0.00 | $653.79 | $102.59 | $102.59 | | $102.59 | | | $102.59 | $102.59 |
| Garcia,Franklin | | 1 | $5,652.60 | $0.00 | $5,652.60 | $886.98 | $886.98 | | $886.98 | | | $886.98 | $886.98 |
| Garcia,Franko F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Gabriel E | | 1 | $815.19 | $189.61 | $625.58 | $98.16 | $98.16 | | $98.16 | | | $98.16 | $98.16 |
| Garcia,George | | 1 | $3,069.55 | $0.00 | $3,069.55 | $481.66 | $481.66 | | $481.66 | | | $481.66 | $481.66 |
| Garcia,Giancarlo | | 1 | $1,368.69 | $174.78 | $1,193.91 | $187.34 | $187.34 | | $187.34 | | | $187.34 | $187.34 |
| Garcia,Gregg | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Heather M | | 1 | $4,067.22 | $106.75 | $3,960.47 | $621.46 | $621.46 | | $621.46 | | | $621.46 | $621.46 |
| Garcia,Hector | | 1 | $2,139.53 | $155.48 | $1,984.05 | $311.33 | $311.33 | | $311.33 | | | $311.33 | $311.33 |
| Garcia,Hector | | 1 | $1,939.12 | $0.00 | $1,939.12 | $304.28 | $304.28 | | $304.28 | | | $304.28 | $304.28 |
| Garcia,Isaac O | | 1 | $17,723.10 | $2,475.50 | $15,247.60 | $2,392.59 | $2,392.59 | | $2,392.59 | | | $2,392.59 | $2,392.59 |
| Garcia,Isela | | 1 | $1,625.03 | $126.57 | $1,498.46 | $235.13 | $235.13 | | $235.13 | | | $235.13 | $235.13 |
| Garcia,Ismael | | 1 | $13,164.83 | $855.11 | $12,309.72 | $1,931.59 | $1,931.59 | | $1,931.59 | | | $1,931.59 | $1,931.59 |
| Garcia,Ismael | | 1 | $4,335.14 | $1,053.93 | $3,281.21 | $514.87 | $514.87 | | $514.87 | | | $514.87 | $514.87 |
| Garcia,Jackeline | | 1 | $2,512.64 | $115.86 | $2,396.78 | $376.09 | $376.09 | | $376.09 | | | $376.09 | $376.09 |
| Garcia,Jaime | | 1 | $7,087.80 | $561.11 | $6,526.69 | $1,024.14 | $1,024.14 | | $1,024.14 | | | $1,024.14 | $1,024.14 |
| Garcia,Jaimie | | 1 | $1,440.16 | $118.37 | $1,321.79 | $207.41 | $207.41 | | $207.41 | | | $207.41 | $207.41 |
| Garcia,James | | 1 | $1,272.56 | $231.44 | $1,041.12 | $163.37 | $163.37 | | $163.37 | | | $163.37 | $163.37 |
| Garcia,Jamie Ray | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Jamieleen Banas | | 1 | $685.99 | $275.69 | $410.30 | $64.38 | $64.38 | | $64.38 | | | $64.38 | $64.38 |
| Garcia,Janett | | 1 | $6,694.83 | $246.81 | $6,448.02 | $1,011.80 | $1,011.80 | | $1,011.80 | | | $1,011.80 | $1,011.80 |
| Garcia,Jason | | 1 | $1,794.98 | $131.49 | $1,663.49 | $261.03 | $261.03 | | $261.03 | | | $261.03 | $261.03 |
| Garcia,Jason | | 1 | $577.38 | $420.25 | $157.13 | $24.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garcia,Jayson A | | 1 | $6,640.44 | $3,701.96 | $2,938.48 | $461.09 | $461.09 | | $461.09 | | | $461.09 | $461.09 |
| Garcia,Jeannette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Jeannette H | | 1 | $3,914.77 | $108.12 | $3,806.65 | $597.32 | $597.32 | | $597.32 | | | $597.32 | $597.32 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garcia,Jennie | | 1 | $2,045.07 | $1,185.94 | $859.13 | $134.81 | $134.81 | | $134.81 | | | $134.81 | $134.81 |
| Garcia,Jerry | | 1 | $6,194.47 | $95.00 | $6,099.47 | $957.10 | $957.10 | | $957.10 | | | $957.10 | $957.10 |
| Garcia,Jessica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Jessica MARIE | | 1 | $4,823.16 | $637.12 | $4,186.04 | $656.86 | $656.86 | | $656.86 | | | $656.86 | $656.86 |
| Garcia,Jesus | | 1 | $360.93 | $0.00 | $360.93 | $56.64 | $56.64 | | $56.64 | | | $56.64 | $56.64 |
| Garcia,Jesus | | 1 | $1,531.88 | $47.93 | $1,483.95 | $232.86 | $232.86 | | $232.86 | | | $232.86 | $232.86 |
| GARCIA,JOHANNA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Joleen | | 1 | $5,981.89 | $784.15 | $5,197.74 | $815.61 | $815.61 | | $815.61 | | | $815.61 | $815.61 |
| GARCIA,JORGE IVAN | | 1 | $344.35 | $175.25 | $169.10 | $26.53 | $26.53 | | $26.53 | | | $26.53 | $26.53 |
| Garcia,Jose | | 1 | $350.63 | $40.10 | $310.53 | $48.73 | $48.73 | | $48.73 | | | $48.73 | $48.73 |
| Garcia,Jose | | 1 | $2,558.45 | $94.10 | $2,464.35 | $386.70 | $386.70 | | $386.70 | | | $386.70 | $386.70 |
| Garcia,Jose | | 1 | $916.32 | $30.59 | $885.73 | $138.99 | $138.99 | | $138.99 | | | $138.99 | $138.99 |
| Garcia,Jose E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Jose J | | 1 | $7,188.40 | $498.04 | $6,690.36 | $1,049.83 | $1,049.83 | | $1,049.83 | | | $1,049.83 | $1,049.83 |
| Garcia,Jose O | | 1 | $634.28 | $0.00 | $634.28 | $99.53 | $99.53 | | $99.53 | | | $99.53 | $99.53 |
| Garcia,Joseph | | 1 | $9,130.70 | $2,327.22 | $6,803.48 | $1,067.58 | $1,067.58 | | $1,067.58 | | | $1,067.58 | $1,067.58 |
| Garcia,Jr.,Carlos | | 1 | $51.36 | $0.00 | $51.36 | $8.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garcia,Juan | | 1 | $4,481.01 | $2,143.08 | $2,337.93 | $366.86 | $366.86 | | $366.86 | | | $366.86 | $366.86 |
| Garcia,Juan | | 1 | $685.51 | $0.00 | $685.51 | $107.57 | $107.57 | | $107.57 | | | $107.57 | $107.57 |
| Garcia,Juan uriel ahumada | | 1 | $3,798.58 | $699.00 | $3,099.58 | $486.37 | $486.37 | | $486.37 | | | $486.37 | $486.37 |
| Garcia,Juana | | 1 | $6,730.65 | $0.00 | $6,730.65 | $1,056.15 | $1,056.15 | | $1,056.15 | | | $1,056.15 | $1,056.15 |
| Garcia,Karla L | | 1 | $6,170.01 | $151.12 | $6,018.89 | $944.46 | $944.46 | | $944.46 | | | $944.46 | $944.46 |
| Garcia,Katrenia | | 1 | $3,810.41 | $26.41 | $3,784.00 | $593.77 | $593.77 | | $593.77 | | | $593.77 | $593.77 |
| Garcia,Kevin | | 1 | $12,322.87 | $1,546.86 | $10,776.01 | $1,690.93 | $1,690.93 | | $1,690.93 | | | $1,690.93 | $1,690.93 |
| Garcia,Kristiana | | 1 | $2,654.89 | $339.64 | $2,315.25 | $363.30 | $363.30 | | $363.30 | | | $363.30 | $363.30 |
| Garcia,Krystal N | | 1 | $13,633.47 | $254.61 | $13,378.86 | $2,099.36 | $2,099.36 | | $2,099.36 | | | $2,099.36 | $2,099.36 |
| Garcia,Laurie | | 1 | $804.90 | $145.41 | $659.49 | $103.48 | $103.48 | | $103.48 | | | $103.48 | $103.48 |
| Garcia,Lenora | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| GARCIA,LILLIANNE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Linda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Liseeth | | 1 | $2,754.66 | $224.10 | $2,530.56 | $397.09 | $397.09 | | $397.09 | | | $397.09 | $397.09 |
| Garcia,Lizette | | 1 | $1,063.81 | $0.00 | $1,063.81 | $166.93 | $166.93 | | $166.93 | | | $166.93 | $166.93 |
| Garcia,Loida De La Carida | | 1 | $2,724.46 | $0.00 | $2,724.46 | $427.51 | $427.51 | | $427.51 | | | $427.51 | $427.51 |
| Garcia,Lorena Alyssa | | 1 | $3,506.78 | $12.30 | $3,494.48 | $548.34 | $548.34 | | $548.34 | | | $548.34 | $548.34 |
| Garcia,Lorie A | | 1 | $12,498.71 | $790.73 | $11,707.98 | $1,837.17 | $1,837.17 | | $1,837.17 | | | $1,837.17 | $1,837.17 |
| Garcia,Lucas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Luis | | 1 | $4,454.77 | $665.37 | $3,789.40 | $594.62 | $594.62 | | $594.62 | | | $594.62 | $594.62 |
| Garcia,Luis | | 1 | $123.58 | $5.86 | $117.72 | $18.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garcia,Luis A | | 1 | $393.70 | $0.00 | $393.70 | $61.78 | $61.78 | | $61.78 | | | $61.78 | $61.78 |
| Garcia,Manuel | | 1 | $794.83 | $0.00 | $794.83 | $124.72 | $124.72 | | $124.72 | | | $124.72 | $124.72 |
| Garcia,Marcos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Marcos M | | 1 | $12,266.45 | $982.05 | $11,284.40 | $1,770.70 | $1,770.70 | | $1,770.70 | | | $1,770.70 | $1,770.70 |
| Garcia,Maria | | 1 | $1,540.46 | $45.08 | $1,495.38 | $234.65 | $234.65 | | $234.65 | | | $234.65 | $234.65 |
| Garcia,Maribel | | 1 | $382.68 | $0.00 | $382.68 | $60.05 | $60.05 | | $60.05 | | | $60.05 | $60.05 |
| Garcia,Maribel P | | 1 | $277.83 | $0.00 | $277.83 | $43.60 | $43.60 | | $43.60 | | | $43.60 | $43.60 |
| Garcia,Mario | | 1 | $360.90 | $0.00 | $360.90 | $56.63 | $56.63 | | $56.63 | | | $56.63 | $56.63 |
| Garcia,Marisabel | | 1 | $10,689.88 | $358.28 | $10,331.60 | $1,621.19 | $1,621.19 | | $1,621.19 | | | $1,621.19 | $1,621.19 |
| Garcia,Marisol | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Mark A | | 1 | $10,874.32 | $507.10 | $10,367.22 | $1,626.78 | $1,626.78 | | $1,626.78 | | | $1,626.78 | $1,626.78 |
| Garcia,Marlene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Martha | | 1 | $5,399.63 | $335.30 | $5,064.33 | $794.67 | $794.67 | | $794.67 | | | $794.67 | $794.67 |
| Garcia,Marvin | | 1 | $12,206.38 | $699.90 | $11,506.48 | $1,805.55 | $1,805.55 | | $1,805.55 | | | $1,805.55 | $1,805.55 |
| Garcia,Mary L | | 1 | $2,987.85 | $27.19 | $2,960.66 | $464.58 | $464.58 | | $464.58 | | | $464.58 | $464.58 |
| Garcia,Maryann T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Mayra | | 1 | $2,979.06 | $0.00 | $2,979.06 | $467.46 | $467.46 | | $467.46 | | | $467.46 | $467.46 |
| Garcia,Melanie | | 1 | $22,902.99 | $1,972.35 | $20,930.64 | $3,284.35 | $3,284.35 | | $3,284.35 | | | $3,284.35 | $3,284.35 |
| Garcia,Melanie D | | 1 | $8,631.57 | $1,651.97 | $6,979.60 | $1,095.21 | $1,095.21 | | $1,095.21 | | | $1,095.21 | $1,095.21 |
| Garcia,Melissa | | 1 | $2,688.57 | $337.78 | $2,350.79 | $368.88 | $368.88 | | $368.88 | | | $368.88 | $368.88 |
| Garcia,Melissa | | 1 | $753.30 | $182.52 | $570.78 | $89.56 | $89.56 | | $89.56 | | | $89.56 | $89.56 |
| Garcia,Melissa | | 1 | $775.42 | $0.00 | $775.42 | $121.68 | $121.68 | | $121.68 | | | $121.68 | $121.68 |
| Garcia,Michael D | | 1 | $9,816.95 | $91.20 | $9,725.75 | $1,526.13 | $1,526.13 | | $1,526.13 | | | $1,526.13 | $1,526.13 |
| Garcia,Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GARCIA,MIGUEL | | 1 | $142.97 | $64.47 | $78.50 | $12.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| GARCIA,MIGUEL | | 1 | $1,922.05 | $1,225.58 | $696.47 | $109.29 | $109.29 | | $109.29 | | | $109.29 | $109.29 |
| Garcia,Miriam | | 1 | $4,642.16 | $41.10 | $4,601.06 | $721.98 | $721.98 | | $721.98 | | | $721.98 | $721.98 |
| Garcia,Nadia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Nery | | 1 | $2,907.70 | $217.77 | $2,689.93 | $422.09 | $422.09 | | $422.09 | | | $422.09 | $422.09 |
| GARCIA,NESTOR | | 1 | $191.55 | $70.58 | $120.97 | $18.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garcia,Octavio | | 1 | $3,654.07 | $0.00 | $3,654.07 | $573.38 | $573.38 | | $573.38 | | | $573.38 | $573.38 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garcia,Oscar | | 1 | $5,291.60 | $1,895.94 | $3,395.66 | $532.83 | $532.83 | | $532.83 | | | $532.83 | $532.83 |
| Garcia,Osvaldo | | 1 | $1,340.51 | $163.69 | $1,176.82 | $184.66 | $184.66 | | $184.66 | | | $184.66 | $184.66 |
| Garcia,Primo | | 1 | $89.66 | $0.00 | $89.66 | $14.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garcia,Rafael | | 1 | $6,259.68 | $202.80 | $6,056.88 | $950.42 | $950.42 | | $950.42 | | | $950.42 | $950.42 |
| Garcia,Randolph | | 1 | $10,474.68 | $1,340.28 | $9,134.40 | $1,433.33 | $1,433.33 | | $1,433.33 | | | $1,433.33 | $1,433.33 |
| Garcia,Raul | | 1 | $862.09 | $130.50 | $731.59 | $114.80 | $114.80 | | $114.80 | | | $114.80 | $114.80 |
| Garcia,Rene | | 1 | $3,313.49 | $122.69 | $3,190.80 | $500.69 | $500.69 | | $500.69 | | | $500.69 | $500.69 |
| GARCIA,RICARDO | | 1 | $3,446.95 | $132.22 | $3,314.73 | $520.13 | $520.13 | | $520.13 | | | $520.13 | $520.13 |
| Garcia,Ricardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GARCIA,RICARDO C | | 1 | $1,218.76 | $0.00 | $1,218.76 | $191.24 | $191.24 | | $191.24 | | | $191.24 | $191.24 |
| Garcia,Richard | | 1 | $1,316.20 | $0.00 | $1,316.20 | $206.53 | $206.53 | | $206.53 | | | $206.53 | $206.53 |
| Garcia,Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Rickey | | 1 | $1,440.30 | $106.32 | $1,333.98 | $209.32 | $209.32 | | $209.32 | | | $209.32 | $209.32 |
| Garcia,Roberto | | 1 | $235.49 | $0.00 | $235.49 | $36.95 | $36.95 | | $36.95 | | | $36.95 | $36.95 |
| Garcia,Salvador | | 1 | $4,790.24 | $662.08 | $4,128.16 | $647.77 | $647.77 | | $647.77 | | | $647.77 | $647.77 |
| Garcia,Salvador | | 1 | $5,415.46 | $330.91 | $5,084.55 | $797.85 | $797.85 | | $797.85 | | | $797.85 | $797.85 |
| Garcia,Sandie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Sandra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Sandra J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Santos J | | 1 | $4,727.78 | $126.68 | $4,601.10 | $721.99 | $721.99 | | $721.99 | | | $721.99 | $721.99 |
| Garcia,Seth | | 1 | $10,656.03 | $2,913.95 | $7,742.08 | $1,214.86 | $1,214.86 | | $1,214.86 | | | $1,214.86 | $1,214.86 |
| Garcia,Shanna | | 1 | $5,506.24 | $2,414.75 | $3,091.49 | $485.10 | $485.10 | | $485.10 | | | $485.10 | $485.10 |
| Garcia,Shessiqua R | | 1 | $9,020.39 | $457.68 | $8,562.71 | $1,343.63 | $1,343.63 | | $1,343.63 | | | $1,343.63 | $1,343.63 |
| Garcia,Sonia S | | 1 | $2,007.72 | $124.31 | $1,883.41 | $295.54 | $295.54 | | $295.54 | | | $295.54 | $295.54 |
| Garcia,Stefany C | | 1 | $1,670.59 | $152.86 | $1,517.73 | $238.16 | $238.16 | | $238.16 | | | $238.16 | $238.16 |
| Garcia,Stephanie | | 1 | $1,457.64 | $0.00 | $1,457.64 | $228.73 | $228.73 | | $228.73 | | | $228.73 | $228.73 |
| Garcia,Steve | | 1 | $10,763.04 | $166.25 | $10,596.79 | $1,662.81 | $1,662.81 | | $1,662.81 | | | $1,662.81 | $1,662.81 |
| Garcia,Sue V | | 1 | $1,174.18 | $103.65 | $1,070.53 | $167.98 | $167.98 | | $167.98 | | | $167.98 | $167.98 |
| Garcia,Tereza | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garcia,Tomas Amador | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Travis J | | 1 | $4,779.79 | $152.13 | $4,627.66 | $726.15 | $726.15 | | $726.15 | | | $726.15 | $726.15 |
| Garcia,Trinidad | | 1 | $513.49 | $250.12 | $263.37 | $41.33 | $41.33 | | $41.33 | | | $41.33 | $41.33 |
| Garcia,Valery B | | 1 | $4,366.27 | $0.00 | $4,366.27 | $685.14 | $685.14 | | $685.14 | | | $685.14 | $685.14 |
| Garcia,Victor | | 1 | $141.98 | $0.00 | $141.98 | $22.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garcia,Victor | | 1 | $2,552.52 | $0.00 | $2,552.52 | $400.53 | $400.53 | | $400.53 | | | $400.53 | $400.53 |
| Garcia,Victor H | | 1 | $1,784.25 | $0.00 | $1,784.25 | $279.98 | $279.98 | | $279.98 | | | $279.98 | $279.98 |
| Garcia,Wesley | | 1 | $2,830.00 | $205.84 | $2,624.16 | $411.77 | $411.77 | | $411.77 | | | $411.77 | $411.77 |
| Garcia,Wilfredo | | 1 | $16,958.74 | $3,307.54 | $13,651.20 | $2,142.09 | $2,142.09 | | $2,142.09 | | | $2,142.09 | $2,142.09 |
| Garcia,Wilfredo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garcia,Xavier | | 1 | $1,716.86 | $110.89 | $1,605.97 | $252.00 | $252.00 | | $252.00 | | | $252.00 | $252.00 |
| Garcia-blasquez,Luis | | 1 | $1,844.09 | $0.00 | $1,844.09 | $289.37 | $289.37 | | $289.37 | | | $289.37 | $289.37 |
| Garcia-cano,Joaquin | | 1 | $177.65 | $0.00 | $177.65 | $27.88 | $27.88 | | $27.88 | | | $27.88 | $27.88 |
| Garcilazo,Carlos Benjamin | | 1 | $368.57 | $0.00 | $368.57 | $57.83 | $57.83 | | $57.83 | | | $57.83 | $57.83 |
| Garcon,David | | 1 | $2,446.85 | $1,558.48 | $888.37 | $139.40 | $139.40 | | $139.40 | | | $139.40 | $139.40 |
| Gardenhire,Petra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gardini,Edith | | 1 | $3,867.67 | $1,717.65 | $2,150.02 | $337.37 | $337.37 | | $337.37 | | | $337.37 | $337.37 |
| Gardini,Joseph Carlo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gardner,Heather | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gardner,Jermaine I | | 1 | $4,290.35 | $926.21 | $3,364.14 | $527.89 | $527.89 | | $527.89 | | | $527.89 | $527.89 |
| Gardner,Kristi L | | 1 | $2,769.87 | $519.22 | $2,250.65 | $353.16 | $353.16 | | $353.16 | | | $353.16 | $353.16 |
| Gardner,Nicholas | | 1 | $715.58 | $353.31 | $362.27 | $56.85 | $56.85 | | $56.85 | | | $56.85 | $56.85 |
| Gardner,Nicholas R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gardner,Paris | | 1 | $106.80 | $0.00 | $106.80 | $16.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gardner,Robert | | 1 | $9,585.74 | $541.44 | $9,044.30 | $1,419.20 | $1,419.20 | | $1,419.20 | | | $1,419.20 | $1,419.20 |
| Gardner,Shannon | | 1 | $153.84 | $0.00 | $153.84 | $24.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gardner,Sheena M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gardner,Waymond I | | 1 | $8,289.79 | $0.88 | $8,288.91 | $1,300.66 | $1,300.66 | | $1,300.66 | | | $1,300.66 | $1,300.66 |
| GARDUNO,MATTHEW U | | 1 | $6.45 | $0.00 | $6.45 | $1.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| GARGANTA,RAFAEL | | 1 | $1,100.17 | $188.35 | $911.82 | $143.08 | $143.08 | | $143.08 | | | $143.08 | $143.08 |
| Gargiulo,Ralph L | | 1 | $2,379.73 | $0.00 | $2,379.73 | $373.42 | $373.42 | | $373.42 | | | $373.42 | $373.42 |
| Garibay,Joshua Adrian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garibay,Manuel F | | 1 | $9,643.93 | $2,371.68 | $7,272.25 | $1,141.13 | $1,141.13 | | $1,141.13 | | | $1,141.13 | $1,141.13 |
| Garibay,Mayra | | 1 | $1,386.62 | $63.87 | $1,322.75 | $207.56 | $207.56 | | $207.56 | | | $207.56 | $207.56 |
| Garipoli,Christpher G | | 1 | $1,457.90 | $927.00 | $530.90 | $83.31 | $83.31 | | $83.31 | | | $83.31 | $83.31 |
| Garland,Clifford | | 1 | $1,877.08 | $182.84 | $1,694.24 | $265.85 | $265.85 | | $265.85 | | | $265.85 | $265.85 |
| Garland,Jeffrey | | 1 | $10,691.97 | $1,836.64 | $8,855.33 | $1,389.54 | $1,389.54 | | $1,389.54 | | | $1,389.54 | $1,389.54 |
| Garman,Timothy L | | 1 | $39.30 | $2.55 | $36.75 | $5.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garmendia,Jeaneane | | 1 | $3,705.91 | $32.05 | $3,673.86 | $576.49 | $576.49 | | $576.49 | | | $576.49 | $576.49 |
| Garmendia,Ricardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garnand,Jarrad | | 1 | $4,149.71 | $374.09 | $3,775.62 | $592.46 | $592.46 | | $592.46 | | | $592.46 | $592.46 |
| Garneau,Susan A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garner,Alec J | | 1 | $291.61 | $53.81 | $237.80 | $37.31 | $37.31 | | $37.31 | | | $37.31 | $37.31 |
| GARNER,JENNIFER | | 1 | $5,285.96 | $1,508.52 | $3,777.44 | $592.74 | $592.74 | | $592.74 | | | $592.74 | $592.74 |
| Garner,Maya D | | 1 | $901.43 | $0.00 | $901.43 | $141.45 | $141.45 | | $141.45 | | | $141.45 | $141.45 |
| Garner,Melissa S | | 1 | $1,407.65 | $671.72 | $735.93 | $115.48 | $115.48 | | $115.48 | | | $115.48 | $115.48 |
| Garner,Ryan | | 1 | $615.45 | $0.00 | $615.45 | $96.57 | $96.57 | | $96.57 | | | $96.57 | $96.57 |
| Garnes,Ryan | | 1 | $15,674.67 | $3,278.31 | $12,396.36 | $1,945.19 | $1,945.19 | | $1,945.19 | | | $1,945.19 | $1,945.19 |
| Garnett,Timothy | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Garofalo,Alex | | 1 | $175.42 | $67.71 | $107.71 | $16.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garofalo,Thomas | | 1 | $712.91 | $0.00 | $712.91 | $111.87 | $111.87 | | $111.87 | | | $111.87 | $111.87 |
| Garretson,Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garrett Mendoza,Azucena | | 1 | $223.08 | $0.00 | $223.08 | $35.00 | $35.00 | | $35.00 | | | $35.00 | $35.00 |
| Garrett,Briahnimarie Hereiti | | 1 | $8,937.63 | $267.84 | $8,669.79 | $1,360.43 | $1,360.43 | | $1,360.43 | | | $1,360.43 | $1,360.43 |
| Garrett,Chad A | | 1 | $24,199.17 | $253.21 | $23,945.96 | $3,757.51 | $3,757.51 | | $3,757.51 | | | $3,757.51 | $3,757.51 |
| Garrett,Crystina | | 1 | $1,772.99 | $201.78 | $1,571.21 | $246.55 | $246.55 | | $246.55 | | | $246.55 | $246.55 |
| Garrett,Donna | | 1 | $5,897.79 | $1,023.81 | $4,873.98 | $764.81 | $764.81 | | $764.81 | | | $764.81 | $764.81 |
| GARRETT,DOUGLAS P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garrett,Haley Grace | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garrett,Jarrad A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garrett,Joshua | | 1 | $5,569.65 | $1,006.47 | $4,563.18 | $716.04 | $716.04 | | $716.04 | | | $716.04 | $716.04 |
| Garrett,Kimberlee S | | 1 | $2,309.12 | $0.00 | $2,309.12 | $362.34 | $362.34 | | $362.34 | | | $362.34 | $362.34 |
| Garrett,Meagan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garrett,Michael | | 1 | $453.81 | $2.60 | $451.21 | $70.80 | $70.80 | | $70.80 | | | $70.80 | $70.80 |
| Garrett,Norman D | | 1 | $1,041.72 | $758.62 | $283.10 | $44.42 | $44.42 | | $44.42 | | | $44.42 | $44.42 |
| Garrett,Rachel | | 1 | $3,719.15 | $15.25 | $3,703.90 | $581.20 | $581.20 | | $581.20 | | | $581.20 | $581.20 |
| Garrett,Ricardo | | 1 | $1,067.13 | $0.00 | $1,067.13 | $167.45 | $167.45 | | $167.45 | | | $167.45 | $167.45 |
| Garrett,Shannon | | 1 | $15.99 | $0.00 | $15.99 | $2.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garrett,Steven M | | 1 | $1,664.32 | $39.70 | $1,624.62 | $254.93 | $254.93 | | $254.93 | | | $254.93 | $254.93 |
| Garrett,Terrence | | 1 | $1,286.63 | $0.00 | $1,286.63 | $201.89 | $201.89 | | $201.89 | | | $201.89 | $201.89 |
| GARRETT,UYVONKA L | | 1 | $17.54 | $0.00 | $17.54 | $2.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garrett,Yvette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garrido,Katherine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garrido,Marlett | | 1 | $11,140.46 | $1,213.58 | $9,926.88 | $1,557.69 | $1,557.69 | | $1,557.69 | | | $1,557.69 | $1,557.69 |
| Garrido,Zoraida L | | 1 | $1,917.98 | $0.00 | $1,917.98 | $300.96 | $300.96 | | $300.96 | | | $300.96 | $300.96 |
| Garrigan,Daniel Evan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garrigan,Michael | | 1 | $629.38 | $0.00 | $629.38 | $98.76 | $98.76 | | $98.76 | | | $98.76 | $98.76 |
| Garris,Renee | | 1 | $1,129.20 | $33.70 | $1,095.50 | $171.90 | $171.90 | | $171.90 | | | $171.90 | $171.90 |
| Garrison,Aaron J | | 1 | $10,059.23 | $624.02 | $9,435.21 | $1,480.54 | $1,480.54 | | $1,480.54 | | | $1,480.54 | $1,480.54 |
| Garrison,Kareem | | 1 | $14,322.99 | $5,111.76 | $9,211.23 | $1,445.39 | $1,445.39 | | $1,445.39 | | | $1,445.39 | $1,445.39 |
| Garry,Jennifer | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Garry,Seneca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garth,Brenna | | 1 | $355.77 | $33.94 | $321.83 | $50.50 | $50.50 | | $50.50 | | | $50.50 | $50.50 |
| Garth,Cameron | | 1 | $2,637.94 | $143.99 | $2,493.95 | $391.34 | $391.34 | | $391.34 | | | $391.34 | $391.34 |
| Garth,Gregory | | 1 | $2,366.82 | $0.00 | $2,366.82 | $371.39 | $371.39 | | $371.39 | | | $371.39 | $371.39 |
| Gartmayer,Robert P | | 1 | $2,472.62 | $373.47 | $2,099.15 | $329.39 | $329.39 | | $329.39 | | | $329.39 | $329.39 |
| GARTNER,CHRISTOPHER | | 1 | $568.22 | $194.00 | $374.22 | $58.72 | $58.72 | | $58.72 | | | $58.72 | $58.72 |
| Gartner,Kenneth B | | 1 | $36.09 | $0.00 | $36.09 | $5.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garvey,Katherine M | | 1 | $193.78 | $0.00 | $193.78 | $30.41 | $30.41 | | $30.41 | | | $30.41 | $30.41 |
| Garvey,Shawn E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garvin,Dustin | | 1 | $1,434.60 | $93.74 | $1,340.86 | $210.40 | $210.40 | | $210.40 | | | $210.40 | $210.40 |
| Garvin,Shevonne | | 1 | $3,471.67 | $0.00 | $3,471.67 | $544.76 | $544.76 | | $544.76 | | | $544.76 | $544.76 |
| Garvis,William J | | 1 | $466.59 | $0.00 | $466.59 | $73.22 | $73.22 | | $73.22 | | | $73.22 | $73.22 |
| Gary,Sean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gary,Victoria | | 1 | $550.91 | $0.00 | $550.91 | $86.45 | $86.45 | | $86.45 | | | $86.45 | $86.45 |
| Garza,Abraham | | 1 | $4,164.74 | $474.35 | $3,690.39 | $579.08 | $579.08 | | $579.08 | | | $579.08 | $579.08 |
| Garza,Adrian | | 1 | $1,009.63 | $0.00 | $1,009.63 | $158.43 | $158.43 | | $158.43 | | | $158.43 | $158.43 |
| Garza,Alejandro | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| GARZA,AMANDA | | 1 | $390.24 | $58.12 | $332.12 | $52.11 | $52.11 | | $52.11 | | | $52.11 | $52.11 |
| Garza,April J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garza,Armando | | 1 | $24.19 | $0.00 | $24.19 | $3.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garza,Audra JEAN | | 1 | $3,931.72 | $55.07 | $3,876.65 | $608.31 | $608.31 | | $608.31 | | | $608.31 | $608.31 |
| Garza,Brenda | | 1 | $6,468.06 | $270.53 | $6,197.53 | $972.49 | $972.49 | | $972.49 | | | $972.49 | $972.49 |
| Garza,Candice Dominique | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garza,Cesar | | 1 | $2,435.76 | $57.90 | $2,377.86 | $373.12 | $373.12 | | $373.12 | | | $373.12 | $373.12 |
| Garza,Christian Joel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GARZA,CHRISTINE | | 1 | $39.93 | $0.00 | $39.93 | $6.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garza,Domingo | | 1 | $8,852.62 | $1,574.97 | $7,277.65 | $1,141.98 | $1,141.98 | | $1,141.98 | | | $1,141.98 | $1,141.98 |
| Garza,Edith R | | 1 | $9,271.99 | $1,160.83 | $8,111.16 | $1,272.77 | $1,272.77 | | $1,272.77 | | | $1,272.77 | $1,272.77 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garza,Enrico M | | 1 | $833.50 | $0.00 | $833.50 | $130.79 | $130.79 | | $130.79 | | | $130.79 | $130.79 |
| Garza,Erica L | | 1 | $1,972.05 | $0.00 | $1,972.05 | $309.45 | $309.45 | | $309.45 | | | $309.45 | $309.45 |
| Garza,Erika | | 1 | $2,586.63 | $88.27 | $2,498.36 | $392.03 | $392.03 | | $392.03 | | | $392.03 | $392.03 |
| Garza,Erin | | 1 | $13,724.51 | $344.26 | $13,380.25 | $2,099.58 | $2,099.58 | | $2,099.58 | | | $2,099.58 | $2,099.58 |
| Garza,Esmeralda | | 1 | $1,867.32 | $0.00 | $1,867.32 | $293.01 | $293.01 | | $293.01 | | | $293.01 | $293.01 |
| Garza,Hector | | 1 | $2,075.04 | $0.00 | $2,075.04 | $325.61 | $325.61 | | $325.61 | | | $325.61 | $325.61 |
| Garza,Jaime | | 1 | $9,611.55 | $41.72 | $9,569.83 | $1,501.66 | $1,501.66 | | $1,501.66 | | | $1,501.66 | $1,501.66 |
| Garza,Jason | | 1 | $1,120.31 | $0.00 | $1,120.31 | $175.79 | $175.79 | | $175.79 | | | $175.79 | $175.79 |
| Garza,Jason | | 1 | $8,760.73 | $1,500.18 | $7,260.55 | $1,139.30 | $1,139.30 | | $1,139.30 | | | $1,139.30 | $1,139.30 |
| Garza,Jason | | 1 | $10,911.02 | $2,544.09 | $8,366.93 | $1,312.91 | $1,312.91 | | $1,312.91 | | | $1,312.91 | $1,312.91 |
| Garza,Jose | | 1 | $4,969.52 | $0.00 | $4,969.52 | $779.80 | $779.80 | | $779.80 | | | $779.80 | $779.80 |
| Garza,Jose L | | 1 | $10,358.55 | $1,028.12 | $9,330.43 | $1,464.09 | $1,464.09 | | $1,464.09 | | | $1,464.09 | $1,464.09 |
| Garza,Juan A | | 1 | $1,238.66 | $0.00 | $1,238.66 | $194.37 | $194.37 | | $194.37 | | | $194.37 | $194.37 |
| Garza,Juan C | | 1 | $11,211.27 | $837.95 | $10,373.32 | $1,627.74 | $1,627.74 | | $1,627.74 | | | $1,627.74 | $1,627.74 |
| Garza,Kathryn E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Garza,Lorenzo | | 1 | $1,334.99 | $171.17 | $1,163.82 | $182.62 | $182.62 | | $182.62 | | | $182.62 | $182.62 |
| Garza,Lori | | 1 | $309.50 | $92.25 | $217.25 | $34.09 | $34.09 | | $34.09 | | | $34.09 | $34.09 |
| Garza,Maria Isela | | 1 | $13,276.31 | $1,372.83 | $11,903.48 | $1,867.85 | $1,867.85 | | $1,867.85 | | | $1,867.85 | $1,867.85 |
| Garza,Monica | | 1 | $86.34 | $0.00 | $86.34 | $13.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garza,Nathan | | 1 | $147.59 | $0.00 | $147.59 | $23.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Garza,Orlando | | 1 | $533.01 | $0.00 | $533.01 | $83.64 | $83.64 | | $83.64 | | | $83.64 | $83.64 |
| Garza,Rhonda | | 1 | $1,064.39 | $69.79 | $994.60 | $156.07 | $156.07 | | $156.07 | | | $156.07 | $156.07 |
| Garza,Travis JASON | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Garza,Valerie | | 1 | $685.47 | $94.43 | $591.04 | $92.74 | $92.74 | | $92.74 | | | $92.74 | $92.74 |
| Garza,Valerie | | 1 | $4,358.76 | $140.90 | $4,217.86 | $661.85 | $661.85 | | $661.85 | | | $661.85 | $661.85 |
| Garza,Veronica | | 1 | $920.39 | $0.00 | $920.39 | $144.42 | $144.42 | | $144.42 | | | $144.42 | $144.42 |
| Garzon,Diego | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gascot,Maribel | | 1 | $4,789.21 | $166.02 | $4,623.19 | $725.45 | $725.45 | | $725.45 | | | $725.45 | $725.45 |
| Gashaw,Elanee | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Gasiorowski,Martin | | 1 | $7,714.44 | $596.56 | $7,117.88 | $1,116.91 | $1,116.91 | | $1,116.91 | | | $1,116.91 | $1,116.91 |
| Gaskill,Andrew | | 1 | $2,967.73 | $274.80 | $2,692.93 | $422.56 | $422.56 | | $422.56 | | | $422.56 | $422.56 |
| Gaskill,Caitlin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gaspar,Bryan | | 1 | $309.42 | $0.00 | $309.42 | $48.55 | $48.55 | | $48.55 | | | $48.55 | $48.55 |
| Gaspar,Jessica | | 1 | $1,262.35 | $205.31 | $1,057.04 | $165.87 | $165.87 | | $165.87 | | | $165.87 | $165.87 |
| Gaspar,Jovany | | 1 | $940.10 | $140.55 | $799.55 | $125.46 | $125.46 | | $125.46 | | | $125.46 | $125.46 |
| Gaspar,Leticia | | 1 | $1,450.08 | $246.79 | $1,203.29 | $188.82 | $188.82 | | $188.82 | | | $188.82 | $188.82 |
| Gaspar,Niko | | 1 | $5,618.85 | $990.83 | $4,628.02 | $726.21 | $726.21 | | $726.21 | | | $726.21 | $726.21 |
| Gaspard,Brandon | | 1 | $994.44 | $407.68 | $586.76 | $92.07 | $92.07 | | $92.07 | | | $92.07 | $92.07 |
| Gaspard,Candace L | | 1 | $78.22 | $41.52 | $36.70 | $5.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gaspers,Thomas | | 1 | $2,355.84 | $707.93 | $1,647.91 | $258.58 | $258.58 | | $258.58 | | | $258.58 | $258.58 |
| Gass,Tinille | | 1 | $661.24 | $115.70 | $545.54 | $85.60 | $85.60 | | $85.60 | | | $85.60 | $85.60 |
| Gasson,Julio C | | 1 | $10,577.46 | $266.87 | $10,310.59 | $1,617.90 | $1,617.90 | | $1,617.90 | | | $1,617.90 | $1,617.90 |
| Gastel,Brooke | | 1 | $2,394.39 | $163.06 | $2,231.33 | $350.13 | $350.13 | | $350.13 | | | $350.13 | $350.13 |
| Gastelum,Jose Miguel | | 1 | $1,990.72 | $401.01 | $1,589.71 | $249.45 | $249.45 | | $249.45 | | | $249.45 | $249.45 |
| Gastolomendo,Dennis | | 1 | $334.97 | $0.00 | $334.97 | $52.56 | $52.56 | | $52.56 | | | $52.56 | $52.56 |
| Gaston,Donell Dorian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GASTON,JESSICA R | | 1 | $888.19 | $200.89 | $687.30 | $107.85 | $107.85 | | $107.85 | | | $107.85 | $107.85 |
| Gaston,Stacy | | 1 | $561.58 | $0.00 | $561.58 | $88.12 | $88.12 | | $88.12 | | | $88.12 | $88.12 |
| Gateley,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gately,Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gates,Andrew T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gates,Jacqueline | | 1 | $970.88 | $0.00 | $970.88 | $152.35 | $152.35 | | $152.35 | | | $152.35 | $152.35 |
| Gates,Jerron | | 1 | $7,848.38 | $699.68 | $7,148.70 | $1,121.75 | $1,121.75 | | $1,121.75 | | | $1,121.75 | $1,121.75 |
| Gates,Qiana M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gates,Terron | | 1 | $382.13 | $207.63 | $174.50 | $27.38 | $27.38 | | $27.38 | | | $27.38 | $27.38 |
| Gatesy,Justin | | 1 | $3,801.96 | $274.57 | $3,527.39 | $553.50 | $553.50 | | $553.50 | | | $553.50 | $553.50 |
| Gatewood,Kenneth | | 1 | $476.71 | $69.60 | $407.11 | $63.88 | $63.88 | | $63.88 | | | $63.88 | $63.88 |
| Gathers,Colleen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gatherum,Margaret C | | 1 | $5,783.52 | $157.19 | $5,626.33 | $882.86 | $882.86 | | $882.86 | | | $882.86 | $882.86 |
| Gathige,Ngugi Jarrod | | 1 | $331.50 | $0.00 | $331.50 | $52.02 | $52.02 | | $52.02 | | | $52.02 | $52.02 |
| Gathright,Brittanie D | | 1 | $4,011.19 | $102.52 | $3,908.67 | $613.33 | $613.33 | | $613.33 | | | $613.33 | $613.33 |
| Gatins,Joseph Francis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gatling,Marquita | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gatling,Rachael | | 1 | $725.73 | $0.00 | $725.73 | $113.88 | $113.88 | | $113.88 | | | $113.88 | $113.88 |
| Gatmaitan Jr,Dan | | 1 | $110.69 | $28.04 | $82.65 | $12.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gatto,Lisa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gattuso,Daniel | | 1 | $831.05 | $59.73 | $771.32 | $121.03 | $121.03 | | $121.03 | | | $121.03 | $121.03 |
| Gattuso,Monique S | | 1 | $7,576.34 | $0.00 | $7,576.34 | $1,188.85 | $1,188.85 | | $1,188.85 | | | $1,188.85 | $1,188.85 |
| Gaucin,Elvana | | 1 | $2,328.92 | $0.00 | $2,328.92 | $365.44 | $365.44 | | $365.44 | | | $365.44 | $365.44 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gaufler,Arnold | | 1 | $360.19 | $118.62 | $241.57 | $37.91 | $37.91 | | $37.91 | | | $37.91 | $37.91 |
| Gauna,Michael | | 1 | $195.55 | $0.00 | $195.55 | $30.68 | $30.68 | | $30.68 | | | $30.68 | $30.68 |
| Gause,Steven | | 1 | $5,916.89 | $0.00 | $5,916.89 | $928.46 | $928.46 | | $928.46 | | | $928.46 | $928.46 |
| Gauthier,Gary | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GAUTHIER,LINDSAY E | | 1 | $522.93 | $432.34 | $90.59 | $14.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gavan,Ryan | | 1 | $2,666.50 | $1,003.17 | $1,663.33 | $261.00 | $261.00 | | $261.00 | | | $261.00 | $261.00 |
| Gavilanes,Hemrita | | 1 | $587.86 | $0.00 | $587.86 | $92.24 | $92.24 | | $92.24 | | | $92.24 | $92.24 |
| Gavin,Rachelle Eva | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gavric,Mladen | | 1 | $1,063.45 | $0.00 | $1,063.45 | $166.87 | $166.87 | | $166.87 | | | $166.87 | $166.87 |
| Gavrilovic,Mark | | 1 | $2,287.56 | $102.45 | $2,185.11 | $342.88 | $342.88 | | $342.88 | | | $342.88 | $342.88 |
| Gawronski,Rebecca | | 1 | $825.38 | $220.14 | $605.24 | $94.97 | $94.97 | | $94.97 | | | $94.97 | $94.97 |
| Gaxiola,Ramiro | | 1 | $323.11 | $0.00 | $323.11 | $50.70 | $50.70 | | $50.70 | | | $50.70 | $50.70 |
| Gay,Tiffany | | 1 | $859.55 | $0.00 | $859.55 | $134.88 | $134.88 | | $134.88 | | | $134.88 | $134.88 |
| Gay,Wyatt | | 1 | $2,189.18 | $813.66 | $1,375.52 | $215.84 | $215.84 | | $215.84 | | | $215.84 | $215.84 |
| Gayfield Jr,Daryl | | 1 | $389.53 | $0.00 | $389.53 | $61.12 | $61.12 | | $61.12 | | | $61.12 | $61.12 |
| Gayle,Dionne | | 1 | $2,870.28 | $115.18 | $2,755.10 | $432.32 | $432.32 | | $432.32 | | | $432.32 | $432.32 |
| Gayle,Howard | | 1 | $337.18 | $0.00 | $337.18 | $52.91 | $52.91 | | $52.91 | | | $52.91 | $52.91 |
| GAYLE,RAYBON | | 1 | $150.92 | $0.00 | $150.92 | $23.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gayle,Troy | | 1 | $482.78 | $0.00 | $482.78 | $75.76 | $75.76 | | $75.76 | | | $75.76 | $75.76 |
| Gaylord,Kevin | | 1 | $8,156.26 | $1,097.18 | $7,059.08 | $1,107.68 | $1,107.68 | | $1,107.68 | | | $1,107.68 | $1,107.68 |
| Gaynor,Brittany | | 1 | $1,465.76 | $280.68 | $1,185.08 | $185.96 | $185.96 | | $185.96 | | | $185.96 | $185.96 |
| Gaynor,Sean | | 1 | $814.57 | $33.66 | $780.91 | $122.54 | $122.54 | | $122.54 | | | $122.54 | $122.54 |
| Gaytan,Cassandra A | | 1 | $849.85 | $94.43 | $755.42 | $118.54 | $118.54 | | $118.54 | | | $118.54 | $118.54 |
| Gaytan,Denysse | | 1 | $1,194.03 | $64.78 | $1,129.25 | $177.20 | $177.20 | | $177.20 | | | $177.20 | $177.20 |
| Gaytan,Haydee | | 1 | $2,803.11 | $2,129.44 | $673.67 | $105.71 | $105.71 | | $105.71 | | | $105.71 | $105.71 |
| Gaytan,Jesus A | | 1 | $5,115.46 | $226.44 | $4,889.02 | $767.17 | $767.17 | | $767.17 | | | $767.17 | $767.17 |
| Gaytan,Josue Otoniel | | 1 | $1,741.39 | $1,164.29 | $577.10 | $90.56 | $90.56 | | $90.56 | | | $90.56 | $90.56 |
| Gazarov,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gazinski,Colin J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gazmey-Bonilla,Yemzie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gear,Catherine | | 1 | $2,148.92 | $0.00 | $2,148.92 | $337.20 | $337.20 | | $337.20 | | | $337.20 | $337.20 |
| Gear,Corey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GEARITY,LAUREN | | 1 | $100.04 | $0.00 | $100.04 | $15.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Geary,Holly R | | 1 | $5,079.08 | $1,125.76 | $3,953.32 | $620.34 | $620.34 | | $620.34 | | | $620.34 | $620.34 |
| Gebken,Michael J | | 1 | $25,314.58 | $308.85 | $25,005.73 | $3,923.80 | $3,923.80 | | $3,923.80 | | | $3,923.80 | $3,923.80 |
| Gebretensai,Tsegereda | | 1 | $1,281.71 | $0.00 | $1,281.71 | $201.12 | $201.12 | | $201.12 | | | $201.12 | $201.12 |
| Geczi,Deborah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gedda,Honor E | | 1 | $598.61 | $142.43 | $456.18 | $71.58 | $71.58 | | $71.58 | | | $71.58 | $71.58 |
| Geddes,Chris | | 1 | $6,978.23 | $341.51 | $6,636.72 | $1,041.41 | $1,041.41 | | $1,041.41 | | | $1,041.41 | $1,041.41 |
| Geddes,Edward | | 1 | $2,586.43 | $0.00 | $2,586.43 | $405.85 | $405.85 | | $405.85 | | | $405.85 | $405.85 |
| Geddes,Garfield | | 1 | $2,558.07 | $308.43 | $2,249.64 | $353.00 | $353.00 | | $353.00 | | | $353.00 | $353.00 |
| Gedeon,Andrea | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gee,Harold | | 1 | $2,382.58 | $86.45 | $2,296.13 | $360.30 | $360.30 | | $360.30 | | | $360.30 | $360.30 |
| Gee,Thomas | | 1 | $1,913.92 | $53.89 | $1,860.03 | $291.87 | $291.87 | | $291.87 | | | $291.87 | $291.87 |
| Geesling,Michael J. | | 1 | $1,221.77 | $966.20 | $255.57 | $40.10 | $40.10 | | $40.10 | | | $40.10 | $40.10 |
| Gehl,Lynda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Geier,Keri | | 1 | $964.33 | $93.49 | $870.84 | $136.65 | $136.65 | | $136.65 | | | $136.65 | $136.65 |
| Geimer,John | | 1 | $1,237.54 | $0.00 | $1,237.54 | $194.19 | $194.19 | | $194.19 | | | $194.19 | $194.19 |
| Geiselhart,Jennifer Marie | | 1 | $3,058.85 | $632.52 | $2,426.33 | $380.73 | $380.73 | | $380.73 | | | $380.73 | $380.73 |
| Geisinger,Jacqueline | | 1 | $528.78 | $4.48 | $524.30 | $82.27 | $82.27 | | $82.27 | | | $82.27 | $82.27 |
| Gelabert,Rodnie | | 1 | $742.84 | $224.84 | $518.00 | $81.28 | $81.28 | | $81.28 | | | $81.28 | $81.28 |
| Gelin,Guerdine | | 1 | $5,119.51 | $192.85 | $4,926.66 | $773.07 | $773.07 | | $773.07 | | | $773.07 | $773.07 |
| Gelin,Tamar | | 1 | $4,082.11 | $1,244.79 | $2,837.32 | $445.22 | $445.22 | | $445.22 | | | $445.22 | $445.22 |
| Gelle,O'Neill | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GELLER,GABRIEL GLENN | | 1 | $38.12 | $18.89 | $19.23 | $3.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gemuendt Williams,Tre C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Genad,Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Genao,Raquel | | 1 | $421.88 | $0.00 | $421.88 | $66.20 | $66.20 | | $66.20 | | | $66.20 | $66.20 |
| Gendill,Kevin | | 1 | $9,423.24 | $1,689.52 | $7,733.72 | $1,213.54 | $1,213.54 | | $1,213.54 | | | $1,213.54 | $1,213.54 |
| Genevich,Clinton P | | 1 | $20,288.73 | $2,050.65 | $18,238.08 | $2,861.85 | $2,861.85 | | $2,861.85 | | | $2,861.85 | $2,861.85 |
| Gennitti,Tiffany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gensman,Kay | | 1 | $2,068.85 | $0.00 | $2,068.85 | $324.64 | $324.64 | | $324.64 | | | $324.64 | $324.64 |
| Genson,Esther L | | 1 | $2,106.15 | $169.56 | $1,936.59 | $303.88 | $303.88 | | $303.88 | | | $303.88 | $303.88 |
| Gentile,Cassie | | 1 | $72.97 | $0.00 | $72.97 | $11.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gentile,Violetta | | 1 | $369.44 | $0.00 | $369.44 | $57.97 | $57.97 | | $57.97 | | | $57.97 | $57.97 |
| Gentry,Charles | | 1 | $2,587.14 | $362.94 | $2,224.20 | $349.01 | $349.01 | | $349.01 | | | $349.01 | $349.01 |
| Gentry,Dyana | | 1 | $19.25 | $0.00 | $19.25 | $3.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Geoffroy,Ashleigh | | 1 | $3,444.05 | $0.00 | $3,444.05 | $540.43 | $540.43 | | $540.43 | | | $540.43 | $540.43 |
| Georgacopoulos,Stephan | | 1 | $3,839.56 | $116.25 | $3,723.31 | $584.25 | $584.25 | | $584.25 | | | $584.25 | $584.25 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| George,Akeem | | 1 | $9,580.79 | $1,109.52 | $8,471.27 | $1,329.28 | $1,329.28 | | $1,329.28 | | | $1,329.28 | $1,329.28 |
| George,Angelique | | 1 | $3,621.71 | $376.58 | $3,245.13 | $509.21 | $509.21 | | $509.21 | | | $509.21 | $509.21 |
| George,Brian M. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| George,Christopher R | | 1 | $6,839.35 | $185.77 | $6,653.58 | $1,044.05 | $1,044.05 | | $1,044.05 | | | $1,044.05 | $1,044.05 |
| George,Deborah | | 1 | $1,805.57 | $45.64 | $1,759.93 | $276.16 | $276.16 | | $276.16 | | | $276.16 | $276.16 |
| GEORGE,DEMTRICE | | 1 | $337.35 | $0.00 | $337.35 | $52.94 | $52.94 | | $52.94 | | | $52.94 | $52.94 |
| George,Jaison | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| George,Jessel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| George,Marcus O | | 1 | $16,922.59 | $816.37 | $16,106.22 | $2,527.32 | $2,527.32 | | $2,527.32 | | | $2,527.32 | $2,527.32 |
| George,Michael | | 1 | $161.69 | $0.00 | $161.69 | $25.37 | $25.37 | $0.01 | $25.38 | | | $25.37 | $25.38 |
| George,Noah Shalom | | 1 | $2,552.22 | $971.99 | $1,580.23 | $247.96 | $247.96 | | $247.96 | | | $247.96 | $247.96 |
| GEORGE,RANDY T | | 1 | $71.26 | $6.66 | $64.60 | $10.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| George,Rose M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GEORGE,SHAWN M | | 1 | $806.04 | $1.12 | $804.92 | $126.30 | $126.30 | | $126.30 | | | $126.30 | $126.30 |
| George,Stephen | | 1 | $576.76 | $74.75 | $502.01 | $78.77 | $78.77 | | $78.77 | | | $78.77 | $78.77 |
| George,Stephen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| George,Taneshya N | | 1 | $1,051.43 | $4.65 | $1,046.78 | $164.26 | $164.26 | | $164.26 | | | $164.26 | $164.26 |
| George,Terrence D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Georges,Oxene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Georgia II,Shawn | | 1 | $1,814.57 | $284.62 | $1,529.95 | $240.07 | $240.07 | | $240.07 | | | $240.07 | $240.07 |
| Gephart,Jonathan S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gera,Nick | | 1 | $877.82 | $612.15 | $265.67 | $41.69 | $41.69 | | $41.69 | | | $41.69 | $41.69 |
| GERASSIMOFF,AMY M | | 1 | $1,221.81 | $703.72 | $518.09 | $81.30 | $81.30 | | $81.30 | | | $81.30 | $81.30 |
| GERBASIO,VALERIE N | | 1 | $4,504.99 | $39.05 | $4,465.94 | $700.78 | $700.78 | | $700.78 | | | $700.78 | $700.78 |
| Gerberding,Jenna | | 1 | $10,863.23 | $413.28 | $10,449.95 | $1,639.77 | $1,639.77 | | $1,639.77 | | | $1,639.77 | $1,639.77 |
| Gerdon,Brynn | | 1 | $4,288.93 | $0.00 | $4,288.93 | $673.00 | $673.00 | | $673.00 | | | $673.00 | $673.00 |
| Gerega,Pavel | | 1 | $218.24 | $93.42 | $124.82 | $19.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| GERELLO,VINCENT T | | 1 | $428.42 | $153.55 | $274.87 | $43.13 | $43.13 | | $43.13 | | | $43.13 | $43.13 |
| Geren,Jonathan | | 1 | $652.55 | $0.00 | $652.55 | $102.40 | $102.40 | | $102.40 | | | $102.40 | $102.40 |
| Gerena,Jose | | 1 | $519.74 | $57.50 | $462.24 | $72.53 | $72.53 | | $72.53 | | | $72.53 | $72.53 |
| Gerhardt,Dustin | | 1 | $9,394.54 | $735.91 | $8,658.63 | $1,358.68 | $1,358.68 | | $1,358.68 | | | $1,358.68 | $1,358.68 |
| Gerlesits,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gerlt,Randy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Germain,Leslie A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| German,Lester | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Germash,Alexey J | | 1 | $4,066.38 | $0.00 | $4,066.38 | $638.08 | $638.08 | | $638.08 | | | $638.08 | $638.08 |
| Germond,Andrew | | 1 | $420.42 | $0.00 | $420.42 | $65.97 | $65.97 | | $65.97 | | | $65.97 | $65.97 |
| GERMOSEN,MARIAH | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gerner,Michelle | | 1 | $4,377.03 | $408.03 | $3,969.00 | $622.80 | $622.80 | | $622.80 | | | $622.80 | $622.80 |
| Gerner,Sean | | 1 | $18,268.14 | $1,659.65 | $16,608.49 | $2,606.14 | $2,606.14 | | $2,606.14 | | | $2,606.14 | $2,606.14 |
| Gero,Lonna | | 1 | $4,108.48 | $558.52 | $3,549.96 | $557.05 | $557.05 | | $557.05 | | | $557.05 | $557.05 |
| Geronimo,Karolin | | 1 | $3,513.17 | $137.22 | $3,375.95 | $529.74 | $529.74 | | $529.74 | | | $529.74 | $529.74 |
| Geronimo,Moises | | 1 | $3,494.23 | $49.72 | $3,444.51 | $540.50 | $540.50 | | $540.50 | | | $540.50 | $540.50 |
| Geronimo,Roger | | 1 | $1,823.97 | $0.00 | $1,823.97 | $286.21 | $286.21 | | $286.21 | | | $286.21 | $286.21 |
| GERREN,ALISHA J | | 1 | $774.58 | $144.54 | $630.04 | $98.86 | $98.86 | | $98.86 | | | $98.86 | $98.86 |
| Gerrety,Chris P | | 1 | $3,775.96 | $185.91 | $3,590.05 | $563.34 | $563.34 | | $563.34 | | | $563.34 | $563.34 |
| GERSHON,JODI L | | 1 | $830.02 | $558.88 | $271.14 | $42.55 | $42.55 | | $42.55 | | | $42.55 | $42.55 |
| Gerstlauer,Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GERTSCH,CHRISTOPHER | | 1 | $1,441.77 | $78.56 | $1,363.21 | $213.91 | $213.91 | | $213.91 | | | $213.91 | $213.91 |
| Gervacio,Joseph Deguzman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gervasio,Marc P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Geryk,Blake Peter | | 1 | $111.59 | $0.00 | $111.59 | $17.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gescheidle,Sarah L | | 1 | $1,311.04 | $0.00 | $1,311.04 | $205.72 | $205.72 | | $205.72 | | | $205.72 | $205.72 |
| Gessel,Halley | | 1 | $577.86 | $27.58 | $550.28 | $86.35 | $86.35 | | $86.35 | | | $86.35 | $86.35 |
| Gesualdo,Jennifer G | | 1 | $2,241.64 | $1,268.52 | $973.12 | $152.70 | $152.70 | | $152.70 | | | $152.70 | $152.70 |
| Getchell,Margaret | | 1 | $8,449.42 | $521.48 | $7,927.94 | $1,244.02 | $1,244.02 | | $1,244.02 | | | $1,244.02 | $1,244.02 |
| Getejanc I,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gevrekis,Emily Sophia | | 1 | $537.44 | $0.00 | $537.44 | $84.33 | $84.33 | | $84.33 | | | $84.33 | $84.33 |
| Gezalyan,Harout | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ghaderi,Elica | | 1 | $835.01 | $0.00 | $835.01 | $131.03 | $131.03 | | $131.03 | | | $131.03 | $131.03 |
| Ghaffari,Aida | | 1 | $921.95 | $291.63 | $630.32 | $98.91 | $98.91 | | $98.91 | | | $98.91 | $98.91 |
| Ghaleche,Fahim | | 1 | $2,599.98 | $0.00 | $2,599.98 | $407.98 | $407.98 | | $407.98 | | | $407.98 | $407.98 |
| Ghannam,Rami | | 1 | $1,442.11 | $73.12 | $1,368.99 | $214.82 | $214.82 | | $214.82 | | | $214.82 | $214.82 |
| Ghanta,Ajay B | | 1 | $17,258.86 | $2,534.16 | $14,724.70 | $2,310.54 | $2,310.54 | | $2,310.54 | | | $2,310.54 | $2,310.54 |
| Gharzeddine,Mrwan | | 1 | $2,456.54 | $346.09 | $2,110.45 | $331.16 | $331.16 | | $331.16 | | | $331.16 | $331.16 |
| Ghiaseddin,Pooya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ghirmai,Daniel | | 1 | $5,160.69 | $1,618.93 | $3,541.76 | $555.76 | $555.76 | | $555.76 | | | $555.76 | $555.76 |
| Gholam,Sarah | | 1 | $537.05 | $53.58 | $483.47 | $75.86 | $75.86 | | $75.86 | | | $75.86 | $75.86 |
| Gholson,Ladonna | | 1 | $830.69 | $40.12 | $790.57 | $124.05 | $124.05 | | $124.05 | | | $124.05 | $124.05 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ghores,Jamileh | | | 1 | $2,233.43 | $1,316.28 | $917.15 | $143.92 | $143.92 | | $143.92 | | | $143.92 | $143.92 |
| Ghormley,Joshua Thomas | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Giambra,Sara | | | 1 | $976.81 | $57.06 | $919.75 | $144.32 | $144.32 | | $144.32 | | | $144.32 | $144.32 |
| Giancola,Geremie | | | 1 | $1,808.04 | $358.18 | $1,449.86 | $227.51 | $227.51 | | $227.51 | | | $227.51 | $227.51 |
| Giangrasso,Raul | | | 1 | $9,299.18 | $1,703.12 | $7,596.06 | $1,191.94 | $1,191.94 | | $1,191.94 | | | $1,191.94 | $1,191.94 |
| Giardina,Christopher | | | 1 | $16,892.07 | $3,855.21 | $13,036.86 | $2,045.69 | $2,045.69 | | $2,045.69 | $3,000.00 | | $2,045.69 | $5,045.69 |
| Giardina,Leslie J | | | 1 | $11,741.24 | $538.69 | $11,202.55 | $1,757.86 | $1,757.86 | | $1,757.86 | | | $1,757.86 | $1,757.86 |
| Giardina,Vinny A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gibb,Jason | | | 1 | $304.92 | $68.93 | $235.99 | $37.03 | $37.03 | | $37.03 | | | $37.03 | $37.03 |
| Gibbins,Tonya | | | 1 | $677.61 | $213.40 | $464.21 | $72.84 | $72.84 | | $72.84 | | | $72.84 | $72.84 |
| Gibbons,Daniel | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gibbons,Lewis | | | 1 | $1,162.07 | $9.57 | $1,152.50 | $180.85 | $180.85 | | $180.85 | | | $180.85 | $180.85 |
| Gibbons,Lynn | | | 1 | $5,439.15 | $846.16 | $4,592.99 | $720.71 | $720.71 | | $720.71 | | | $720.71 | $720.71 |
| Gibbons,Patricia Ann | | | 1 | $11,785.71 | $1,671.99 | $10,113.72 | $1,587.01 | $1,587.01 | | $1,587.01 | | | $1,587.01 | $1,587.01 |
| Gibbons,Stephen | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gibbs,Aaron W | | | 1 | $1,534.87 | $190.20 | $1,344.67 | $211.00 | $211.00 | | $211.00 | | | $211.00 | $211.00 |
| Gibbs,Byron N | | | 1 | $12,957.26 | $1,389.19 | $11,568.07 | $1,815.22 | $1,815.22 | | $1,815.22 | | | $1,815.22 | $1,815.22 |
| Gibbs,Christopher D | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gibbs,Kevin | | | 1 | $4,262.95 | $260.44 | $4,002.51 | $628.06 | $628.06 | | $628.06 | | | $628.06 | $628.06 |
| Gibbs,Lejacob | | | 1 | $1,710.85 | $0.00 | $1,710.85 | $268.46 | $268.46 | | $268.46 | | | $268.46 | $268.46 |
| Gibbs,Mahogany S | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gibbs,Melodi | | | 1 | $1,491.85 | $204.58 | $1,287.27 | $201.99 | $201.99 | | $201.99 | | | $201.99 | $201.99 |
| Gibbs,Michael | | | 1 | $259.62 | $229.57 | $30.05 | $4.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gibbs,Sharika | | | 1 | $4,105.09 | $477.41 | $3,627.68 | $569.24 | $569.24 | | $569.24 | | | $569.24 | $569.24 |
| Gibbs,Shayla | | | 1 | $1,744.71 | $0.00 | $1,744.71 | $273.77 | $273.77 | | $273.77 | | | $273.77 | $273.77 |
| Gibbs,Tanisha Ra | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gibeau,Aaron | | | 1 | $1,725.52 | $468.50 | $1,257.02 | $197.25 | $197.25 | | $197.25 | | | $197.25 | $197.25 |
| Gibo,Chad | | | 1 | $17,998.72 | $1,639.38 | $16,359.34 | $2,567.04 | $2,567.04 | | $2,567.04 | | | $2,567.04 | $2,567.04 |
| Giboney,Paul | | | 1 | $12,850.47 | $996.43 | $11,854.04 | $1,860.09 | $1,860.09 | | $1,860.09 | | | $1,860.09 | $1,860.09 |
| Gibson,Andrene N | | | 1 | $1,107.69 | $217.11 | $890.58 | $139.75 | $139.75 | | $139.75 | | | $139.75 | $139.75 |
| Gibson,Annemarie | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gibson,Ashlee | | | 1 | $503.18 | $241.09 | $262.09 | $41.13 | $41.13 | | $41.13 | | | $41.13 | $41.13 |
| GIBSON,ASHLEY L | | | 1 | $331.89 | $328.18 | $3.71 | $0.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gibson,Benjamin | | | 1 | $211.89 | $0.00 | $211.89 | $33.25 | $33.25 | | $33.25 | | | $33.25 | $33.25 |
| Gibson,Bradley scott | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gibson,Bryan W | | | 1 | $1,974.72 | $380.65 | $1,594.07 | $250.14 | $250.14 | | $250.14 | | | $250.14 | $250.14 |
| Gibson,Dale B | | | 1 | $1,193.79 | $0.00 | $1,193.79 | $187.32 | $187.32 | | $187.32 | | | $187.32 | $187.32 |
| Gibson,Donita | | | 1 | $4,266.55 | $67.57 | $4,198.98 | $658.89 | $658.89 | | $658.89 | | | $658.89 | $658.89 |
| Gibson,Gabrielle | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gibson,Kristina D | | | 1 | $6,270.93 | $606.77 | $5,664.16 | $888.80 | $888.80 | | $888.80 | | | $888.80 | $888.80 |
| Gibson,Lindsey D | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gibson,Michelle | | | 1 | $9,879.62 | $617.11 | $9,262.51 | $1,453.44 | $1,453.44 | | $1,453.44 | | | $1,453.44 | $1,453.44 |
| Gibson,Ryan | | | 1 | $1,995.22 | $368.63 | $1,626.59 | $255.24 | $255.24 | | $255.24 | | | $255.24 | $255.24 |
| Gibson,Scott | | | 1 | $8,113.92 | $4,650.20 | $3,463.72 | $543.51 | $543.51 | | $543.51 | | | $543.51 | $543.51 |
| Gibson,Timothy J | | | 1 | $13,196.18 | $704.56 | $12,491.62 | $1,960.14 | $1,960.14 | | $1,960.14 | | | $1,960.14 | $1,960.14 |
| Gibson,Vanessa | | | 1 | $455.15 | $205.16 | $249.99 | $39.23 | $39.23 | | $39.23 | | | $39.23 | $39.23 |
| Gibson,William | | | 1 | $1,873.54 | $0.00 | $1,873.54 | $293.99 | $293.99 | | $293.99 | | | $293.99 | $293.99 |
| Gicinto,Whitney E | | | 1 | $435.90 | $0.00 | $435.90 | $68.40 | $68.40 | | $68.40 | | | $68.40 | $68.40 |
| Giddens,William R | | | 1 | $16,542.75 | $2,825.96 | $13,716.79 | $2,152.38 | $2,152.38 | | $2,152.38 | | | $2,152.38 | $2,152.38 |
| Gidelski,David | | | 1 | $17,247.81 | $2,489.02 | $14,758.79 | $2,315.89 | $2,315.89 | | $2,315.89 | | | $2,315.89 | $2,315.89 |
| GIDELSKI,KANDICE N | | | 1 | $4,218.90 | $41.58 | $4,177.32 | $655.49 | $655.49 | | $655.49 | | | $655.49 | $655.49 |
| Gideon,Jennifer | | | 1 | $5.00 | $3.50 | $1.50 | $0.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gidvani,Bhagwan | | | 1 | $9,205.74 | $930.30 | $8,275.44 | $1,298.55 | $1,298.55 | | $1,298.55 | | | $1,298.55 | $1,298.55 |
| Gieber,Jolene M | | | 1 | $3,609.38 | $0.00 | $3,609.38 | $566.37 | $566.37 | | $566.37 | | | $566.37 | $566.37 |
| Giedosh,Stephen J | | | 1 | $194.26 | $32.31 | $161.95 | $25.41 | $25.41 | $0.01 | $25.42 | | | $25.41 | $25.42 |
| Gier,Christine M | | | 1 | $3,947.67 | $1,892.76 | $2,054.91 | $322.45 | $322.45 | | $322.45 | | | $322.45 | $322.45 |
| Gierszewski,Stephen T | | | 1 | $4,265.16 | $793.43 | $3,471.73 | $544.77 | $544.77 | | $544.77 | | | $544.77 | $544.77 |
| Giese,John | | | 1 | $1,890.26 | $205.33 | $1,684.93 | $264.39 | $264.39 | | $264.39 | | | $264.39 | $264.39 |
| Giffin,Brandon Kenneth | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Giffin,Travis | | | 1 | $3,405.72 | $1,293.64 | $2,112.08 | $331.42 | $331.42 | | $331.42 | | | $331.42 | $331.42 |
| Gifford,Alan Dale | | | 1 | $17,584.69 | $740.47 | $16,844.22 | $2,643.13 | $2,643.13 | | $2,643.13 | | | $2,643.13 | $2,643.13 |
| Gifford,Jacquetta | | | 1 | $3,386.65 | $226.23 | $3,160.42 | $495.92 | $495.92 | | $495.92 | | | $495.92 | $495.92 |
| Gifford,Jeffery G | | | 1 | $24,714.91 | $2,971.40 | $21,743.51 | $3,411.91 | $3,411.91 | | $3,411.91 | | | $3,411.91 | $3,411.91 |
| Gifford,Nicole | | | 1 | $3,532.41 | $1,099.59 | $2,432.82 | $381.75 | $381.75 | | $381.75 | | | $381.75 | $381.75 |
| Gifford,Paul | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gifford,Robert | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Giger,Darcy | | | 1 | $268.13 | $11.22 | $256.91 | $40.31 | $40.31 | | $40.31 | | | $40.31 | $40.31 |
| Gil,Alexander | | | 1 | $175.52 | $0.00 | $175.52 | $27.54 | $27.54 | | $27.54 | | | $27.54 | $27.54 |
| Gil,Evaristo | | | 1 | $2,133.19 | $296.68 | $1,836.51 | $288.18 | $288.18 | | $288.18 | | | $288.18 | $288.18 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gil,Martin | | 1 | $6,666.07 | $243.34 | $6,422.73 | $1,007.83 | $1,007.83 | | $1,007.83 | | | $1,007.83 | $1,007.83 |
| Gil,Noel | | 1 | $1,812.16 | $16.88 | $1,795.28 | $281.71 | $281.71 | | $281.71 | | | $281.71 | $281.71 |
| Gil,Philip | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gil,Rodolfo | | 1 | $2,164.62 | $643.36 | $1,521.26 | $238.71 | $238.71 | | $238.71 | | | $238.71 | $238.71 |
| Gil,Vinicio J | | 1 | $1,414.17 | $302.12 | $1,112.05 | $174.50 | $174.50 | | $174.50 | | | $174.50 | $174.50 |
| Gilani,Hassan | | 1 | $2,094.39 | $346.81 | $1,747.58 | $274.22 | $274.22 | | $274.22 | | | $274.22 | $274.22 |
| Gilbert,Brian | | 1 | $10,030.26 | $433.56 | $9,596.70 | $1,505.88 | $1,505.88 | | $1,505.88 | | | $1,505.88 | $1,505.88 |
| Gilbert,Clifford | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gilbert,Cortney | | 1 | $1,663.11 | $183.47 | $1,479.64 | $232.18 | $232.18 | | $232.18 | | | $232.18 | $232.18 |
| Gilbert,Jeremy | | 1 | $47.11 | $0.00 | $47.11 | $7.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gilbert,Joshua | | 1 | $511.93 | $21.33 | $490.60 | $76.98 | $76.98 | | $76.98 | | | $76.98 | $76.98 |
| Gilbert,Kacie Daye | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gilbert,Lauren | | 1 | $259.40 | $0.00 | $259.40 | $40.70 | $40.70 | | $40.70 | | | $40.70 | $40.70 |
| Gilbert,Robert | | 1 | $6,452.94 | $0.00 | $6,452.94 | $1,012.57 | $1,012.57 | | $1,012.57 | | | $1,012.57 | $1,012.57 |
| Gilbert,Romone Emile | | 1 | $5,272.91 | $213.11 | $5,059.80 | $793.96 | $793.96 | | $793.96 | | | $793.96 | $793.96 |
| Gilbert,Stephen | | 1 | $654.01 | $127.35 | $526.66 | $82.64 | $82.64 | | $82.64 | | | $82.64 | $82.64 |
| Gilbertson,Brian | | 1 | $1,626.59 | $0.00 | $1,626.59 | $255.24 | $255.24 | | $255.24 | | | $255.24 | $255.24 |
| Gilbreath,Antwan L | | 1 | $13,087.64 | $151.01 | $12,936.63 | $2,029.97 | $2,029.97 | | $2,029.97 | | | $2,029.97 | $2,029.97 |
| Gilchrest,Trista K | | 1 | $882.05 | $67.71 | $814.34 | $127.78 | $127.78 | | $127.78 | | | $127.78 | $127.78 |
| Gildersleeve,Kimberly D | | 1 | $8,091.11 | $2,479.53 | $5,611.58 | $880.55 | $880.55 | | $880.55 | | | $880.55 | $880.55 |
| Giles,Kenkiesha | | 1 | $222.28 | $0.00 | $222.28 | $34.88 | $34.88 | | $34.88 | | | $34.88 | $34.88 |
| Giles,Matthew | | 1 | $651.22 | $207.43 | $443.79 | $69.64 | $69.64 | | $69.64 | | | $69.64 | $69.64 |
| Giles,Sarah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gilford,Kahdejia | | 1 | $5,002.49 | $2,509.96 | $2,492.53 | $391.12 | $391.12 | | $391.12 | | | $391.12 | $391.12 |
| Gilitos,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gill,Alesha | | 1 | $1,774.77 | $25.42 | $1,749.35 | $274.50 | $274.50 | | $274.50 | | | $274.50 | $274.50 |
| Gill,Alicia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gill,Brian | | 1 | $787.25 | $310.97 | $476.28 | $74.74 | $74.74 | | $74.74 | | | $74.74 | $74.74 |
| Gill,Johnathan p | | 1 | $1,781.23 | $511.39 | $1,269.84 | $199.26 | $199.26 | | $199.26 | | | $199.26 | $199.26 |
| Gill,Kamau | | 1 | $10,272.01 | $2,325.31 | $7,946.70 | $1,246.96 | $1,246.96 | | $1,246.96 | | | $1,246.96 | $1,246.96 |
| Gill,Natalie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gill,Renee Nichole | | 1 | $777.49 | $73.03 | $704.46 | $110.54 | $110.54 | | $110.54 | | | $110.54 | $110.54 |
| Gill,Terence | | 1 | $1,787.80 | $0.00 | $1,787.80 | $280.53 | $280.53 | | $280.53 | | | $280.53 | $280.53 |
| GILLAM,JAMES E. | | 1 | $2,901.54 | $2,288.61 | $612.93 | $96.18 | $96.18 | | $96.18 | | | $96.18 | $96.18 |
| Gillard,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gillaspie,Cody | | 1 | $44.00 | $0.00 | $44.00 | $6.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gillbreath,Spencer R | | 1 | $7,409.45 | $0.00 | $7,409.45 | $1,162.66 | $1,162.66 | | $1,162.66 | | | $1,162.66 | $1,162.66 |
| Giller,Lee | | 1 | $17,135.31 | $1,890.17 | $15,245.14 | $2,392.21 | $2,392.21 | | $2,392.21 | | | $2,392.21 | $2,392.21 |
| Gilles,Craig D | | 1 | $5,960.08 | $743.59 | $5,216.49 | $818.55 | $818.55 | | $818.55 | | | $818.55 | $818.55 |
| GILLETT,CHRISTINE | | 1 | $644.88 | $53.03 | $591.85 | $92.87 | $92.87 | | $92.87 | | | $92.87 | $92.87 |
| Gillett,Ginelle | | 1 | $4,281.35 | $0.00 | $4,281.35 | $671.81 | $671.81 | | $671.81 | | | $671.81 | $671.81 |
| Gillett,Lauren | | 1 | $1,884.15 | $147.74 | $1,736.41 | $272.47 | $272.47 | | $272.47 | | | $272.47 | $272.47 |
| Gillette,Amanda | | 1 | $2,484.76 | $363.01 | $2,121.75 | $332.94 | $332.94 | | $332.94 | | | $332.94 | $332.94 |
| Gillette,Carlo A | | 1 | $13,464.95 | $74.66 | $13,390.29 | $2,101.15 | $2,101.15 | | $2,101.15 | | | $2,101.15 | $2,101.15 |
| Gillette,Marisol | | 1 | $4,043.22 | $10.39 | $4,032.83 | $632.82 | $632.82 | | $632.82 | | | $632.82 | $632.82 |
| Gillham,Lillian | | 1 | $10,082.93 | $1,017.17 | $9,065.76 | $1,422.56 | $1,422.56 | | $1,422.56 | | | $1,422.56 | $1,422.56 |
| Gilliam,Ieisha | | 1 | $3,077.71 | $277.05 | $2,800.66 | $439.47 | $439.47 | | $439.47 | | | $439.47 | $439.47 |
| Gilliam,Karen R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gillie,Garrett A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gillie,Shawn | | 1 | $6,350.10 | $504.44 | $5,845.66 | $917.28 | $917.28 | | $917.28 | | | $917.28 | $917.28 |
| Gilligan,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gillim,Gina M | | 1 | $11,438.92 | $752.95 | $10,685.97 | $1,676.80 | $1,676.80 | | $1,676.80 | | | $1,676.80 | $1,676.80 |
| Gillins,Jared | | 1 | $659.21 | $20.99 | $638.22 | $100.15 | $100.15 | | $100.15 | | | $100.15 | $100.15 |
| Gilliss,Lindsey | | 1 | $1,939.92 | $37.89 | $1,902.03 | $298.46 | $298.46 | | $298.46 | | | $298.46 | $298.46 |
| Gillon,Kristen | | 1 | $11,234.04 | $683.51 | $10,550.53 | $1,655.55 | $1,655.55 | | $1,655.55 | | | $1,655.55 | $1,655.55 |
| Gillott,Meg | | 1 | $695.70 | $14.67 | $681.03 | $106.86 | $106.86 | | $106.86 | | | $106.86 | $106.86 |
| Gills,Robert D | | 1 | $977.24 | $0.00 | $977.24 | $153.34 | $153.34 | | $153.34 | | | $153.34 | $153.34 |
| Gilman,Verna C | | 1 | $1,475.30 | $0.00 | $1,475.30 | $231.50 | $231.50 | | $231.50 | | | $231.50 | $231.50 |
| Gilmer,Douglas | | 1 | $5,329.94 | $792.16 | $4,537.78 | $712.05 | $712.05 | | $712.05 | | | $712.05 | $712.05 |
| Gilmer,Ronnie | | 1 | $97.54 | $0.00 | $97.54 | $15.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gilmer,Sylvester | | 1 | $1,972.86 | $0.00 | $1,972.86 | $309.57 | $309.57 | | $309.57 | | | $309.57 | $309.57 |
| Gilmet,Crystal | | 1 | $1,209.96 | $278.08 | $931.88 | $146.23 | $146.23 | | $146.23 | | | $146.23 | $146.23 |
| Gilmore,Emmanuel | | 1 | $4,182.76 | $511.45 | $3,671.31 | $576.09 | $576.09 | | $576.09 | | | $576.09 | $576.09 |
| Gilmore,John | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gilmore,Marquis E | | 1 | $6,111.97 | $258.41 | $5,853.56 | $918.52 | $918.52 | | $918.52 | | | $918.52 | $918.52 |
| Gilmore,Michael N | | 1 | $9,182.64 | $148.09 | $9,034.55 | $1,417.67 | $1,417.67 | | $1,417.67 | | | $1,417.67 | $1,417.67 |
| Gilmore,Ryan | | 1 | $1,998.21 | $43.94 | $1,954.27 | $306.66 | $306.66 | | $306.66 | | | $306.66 | $306.66 |
| Gilmore,Sherry Latrica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gilpin,Cheryl A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gilroy,Melissa Gamata | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gilyard,Elicia | | 1 | $1,023.58 | $0.00 | $1,023.58 | $160.62 | $160.62 | | $160.62 | | | $160.62 | $160.62 |
| Gimber,Jaclyn | | 1 | $3,066.10 | $360.47 | $2,705.63 | $424.56 | $424.56 | | $424.56 | | | $424.56 | $424.56 |
| Gimenez,Marilys | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gimenez,Ximena | | 1 | $1,405.67 | $511.78 | $893.89 | $140.27 | $140.27 | | $140.27 | | | $140.27 | $140.27 |
| Gimlin,Alexander | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gingello,Vincent | | 1 | $1,207.57 | $299.62 | $907.95 | $142.47 | $142.47 | | $142.47 | | | $142.47 | $142.47 |
| Ginley,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GINNARD,JONATHON M | | 1 | $5,135.47 | $1,078.40 | $4,057.07 | $636.62 | $636.62 | | $636.62 | | | $636.62 | $636.62 |
| Ginter,Sean | | 1 | $13,169.04 | $3,414.79 | $9,754.25 | $1,530.60 | $1,530.60 | | $1,530.60 | | | $1,530.60 | $1,530.60 |
| Ginther,Ashley R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ginyard,Rolando | | 1 | $1,819.46 | $236.29 | $1,583.17 | $248.42 | $248.42 | | $248.42 | | | $248.42 | $248.42 |
| GIORDANO,ANTHONY | | 1 | $148.43 | $121.00 | $27.43 | $4.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Giorgilli,Antonio A | | 1 | $2,440.24 | $292.06 | $2,148.18 | $337.08 | $337.08 | | $337.08 | | | $337.08 | $337.08 |
| Giovagnorio,Cheryl D | | 1 | $15,588.52 | $378.09 | $15,210.43 | $2,386.76 | $2,386.76 | | $2,386.76 | | | $2,386.76 | $2,386.76 |
| Giraldo,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Giraldo,Juan | | 1 | $1,065.02 | $167.60 | $897.42 | $140.82 | $140.82 | | $140.82 | | | $140.82 | $140.82 |
| Giraud,Justin S | | 1 | $8,903.60 | $132.05 | $8,771.55 | $1,376.40 | $1,376.40 | | $1,376.40 | | | $1,376.40 | $1,376.40 |
| Girdwood,Michael | | 1 | $4,286.88 | $0.00 | $4,286.88 | $672.68 | $672.68 | | $672.68 | | | $672.68 | $672.68 |
| Girmaw,Elias | | 1 | $23,209.97 | $1,736.19 | $21,473.78 | $3,369.58 | $3,369.58 | | $3,369.58 | | | $3,369.58 | $3,369.58 |
| GIRON,DESIREE | | 1 | $1,163.24 | $0.00 | $1,163.24 | $182.53 | $182.53 | | $182.53 | | | $182.53 | $182.53 |
| Giron,Georgina | | 1 | $838.18 | $0.00 | $838.18 | $131.52 | $131.52 | | $131.52 | | | $131.52 | $131.52 |
| Giselbach,Timothy L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gist,Chris | | 1 | $10,878.47 | $1,614.87 | $9,263.60 | $1,453.61 | $1,453.61 | | $1,453.61 | | | $1,453.61 | $1,453.61 |
| Githens,Carlos albert | | 1 | $1,318.61 | $200.08 | $1,118.53 | $175.51 | $175.51 | | $175.51 | | | $175.51 | $175.51 |
| Gittens Jr,Durlan | | 1 | $661.57 | $288.19 | $373.38 | $58.59 | $58.59 | | $58.59 | | | $58.59 | $58.59 |
| Gittings,Nicolas | | 1 | $1,185.83 | $201.85 | $983.98 | $154.40 | $154.40 | | $154.40 | | | $154.40 | $154.40 |
| Gittins,Lance aaron | | 1 | $1,223.93 | $640.45 | $583.48 | $91.56 | $91.56 | | $91.56 | | | $91.56 | $91.56 |
| Giudice,David | | 1 | $2,566.45 | $0.00 | $2,566.45 | $402.72 | $402.72 | | $402.72 | | | $402.72 | $402.72 |
| GIUGGIO,DARREN M | | 1 | $69.06 | $0.00 | $69.06 | $10.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Giuliano,Analisa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GIURICEO,LEE G | | 1 | $404.87 | $0.00 | $404.87 | $63.53 | $63.53 | | $63.53 | | | $63.53 | $63.53 |
| Givens,Corey | | 1 | $6,545.49 | $366.64 | $6,178.85 | $969.56 | $969.56 | | $969.56 | | | $969.56 | $969.56 |
| Givens,Kasey Leanne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Givens,Rhonda | | 1 | $1,775.24 | $189.57 | $1,585.67 | $248.82 | $248.82 | | $248.82 | | | $248.82 | $248.82 |
| Givens,Russell E | | 1 | $11,659.69 | $221.81 | $11,437.88 | $1,794.79 | $1,794.79 | | $1,794.79 | | | $1,794.79 | $1,794.79 |
| Givins,Ryan E | | 1 | $59.03 | $0.00 | $59.03 | $9.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| GLADDEN,CHRIS | | 1 | $1,223.49 | $955.07 | $268.42 | $42.12 | $42.12 | | $42.12 | | | $42.12 | $42.12 |
| Gladkowski,Edward | | 1 | $335.70 | $206.81 | $128.89 | $20.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gladney,Shawntisha Lynette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glascoe,Norma E | | 1 | $9,570.72 | $866.80 | $8,703.92 | $1,365.78 | $1,365.78 | | $1,365.78 | | | $1,365.78 | $1,365.78 |
| Glaser,Adam | | 1 | $3,483.03 | $0.00 | $3,483.03 | $546.54 | $546.54 | | $546.54 | | | $546.54 | $546.54 |
| Glasgow,Jennifer R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glasgow,Mallory | | 1 | $2,307.54 | $0.00 | $2,307.54 | $362.09 | $362.09 | | $362.09 | | | $362.09 | $362.09 |
| Glasgow,Nicholas Jon | | 1 | $1,252.45 | $0.00 | $1,252.45 | $196.53 | $196.53 | | $196.53 | | | $196.53 | $196.53 |
| Glasgow,Warren | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| glasper,Raquel elena | | 1 | $2,499.62 | $82.26 | $2,417.36 | $379.32 | $379.32 | | $379.32 | | | $379.32 | $379.32 |
| Glass,Chris | | 1 | $9,951.49 | $760.60 | $9,190.89 | $1,442.20 | $1,442.20 | | $1,442.20 | | | $1,442.20 | $1,442.20 |
| Glass,Ilene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glass,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glass,Michelle P | | 1 | $66.17 | $10.10 | $56.07 | $8.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Glass,Terri L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glass,Vanessa Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glasscock,Steven W | | 1 | $3,269.83 | $618.47 | $2,651.36 | $416.04 | $416.04 | | $416.04 | | | $416.04 | $416.04 |
| Glasser,Jeffrey A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glassley,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glassman,Arnold | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glaze,Timothy S | | 1 | $622.63 | $94.84 | $527.79 | $82.82 | $82.82 | | $82.82 | | | $82.82 | $82.82 |
| Gleeton,Nicole | | 1 | $1,210.44 | $155.63 | $1,054.81 | $165.52 | $165.52 | | $165.52 | | | $165.52 | $165.52 |
| GLEN,KIRA | | 1 | $240.43 | $0.00 | $240.43 | $37.73 | $37.73 | | $37.73 | | | $37.73 | $37.73 |
| Glenn,Alton | | 1 | $5,108.71 | $83.55 | $5,025.16 | $788.53 | $788.53 | | $788.53 | | | $788.53 | $788.53 |
| Glenn,Ashley B | | 1 | $37.88 | $0.00 | $37.88 | $5.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Glenn,Cassandra | | 1 | $3,233.84 | $1,350.50 | $1,883.34 | $295.53 | $295.53 | | $295.53 | | | $295.53 | $295.53 |
| Glenn,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glenn,Jammie | | 1 | $66.61 | $0.00 | $66.61 | $10.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Glenn,Lisa | | 1 | $9,929.60 | $3,143.60 | $6,786.00 | $1,064.83 | $1,064.83 | | $1,064.83 | | | $1,064.83 | $1,064.83 |
| Glenn,Steven | | 1 | $4,096.56 | $317.09 | $3,779.47 | $593.06 | $593.06 | | $593.06 | | | $593.06 | $593.06 |
| Glick,Amanda | | 1 | $179.61 | $36.72 | $142.89 | $22.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Glicker,Andrew J | | 1 | $7,210.31 | $31.22 | $7,179.09 | $1,126.51 | $1,126.51 | | $1,126.51 | | | $1,126.51 | $1,126.51 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glidden,Michael | | 1 | $282.71 | $78.94 | $203.77 | $31.97 | $31.97 | | $31.97 | | | $31.97 | $31.97 |
| Glidden,Troy | | 1 | $916.18 | $111.18 | $805.00 | $126.32 | $126.32 | | $126.32 | | | $126.32 | $126.32 |
| Glines,Jordan | | 1 | $224.76 | $75.94 | $148.82 | $23.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Glinsey,Lavar M | | 1 | $1,150.77 | $473.18 | $677.59 | $106.32 | $106.32 | | $106.32 | | | $106.32 | $106.32 |
| Glinsey,Tiffany | | 1 | $93.25 | $0.00 | $93.25 | $14.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Glinsky,David | | 1 | $1,506.65 | $0.00 | $1,506.65 | $236.42 | $236.42 | | $236.42 | | | $236.42 | $236.42 |
| Glogoza,Michael J | | 1 | $1,363.94 | $113.18 | $1,250.76 | $196.26 | $196.26 | | $196.26 | | | $196.26 | $196.26 |
| Gloria,Jimmy C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gloria,Robert | | 1 | $13,218.68 | $1,225.27 | $11,993.41 | $1,881.96 | $1,881.96 | | $1,881.96 | | | $1,881.96 | $1,881.96 |
| Gloster,Lashondra M | | 1 | $6,988.82 | $116.84 | $6,871.98 | $1,078.32 | $1,078.32 | | $1,078.32 | | | $1,078.32 | $1,078.32 |
| Glover III,Richard | | 1 | $290.28 | $0.00 | $290.28 | $45.55 | $45.55 | | $45.55 | | | $45.55 | $45.55 |
| Glover,Brittany | | 1 | $520.06 | $32.04 | $488.02 | $76.58 | $76.58 | | $76.58 | | | $76.58 | $76.58 |
| Glover,Christopher | | 1 | $784.94 | $184.93 | $600.01 | $94.15 | $94.15 | | $94.15 | | | $94.15 | $94.15 |
| Glover,Craig E | | 1 | $4,570.76 | $209.58 | $4,361.18 | $684.34 | $684.34 | | $684.34 | | | $684.34 | $684.34 |
| Glover,Garry | | 1 | $1,576.94 | $162.08 | $1,414.86 | $222.01 | $222.01 | | $222.01 | | | $222.01 | $222.01 |
| Glover,Jacquelyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Glover,Jeremy R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glover,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glover,Michael | | 1 | $1,333.55 | $1,184.17 | $149.38 | $23.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Glover,Nicky | | 1 | $1,623.87 | $0.00 | $1,623.87 | $254.81 | $254.81 | | $254.81 | | | $254.81 | $254.81 |
| Glover,Precious | | 1 | $537.83 | $238.85 | $298.98 | $46.91 | $46.91 | | $46.91 | | | $46.91 | $46.91 |
| Glovik,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Glunz,Krista A | | 1 | $16,202.26 | $1,514.29 | $14,687.97 | $2,304.78 | $2,304.78 | | $2,304.78 | | | $2,304.78 | $2,304.78 |
| Glup,Nolan C | | 1 | $1,009.66 | $174.78 | $834.88 | $131.01 | $131.01 | | $131.01 | | | $131.01 | $131.01 |
| Glymph,Thomas W | | 1 | $104.10 | $0.00 | $104.10 | $16.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gmeinder,Scott J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gneuhs,Bethany | | 1 | $862.39 | $596.13 | $266.26 | $41.78 | $41.78 | | $41.78 | | | $41.78 | $41.78 |
| Goad,Emily | | 1 | $379.55 | $126.60 | $252.95 | $39.69 | $39.69 | | $39.69 | | | $39.69 | $39.69 |
| Gobert,Krystle L | | 1 | $1,061.46 | $11.15 | $1,050.31 | $164.81 | $164.81 | | $164.81 | | | $164.81 | $164.81 |
| GOBLE,RETA | | 1 | $202.82 | $40.74 | $162.08 | $25.43 | $25.43 | $0.01 | $25.44 | | | $25.43 | $25.44 |
| Goddard,Dusty W | | 1 | $9.75 | $0.00 | $9.75 | $1.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| GODDARD,KELLY | | 1 | $8,894.35 | $211.78 | $8,682.57 | $1,362.44 | $1,362.44 | | $1,362.44 | | | $1,362.44 | $1,362.44 |
| Goddard,Natalie | | 1 | $233.19 | $0.00 | $233.19 | $36.59 | $36.59 | | $36.59 | | | $36.59 | $36.59 |
| Godfrey,Chad Boyd | | 1 | $3,814.12 | $2,930.89 | $883.23 | $138.59 | $138.59 | | $138.59 | | | $138.59 | $138.59 |
| Godfrey,James S | | 1 | $4,720.68 | $31.69 | $4,688.99 | $735.78 | $735.78 | | $735.78 | | | $735.78 | $735.78 |
| Godfrey,Monica R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Godhigh,Tiffney | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Godinho,Leandro | | 1 | $1,622.90 | $0.00 | $1,622.90 | $254.66 | $254.66 | | $254.66 | | | $254.66 | $254.66 |
| Godkin,Brett | | 1 | $118.41 | $0.00 | $118.41 | $18.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Godlewski,Jolene | | 1 | $1,239.69 | $0.00 | $1,239.69 | $194.53 | $194.53 | | $194.53 | | | $194.53 | $194.53 |
| Godley,Charles Grayson | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Godley,Kimberly | | 1 | $3,602.43 | $121.32 | $3,481.11 | $546.24 | $546.24 | | $546.24 | | | $546.24 | $546.24 |
| Godoy Guzman,Jhajaira Beatriz | | 1 | $630.75 | $129.29 | $501.46 | $78.69 | $78.69 | | $78.69 | | | $78.69 | $78.69 |
| Godoy,Miguel A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GODSEY,LANDON | | 1 | $437.30 | $309.57 | $127.73 | $20.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| GODWIN,LARRY E | | 1 | $1,074.53 | $163.01 | $911.52 | $143.03 | $143.03 | | $143.03 | | | $143.03 | $143.03 |
| Godwin,Lisa | | 1 | $7,625.02 | $673.62 | $6,951.40 | $1,090.79 | $1,090.79 | | $1,090.79 | | | $1,090.79 | $1,090.79 |
| Godwin,Martina Janee | | 1 | $820.07 | $71.78 | $748.29 | $117.42 | $117.42 | | $117.42 | | | $117.42 | $117.42 |
| Godwin,Sophie | | 1 | $2,104.44 | $59.01 | $2,045.43 | $320.96 | $320.96 | | $320.96 | | | $320.96 | $320.96 |
| Goebel,Patrick | | 1 | $1,772.53 | $0.00 | $1,772.53 | $278.14 | $278.14 | | $278.14 | | | $278.14 | $278.14 |
| Goecke,Diana | | 1 | $28,541.84 | $3,692.47 | $24,849.37 | $3,899.27 | $3,899.27 | | $3,899.27 | | | $3,899.27 | $3,899.27 |
| Goehring,Ryan C | | 1 | $7,833.92 | $326.12 | $7,507.80 | $1,178.09 | $1,178.09 | | $1,178.09 | | | $1,178.09 | $1,178.09 |
| Goen,Eric | | 1 | $2,889.48 | $0.00 | $2,889.48 | $453.41 | $453.41 | | $453.41 | | | $453.41 | $453.41 |
| Goepfert,Ryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Goergen,Francis | | 1 | $1,369.18 | $104.93 | $1,264.25 | $198.38 | $198.38 | | $198.38 | | | $198.38 | $198.38 |
| Goetz,Boris | | 1 | $1,108.45 | $22.45 | $1,086.00 | $170.41 | $170.41 | | $170.41 | | | $170.41 | $170.41 |
| Goetz,Zachary | | 1 | $4,945.92 | $1,372.19 | $3,573.73 | $560.78 | $560.78 | | $560.78 | | | $560.78 | $560.78 |
| Goff,Brian | | 1 | $197.98 | $0.00 | $197.98 | $31.07 | $31.07 | | $31.07 | | | $31.07 | $31.07 |
| Goforth,Tracy | | 1 | $9,059.54 | $509.94 | $8,549.60 | $1,341.57 | $1,341.57 | | $1,341.57 | | | $1,341.57 | $1,341.57 |
| Goggins,Tiffany | | 1 | $90.60 | $38.05 | $52.55 | $8.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Goin,Calvin | | 1 | $1,182.40 | $0.00 | $1,182.40 | $185.54 | $185.54 | | $185.54 | | | $185.54 | $185.54 |
| Goines,Stephanie | | 1 | $3,015.89 | $20.97 | $2,994.92 | $469.95 | $469.95 | | $469.95 | | | $469.95 | $469.95 |
| Goins,Bobbi | | 1 | $1,750.34 | $201.52 | $1,548.82 | $243.03 | $243.03 | | $243.03 | | | $243.03 | $243.03 |
| Goins,Henry Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Golabek,Sigmund S | | 1 | $16,509.54 | $933.27 | $15,576.27 | $2,444.17 | $2,444.17 | | $2,444.17 | | | $2,444.17 | $2,444.17 |
| Gold,Alexander | | 1 | $455.31 | $0.00 | $455.31 | $71.45 | $71.45 | | $71.45 | | | $71.45 | $71.45 |
| Gold,Hans E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gold,Laronda L | | 1 | $274.07 | $0.00 | $274.07 | $43.01 | $43.01 | | $43.01 | | | $43.01 | $43.01 |
| Goldbaum,Kesia C | | 1 | $5,768.17 | $551.92 | $5,216.25 | $818.51 | $818.51 | | $818.51 | | | $818.51 | $818.51 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goldbeck,Erin Janelle | | 1 | $15,390.93 | $3,290.13 | $12,100.80 | $1,898.81 | $1,898.81 | | $1,898.81 | | | $1,898.81 | $1,898.81 |
| Goldblatt,Ben | | 1 | $706.94 | $0.00 | $706.94 | $110.93 | $110.93 | | $110.93 | | | $110.93 | $110.93 |
| Golden,Alexis | | 1 | $1,590.46 | $485.24 | $1,105.22 | $173.43 | $173.43 | | $173.43 | | | $173.43 | $173.43 |
| Golden,Joshua | | 1 | $2,065.98 | $0.00 | $2,065.98 | $324.19 | $324.19 | | $324.19 | | | $324.19 | $324.19 |
| Golden,Keith Renardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Golden,Kevin M | | 1 | $6,931.07 | $1,466.15 | $5,464.92 | $857.53 | $857.53 | | $857.53 | | | $857.53 | $857.53 |
| Golden,Markechio | | 1 | $4,942.02 | $1,445.68 | $3,496.34 | $548.63 | $548.63 | | $548.63 | | | $548.63 | $548.63 |
| Golden,Markus | | 1 | $843.41 | $190.16 | $653.25 | $102.51 | $102.51 | | $102.51 | | | $102.51 | $102.51 |
| Golden,Matthew | | 1 | $952.65 | $135.25 | $817.40 | $128.26 | $128.26 | | $128.26 | | | $128.26 | $128.26 |
| Golden,Melissa B | | 1 | $559.00 | $224.26 | $334.74 | $52.53 | $52.53 | | $52.53 | | | $52.53 | $52.53 |
| Golder,Reginald B | | 1 | $2,670.85 | $82.78 | $2,588.07 | $406.11 | $406.11 | | $406.11 | | | $406.11 | $406.11 |
| Goldfarb,Lawrence | | 1 | $12,949.96 | $2,487.30 | $10,462.66 | $1,641.76 | $1,641.76 | | $1,641.76 | | | $1,641.76 | $1,641.76 |
| Goldiamond,Stephen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Golding,Lauren | | 1 | $460.23 | $0.00 | $460.23 | $72.22 | $72.22 | | $72.22 | | | $72.22 | $72.22 |
| Golding,Shenequa | | 1 | $1,872.72 | $0.00 | $1,872.72 | $293.86 | $293.86 | | $293.86 | | | $293.86 | $293.86 |
| Goldman,Candace | | 1 | $216.28 | $0.00 | $216.28 | $33.94 | $33.94 | | $33.94 | | | $33.94 | $33.94 |
| Goldmon,Kelli B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Goldsborough,Thomas B | | 1 | $2,997.20 | $955.28 | $2,041.92 | $320.41 | $320.41 | | $320.41 | | | $320.41 | $320.41 |
| Goldshtain,Nimrod | | 1 | $9,673.51 | $2,897.63 | $6,775.88 | $1,063.24 | $1,063.24 | | $1,063.24 | | | $1,063.24 | $1,063.24 |
| Goldson,Darcel Kedeen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Goldstein,Amanda | | 1 | $302.88 | $53.59 | $249.29 | $39.12 | $39.12 | | $39.12 | | | $39.12 | $39.12 |
| Goldstein,Howard | | 1 | $7,455.52 | $3,807.95 | $3,647.57 | $572.36 | $572.36 | | $572.36 | | | $572.36 | $572.36 |
| Goldstein,Justin | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Goldstin,Matthew | | 1 | $1,829.80 | $0.00 | $1,829.80 | $287.13 | $287.13 | | $287.13 | | | $287.13 | $287.13 |
| Goleash,John | | 1 | $2,670.39 | $490.08 | $2,180.31 | $342.13 | $342.13 | | $342.13 | | | $342.13 | $342.13 |
| Golich,Dale J | | 1 | $11,647.64 | $1,446.33 | $10,201.31 | $1,600.75 | $1,600.75 | | $1,600.75 | | | $1,600.75 | $1,600.75 |
| Golida,Sean | | 1 | $4,158.15 | $403.26 | $3,754.89 | $589.20 | $589.20 | | $589.20 | | | $589.20 | $589.20 |
| Gollapudi,Vivek | | 1 | $226.64 | $0.00 | $226.64 | $35.56 | $35.56 | | $35.56 | | | $35.56 | $35.56 |
| Gollehon,Jennifer N | | 1 | $24.44 | $0.00 | $24.44 | $3.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Golmon,Ernest Easley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Golson,Colena Alexandra | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Goltz,Alana J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Golucke,Amberley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gomer,James Robert | | 1 | $2,399.39 | $49.60 | $2,349.79 | $368.72 | $368.72 | | $368.72 | | | $368.72 | $368.72 |
| Gomes,Devin | | 1 | $12.04 | $0.00 | $12.04 | $1.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gomes,Natalia R | | 1 | $3,709.33 | $1,812.34 | $1,896.99 | $297.67 | $297.67 | | $297.67 | | | $297.67 | $297.67 |
| Gomez,Abel | | 1 | $167.02 | $0.00 | $167.02 | $26.21 | $26.21 | | $26.21 | | | $26.21 | $26.21 |
| Gomez,Acassia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gomez,Alvaro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gomez,Angel | | 1 | $19,446.24 | $319.57 | $19,126.67 | $3,001.28 | $3,001.28 | | $3,001.28 | | | $3,001.28 | $3,001.28 |
| Gomez,Beverlee | | 1 | $1,483.24 | $54.24 | $1,429.00 | $224.23 | $224.23 | | $224.23 | | | $224.23 | $224.23 |
| Gomez,Cassandra | | 1 | $2,519.43 | $0.00 | $2,519.43 | $395.34 | $395.34 | | $395.34 | | | $395.34 | $395.34 |
| Gomez,Cindy | | 1 | $805.74 | $197.65 | $608.09 | $95.42 | $95.42 | | $95.42 | | | $95.42 | $95.42 |
| Gomez,Daisy | | 1 | $4,981.75 | $867.30 | $4,114.45 | $645.62 | $645.62 | | $645.62 | | | $645.62 | $645.62 |
| Gomez,Damaris Ivette | | 1 | $3,904.89 | $0.00 | $3,904.89 | $612.74 | $612.74 | | $612.74 | | | $612.74 | $612.74 |
| Gomez,Denise | | 1 | $8,001.32 | $1,409.90 | $6,591.42 | $1,034.30 | $1,034.30 | | $1,034.30 | | | $1,034.30 | $1,034.30 |
| Gomez,Diego | | 1 | $7,380.55 | $370.78 | $7,009.77 | $1,099.95 | $1,099.95 | | $1,099.95 | | | $1,099.95 | $1,099.95 |
| Gomez,Eduardo Y | | 1 | $2,078.04 | $213.24 | $1,864.80 | $292.62 | $292.62 | | $292.62 | | | $292.62 | $292.62 |
| Gomez,Eliana | | 1 | $825.68 | $88.39 | $737.29 | $115.69 | $115.69 | | $115.69 | | | $115.69 | $115.69 |
| Gomez,Estefania Livezth | | 1 | $6,802.97 | $478.47 | $6,324.50 | $992.42 | $992.42 | | $992.42 | | | $992.42 | $992.42 |
| Gomez,Fabiola Raquel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gomez,Fernando C | | 1 | $7,999.32 | $1,692.58 | $6,306.74 | $989.63 | $989.63 | | $989.63 | | | $989.63 | $989.63 |
| GOMEZ,GEORGE A | | 1 | $577.21 | $245.11 | $332.10 | $52.11 | $52.11 | | $52.11 | | | $52.11 | $52.11 |
| Gomez,Giovanni | | 1 | $1,608.91 | $471.81 | $1,137.10 | $178.43 | $178.43 | | $178.43 | | | $178.43 | $178.43 |
| Gomez,Gloria | | 1 | $75.14 | $0.00 | $75.14 | $11.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gomez,Guillermo E | | 1 | $316.69 | $0.00 | $316.69 | $49.69 | $49.69 | | $49.69 | | | $49.69 | $49.69 |
| Gomez,Hector | | 1 | $7,374.82 | $1,458.84 | $5,915.98 | $928.31 | $928.31 | | $928.31 | | | $928.31 | $928.31 |
| GOMEZ,HILARIO | | 1 | $895.22 | $14.83 | $880.39 | $138.15 | $138.15 | | $138.15 | | | $138.15 | $138.15 |
| Gomez,Ignacio Alejandro | | 1 | $4,354.66 | $1,388.60 | $2,966.06 | $465.42 | $465.42 | | $465.42 | | | $465.42 | $465.42 |
| Gomez,Ivette | | 1 | $5,394.04 | $736.36 | $4,657.68 | $730.87 | $730.87 | | $730.87 | | | $730.87 | $730.87 |
| Gomez,Jasmin N | | 1 | $4,737.89 | $111.34 | $4,626.55 | $725.98 | $725.98 | | $725.98 | | | $725.98 | $725.98 |
| Gomez,Jason | | 1 | $6,016.85 | $85.96 | $5,930.89 | $930.65 | $930.65 | | $930.65 | | | $930.65 | $930.65 |
| Gomez,Jeffry | | 1 | $1,122.66 | $0.00 | $1,122.66 | $176.16 | $176.16 | | $176.16 | | | $176.16 | $176.16 |
| Gomez,Jesse A | | 1 | $9,152.49 | $156.85 | $8,995.64 | $1,411.56 | $1,411.56 | | $1,411.56 | | | $1,411.56 | $1,411.56 |
| Gomez,Jesus | | 1 | $5,174.51 | $579.92 | $4,594.59 | $720.97 | $720.97 | | $720.97 | | | $720.97 | $720.97 |
| Gomez,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gomez,Jonathan | | 1 | $3,133.38 | $0.00 | $3,133.38 | $491.68 | $491.68 | | $491.68 | | | $491.68 | $491.68 |
| Gomez,Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gomez,Jose E | | 1 | $5,246.97 | $990.33 | $4,256.64 | $667.94 | $667.94 | | $667.94 | | | $667.94 | $667.94 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gomez,Josefa | | 1 | $2.00 | $0.00 | $2.00 | $0.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gomez,Juan | | 1 | $17,202.81 | $1,218.70 | $15,984.11 | $2,508.16 | $2,508.16 | | $2,508.16 | | | $2,508.16 | $2,508.16 |
| Gomez,Kelly L | | 1 | $254.18 | $0.00 | $254.18 | $39.88 | $39.88 | | $39.88 | | | $39.88 | $39.88 |
| Gomez,Lindsay R | | 1 | $4,108.46 | $0.00 | $4,108.46 | $644.68 | $644.68 | | $644.68 | | | $644.68 | $644.68 |
| Gomez,Lisa M | | 1 | $1,074.08 | $0.00 | $1,074.08 | $168.54 | $168.54 | | $168.54 | | | $168.54 | $168.54 |
| Gomez,Lissa M | | 1 | $16,565.37 | $1,365.96 | $15,199.41 | $2,385.03 | $2,385.03 | | $2,385.03 | | | $2,385.03 | $2,385.03 |
| Gomez,Lorena | | 1 | $269.06 | $0.00 | $269.06 | $42.22 | $42.22 | | $42.22 | | | $42.22 | $42.22 |
| Gomez,Luis | | 1 | $453.36 | $0.00 | $453.36 | $71.14 | $71.14 | | $71.14 | | | $71.14 | $71.14 |
| Gomez,Luis angel | | 1 | $6,893.16 | $511.96 | $6,381.20 | $1,001.31 | $1,001.31 | | $1,001.31 | | | $1,001.31 | $1,001.31 |
| Gomez,Malina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gomez,Marginet | | 1 | $4,434.87 | $806.29 | $3,628.58 | $569.38 | $569.38 | | $569.38 | | | $569.38 | $569.38 |
| Gomez,Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GOMEZ,MATTHEW D | | 1 | $107.29 | $11.07 | $96.22 | $15.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gomez,Mauricio | | 1 | $1,825.74 | $0.00 | $1,825.74 | $286.49 | $286.49 | | $286.49 | | | $286.49 | $286.49 |
| Gomez,Mauricio | | 1 | $1,928.05 | $1,170.07 | $757.98 | $118.94 | $118.94 | | $118.94 | | | $118.94 | $118.94 |
| Gomez,Mauricio F. | | 1 | $3,524.94 | $934.48 | $2,590.46 | $406.48 | $406.48 | | $406.48 | | | $406.48 | $406.48 |
| Gomez,Melissa | | 1 | $938.78 | $160.51 | $778.27 | $122.12 | $122.12 | | $122.12 | | | $122.12 | $122.12 |
| GOMEZ,MELISSA C | | 1 | $608.38 | $298.26 | $310.12 | $48.66 | $48.66 | | $48.66 | | | $48.66 | $48.66 |
| Gomez,Michael | | 1 | $18,748.96 | $1,564.66 | $17,184.30 | $2,696.49 | $2,696.49 | | $2,696.49 | | | $2,696.49 | $2,696.49 |
| Gomez,Myrna Cecilia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gomez,Olvin | | 1 | $1,604.83 | $159.35 | $1,445.48 | $226.82 | $226.82 | | $226.82 | | | $226.82 | $226.82 |
| GOMEZ,PABLO | | 1 | $215.52 | $91.52 | $124.00 | $19.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gomez,Paola | | 1 | $930.14 | $229.52 | $700.62 | $109.94 | $109.94 | | $109.94 | | | $109.94 | $109.94 |
| Gomez,Peter N | | 1 | $9,021.76 | $0.82 | $9,020.94 | $1,415.53 | $1,415.53 | | $1,415.53 | | | $1,415.53 | $1,415.53 |
| Gomez,Rafael J | | 1 | $14,919.14 | $943.02 | $13,976.12 | $2,193.08 | $2,193.08 | | $2,193.08 | | | $2,193.08 | $2,193.08 |
| Gomez,Ramon | | 1 | $789.02 | $157.24 | $631.78 | $99.14 | $99.14 | | $99.14 | | | $99.14 | $99.14 |
| Gomez,Rene | | 1 | $4,708.17 | $1,640.74 | $3,067.43 | $481.33 | $481.33 | | $481.33 | | | $481.33 | $481.33 |
| Gomez,Richard | | 1 | $7,136.76 | $1,347.25 | $5,789.51 | $908.47 | $908.47 | | $908.47 | | | $908.47 | $908.47 |
| Gomez,Ruben | | 1 | $8,735.27 | $405.04 | $8,330.23 | $1,307.15 | $1,307.15 | | $1,307.15 | | | $1,307.15 | $1,307.15 |
| Gomez,Saul | | 1 | $604.98 | $0.00 | $604.98 | $94.93 | $94.93 | | $94.93 | | | $94.93 | $94.93 |
| Gomez,Steve | | 1 | $1,874.68 | $34.18 | $1,840.50 | $288.80 | $288.80 | | $288.80 | | | $288.80 | $288.80 |
| Gomez,Vanessa S | | 1 | $1,830.59 | $262.70 | $1,567.89 | $246.03 | $246.03 | | $246.03 | | | $246.03 | $246.03 |
| Gomez,Vladimir E | | 1 | $8,039.68 | $1,210.73 | $6,828.95 | $1,071.57 | $1,071.57 | | $1,071.57 | | | $1,071.57 | $1,071.57 |
| GOMEZ,WILMER | | 1 | $1,732.94 | $601.94 | $1,131.00 | $177.47 | $177.47 | | $177.47 | | | $177.47 | $177.47 |
| Gomez,Xiomara | | 1 | $12,501.94 | $433.29 | $12,068.65 | $1,893.77 | $1,893.77 | | $1,893.77 | | | $1,893.77 | $1,893.77 |
| Gomez-gamez,Carlos | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Goncalves,Cleiton O | | 1 | $2,404.48 | $263.52 | $2,140.96 | $335.95 | $335.95 | | $335.95 | | | $335.95 | $335.95 |
| Goncalves,Derick | | 1 | $2,115.88 | $0.00 | $2,115.88 | $332.02 | $332.02 | | $332.02 | | | $332.02 | $332.02 |
| Goncalves,Jessica Ayers | | 1 | $4,812.45 | $524.22 | $4,288.23 | $672.89 | $672.89 | | $672.89 | | | $672.89 | $672.89 |
| GONET,DANIEL | | 1 | $19.50 | $0.00 | $19.50 | $3.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gongwer,Ricky | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GONZAGA,VIRGILIO | | 1 | $300.64 | $255.25 | $45.39 | $7.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzales,Adam E | | 1 | $4,576.40 | $89.84 | $4,486.56 | $704.01 | $704.01 | | $704.01 | | | $704.01 | $704.01 |
| Gonzales,Alex | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzales,Alexandra | | 1 | $662.40 | $60.88 | $601.52 | $94.39 | $94.39 | | $94.39 | | | $94.39 | $94.39 |
| Gonzales,Amanda L | | 1 | $4,197.23 | $465.95 | $3,731.28 | $585.50 | $585.50 | | $585.50 | | | $585.50 | $585.50 |
| Gonzales,Angela | | 1 | $763.00 | $0.00 | $763.00 | $119.73 | $119.73 | | $119.73 | | | $119.73 | $119.73 |
| Gonzales,Ashley Noelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzales,Braddock | | 1 | $554.95 | $0.00 | $554.95 | $87.08 | $87.08 | | $87.08 | | | $87.08 | $87.08 |
| Gonzales,Brenda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzales,Christina Marie | | 1 | $583.35 | $0.00 | $583.35 | $91.54 | $91.54 | | $91.54 | | | $91.54 | $91.54 |
| Gonzales,Chrystal | | 1 | $5,077.66 | $535.68 | $4,541.98 | $712.71 | $712.71 | | $712.71 | | | $712.71 | $712.71 |
| Gonzales,Daniel | | 1 | $8,219.52 | $145.57 | $8,073.95 | $1,266.93 | $1,266.93 | | $1,266.93 | | | $1,266.93 | $1,266.93 |
| Gonzales,Danielle | | 1 | $1,055.12 | $0.00 | $1,055.12 | $165.57 | $165.57 | | $165.57 | | | $165.57 | $165.57 |
| GONZALES,DARYL J | | 1 | $2,999.52 | $85.33 | $2,914.19 | $457.28 | $457.28 | | $457.28 | | | $457.28 | $457.28 |
| Gonzales,Edj | | 1 | $1,602.88 | $0.00 | $1,602.88 | $251.52 | $251.52 | | $251.52 | | | $251.52 | $251.52 |
| Gonzales,Elmo M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzales,George G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzales,Gina A | | 1 | $3,713.29 | $139.58 | $3,573.71 | $560.77 | $560.77 | | $560.77 | | | $560.77 | $560.77 |
| Gonzales,Griffin | | 1 | $982.34 | $20.85 | $961.49 | $150.87 | $150.87 | | $150.87 | | | $150.87 | $150.87 |
| Gonzales,Heather | | 1 | $1,595.64 | $0.00 | $1,595.64 | $250.38 | $250.38 | | $250.38 | | | $250.38 | $250.38 |
| Gonzales,Henry J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzales,Isela | | 1 | $943.66 | $183.80 | $759.86 | $119.23 | $119.23 | | $119.23 | | | $119.23 | $119.23 |
| Gonzales,Jazmin | | 1 | $4,045.52 | $384.03 | $3,661.49 | $574.55 | $574.55 | | $574.55 | | | $574.55 | $574.55 |
| GONZALES,JENNIFER | | 1 | $1,409.67 | $0.00 | $1,409.67 | $221.20 | $221.20 | | $221.20 | | | $221.20 | $221.20 |
| Gonzales,Jerry | | 1 | $22,019.95 | $1,629.55 | $20,390.40 | $3,199.58 | $3,199.58 | | $3,199.58 | | | $3,199.58 | $3,199.58 |
| Gonzales,Jessica | | 1 | $1,878.82 | $0.00 | $1,878.82 | $294.82 | $294.82 | | $294.82 | | | $294.82 | $294.82 |
| Gonzales,Johnny S | | 1 | $2,546.59 | $0.00 | $2,546.59 | $399.60 | $399.60 | | $399.60 | | | $399.60 | $399.60 |
| Gonzales,Josh A | | 1 | $55.11 | $0.00 | $55.11 | $8.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzales,Justin | | 1 | $1,760.51 | $418.51 | $1,342.00 | $210.58 | $210.58 | | $210.58 | | | $210.58 | $210.58 |
| Gonzales,Michelle L | | 1 | $1,149.24 | $448.45 | $700.79 | $109.97 | $109.97 | | $109.97 | | | $109.97 | $109.97 |
| Gonzales,Nora A | | 1 | $4,614.07 | $248.89 | $4,365.18 | $684.97 | $684.97 | | $684.97 | | | $684.97 | $684.97 |
| Gonzales,Oscar Ramon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzales,Patrick | | 1 | $2,434.86 | $5.10 | $2,429.76 | $381.27 | $381.27 | | $381.27 | | | $381.27 | $381.27 |
| Gonzales,Paul A | | 1 | $23,357.65 | $3,904.02 | $19,453.63 | $3,052.59 | $3,052.59 | | $3,052.59 | | | $3,052.59 | $3,052.59 |
| Gonzales,Ray | | 1 | $1,230.73 | $337.66 | $893.07 | $140.14 | $140.14 | | $140.14 | | | $140.14 | $140.14 |
| Gonzales,Raymon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzales,Robert | | 1 | $5,357.35 | $211.22 | $5,146.13 | $807.51 | $807.51 | | $807.51 | | | $807.51 | $807.51 |
| GONZALES,ROBERT J | | 1 | $367.17 | $0.00 | $367.17 | $57.61 | $57.61 | | $57.61 | | | $57.61 | $57.61 |
| Gonzales,Samantha M | | 1 | $3,147.02 | $589.53 | $2,557.49 | $401.31 | $401.31 | | $401.31 | | | $401.31 | $401.31 |
| Gonzales,Timothy | | 1 | $440.98 | $217.14 | $223.84 | $35.12 | $35.12 | | $35.12 | | | $35.12 | $35.12 |
| Gonzales,Vanessa | | 1 | $457.32 | $0.00 | $457.32 | $71.76 | $71.76 | | $71.76 | | | $71.76 | $71.76 |
| Gonzalez Aguirre,Maria C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez De Pacheco,Natalie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez Diaz,Frances | | 1 | $1,633.82 | $223.71 | $1,410.11 | $221.27 | $221.27 | | $221.27 | | | $221.27 | $221.27 |
| Gonzalez III,Fidel | | 1 | $7,084.22 | $673.97 | $6,410.25 | $1,005.87 | $1,005.87 | | $1,005.87 | | | $1,005.87 | $1,005.87 |
| Gonzalez Jr,Manuel S. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez Jr,Miguel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzalez Ortiz,Julio C | | 1 | $5,363.70 | $1,140.82 | $4,222.88 | $662.64 | $662.64 | | $662.64 | | | $662.64 | $662.64 |
| Gonzalez Pagan,Juliette M | | 1 | $4,412.82 | $744.20 | $3,668.62 | $575.67 | $575.67 | | $575.67 | | | $575.67 | $575.67 |
| Gonzalez,Abdel A | | 1 | $7,510.53 | $391.11 | $7,119.42 | $1,117.15 | $1,117.15 | | $1,117.15 | | | $1,117.15 | $1,117.15 |
| Gonzalez,Abel | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Gonzalez,Alex | | 1 | $645.70 | $0.00 | $645.70 | $101.32 | $101.32 | | $101.32 | | | $101.32 | $101.32 |
| Gonzalez,Alex J | | 1 | $13,708.65 | $1,782.26 | $11,926.39 | $1,871.44 | $1,871.44 | | $1,871.44 | | | $1,871.44 | $1,871.44 |
| Gonzalez,Alexander | | 1 | $7,767.33 | $437.25 | $7,330.08 | $1,150.21 | $1,150.21 | | $1,150.21 | | | $1,150.21 | $1,150.21 |
| Gonzalez,Alexis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Alonso | | 1 | $1,143.87 | $111.59 | $1,032.28 | $161.98 | $161.98 | | $161.98 | | | $161.98 | $161.98 |
| Gonzalez,Amador | | 1 | $2,342.30 | $476.88 | $1,865.42 | $292.71 | $292.71 | | $292.71 | | | $292.71 | $292.71 |
| Gonzalez,Amalia | | 1 | $2,356.26 | $319.91 | $2,036.35 | $319.54 | $319.54 | | $319.54 | | | $319.54 | $319.54 |
| Gonzalez,Amanda | | 1 | $5,148.65 | $397.62 | $4,751.03 | $745.51 | $745.51 | | $745.51 | | | $745.51 | $745.51 |
| Gonzalez,Ana M | | 1 | $16,282.07 | $1,113.38 | $15,168.69 | $2,380.21 | $2,380.21 | | $2,380.21 | | | $2,380.21 | $2,380.21 |
| Gonzalez,Anastacio | | 1 | $8,373.71 | $240.92 | $8,132.79 | $1,276.17 | $1,276.17 | | $1,276.17 | | | $1,276.17 | $1,276.17 |
| Gonzalez,Andre | | 1 | $566.56 | $0.00 | $566.56 | $88.90 | $88.90 | | $88.90 | | | $88.90 | $88.90 |
| Gonzalez,Andrew | | 1 | $5,601.49 | $143.07 | $5,458.42 | $856.51 | $856.51 | | $856.51 | | | $856.51 | $856.51 |
| Gonzalez,Angelina | | 1 | $214.50 | $0.00 | $214.50 | $33.66 | $33.66 | | $33.66 | | | $33.66 | $33.66 |
| Gonzalez,Ariel | | 1 | $2,090.53 | $175.51 | $1,915.02 | $300.50 | $300.50 | | $300.50 | | | $300.50 | $300.50 |
| Gonzalez,Arnulfo | | 1 | $8,066.38 | $1,256.82 | $6,809.56 | $1,068.53 | $1,068.53 | | $1,068.53 | | | $1,068.53 | $1,068.53 |
| Gonzalez,Arthur | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Benjamin | | 1 | $206.55 | $188.22 | $18.33 | $2.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Benjamin | | 1 | $11,377.11 | $677.27 | $10,699.84 | $1,678.98 | $1,678.98 | | $1,678.98 | | | $1,678.98 | $1,678.98 |
| GONZALEZ,BENJAMIN D | | 1 | $79.91 | $0.00 | $79.91 | $12.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Betsaida | | 1 | $122.21 | $0.00 | $122.21 | $19.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Brenda I | | 1 | $7,133.36 | $416.86 | $6,716.50 | $1,053.93 | $1,053.93 | | $1,053.93 | | | $1,053.93 | $1,053.93 |
| Gonzalez,Brenda L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Brian | | 1 | $744.14 | $0.00 | $744.14 | $116.77 | $116.77 | | $116.77 | | | $116.77 | $116.77 |
| GONZALEZ,BRIAN E | | 1 | $16.05 | $0.00 | $16.05 | $2.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Brunilda | | 1 | $2,958.73 | $613.68 | $2,345.05 | $367.98 | $367.98 | | $367.98 | | | $367.98 | $367.98 |
| Gonzalez,Carlos | | 1 | $11,141.36 | $962.00 | $10,179.36 | $1,597.31 | $1,597.31 | | $1,597.31 | | | $1,597.31 | $1,597.31 |
| Gonzalez,Christian | | 1 | $1,730.01 | $437.87 | $1,292.14 | $202.76 | $202.76 | | $202.76 | | | $202.76 | $202.76 |
| Gonzalez,Christian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Christina marie | | 1 | $3,045.94 | $492.38 | $2,553.56 | $400.69 | $400.69 | | $400.69 | | | $400.69 | $400.69 |
| Gonzalez,Christopher | | 1 | $624.33 | $384.87 | $239.46 | $37.58 | $37.58 | | $37.58 | | | $37.58 | $37.58 |
| Gonzalez,Christopher | | 1 | $6,781.89 | $808.84 | $5,973.05 | $937.27 | $937.27 | | $937.27 | | | $937.27 | $937.27 |
| Gonzalez,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Clarisa Nicole | | 1 | $943.97 | $0.00 | $943.97 | $148.12 | $148.12 | | $148.12 | | | $148.12 | $148.12 |
| Gonzalez,Claudia janett | | 1 | $917.20 | $167.91 | $749.29 | $117.58 | $117.58 | | $117.58 | | | $117.58 | $117.58 |
| Gonzalez,Cristina | | 1 | $710.54 | $0.00 | $710.54 | $111.50 | $111.50 | | $111.50 | | | $111.50 | $111.50 |
| Gonzalez,Cristina | | 1 | $1,070.17 | $123.48 | $946.69 | $148.55 | $148.55 | | $148.55 | | | $148.55 | $148.55 |
| Gonzalez,Dagmar | | 1 | $3,947.33 | $82.29 | $3,865.04 | $606.49 | $606.49 | | $606.49 | | | $606.49 | $606.49 |
| Gonzalez,Damian | | 1 | $601.50 | $174.61 | $426.89 | $66.99 | $66.99 | | $66.99 | | | $66.99 | $66.99 |
| Gonzalez,Daniel J | | 1 | $1,590.97 | $100.34 | $1,490.63 | $233.90 | $233.90 | | $233.90 | | | $233.90 | $233.90 |
| Gonzalez,Danny A | | 1 | $14,129.39 | $2,842.36 | $11,287.03 | $1,771.12 | $1,771.12 | | $1,771.12 | | | $1,771.12 | $1,771.12 |
| Gonzalez,David | | 1 | $2,139.48 | $0.00 | $2,139.48 | $335.72 | $335.72 | | $335.72 | | | $335.72 | $335.72 |
| Gonzalez,David | | 1 | $4,482.59 | $0.00 | $4,482.59 | $703.39 | $703.39 | | $703.39 | | | $703.39 | $703.39 |
| Gonzalez,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzalez,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzalez,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzalez,David A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez,Dayana | | 1 | $194.24 | $0.00 | $194.24 | $30.48 | $30.48 | | $30.48 | | | $30.48 | $30.48 |
| Gonzalez,Denise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Derek | | 1 | $745.77 | $0.00 | $745.77 | $117.02 | $117.02 | | $117.02 | | | $117.02 | $117.02 |
| Gonzalez,Diana | | 1 | $1,401.66 | $72.81 | $1,328.85 | $208.52 | $208.52 | | $208.52 | | | $208.52 | $208.52 |
| Gonzalez,Diana | | 1 | $389.56 | $0.00 | $389.56 | $61.13 | $61.13 | | $61.13 | | | $61.13 | $61.13 |
| Gonzalez,Diane | | 1 | $2,522.31 | $435.34 | $2,086.97 | $327.48 | $327.48 | | $327.48 | | | $327.48 | $327.48 |
| Gonzalez,Dianira | | 1 | $1,683.85 | $90.06 | $1,593.79 | $250.09 | $250.09 | | $250.09 | | | $250.09 | $250.09 |
| GONZALEZ,DORIAN | | 1 | $2,446.44 | $1,055.55 | $1,390.89 | $218.25 | $218.25 | | $218.25 | | | $218.25 | $218.25 |
| Gonzalez,Edgar | | 1 | $1,827.17 | $0.00 | $1,827.17 | $286.71 | $286.71 | | $286.71 | | | $286.71 | $286.71 |
| Gonzalez,Edgar Gregorio | | 1 | $3,100.50 | $91.50 | $3,009.00 | $472.16 | $472.16 | | $472.16 | | | $472.16 | $472.16 |
| Gonzalez,Edgard | | 1 | $8,939.39 | $1,522.25 | $7,417.14 | $1,163.87 | $1,163.87 | | $1,163.87 | | | $1,163.87 | $1,163.87 |
| Gonzalez,Eduardo | | 1 | $5,555.97 | $1,031.71 | $4,524.26 | $709.93 | $709.93 | | $709.93 | | | $709.93 | $709.93 |
| Gonzalez,Eliza | | 1 | $7,029.65 | $622.94 | $6,406.71 | $1,005.32 | $1,005.32 | | $1,005.32 | | | $1,005.32 | $1,005.32 |
| Gonzalez,Elizabeth | | 1 | $9,865.20 | $1,988.68 | $7,876.52 | $1,235.95 | $1,235.95 | | $1,235.95 | | | $1,235.95 | $1,235.95 |
| Gonzalez,Elmer J | | 1 | $519.41 | $65.80 | $453.61 | $71.18 | $71.18 | | $71.18 | | | $71.18 | $71.18 |
| GONZALEZ,ERIC | | 1 | $220.67 | $184.11 | $36.56 | $5.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Erwin | | 1 | $602.84 | $0.00 | $602.84 | $94.60 | $94.60 | | $94.60 | | | $94.60 | $94.60 |
| Gonzalez,Evelyn | | 1 | $10,291.55 | $792.32 | $9,499.23 | $1,490.58 | $1,490.58 | | $1,490.58 | | | $1,490.58 | $1,490.58 |
| Gonzalez,Evelyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzalez,Fernando | | 1 | $2,125.29 | $121.93 | $2,003.36 | $314.36 | $314.36 | | $314.36 | | | $314.36 | $314.36 |
| Gonzalez,Florence A | | 1 | $1,941.55 | $370.42 | $1,571.13 | $246.54 | $246.54 | | $246.54 | | | $246.54 | $246.54 |
| Gonzalez,Fredy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Gabriel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzalez,Gerardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Giselle | | 1 | $2,482.61 | $0.00 | $2,482.61 | $389.56 | $389.56 | | $389.56 | | | $389.56 | $389.56 |
| Gonzalez,Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Hazel | | 1 | $1,507.35 | $211.47 | $1,295.88 | $203.34 | $203.34 | | $203.34 | | | $203.34 | $203.34 |
| Gonzalez,Heriberto | | 1 | $5,286.17 | $0.00 | $5,286.17 | $829.49 | $829.49 | | $829.49 | | | $829.49 | $829.49 |
| Gonzalez,Homero D | | 1 | $1,236.11 | $0.00 | $1,236.11 | $193.97 | $193.97 | | $193.97 | | | $193.97 | $193.97 |
| Gonzalez,I-Esha M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Gonzalez,Iliana | | 1 | $637.93 | $0.00 | $637.93 | $100.10 | $100.10 | | $100.10 | | | $100.10 | $100.10 |
| Gonzalez,Imelda | | 1 | $1,532.12 | $103.92 | $1,428.20 | $224.11 | $224.11 | | $224.11 | | | $224.11 | $224.11 |
| Gonzalez,Irma adriana | | 1 | $560.00 | $175.73 | $384.27 | $60.30 | $60.30 | | $60.30 | | | $60.30 | $60.30 |
| Gonzalez,Janet M | | 1 | $6,651.77 | $556.23 | $6,095.54 | $956.49 | $956.49 | | $956.49 | | | $956.49 | $956.49 |
| Gonzalez,Jason A | | 1 | $4,198.35 | $0.00 | $4,198.35 | $658.79 | $658.79 | | $658.79 | | | $658.79 | $658.79 |
| GONZALEZ,JASON L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzalez,Jenny | | 1 | $1,493.22 | $149.04 | $1,344.18 | $210.92 | $210.92 | | $210.92 | | | $210.92 | $210.92 |
| Gonzalez,Jessika A | | 1 | $3,918.86 | $43.16 | $3,875.70 | $608.16 | $608.16 | | $608.16 | | | $608.16 | $608.16 |
| Gonzalez,Jesus | | 1 | $1,201.01 | $15.02 | $1,185.99 | $186.10 | $186.10 | | $186.10 | | | $186.10 | $186.10 |
| Gonzalez,Jesus | | 1 | $6,212.45 | $1,655.85 | $4,556.60 | $715.00 | $715.00 | | $715.00 | | | $715.00 | $715.00 |
| Gonzalez,John | | 1 | $1,375.86 | $60.28 | $1,315.58 | $206.44 | $206.44 | | $206.44 | | | $206.44 | $206.44 |
| Gonzalez,John J | | 1 | $69.67 | $0.00 | $69.67 | $10.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Jorge | | 1 | $580.45 | $0.00 | $580.45 | $91.08 | $91.08 | | $91.08 | | | $91.08 | $91.08 |
| Gonzalez,Jorge | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Jorge Martinez | | 1 | $2,621.15 | $0.00 | $2,621.15 | $411.30 | $411.30 | | $411.30 | | | $411.30 | $411.30 |
| Gonzalez,Jose | | 1 | $9,335.16 | $820.19 | $8,514.97 | $1,336.14 | $1,336.14 | | $1,336.14 | | | $1,336.14 | $1,336.14 |
| Gonzalez,Jose | | 1 | $934.34 | $0.00 | $934.34 | $146.61 | $146.61 | | $146.61 | | | $146.61 | $146.61 |
| Gonzalez,Jose | | 1 | $5,333.86 | $955.51 | $4,378.35 | $687.03 | $687.03 | | $687.03 | | | $687.03 | $687.03 |
| Gonzalez,Jose | | 1 | $390.96 | $11.89 | $379.07 | $59.48 | $59.48 | | $59.48 | | | $59.48 | $59.48 |
| Gonzalez,Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Jose Alfredo | | 1 | $18,901.27 | $2,530.88 | $16,370.39 | $2,568.78 | $2,568.78 | | $2,568.78 | | | $2,568.78 | $2,568.78 |
| Gonzalez,Juan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Juan Jose | | 1 | $2,298.98 | $109.18 | $2,189.80 | $343.61 | $343.61 | | $343.61 | | | $343.61 | $343.61 |
| Gonzalez,Karina | | 1 | $2,660.65 | $262.39 | $2,398.26 | $376.33 | $376.33 | | $376.33 | | | $376.33 | $376.33 |
| Gonzalez,Karolkys | | 1 | $2,060.03 | $82.62 | $1,977.41 | $310.29 | $310.29 | | $310.29 | | | $310.29 | $310.29 |
| Gonzalez,Karymar | | 1 | $739.60 | $125.39 | $614.21 | $96.38 | $96.38 | | $96.38 | | | $96.38 | $96.38 |
| Gonzalez,Katherine | | 1 | $3,203.81 | $0.00 | $3,203.81 | $502.73 | $502.73 | | $502.73 | | | $502.73 | $502.73 |
| Gonzalez,Katie Y | | 1 | $2,593.84 | $51.56 | $2,542.28 | $398.92 | $398.92 | | $398.92 | | | $398.92 | $398.92 |
| Gonzalez,Kelvin | | 1 | $1,873.43 | $403.63 | $1,469.80 | $230.64 | $230.64 | | $230.64 | | | $230.64 | $230.64 |
| Gonzalez,Kevin | | 1 | $282.92 | $0.00 | $282.92 | $44.39 | $44.39 | | $44.39 | | | $44.39 | $44.39 |
| Gonzalez,Kimberly Anne | | 1 | $4,875.58 | $686.24 | $4,189.34 | $657.37 | $657.37 | | $657.37 | | | $657.37 | $657.37 |
| Gonzalez,Krystal | | 1 | $2,898.47 | $131.05 | $2,767.42 | $434.25 | $434.25 | | $434.25 | | | $434.25 | $434.25 |
| Gonzalez,Larry Anthony | | 1 | $304.00 | $133.10 | $170.90 | $26.82 | $26.82 | | $26.82 | | | $26.82 | $26.82 |
| Gonzalez,Laura Frances | | 1 | $4,128.35 | $362.93 | $3,765.42 | $590.85 | $590.85 | | $590.85 | | | $590.85 | $590.85 |
| Gonzalez,Leeroy | | 1 | $1,409.21 | $67.07 | $1,342.14 | $210.60 | $210.60 | | $210.60 | | | $210.60 | $210.60 |
| Gonzalez,Lenny | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Gonzalez,Leslie | | 1 | $3,973.13 | $1,395.42 | $2,577.71 | $404.48 | $404.48 | | $404.48 | | | $404.48 | $404.48 |
| Gonzalez,Lidia | | 1 | $2,010.63 | $643.95 | $1,366.68 | $214.45 | $214.45 | | $214.45 | | | $214.45 | $214.45 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez,Loyda I | | | 1 | $11,145.60 | $313.84 | $10,831.76 | $1,699.68 | $1,699.68 | | $1,699.68 | | | $1,699.68 | $1,699.68 |
| Gonzalez,Luis | | | 1 | $320.35 | $272.15 | $48.20 | $7.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Luis | | | 1 | $3,720.41 | $182.90 | $3,537.51 | $555.09 | $555.09 | | $555.09 | | | $555.09 | $555.09 |
| Gonzalez,Luis | | | 1 | $2,827.57 | $113.22 | $2,714.35 | $425.92 | $425.92 | | $425.92 | | | $425.92 | $425.92 |
| Gonzalez,Luis | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Luis F | | | 1 | $2,899.42 | $159.34 | $2,740.08 | $429.96 | $429.96 | | $429.96 | | | $429.96 | $429.96 |
| Gonzalez,Luis M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Luis R | | | 1 | $5,219.91 | $916.61 | $4,303.30 | $675.26 | $675.26 | | $675.26 | | | $675.26 | $675.26 |
| Gonzalez,Lynda K | | | 1 | $5,053.50 | $64.96 | $4,988.54 | $782.78 | $782.78 | | $782.78 | | | $782.78 | $782.78 |
| Gonzalez,Marco A | | | 1 | $56.62 | $0.00 | $56.62 | $8.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Marcos | | | 1 | $2,265.10 | $365.33 | $1,899.77 | $298.10 | $298.10 | | $298.10 | | | $298.10 | $298.10 |
| Gonzalez,Maria | | | 1 | $4,073.18 | $88.78 | $3,984.40 | $625.22 | $625.22 | | $625.22 | | | $625.22 | $625.22 |
| GONZALEZ,MARIA A | | | 1 | $180.62 | $35.70 | $144.92 | $22.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Mariano | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Mario | | | 1 | $12,877.62 | $2,919.30 | $9,958.32 | $1,562.62 | $1,562.62 | | $1,562.62 | | | $1,562.62 | $1,562.62 |
| Gonzalez,Mario | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Maritza | | | 1 | $1,564.23 | $237.25 | $1,326.98 | $208.22 | $208.22 | | $208.22 | | | $208.22 | $208.22 |
| Gonzalez,Marquita | | | 1 | $436.88 | $35.64 | $401.24 | $62.96 | $62.96 | | $62.96 | | | $62.96 | $62.96 |
| Gonzalez,Martin | | | 1 | $0.50 | $0.00 | $0.50 | $0.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Marylin | | | 1 | $4,000.17 | $191.72 | $3,808.45 | $597.61 | $597.61 | | $597.61 | | | $597.61 | $597.61 |
| Gonzalez,Matilde | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzalez,Matt James | | | 1 | $4,121.08 | $0.00 | $4,121.08 | $646.66 | $646.66 | | $646.66 | | | $646.66 | $646.66 |
| Gonzalez,Matthew | | | 1 | $1,519.31 | $0.00 | $1,519.31 | $238.40 | $238.40 | | $238.40 | | | $238.40 | $238.40 |
| Gonzalez,Mayra | | | 1 | $927.63 | $102.91 | $824.72 | $129.41 | $129.41 | | $129.41 | | | $129.41 | $129.41 |
| Gonzalez,Miguel | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Mildred | | | 1 | $11,945.56 | $756.91 | $11,188.65 | $1,755.68 | $1,755.68 | | $1,755.68 | | | $1,755.68 | $1,755.68 |
| Gonzalez,Miriam | | | 1 | $3,955.33 | $1,208.62 | $2,746.71 | $431.00 | $431.00 | | $431.00 | | | $431.00 | $431.00 |
| Gonzalez,Monica Gutierrez | | | 1 | $3,413.22 | $180.58 | $3,232.64 | $507.25 | $507.25 | | $507.25 | | | $507.25 | $507.25 |
| Gonzalez,Naomi K | | | 1 | $8,067.57 | $121.17 | $7,946.40 | $1,246.92 | $1,246.92 | | $1,246.92 | | | $1,246.92 | $1,246.92 |
| Gonzalez,Nathan | | | 1 | $914.97 | $0.00 | $914.97 | $143.57 | $143.57 | | $143.57 | | | $143.57 | $143.57 |
| Gonzalez,Nidia M | | | 1 | $631.61 | $0.00 | $631.61 | $99.11 | $99.11 | | $99.11 | | | $99.11 | $99.11 |
| Gonzalez,Noah | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Olga M | | | 1 | $11,186.88 | $1,072.79 | $10,114.09 | $1,587.06 | $1,587.06 | | $1,587.06 | | | $1,587.06 | $1,587.06 |
| Gonzalez,Omar | | | 1 | $511.92 | $29.35 | $482.57 | $75.72 | $75.72 | | $75.72 | | | $75.72 | $75.72 |
| Gonzalez,Omar | | | 1 | $960.50 | $217.53 | $742.97 | $116.58 | $116.58 | | $116.58 | | | $116.58 | $116.58 |
| GONZALEZ,ORLANDO | | | 1 | $816.40 | $552.53 | $263.87 | $41.41 | $41.41 | | $41.41 | | | $41.41 | $41.41 |
| Gonzalez,Oswald | | | 1 | $895.71 | $1.66 | $894.05 | $140.29 | $140.29 | | $140.29 | | | $140.29 | $140.29 |
| Gonzalez,Perry | | | 1 | $4,176.55 | $91.96 | $4,084.59 | $640.94 | $640.94 | | $640.94 | | | $640.94 | $640.94 |
| Gonzalez,Rafael | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Ramiro | | | 1 | $1,414.08 | $0.00 | $1,414.08 | $221.89 | $221.89 | | $221.89 | | | $221.89 | $221.89 |
| Gonzalez,Reina G | | | 1 | $4,169.99 | $547.36 | $3,622.63 | $568.45 | $568.45 | | $568.45 | | | $568.45 | $568.45 |
| Gonzalez,Robert | | | 1 | $2,551.69 | $0.00 | $2,551.69 | $400.40 | $400.40 | | $400.40 | | | $400.40 | $400.40 |
| Gonzalez,Robert | | | 1 | $3,164.63 | $812.36 | $2,352.27 | $369.11 | $369.11 | | $369.11 | | | $369.11 | $369.11 |
| GONZALEZ,ROBERT G | | | 1 | $202.76 | $0.00 | $202.76 | $31.82 | $31.82 | | $31.82 | | | $31.82 | $31.82 |
| Gonzalez,Rodolfo M | | | 1 | $113.70 | $0.00 | $113.70 | $17.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gonzalez,Ronnie | | | 1 | $3,521.96 | $281.52 | $3,240.44 | $508.48 | $508.48 | | $508.48 | | | $508.48 | $508.48 |
| Gonzalez,Ruben | | | 1 | $4,505.30 | $57.02 | $4,448.28 | $698.01 | $698.01 | | $698.01 | | | $698.01 | $698.01 |
| Gonzalez,Ruben | | | 1 | $2,741.53 | $420.00 | $2,321.53 | $364.29 | $364.29 | | $364.29 | | | $364.29 | $364.29 |
| Gonzalez,Santino | | | 1 | $6,388.33 | $0.00 | $6,388.33 | $1,002.43 | $1,002.43 | | $1,002.43 | | | $1,002.43 | $1,002.43 |
| Gonzalez,Sergio | | | 1 | $2,018.32 | $0.00 | $2,018.32 | $316.71 | $316.71 | | $316.71 | | | $316.71 | $316.71 |
| Gonzalez,Sergio | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Servio T | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Shanda G | | | 1 | $1,433.28 | $0.00 | $1,433.28 | $224.90 | $224.90 | | $224.90 | | | $224.90 | $224.90 |
| Gonzalez,Timothy E | | | 1 | $611.01 | $210.76 | $400.25 | $62.81 | $62.81 | | $62.81 | | | $62.81 | $62.81 |
| Gonzalez,Ulysses A | | | 1 | $16,519.58 | $3,316.71 | $13,202.87 | $2,071.74 | $2,071.74 | | $2,071.74 | | | $2,071.74 | $2,071.74 |
| Gonzalez,Vanessa | | | 1 | $1,091.49 | $441.56 | $649.93 | $101.98 | $101.98 | | $101.98 | | | $101.98 | $101.98 |
| Gonzalez,Veronica | | | 1 | $2,380.18 | $0.00 | $2,380.18 | $373.49 | $373.49 | | $373.49 | | | $373.49 | $373.49 |
| Gonzalez,Victor R | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Gonzalez,Vivianette | | | 1 | $5,101.62 | $1,239.35 | $3,862.27 | $606.05 | $606.05 | | $606.05 | | | $606.05 | $606.05 |
| Gonzalez,Walter A | | | 1 | $16,041.18 | $104.79 | $15,936.39 | $2,500.68 | $2,500.68 | | $2,500.68 | | | $2,500.68 | $2,500.68 |
| GONZALEZ,YATIRA M | | | 1 | $321.90 | $0.00 | $321.90 | $50.51 | $50.51 | | $50.51 | | | $50.51 | $50.51 |
| Gonzalez,Yvette S | | | 1 | $19,603.18 | $402.18 | $19,201.00 | $3,012.95 | $3,012.95 | | $3,012.95 | | | $3,012.95 | $3,012.95 |
| Gonzalez-Bennett,Rnadji | | | 1 | $873.61 | $0.00 | $873.61 | $137.08 | $137.08 | | $137.08 | | | $137.08 | $137.08 |
| Gonzalez-del-pozo,Elizabeth | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gonzalez-Torres,Daniel | | | 1 | $4,410.56 | $65.39 | $4,345.17 | $681.83 | $681.83 | | $681.83 | | | $681.83 | $681.83 |
| Gooch,Tamica Karnette | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Good,Jeremy | | | 1 | $15,470.57 | $234.87 | $15,235.70 | $2,390.73 | $2,390.73 | | $2,390.73 | | | $2,390.73 | $2,390.73 |
| GOOD,THERESA L | | | 1 | $188.70 | $30.30 | $158.40 | $24.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Goodall,Brett m | | | 1 | $10,171.75 | $163.72 | $10,008.03 | $1,570.42 | $1,570.42 | | $1,570.42 | | | $1,570.42 | $1,570.42 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goode,Josh | | 1 | $1,750.33 | $0.00 | $1,750.33 | $274.65 | $274.65 | | $274.65 | | | $274.65 | $274.65 |
| GOODEN,STEVEN | | 1 | $127.39 | $0.00 | $127.39 | $19.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Goodenough,Brad | | 1 | $4,005.80 | $0.00 | $4,005.80 | $628.57 | $628.57 | | $628.57 | | | $628.57 | $628.57 |
| GOODERMOTE,MELISSA J | | 1 | $510.40 | $0.00 | $510.40 | $80.09 | $80.09 | | $80.09 | | | $80.09 | $80.09 |
| Goodfield,Rebecca | | 1 | $1,603.50 | $0.00 | $1,603.50 | $251.61 | $251.61 | | $251.61 | | | $251.61 | $251.61 |
| Goodin II,Michael J | | 1 | $4,133.57 | $369.33 | $3,764.24 | $590.67 | $590.67 | | $590.67 | | | $590.67 | $590.67 |
| Goodland,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Goodman,Dawn M | | 1 | $8,787.04 | $281.50 | $8,505.54 | $1,334.66 | $1,334.66 | | $1,334.66 | | | $1,334.66 | $1,334.66 |
| Goodman,Emalita Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Goodman,Jeffery | | 1 | $284.18 | $155.88 | $128.30 | $20.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Goodman,Matthew | | 1 | $5,715.04 | $1,535.29 | $4,179.75 | $655.87 | $655.87 | | $655.87 | | | $655.87 | $655.87 |
| Goodman,Megan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Goodman,Melissa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Goodman,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Goodman,Paige M | | 1 | $1,154.28 | $0.00 | $1,154.28 | $181.13 | $181.13 | | $181.13 | | | $181.13 | $181.13 |
| Goodpaster,Shannon | | 1 | $2,180.59 | $119.82 | $2,060.77 | $323.37 | $323.37 | | $323.37 | | | $323.37 | $323.37 |
| Goodpastor,Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Goodrich,Drew | | 1 | $1,794.96 | $0.00 | $1,794.96 | $281.66 | $281.66 | | $281.66 | | | $281.66 | $281.66 |
| Goodrich,Leslie E | | 1 | $1,287.92 | $517.70 | $770.22 | $120.86 | $120.86 | | $120.86 | | | $120.86 | $120.86 |
| Goodwin,Adrian P | | 1 | $7,709.78 | $375.46 | $7,334.32 | $1,150.87 | $1,150.87 | | $1,150.87 | | | $1,150.87 | $1,150.87 |
| Goodwin,Anton | | 1 | $493.05 | $250.98 | $242.07 | $37.98 | $37.98 | | $37.98 | | | $37.98 | $37.98 |
| Goodwin,Blake | | 1 | $1,500.48 | $141.79 | $1,358.69 | $213.20 | $213.20 | | $213.20 | | | $213.20 | $213.20 |
| Goodwin,Devonna Nichole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Goodwin,Gregory Allison | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Goodwin,Haley | | 1 | $583.27 | $0.00 | $583.27 | $91.52 | $91.52 | | $91.52 | | | $91.52 | $91.52 |
| Goodwin,John M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Goodwin,Kelly L | | 1 | $6,353.42 | $370.71 | $5,982.71 | $938.78 | $938.78 | | $938.78 | | | $938.78 | $938.78 |
| Goodwin,Matthew A | | 1 | $3,015.76 | $29.93 | $2,985.83 | $468.52 | $468.52 | | $468.52 | | | $468.52 | $468.52 |
| Goodwin,Melanie Orandy | | 1 | $317.42 | $0.00 | $317.42 | $49.81 | $49.81 | | $49.81 | | | $49.81 | $49.81 |
| Goodyear,Richard M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Goold,Kyla | | 1 | $2,269.93 | $205.13 | $2,064.80 | $324.00 | $324.00 | | $324.00 | | | $324.00 | $324.00 |
| Gooler,Richard R | | 1 | $5,063.08 | $87.65 | $4,975.43 | $780.72 | $780.72 | | $780.72 | | | $780.72 | $780.72 |
| Goolsby,America | | 1 | $2,940.13 | $181.97 | $2,758.16 | $432.80 | $432.80 | | $432.80 | | | $432.80 | $432.80 |
| Goolsby,Renee | | 1 | $6,944.97 | $397.84 | $6,547.13 | $1,027.35 | $1,027.35 | | $1,027.35 | | | $1,027.35 | $1,027.35 |
| Gooss,Dana | | 1 | $6.00 | $0.00 | $6.00 | $0.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Goossen,Charissa T | | 1 | $362.23 | $223.22 | $139.01 | $21.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Goppert,Kelly | | 1 | $25,617.30 | $2,761.98 | $22,855.32 | $3,586.37 | $3,586.37 | | $3,586.37 | | | $3,586.37 | $3,586.37 |
| Gordillo,Noel alsonso | | 1 | $5,320.49 | $143.36 | $5,177.13 | $812.37 | $812.37 | | $812.37 | | | $812.37 | $812.37 |
| Gordillo,Sandy | | 1 | $2,315.77 | $96.53 | $2,219.24 | $348.23 | $348.23 | | $348.23 | | | $348.23 | $348.23 |
| Gordon,Andrea M | | 1 | $12,893.14 | $2,222.43 | $10,670.71 | $1,674.41 | $1,674.41 | | $1,674.41 | | | $1,674.41 | $1,674.41 |
| GORDON,BRANDON | | 1 | $16.68 | $0.00 | $16.68 | $2.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gordon,Casey | | 1 | $4,142.83 | $442.55 | $3,700.28 | $580.63 | $580.63 | | $580.63 | | | $580.63 | $580.63 |
| Gordon,David | | 1 | $968.65 | $547.04 | $421.61 | $66.16 | $66.16 | | $66.16 | | | $66.16 | $66.16 |
| GORDON,JOHN R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gordon,Justin E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gordon,Justin W | | 1 | $555.10 | $23.28 | $531.82 | $83.45 | $83.45 | | $83.45 | | | $83.45 | $83.45 |
| Gordon,Kimberly J | | 1 | $339.75 | $1.77 | $337.98 | $53.03 | $53.03 | | $53.03 | | | $53.03 | $53.03 |
| Gordon,Kristy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gordon,Larry D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gordon,Malik | | 1 | $310.18 | $0.00 | $310.18 | $48.67 | $48.67 | | $48.67 | | | $48.67 | $48.67 |
| Gordon,Mateo S | | 1 | $27,761.78 | $1,331.30 | $26,430.48 | $4,147.37 | $4,147.37 | | $4,147.37 | | | $4,147.37 | $4,147.37 |
| Gordon,Robert Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gordy,Alana C | | 1 | $1,441.09 | $397.72 | $1,043.37 | $163.72 | $163.72 | | $163.72 | | | $163.72 | $163.72 |
| Gordy,Chad B | | 1 | $4,328.97 | $793.68 | $3,535.29 | $554.74 | $554.74 | | $554.74 | | | $554.74 | $554.74 |
| Gore,John F | | 1 | $23,244.49 | $2,641.17 | $20,603.32 | $3,232.99 | $3,232.99 | | $3,232.99 | | | $3,232.99 | $3,232.99 |
| Gore,Keith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gore,Kevin T | | 1 | $7,274.04 | $1,184.34 | $6,089.70 | $955.57 | $955.57 | | $955.57 | | | $955.57 | $955.57 |
| Gore,Melinda | | 1 | $3,060.64 | $212.88 | $2,847.76 | $446.86 | $446.86 | | $446.86 | | | $446.86 | $446.86 |
| Gore,Ryan | | 1 | $1,428.17 | $737.56 | $690.61 | $108.37 | $108.37 | | $108.37 | | | $108.37 | $108.37 |
| Goree,Brandon | | 1 | $2,171.68 | $34.83 | $2,136.85 | $335.31 | $335.31 | | $335.31 | | | $335.31 | $335.31 |
| Gorham,Brent | | 1 | $2,851.96 | $124.12 | $2,727.84 | $428.04 | $428.04 | | $428.04 | | | $428.04 | $428.04 |
| Gorham,Randy | | 1 | $2,542.55 | $259.40 | $2,283.15 | $358.26 | $358.26 | | $358.26 | | | $358.26 | $358.26 |
| Goris,Al | | 1 | $5,008.09 | $0.00 | $5,008.09 | $785.85 | $785.85 | | $785.85 | | | $785.85 | $785.85 |
| Gorman,Chloe Michelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gorman,Holly | | 1 | $505.60 | $0.00 | $505.60 | $79.34 | $79.34 | | $79.34 | | | $79.34 | $79.34 |
| Gorman,Joseph L | | 1 | $8,565.77 | $249.72 | $8,316.05 | $1,304.92 | $1,304.92 | | $1,304.92 | | | $1,304.92 | $1,304.92 |
| Gorman,Matthew K | | 1 | $6,609.25 | $1,436.95 | $5,172.30 | $811.62 | $811.62 | | $811.62 | | | $811.62 | $811.62 |
| GORMLEY,CHAZ | | 1 | $71.62 | $5.91 | $65.71 | $10.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gornail,Starlynne | | 1 | $1,043.05 | $0.00 | $1,043.05 | $163.67 | $163.67 | | $163.67 | | | $163.67 | $163.67 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gorrin,Joseph | | 1 | $123.10 | $0.00 | $123.10 | $19.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gortsema,Trisha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gosney,J. Scott | | 1 | $1,851.86 | $118.64 | $1,733.22 | $271.97 | $271.97 | | $271.97 | | | $271.97 | $271.97 |
| Gosney,Jessica | | 1 | $639.43 | $0.00 | $639.43 | $100.34 | $100.34 | | $100.34 | | | $100.34 | $100.34 |
| Goss,Brittany L | | 1 | $1,250.94 | $0.00 | $1,250.94 | $196.29 | $196.29 | | $196.29 | | | $196.29 | $196.29 |
| GOSSERAND,KELCEY D. | | 1 | $1,645.20 | $813.37 | $831.83 | $130.53 | $130.53 | | $130.53 | | | $130.53 | $130.53 |
| Gotay IV,Erasmus | | 1 | $744.17 | $70.01 | $674.16 | $105.79 | $105.79 | | $105.79 | | | $105.79 | $105.79 |
| Gotcher,Jacob | | 1 | $266.43 | $202.06 | $64.37 | $10.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gotlibowski,Greg | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gottler,Andrew | | 1 | $1,552.61 | $220.03 | $1,332.58 | $209.10 | $209.10 | | $209.10 | | | $209.10 | $209.10 |
| Gottlieb,Brandi | | 1 | $520.98 | $0.00 | $520.98 | $81.75 | $81.75 | | $81.75 | | | $81.75 | $81.75 |
| Gougeon,Jason M | | 1 | $1,378.00 | $483.42 | $894.58 | $140.37 | $140.37 | | $140.37 | | | $140.37 | $140.37 |
| GOULD,GLENDA R | | 1 | $118.99 | $76.16 | $42.83 | $6.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gould,Nickolas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gourley,Jason | | 1 | $9,651.97 | $1,628.63 | $8,023.34 | $1,258.99 | $1,258.99 | | $1,258.99 | | | $1,258.99 | $1,258.99 |
| Gourzis,Kevin | | 1 | $787.45 | $235.70 | $551.75 | $86.58 | $86.58 | | $86.58 | | | $86.58 | $86.58 |
| Goussinncheve,Paul S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Goutremout,Amanda | | 1 | $515.56 | $0.00 | $515.56 | $80.90 | $80.90 | | $80.90 | | | $80.90 | $80.90 |
| Govan,Chandra | | 1 | $631.94 | $0.00 | $631.94 | $99.16 | $99.16 | | $99.16 | | | $99.16 | $99.16 |
| GOVAN,MARKETA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gove,Gregory C | | 1 | $2,825.03 | $411.06 | $2,413.97 | $378.79 | $378.79 | | $378.79 | | | $378.79 | $378.79 |
| Govekar,Jason Craig | | 1 | $956.88 | $0.00 | $956.88 | $150.15 | $150.15 | | $150.15 | | | $150.15 | $150.15 |
| Governale,Nicholas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gowa,Robert M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gowarty,Amy | | 1 | $187.06 | $0.00 | $187.06 | $29.35 | $29.35 | | $29.35 | | | $29.35 | $29.35 |
| Gowdy,Brandon | | 1 | $997.01 | $0.00 | $997.01 | $156.45 | $156.45 | | $156.45 | | | $156.45 | $156.45 |
| Gowdy,Ricky L | | 1 | $6,009.81 | $0.00 | $6,009.81 | $943.04 | $943.04 | | $943.04 | | | $943.04 | $943.04 |
| GOWEN,JEREMIAH | | 1 | $450.70 | $361.18 | $89.52 | $14.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Grab,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grabar,Leanne | | 1 | $1,868.46 | $0.00 | $1,868.46 | $293.19 | $293.19 | | $293.19 | | | $293.19 | $293.19 |
| Grabarska,Anna M | | 1 | $8,298.74 | $1,282.07 | $7,016.67 | $1,101.03 | $1,101.03 | | $1,101.03 | | | $1,101.03 | $1,101.03 |
| Graber,Jessica J | | 1 | $5,519.27 | $1,586.76 | $3,932.51 | $617.07 | $617.07 | | $617.07 | | | $617.07 | $617.07 |
| Graber,Scott D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Graber,Shelbi | | 1 | $1,180.37 | $79.79 | $1,100.58 | $172.70 | $172.70 | | $172.70 | | | $172.70 | $172.70 |
| Grabill,Haley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grabowski,Krista | | 1 | $466.88 | $0.00 | $466.88 | $73.26 | $73.26 | | $73.26 | | | $73.26 | $73.26 |
| Grace,Jamahl A | | 1 | $9,427.21 | $0.00 | $9,427.21 | $1,479.28 | $1,479.28 | | $1,479.28 | | | $1,479.28 | $1,479.28 |
| Gracia,Andrew M | | 1 | $11,573.62 | $2,381.15 | $9,192.47 | $1,442.45 | $1,442.45 | | $1,442.45 | | | $1,442.45 | $1,442.45 |
| Gracia,Anthony | | 1 | $4,724.03 | $1,798.35 | $2,925.68 | $459.09 | $459.09 | | $459.09 | | | $459.09 | $459.09 |
| Gracia,Charlie | | 1 | $10,602.15 | $2,523.83 | $8,078.32 | $1,267.62 | $1,267.62 | | $1,267.62 | | | $1,267.62 | $1,267.62 |
| Gracia,David Allen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gracian,Enrique | | 1 | $4,460.19 | $647.59 | $3,812.60 | $598.26 | $598.26 | | $598.26 | | | $598.26 | $598.26 |
| GRACZYK,JEFFREY J | | 1 | $3,146.13 | $185.61 | $2,960.52 | $464.55 | $464.55 | | $464.55 | | | $464.55 | $464.55 |
| Grad,Stephanie | | 1 | $527.76 | $89.42 | $438.34 | $68.78 | $68.78 | | $68.78 | | | $68.78 | $68.78 |
| Grady,Carly R | | 1 | $2,045.67 | $141.81 | $1,903.86 | $298.75 | $298.75 | | $298.75 | | | $298.75 | $298.75 |
| Grady,Diane | | 1 | $390.39 | $135.46 | $254.93 | $40.00 | $40.00 | | $40.00 | | | $40.00 | $40.00 |
| Grady,Michael T | | 1 | $6,282.67 | $1,895.62 | $4,387.05 | $688.40 | $688.40 | | $688.40 | | | $688.40 | $688.40 |
| Grady,Nathaniel W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Graef,Kenneth s | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Graf,Jacquelyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Graf,Jennifer r | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Graff,Andrew B | | 1 | $7,475.58 | $1,095.92 | $6,379.66 | $1,001.07 | $1,001.07 | | $1,001.07 | | | $1,001.07 | $1,001.07 |
| Gragg,Mason R | | 1 | $2,489.55 | $53.17 | $2,436.38 | $382.31 | $382.31 | | $382.31 | | | $382.31 | $382.31 |
| Gragnani,Kristin | | 1 | $232.50 | $231.43 | $1.07 | $0.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Graham II,Clarence | | 1 | $2,214.39 | $484.84 | $1,729.55 | $271.39 | $271.39 | | $271.39 | | | $271.39 | $271.39 |
| Graham,Adam | | 1 | $729.87 | $0.00 | $729.87 | $114.53 | $114.53 | | $114.53 | | | $114.53 | $114.53 |
| Graham,Althea L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Graham,Andre | | 1 | $484.04 | $242.88 | $241.16 | $37.84 | $37.84 | | $37.84 | | | $37.84 | $37.84 |
| Graham,Chris | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Graham,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Graham,Daunte L | | 1 | $8,382.94 | $44.89 | $8,338.05 | $1,308.37 | $1,308.37 | | $1,308.37 | | | $1,308.37 | $1,308.37 |
| Graham,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Graham,Derek | | 1 | $886.42 | $686.24 | $200.18 | $31.41 | $31.41 | | $31.41 | | | $31.41 | $31.41 |
| GRAHAM,JOHN M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Graham,Lillian | | 1 | $1,856.89 | $190.83 | $1,666.06 | $261.43 | $261.43 | | $261.43 | | | $261.43 | $261.43 |
| Graham,Matthew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Graham,Matthew T | | 1 | $20,321.14 | $7,387.04 | $12,934.10 | $2,029.57 | $2,029.57 | | $2,029.57 | | | $2,029.57 | $2,029.57 |
| Graham,Newton | | 1 | $6,715.86 | $391.67 | $6,324.19 | $992.37 | $992.37 | | $992.37 | | | $992.37 | $992.37 |
| Graham,Nicholas Simon | | 1 | $781.07 | $588.14 | $192.93 | $30.27 | $30.27 | | $30.27 | | | $30.27 | $30.27 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Graham,Pablo | | 1 | $938.44 | $0.00 | $938.44 | $147.26 | $147.26 | | $147.26 | | | $147.26 | $147.26 |
| Graham,Robert | | 1 | $7,937.80 | $772.15 | $7,165.65 | $1,124.41 | $1,124.41 | | $1,124.41 | | | $1,124.41 | $1,124.41 |
| Graham,Santana | | 1 | $125.73 | $64.45 | $61.28 | $9.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Graham,Shaniece | | 1 | $600.21 | $201.69 | $398.52 | $62.53 | $62.53 | | $62.53 | | | $62.53 | $62.53 |
| Graham,Sheryl A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Graham,Skylar J | | 1 | $140.56 | $0.00 | $140.56 | $22.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Graham,Thomas | | 1 | $2,224.54 | $251.28 | $1,973.26 | $309.64 | $309.64 | | $309.64 | | | $309.64 | $309.64 |
| Graham,Tina | | 1 | $967.10 | $0.00 | $967.10 | $151.75 | $151.75 | | $151.75 | | | $151.75 | $151.75 |
| Graham,Traycee Demeterius | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Graham,Wiley Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grammer,Jennie Carter | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Granado,Gadiel | | 1 | $2,271.02 | $6.60 | $2,264.42 | $355.32 | $355.32 | | $355.32 | | | $355.32 | $355.32 |
| Granado,Kristina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Granados,Adan | | 1 | $4,103.01 | $201.62 | $3,901.39 | $612.19 | $612.19 | | $612.19 | | | $612.19 | $612.19 |
| Granados,Anastasio | | 1 | $3,570.36 | $0.00 | $3,570.36 | $560.25 | $560.25 | | $560.25 | | | $560.25 | $560.25 |
| Granados,Elizabeth | | 1 | $639.18 | $0.00 | $639.18 | $100.30 | $100.30 | | $100.30 | | | $100.30 | $100.30 |
| Granados,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Granados,Luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Granados,Rodolfo | | 1 | $402.76 | $271.23 | $131.53 | $20.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Granados,Tony | | 1 | $587.64 | $0.00 | $587.64 | $92.21 | $92.21 | | $92.21 | | | $92.21 | $92.21 |
| GRANDBERRY,EARNEST | | 1 | $733.42 | $721.45 | $11.97 | $1.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Granell,Rodney | | 1 | $6,842.28 | $741.57 | $6,100.71 | $957.30 | $957.30 | | $957.30 | | | $957.30 | $957.30 |
| Granger,Amanda Grace | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Granger,Keith | | 1 | $739.57 | $2.18 | $737.39 | $115.71 | $115.71 | | $115.71 | | | $115.71 | $115.71 |
| Granillo,David | | 1 | $7,180.08 | $502.84 | $6,677.24 | $1,047.77 | $1,047.77 | | $1,047.77 | | | $1,047.77 | $1,047.77 |
| Granillo,Jaime | | 1 | $3,778.36 | $1,984.75 | $1,793.61 | $281.45 | $281.45 | | $281.45 | | | $281.45 | $281.45 |
| Granillo,Victor | | 1 | $11,714.01 | $2,170.77 | $9,543.24 | $1,497.49 | $1,497.49 | | $1,497.49 | | | $1,497.49 | $1,497.49 |
| Granizo,Jason A | | 1 | $5,257.58 | $481.61 | $4,775.97 | $749.43 | $749.43 | | $749.43 | | | $749.43 | $749.43 |
| Grano,Mollie | | 1 | $1,412.33 | $0.00 | $1,412.33 | $221.62 | $221.62 | | $221.62 | | | $221.62 | $221.62 |
| Granston,Jenee A | | 1 | $16,748.29 | $1,654.24 | $15,094.05 | $2,368.50 | $2,368.50 | | $2,368.50 | | | $2,368.50 | $2,368.50 |
| Grant Jr,Kendell | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Grant,Brian | | 1 | $1,440.78 | $755.27 | $685.51 | $107.57 | $107.57 | | $107.57 | | | $107.57 | $107.57 |
| Grant,Derek | | 1 | $54.58 | $0.00 | $54.58 | $8.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Grant,Erin | | 1 | $595.45 | $101.41 | $494.04 | $77.52 | $77.52 | | $77.52 | | | $77.52 | $77.52 |
| GRANT,FERNANDO | | 1 | $378.57 | $218.51 | $160.06 | $25.12 | $25.12 | $0.01 | $25.13 | | | $25.12 | $25.13 |
| Grant,James | | 1 | $1,526.97 | $128.15 | $1,398.82 | $219.50 | $219.50 | | $219.50 | | | $219.50 | $219.50 |
| Grant,Jonathan A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grant,Joshua | | 1 | $3,971.21 | $306.89 | $3,664.32 | $574.99 | $574.99 | | $574.99 | | | $574.99 | $574.99 |
| Grant,Kendyl | | 1 | $3,489.11 | $78.17 | $3,410.94 | $535.23 | $535.23 | | $535.23 | | | $535.23 | $535.23 |
| Grant,Kumaya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grant,Natalice | | 1 | $1,193.45 | $347.26 | $846.19 | $132.78 | $132.78 | | $132.78 | | | $132.78 | $132.78 |
| Grant,Nishelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Grant,Schnique | | 1 | $1,340.24 | $375.31 | $964.93 | $151.41 | $151.41 | | $151.41 | | | $151.41 | $151.41 |
| Grant,Trevor | | 1 | $28.51 | $24.59 | $3.92 | $0.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Grant,Yusef | | 1 | $7,507.25 | $165.86 | $7,341.39 | $1,151.98 | $1,151.98 | | $1,151.98 | | | $1,151.98 | $1,151.98 |
| Grantham,Branden | | 1 | $411.44 | $0.00 | $411.44 | $64.56 | $64.56 | | $64.56 | | | $64.56 | $64.56 |
| Grantham,Doris Ruth | | 1 | $1,438.60 | $0.00 | $1,438.60 | $225.74 | $225.74 | | $225.74 | | | $225.74 | $225.74 |
| Grantham,Jennifer S | | 1 | $2,344.22 | $0.00 | $2,344.22 | $367.85 | $367.85 | | $367.85 | | | $367.85 | $367.85 |
| Grantz,Matthew | | 1 | $947.68 | $118.11 | $829.57 | $130.17 | $130.17 | | $130.17 | | | $130.17 | $130.17 |
| Grapp,Stefani Lorell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grassi,Timothy | | 1 | $4,158.19 | $0.00 | $4,158.19 | $652.49 | $652.49 | | $652.49 | | | $652.49 | $652.49 |
| Grassl,Eric | | 1 | $1,558.80 | $31.95 | $1,526.85 | $239.59 | $239.59 | | $239.59 | | | $239.59 | $239.59 |
| Grassl,Justin | | 1 | $1,172.85 | $103.81 | $1,069.04 | $167.75 | $167.75 | | $167.75 | | | $167.75 | $167.75 |
| Grate,William | | 1 | $691.32 | $59.55 | $631.77 | $99.13 | $99.13 | | $99.13 | | | $99.13 | $99.13 |
| Gratter,Jeannine | | 1 | $4,761.65 | $0.00 | $4,761.65 | $747.18 | $747.18 | | $747.18 | | | $747.18 | $747.18 |
| Grau,Vincent Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grauer,Aaryn A | | 1 | $931.23 | $159.76 | $771.47 | $121.06 | $121.06 | | $121.06 | | | $121.06 | $121.06 |
| Graupman,Jamie A | | 1 | $4,898.15 | $488.74 | $4,409.41 | $691.91 | $691.91 | | $691.91 | | | $691.91 | $691.91 |
| GRAVEEN,JAMIE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| GRAVELLE,DIANE L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gravelle,Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gravely,Nyja | | 1 | $929.91 | $0.00 | $929.91 | $145.92 | $145.92 | | $145.92 | | | $145.92 | $145.92 |
| GRAVEM,CHASIDEE | | 1 | $1,754.16 | $360.73 | $1,393.43 | $218.65 | $218.65 | | $218.65 | | | $218.65 | $218.65 |
| Graveno,Brian A | | 1 | $19,531.17 | $420.70 | $19,110.47 | $2,998.74 | $2,998.74 | | $2,998.74 | | | $2,998.74 | $2,998.74 |
| Graves,Adam S | | 1 | $14,150.03 | $0.00 | $14,150.03 | $2,220.37 | $2,220.37 | | $2,220.37 | | | $2,220.37 | $2,220.37 |
| Graves,Bryan | | 1 | $8,256.55 | $36.97 | $8,219.58 | $1,289.78 | $1,289.78 | | $1,289.78 | | | $1,289.78 | $1,289.78 |
| Graves,Diana | | 1 | $7,126.25 | $1,054.93 | $6,071.32 | $952.69 | $952.69 | | $952.69 | | | $952.69 | $952.69 |
| Graves,Harry F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GRAVES,JAMES C | | 1 | $2,187.56 | $1,804.95 | $382.61 | $60.04 | $60.04 | | $60.04 | | | $60.04 | $60.04 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Graves,Jason C | | 1 | $1,386.99 | $0.00 | $1,386.99 | $217.64 | $217.64 | | $217.64 | | | $217.64 | $217.64 |
| Graves,Jeffery | | 1 | $6,067.09 | $176.05 | $5,891.04 | $924.40 | $924.40 | | $924.40 | | | $924.40 | $924.40 |
| Graves,Madania | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Graves,Michael | | 1 | $16,454.86 | $1,030.97 | $15,423.89 | $2,420.26 | $2,420.26 | | $2,420.26 | | | $2,420.26 | $2,420.26 |
| Graves,Michael | | 1 | $811.42 | $0.00 | $811.42 | $127.32 | $127.32 | | $127.32 | | | $127.32 | $127.32 |
| GRAVES,MICHELLE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Graves,Stefanie | | 1 | $2,370.56 | $598.78 | $1,771.78 | $278.02 | $278.02 | | $278.02 | | | $278.02 | $278.02 |
| Graves,Troy A | | 1 | $14,460.93 | $373.73 | $14,087.20 | $2,210.51 | $2,210.51 | | $2,210.51 | | | $2,210.51 | $2,210.51 |
| Gravino,Virginia S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gray,Anton E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gray,Dallas | | 1 | $9,232.45 | $369.51 | $8,862.94 | $1,390.74 | $1,390.74 | | $1,390.74 | | | $1,390.74 | $1,390.74 |
| Gray,Donell | | 1 | $6,016.80 | $0.00 | $6,016.80 | $944.13 | $944.13 | | $944.13 | | | $944.13 | $944.13 |
| Gray,Donta | | 1 | $2,336.87 | $131.08 | $2,205.79 | $346.12 | $346.12 | | $346.12 | | | $346.12 | $346.12 |
| Gray,Jahmeel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gray,Jamar | | 1 | $1,450.12 | $0.00 | $1,450.12 | $227.55 | $227.55 | | $227.55 | | | $227.55 | $227.55 |
| Gray,James | | 1 | $3,519.26 | $3,071.90 | $447.36 | $70.20 | $70.20 | | $70.20 | | | $70.20 | $70.20 |
| Gray,Jennifer | | 1 | $1,321.48 | $0.00 | $1,321.48 | $207.36 | $207.36 | | $207.36 | | | $207.36 | $207.36 |
| Gray,Jesse J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gray,Justin | | 1 | $470.72 | $0.00 | $470.72 | $73.86 | $73.86 | | $73.86 | | | $73.86 | $73.86 |
| Gray,Keith M | | 1 | $5,933.33 | $411.35 | $5,521.98 | $866.49 | $866.49 | | $866.49 | | | $866.49 | $866.49 |
| Gray,Michael | | 1 | $328.63 | $2.33 | $326.30 | $51.20 | $51.20 | | $51.20 | | | $51.20 | $51.20 |
| Gray,Michelle Renee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gray,Nathan R | | 1 | $7,945.79 | $98.46 | $7,847.33 | $1,231.37 | $1,231.37 | | $1,231.37 | | | $1,231.37 | $1,231.37 |
| Gray,Ronald david | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gray,Russell | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Gray,Shawn A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gray,Steven Allen | | 1 | $2,684.07 | $81.65 | $2,602.42 | $408.36 | $408.36 | | $408.36 | | | $408.36 | $408.36 |
| Gray,Terrell L | | 1 | $2,183.16 | $678.58 | $1,504.58 | $236.09 | $236.09 | | $236.09 | | | $236.09 | $236.09 |
| Gray-Coleman,Sabrina Lashan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grayer,Robert christopher | | 1 | $5,711.57 | $1,377.64 | $4,333.93 | $680.06 | $680.06 | | $680.06 | | | $680.06 | $680.06 |
| GRAYER,STUART | | 1 | $2,380.61 | $2,160.40 | $220.21 | $34.55 | $34.55 | | $34.55 | | | $34.55 | $34.55 |
| Grays,Lakesha shirille | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Grays,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Grayson,Valinteen L | | 1 | $2,570.78 | $0.30 | $2,570.48 | $403.35 | $403.35 | | $403.35 | | | $403.35 | $403.35 |
| Greaney,Scott | | 1 | $6,459.94 | $1,023.16 | $5,436.78 | $853.12 | $853.12 | | $853.12 | | | $853.12 | $853.12 |
| Greats,Shakia | | 1 | $2,680.88 | $47.38 | $2,633.50 | $413.24 | $413.24 | | $413.24 | | | $413.24 | $413.24 |
| Grebe,Leah Michelle | | 1 | $6,074.31 | $425.03 | $5,649.28 | $886.46 | $886.46 | | $886.46 | | | $886.46 | $886.46 |
| Grecco,Lydia K | | 1 | $9,937.17 | $2,870.43 | $7,066.74 | $1,108.88 | $1,108.88 | | $1,108.88 | | | $1,108.88 | $1,108.88 |
| Grecian,Joel D | | 1 | $12,268.35 | $2,810.15 | $9,458.20 | $1,484.14 | $1,484.14 | | $1,484.14 | | | $1,484.14 | $1,484.14 |
| Greeley,Drew | | 1 | $2,952.86 | $182.39 | $2,770.47 | $434.73 | $434.73 | | $434.73 | | | $434.73 | $434.73 |
| Greely,Cartier | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Green I,Jordan Matthew Dealex | | 1 | $829.35 | $694.94 | $134.41 | $21.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Green Jr,Corbette | | 1 | $165.51 | $0.00 | $165.51 | $25.97 | $25.97 | | $25.97 | | | $25.97 | $25.97 |
| Green Jr,Demetrio | | 1 | $41.48 | $0.00 | $41.48 | $6.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Green Jr,Wallace | | 1 | $11,629.89 | $408.03 | $11,221.86 | $1,760.89 | $1,760.89 | | $1,760.89 | | | $1,760.89 | $1,760.89 |
| Green,Amy | | 1 | $2,253.33 | $89.02 | $2,164.31 | $339.62 | $339.62 | | $339.62 | | | $339.62 | $339.62 |
| Green,Aneisha | | 1 | $298.54 | $0.00 | $298.54 | $46.85 | $46.85 | | $46.85 | | | $46.85 | $46.85 |
| Green,Ashley | | 1 | $181.06 | $0.00 | $181.06 | $28.41 | $28.41 | | $28.41 | | | $28.41 | $28.41 |
| Green,Ashley N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Green,Ashley rene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Green,Barbara D | | 1 | $11,505.45 | $202.67 | $11,302.78 | $1,773.59 | $1,773.59 | | $1,773.59 | | | $1,773.59 | $1,773.59 |
| Green,Braden | | 1 | $2,106.42 | $0.00 | $2,106.42 | $330.53 | $330.53 | | $330.53 | | | $330.53 | $330.53 |
| Green,Brian K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Green,Brittany | | 1 | $480.84 | $0.00 | $480.84 | $75.45 | $75.45 | | $75.45 | | | $75.45 | $75.45 |
| Green,Charles M | | 1 | $7,143.90 | $2,773.09 | $4,370.81 | $685.85 | $685.85 | | $685.85 | | | $685.85 | $685.85 |
| Green,Cordella Natoya Tanisha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Green,Crestin | | 1 | $688.02 | $41.19 | $646.83 | $101.50 | $101.50 | | $101.50 | | | $101.50 | $101.50 |
| Green,Damon A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Green,Derek Allen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Green,Dianne R | | 1 | $20,923.08 | $3,390.48 | $17,532.60 | $2,751.15 | $2,751.15 | | $2,751.15 | | | $2,751.15 | $2,751.15 |
| Green,Dominique negal | | 1 | $275.05 | $163.52 | $111.53 | $17.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Green,Dorothy | | 1 | $5,345.04 | $628.07 | $4,716.97 | $740.17 | $740.17 | | $740.17 | | | $740.17 | $740.17 |
| Green,Dylan | | 1 | $2,923.74 | $1,302.74 | $1,621.00 | $254.36 | $254.36 | | $254.36 | | | $254.36 | $254.36 |
| Green,Emily A | | 1 | $276.11 | $75.32 | $200.79 | $31.51 | $31.51 | | $31.51 | | | $31.51 | $31.51 |
| Green,Hillary | | 1 | $488.49 | $1.50 | $486.99 | $76.42 | $76.42 | | $76.42 | | | $76.42 | $76.42 |
| GREEN,JAHMEL G | | 1 | $328.72 | $0.00 | $328.72 | $51.58 | $51.58 | | $51.58 | | | $51.58 | $51.58 |
| Green,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Green,Jessica | | 1 | $2,554.13 | $4.15 | $2,549.98 | $400.13 | $400.13 | | $400.13 | | | $400.13 | $400.13 |
| Green,Jocelyne | | 1 | $740.04 | $0.00 | $740.04 | $116.12 | $116.12 | | $116.12 | | | $116.12 | $116.12 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green,Jody N | | 1 | $3,311.23 | $125.84 | $3,185.39 | $499.84 | $499.84 | | $499.84 | | | $499.84 | $499.84 |
| Green,Joshua | | 1 | $2,430.38 | $301.35 | $2,129.03 | $334.08 | $334.08 | | $334.08 | | | $334.08 | $334.08 |
| Green,Joshua | | 1 | $311.00 | $0.00 | $311.00 | $48.80 | $48.80 | | $48.80 | | | $48.80 | $48.80 |
| Green,Julian L | | 1 | $9,583.33 | $1,846.29 | $7,737.04 | $1,214.07 | $1,214.07 | | $1,214.07 | | | $1,214.07 | $1,214.07 |
| Green,Kelli | | 1 | $2,877.95 | $16.63 | $2,861.32 | $448.99 | $448.99 | | $448.99 | | | $448.99 | $448.99 |
| Green,Krisner | | 1 | $5,032.81 | $228.54 | $4,804.27 | $753.87 | $753.87 | | $753.87 | | | $753.87 | $753.87 |
| Green,Kristen D | | 1 | $10,729.66 | $1,236.02 | $9,493.64 | $1,489.70 | $1,489.70 | | $1,489.70 | | | $1,489.70 | $1,489.70 |
| Green,Larry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Green,Lattrice | | 1 | $76.30 | $3.25 | $73.05 | $11.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Green,Lindsey A | | 1 | $16.70 | $0.00 | $16.70 | $2.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Green,Marcus | | 1 | $909.72 | $55.68 | $854.04 | $134.01 | $134.01 | | $134.01 | | | $134.01 | $134.01 |
| Green,Mark Adam | | 1 | $10,654.21 | $1,040.28 | $9,613.93 | $1,508.58 | $1,508.58 | | $1,508.58 | | | $1,508.58 | $1,508.58 |
| Green,Mashika | | 1 | $854.69 | $0.00 | $854.69 | $134.11 | $134.11 | | $134.11 | | | $134.11 | $134.11 |
| Green,Michal | | 1 | $387.75 | $0.00 | $387.75 | $60.84 | $60.84 | | $60.84 | | | $60.84 | $60.84 |
| Green,Myron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Green,Nakia J | | 1 | $10,334.44 | $1,882.47 | $8,451.97 | $1,326.25 | $1,326.25 | | $1,326.25 | | | $1,326.25 | $1,326.25 |
| Green,Nardia K | | 1 | $9,694.01 | $676.99 | $9,017.02 | $1,414.92 | $1,414.92 | | $1,414.92 | | | $1,414.92 | $1,414.92 |
| Green,Philip | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Green,Robert | | 1 | $4,084.73 | $0.00 | $4,084.73 | $640.96 | $640.96 | | $640.96 | | | $640.96 | $640.96 |
| Green,Rose | | 1 | $3,917.57 | $0.00 | $3,917.57 | $614.73 | $614.73 | | $614.73 | | | $614.73 | $614.73 |
| Green,Ryan A | | 1 | $8,174.49 | $215.97 | $7,958.52 | $1,248.82 | $1,248.82 | | $1,248.82 | | | $1,248.82 | $1,248.82 |
| Green,Samaiyah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Green,Samantha | | 1 | $7,710.78 | $206.57 | $7,504.21 | $1,177.53 | $1,177.53 | | $1,177.53 | | | $1,177.53 | $1,177.53 |
| Green,Schuyler | | 1 | $1,539.15 | $196.55 | $1,342.60 | $210.68 | $210.68 | | $210.68 | | | $210.68 | $210.68 |
| Green,Sean | | 1 | $1,081.37 | $139.94 | $941.43 | $147.73 | $147.73 | | $147.73 | | | $147.73 | $147.73 |
| Green,Sedrick M | | 1 | $5,950.96 | $1,549.48 | $4,401.48 | $690.66 | $690.66 | | $690.66 | | | $690.66 | $690.66 |
| Green,Selena A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Green,Shalaya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Green,Stafford | | 1 | $124.99 | $0.00 | $124.99 | $19.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Green,Stephen | | 1 | $2,091.84 | $127.92 | $1,963.92 | $308.17 | $308.17 | | $308.17 | | | $308.17 | $308.17 |
| GREEN,STEPHEN M | | 1 | $220.33 | $25.62 | $194.71 | $30.55 | $30.55 | | $30.55 | | | $30.55 | $30.55 |
| Green,Steven | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Green,Steven A | | 1 | $8,069.09 | $5,793.66 | $2,275.43 | $357.05 | $357.05 | | $357.05 | | | $357.05 | $357.05 |
| Green,Steven L | | 1 | $570.96 | $400.18 | $170.78 | $26.80 | $26.80 | | $26.80 | | | $26.80 | $26.80 |
| Green,Tamika S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Green,Taneisha | | 1 | $2,584.02 | $158.51 | $2,425.51 | $380.60 | $380.60 | | $380.60 | | | $380.60 | $380.60 |
| Green,Tiana | | 1 | $6,433.70 | $58.89 | $6,374.81 | $1,000.31 | $1,000.31 | | $1,000.31 | | | $1,000.31 | $1,000.31 |
| Greenawalt,Michael | | 1 | $181.39 | $22.90 | $158.49 | $24.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Greenberg,Adam | | 1 | $2,927.45 | $625.57 | $2,301.88 | $361.20 | $361.20 | | $361.20 | | | $361.20 | $361.20 |
| Greenberg,David J | | 1 | $116.94 | $104.94 | $12.00 | $1.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Greenberg,Derek | | 1 | $3,737.81 | $120.39 | $3,617.42 | $567.63 | $567.63 | | $567.63 | | | $567.63 | $567.63 |
| Greenberg,Karen R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Greene III,Paul F. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Greene,Deedee N | | 1 | $3,086.50 | $0.00 | $3,086.50 | $484.32 | $484.32 | | $484.32 | | | $484.32 | $484.32 |
| Greene,Errin K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Greene,James A | | 1 | $350.50 | $238.67 | $111.83 | $17.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| GREENE,JEFFREY | | 1 | $5,761.64 | $626.18 | $5,135.46 | $805.84 | $805.84 | | $805.84 | | | $805.84 | $805.84 |
| Greene,Michael | | 1 | $625.55 | $0.00 | $625.55 | $98.16 | $98.16 | | $98.16 | | | $98.16 | $98.16 |
| Greene,Pamela | | 1 | $1,612.98 | $322.21 | $1,290.77 | $202.54 | $202.54 | | $202.54 | | | $202.54 | $202.54 |
| Greene,Randy | | 1 | $21,571.74 | $3,170.72 | $18,401.02 | $2,887.42 | $2,887.42 | | $2,887.42 | | | $2,887.42 | $2,887.42 |
| Greene,Rashon | | 1 | $2,576.85 | $568.35 | $2,008.50 | $315.17 | $315.17 | | $315.17 | | | $315.17 | $315.17 |
| Greene,Whitney | | 1 | $1,236.37 | $107.94 | $1,128.43 | $177.07 | $177.07 | | $177.07 | | | $177.07 | $177.07 |
| Greenleaf,Kimberly | | 1 | $12,654.24 | $1,111.21 | $11,543.03 | $1,811.29 | $1,811.29 | | $1,811.29 | | | $1,811.29 | $1,811.29 |
| Greenlee,Ashlee | | 1 | $857.73 | $219.43 | $638.30 | $100.16 | $100.16 | | $100.16 | | | $100.16 | $100.16 |
| Greenlee,James | | 1 | $65.98 | $0.00 | $65.98 | $10.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Green-mahone,Darlene | | 1 | $26.63 | $0.00 | $26.63 | $4.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Greenspan,Heather | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Greenstein,Michael | | 1 | $7,144.99 | $1,856.26 | $5,288.73 | $829.89 | $829.89 | | $829.89 | | | $829.89 | $829.89 |
| Greenway,Ryan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Greenwood,Alison | | 1 | $803.51 | $0.00 | $803.51 | $126.08 | $126.08 | | $126.08 | | | $126.08 | $126.08 |
| Greenwood,Jessica R | | 1 | $7,531.33 | $0.00 | $7,531.33 | $1,181.79 | $1,181.79 | | $1,181.79 | | | $1,181.79 | $1,181.79 |
| Greenwood,Lauren S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GREENWOOD,PATRICK W | | 1 | $604.32 | $395.91 | $208.41 | $32.70 | $32.70 | | $32.70 | | | $32.70 | $32.70 |
| Greenwood,Rhondana | | 1 | $1,790.81 | $7.00 | $1,783.81 | $279.91 | $279.91 | | $279.91 | | | $279.91 | $279.91 |
| Greenwood,Traci S | | 1 | $2,770.64 | $183.69 | $2,586.95 | $405.93 | $405.93 | | $405.93 | | | $405.93 | $405.93 |
| Gregg,Aron L | | 1 | $4,341.54 | $477.24 | $3,864.30 | $606.37 | $606.37 | | $606.37 | | | $606.37 | $606.37 |
| Gregg,Ebony P | | 1 | $7,749.20 | $144.41 | $7,604.79 | $1,193.31 | $1,193.31 | | $1,193.31 | | | $1,193.31 | $1,193.31 |
| Gregg,Yolanda | | 1 | $1,278.50 | $0.00 | $1,278.50 | $200.62 | $200.62 | | $200.62 | | | $200.62 | $200.62 |
| Gregory,Aaron | | 1 | $26.96 | $4.46 | $22.50 | $3.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gregory,Anthony Dai'jon | | 1 | $2,450.40 | $0.00 | $2,450.40 | $384.51 | $384.51 | | $384.51 | | | $384.51 | $384.51 |
| Gregory,Branden | | 1 | $591.49 | $10.23 | $581.26 | $91.21 | $91.21 | | $91.21 | | | $91.21 | $91.21 |
| Gregory,Brooklyn Alisha | | 1 | $9,435.90 | $674.45 | $8,761.45 | $1,374.81 | $1,374.81 | | $1,374.81 | | | $1,374.81 | $1,374.81 |
| Gregory,Jessica Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gregory,Kiera | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gregory,Kirstin | | 1 | $4,635.34 | $46.19 | $4,589.15 | $720.11 | $720.11 | | $720.11 | | | $720.11 | $720.11 |
| Gregory,Matthew | | 1 | $54.56 | $0.00 | $54.56 | $8.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gregory,William | | 1 | $7,229.86 | $2,645.22 | $4,584.64 | $719.40 | $719.40 | | $719.40 | | | $719.40 | $719.40 |
| GREIFINGER,DOMINIC C | | 1 | $1,351.96 | $95.83 | $1,256.13 | $197.11 | $197.11 | | $197.11 | | | $197.11 | $197.11 |
| Greig,Andrew D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grengs,Nathan | | 1 | $749.09 | $247.30 | $501.79 | $78.74 | $78.74 | | $78.74 | | | $78.74 | $78.74 |
| GRESER,DEREK H | | 1 | $142.27 | $0.00 | $142.27 | $22.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gresh,Lori | | 1 | $3,366.85 | $0.00 | $3,366.85 | $528.31 | $528.31 | | $528.31 | | | $528.31 | $528.31 |
| Gresham,Amanda C | | 1 | $174.02 | $40.51 | $133.51 | $20.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gresham,John | | 1 | $258.74 | $0.00 | $258.74 | $40.60 | $40.60 | | $40.60 | | | $40.60 | $40.60 |
| Gresham,Silvana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gressett,Larry | | 1 | $1,931.58 | $471.25 | $1,460.33 | $229.15 | $229.15 | | $229.15 | | | $229.15 | $229.15 |
| Greve,Stephen | | 1 | $5,855.41 | $638.46 | $5,216.95 | $818.62 | $818.62 | | $818.62 | | | $818.62 | $818.62 |
| Grewal,Lakhvinder s | | 1 | $16.24 | $0.00 | $16.24 | $2.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Grey,Dane | | 1 | $4,443.56 | $126.18 | $4,317.38 | $677.47 | $677.47 | | $677.47 | | | $677.47 | $677.47 |
| Grey,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GREZAK,JILL | | 1 | $9.00 | $5.30 | $3.70 | $0.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gribbon,Megan | | 1 | $211.51 | $0.00 | $211.51 | $33.19 | $33.19 | | $33.19 | | | $33.19 | $33.19 |
| Gribbons,Amberlyn | | 1 | $171.85 | $0.00 | $171.85 | $26.97 | $26.97 | | $26.97 | | | $26.97 | $26.97 |
| GRICE,HEATHER L | | 1 | $7,745.62 | $2,422.41 | $5,323.21 | $835.30 | $835.30 | | $835.30 | | | $835.30 | $835.30 |
| Grice,Malachi | | 1 | $4,417.10 | $202.60 | $4,214.50 | $661.32 | $661.32 | | $661.32 | | | $661.32 | $661.32 |
| Grice,Thomas lamont | | 1 | $1,316.61 | $1,059.65 | $256.96 | $40.32 | $40.32 | | $40.32 | | | $40.32 | $40.32 |
| Grieco,Mark E | | 1 | $8,794.42 | $163.49 | $8,630.93 | $1,354.33 | $1,354.33 | | $1,354.33 | | | $1,354.33 | $1,354.33 |
| Griego,Melanie Ardra | | 1 | $6.65 | $0.00 | $6.65 | $1.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Griego,Sara | | 1 | $319.65 | $0.00 | $319.65 | $50.16 | $50.16 | | $50.16 | | | $50.16 | $50.16 |
| Griego,Sonny | | 1 | $762.07 | $0.00 | $762.07 | $119.58 | $119.58 | | $119.58 | | | $119.58 | $119.58 |
| Griep,Ryan | | 1 | $1,548.00 | $236.52 | $1,311.48 | $205.79 | $205.79 | | $205.79 | | | $205.79 | $205.79 |
| Grier,Kathryn | | 1 | $679.31 | $170.34 | $508.97 | $79.87 | $79.87 | | $79.87 | | | $79.87 | $79.87 |
| Grieshaber,Stephanie | | 1 | $494.73 | $50.67 | $444.06 | $69.68 | $69.68 | | $69.68 | | | $69.68 | $69.68 |
| Griffin Iii,George | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Griffin III,John | | 1 | $3,795.41 | $32.39 | $3,763.02 | $590.48 | $590.48 | | $590.48 | | | $590.48 | $590.48 |
| GRIFFIN,ADRIAN E | | 1 | $1,792.69 | $1,705.36 | $87.33 | $13.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Griffin,Arabelis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Griffin,Attlena | | 1 | $1,951.42 | $394.28 | $1,557.14 | $244.34 | $244.34 | | $244.34 | | | $244.34 | $244.34 |
| Griffin,Brad W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Griffin,Christopher | | 1 | $414.94 | $171.59 | $243.35 | $38.19 | $38.19 | | $38.19 | | | $38.19 | $38.19 |
| GRIFFIN,CHRISTOPHER D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| GRIFFIN,DAN | | 1 | $1,338.52 | $455.99 | $882.53 | $138.48 | $138.48 | | $138.48 | | | $138.48 | $138.48 |
| Griffin,Gregory Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Griffin,Heather | | 1 | $637.92 | $0.00 | $637.92 | $100.10 | $100.10 | | $100.10 | | | $100.10 | $100.10 |
| Griffin,Jahesyrell | | 1 | $779.20 | $0.00 | $779.20 | $122.27 | $122.27 | | $122.27 | | | $122.27 | $122.27 |
| GRIFFIN,JOSEPH | | 1 | $368.18 | $0.00 | $368.18 | $57.77 | $57.77 | | $57.77 | | | $57.77 | $57.77 |
| Griffin,Marcel D | | 1 | $821.67 | $662.96 | $158.71 | $24.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Griffin,Michael | | 1 | $927.19 | $0.00 | $927.19 | $145.49 | $145.49 | | $145.49 | | | $145.49 | $145.49 |
| Griffin,Sean P | | 1 | $6,551.29 | $563.11 | $5,988.18 | $939.64 | $939.64 | | $939.64 | | | $939.64 | $939.64 |
| Griffin,Shawn M | | 1 | $11,069.66 | $1,478.09 | $9,591.57 | $1,505.07 | $1,505.07 | | $1,505.07 | | | $1,505.07 | $1,505.07 |
| GRIFFIN,STEPHANIE S | | 1 | $85.49 | $0.00 | $85.49 | $13.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Griffin,Thomas | | 1 | $2,377.53 | $120.83 | $2,256.70 | $354.11 | $354.11 | | $354.11 | | | $354.11 | $354.11 |
| Griffin,Tiffany A | | 1 | $1,490.00 | $0.00 | $1,490.00 | $233.80 | $233.80 | | $233.80 | | | $233.80 | $233.80 |
| Griffin,Timothy L | | 1 | $286.19 | $0.00 | $286.19 | $44.91 | $44.91 | | $44.91 | | | $44.91 | $44.91 |
| Griffin,Tracy A | | 1 | $13,239.27 | $944.18 | $12,295.09 | $1,929.30 | $1,929.30 | | $1,929.30 | | | $1,929.30 | $1,929.30 |
| Griffin,Vincent M | | 1 | $4,161.64 | $384.60 | $3,777.04 | $592.68 | $592.68 | | $592.68 | | | $592.68 | $592.68 |
| Griffith Castillo,Ines | | 1 | $6,413.33 | $2,441.38 | $3,971.95 | $623.26 | $623.26 | | $623.26 | | | $623.26 | $623.26 |
| Griffith,Andrea L | | 1 | $6,812.18 | $814.65 | $5,997.53 | $941.11 | $941.11 | | $941.11 | | | $941.11 | $941.11 |
| Griffith,Brent E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GRIFFITH,JAMIE I | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Griffith,Michael A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Griffith,Michael T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Griffith,Phyllis ylaine | | 1 | $2,888.75 | $0.00 | $2,888.75 | $453.29 | $453.29 | | $453.29 | | | $453.29 | $453.29 |
| Griffith,Sarah M | | 1 | $1,987.82 | $438.36 | $1,549.46 | $243.14 | $243.14 | | $243.14 | | | $243.14 | $243.14 |
| Griffith,Timothy L | | 1 | $10,041.31 | $1,952.75 | $8,088.56 | $1,269.23 | $1,269.23 | | $1,269.23 | | | $1,269.23 | $1,269.23 |
| Griffiths,Rowhelleo | | 1 | $867.46 | $743.47 | $123.99 | $19.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Griffon,Kade | | 1 | $1,017.54 | $0.00 | $1,017.54 | $159.67 | $159.67 | | $159.67 | | | $159.67 | $159.67 |
| Griffths,Christopher | | 1 | $679.42 | $162.38 | $517.04 | $81.13 | $81.13 | | $81.13 | | | $81.13 | $81.13 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grigg,Justin P | | 1 | $888.95 | $0.00 | $888.95 | $139.49 | $139.49 | | $139.49 | | | $139.49 | $139.49 |
| GRIGGS,EDWARD | | 1 | $3,443.02 | $2,099.33 | $1,343.69 | $210.85 | $210.85 | | $210.85 | | | $210.85 | $210.85 |
| Griggs,Gabriel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Griggy,Diane | | 1 | $31.93 | $0.00 | $31.93 | $5.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Griglun,Jennifer R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Grigor,Jon R | | 1 | $11,956.84 | $405.18 | $11,551.66 | $1,812.64 | $1,812.64 | | $1,812.64 | | | $1,812.64 | $1,812.64 |
| Grigoryan,Karen | | 1 | $11,999.43 | $1,370.52 | $10,628.91 | $1,667.85 | $1,667.85 | | $1,667.85 | | | $1,667.85 | $1,667.85 |
| Grigsby,Terry | | 1 | $1,587.54 | $135.87 | $1,451.67 | $227.79 | $227.79 | | $227.79 | | | $227.79 | $227.79 |
| Grigsby,Zachary W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grijalva,Manuel Miguel | | 1 | $1,968.62 | $442.22 | $1,526.40 | $239.52 | $239.52 | | $239.52 | | | $239.52 | $239.52 |
| Grijalva,Marcus C | | 1 | $14,438.82 | $253.74 | $14,185.08 | $2,225.87 | $2,225.87 | | $2,225.87 | | | $2,225.87 | $2,225.87 |
| Grijalva,Pedro J | | 1 | $3,314.15 | $0.00 | $3,314.15 | $520.04 | $520.04 | | $520.04 | | | $520.04 | $520.04 |
| Grim,Tiara C | | 1 | $3,096.29 | $0.00 | $3,096.29 | $485.86 | $485.86 | | $485.86 | | | $485.86 | $485.86 |
| Grimaldo,Carlos | | 1 | $11,467.39 | $1,024.42 | $10,442.97 | $1,638.67 | $1,638.67 | | $1,638.67 | | | $1,638.67 | $1,638.67 |
| Grimes,Alexandra C | | 1 | $393.64 | $14.42 | $379.22 | $59.51 | $59.51 | | $59.51 | | | $59.51 | $59.51 |
| Grimes,Jonathan E | | 1 | $1,526.08 | $618.40 | $907.68 | $142.43 | $142.43 | | $142.43 | | | $142.43 | $142.43 |
| Grimes,Michael W | | 1 | $3,948.22 | $733.08 | $3,215.14 | $504.51 | $504.51 | | $504.51 | | | $504.51 | $504.51 |
| Grimes,Michal | | 1 | $3,800.45 | $195.50 | $3,604.95 | $565.67 | $565.67 | | $565.67 | | | $565.67 | $565.67 |
| Grimes,Mike | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grimes,Robert D | | 1 | $10,584.19 | $865.95 | $9,718.24 | $1,524.95 | $1,524.95 | | $1,524.95 | | | $1,524.95 | $1,524.95 |
| Grimes,Tiffany | | 1 | $593.25 | $207.36 | $385.89 | $60.55 | $60.55 | | $60.55 | | | $60.55 | $60.55 |
| Grimm,Sande | | 1 | $373.74 | $1.09 | $372.65 | $58.47 | $58.47 | | $58.47 | | | $58.47 | $58.47 |
| Grimotes,Adlyn | | 1 | $1,914.49 | $210.52 | $1,703.97 | $267.38 | $267.38 | | $267.38 | | | $267.38 | $267.38 |
| Grimshaw,Mark e | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Grimshaw,Preston | | 1 | $794.39 | $140.75 | $653.64 | $102.57 | $102.57 | | $102.57 | | | $102.57 | $102.57 |
| GRINN,EXTASY | | 1 | $2,319.96 | $1,301.03 | $1,018.93 | $159.89 | $159.89 | | $159.89 | | | $159.89 | $159.89 |
| Grippen,Matthew J | | 1 | $6,178.44 | $2,165.33 | $4,013.11 | $629.72 | $629.72 | | $629.72 | | | $629.72 | $629.72 |
| Grisot Dallance,Alex | | 1 | $643.55 | $0.00 | $643.55 | $100.98 | $100.98 | | $100.98 | | | $100.98 | $100.98 |
| Gris-Rivera,Rafael | | 1 | $2,371.56 | $0.00 | $2,371.56 | $372.14 | $372.14 | | $372.14 | | | $372.14 | $372.14 |
| Grissom,Brittany L | | 1 | $866.47 | $0.00 | $866.47 | $135.96 | $135.96 | | $135.96 | | | $135.96 | $135.96 |
| Grissom,Chris M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Griswold,Jessica | | 1 | $4,061.37 | $17.41 | $4,043.96 | $634.56 | $634.56 | | $634.56 | | | $634.56 | $634.56 |
| Grizzard,Dominique | | 1 | $256.33 | $191.31 | $65.02 | $10.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Grizzell,Mathew Tyler | | 1 | $964.90 | $274.03 | $690.87 | $108.41 | $108.41 | | $108.41 | | | $108.41 | $108.41 |
| Grod,Paul J | | 1 | $13,190.43 | $3,057.54 | $10,132.89 | $1,590.01 | $1,590.01 | | $1,590.01 | | | $1,590.01 | $1,590.01 |
| Groeger,Kevin W. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Groethe,Micah P | | 1 | $1,868.08 | $226.74 | $1,641.34 | $257.55 | $257.55 | | $257.55 | | | $257.55 | $257.55 |
| Grogan,Christy | | 1 | $857.55 | $95.48 | $762.07 | $119.58 | $119.58 | | $119.58 | | | $119.58 | $119.58 |
| Groh,Lou Ann | | 1 | $2,628.97 | $26.11 | $2,602.86 | $408.43 | $408.43 | | $408.43 | | | $408.43 | $408.43 |
| Grokett,Bryan | | 1 | $77.37 | $0.00 | $77.37 | $12.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gromoff,Jessica Lynn | | 1 | $3,006.51 | $0.00 | $3,006.51 | $471.77 | $471.77 | | $471.77 | | | $471.77 | $471.77 |
| Groover,Whitney Nichole | | 1 | $6,711.02 | $173.83 | $6,537.19 | $1,025.79 | $1,025.79 | | $1,025.79 | | | $1,025.79 | $1,025.79 |
| Gross,Bryan C | | 1 | $9,734.34 | $548.76 | $9,185.58 | $1,441.37 | $1,441.37 | | $1,441.37 | | | $1,441.37 | $1,441.37 |
| Gross,Heather M | | 1 | $7,798.61 | $352.33 | $7,446.28 | $1,168.44 | $1,168.44 | | $1,168.44 | | | $1,168.44 | $1,168.44 |
| Gross,Kevin J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gross,Larry S | | 1 | $6,991.43 | $949.46 | $6,041.97 | $948.08 | $948.08 | | $948.08 | | | $948.08 | $948.08 |
| Gross,Mathew | | 1 | $282.81 | $0.00 | $282.81 | $44.38 | $44.38 | | $44.38 | | | $44.38 | $44.38 |
| GROSS,NATE S | | 1 | $1,658.48 | $0.00 | $1,658.48 | $260.24 | $260.24 | | $260.24 | | | $260.24 | $260.24 |
| Grosskopf,Myles | | 1 | $1,190.67 | $160.22 | $1,030.45 | $161.69 | $161.69 | | $161.69 | | | $161.69 | $161.69 |
| Grossman,Emily K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grossnickle Jr,Bruce allan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Grosso,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grouzis,Antonio | | 1 | $22,923.95 | $4,245.67 | $18,678.28 | $2,930.92 | $2,930.92 | | $2,930.92 | | | $2,930.92 | $2,930.92 |
| Grove,Lindsey Amber | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grove,Matthew R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GROVE,PATRICK N | | 1 | $9,937.44 | $718.01 | $9,219.43 | $1,446.68 | $1,446.68 | | $1,446.68 | | | $1,446.68 | $1,446.68 |
| Groves,Cori A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Groves,Deborah A | | 1 | $575.68 | $211.31 | $364.37 | $57.18 | $57.18 | | $57.18 | | | $57.18 | $57.18 |
| Groves,Erin C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GROVES,KENDALL | | 1 | $146.12 | $0.00 | $146.12 | $22.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Groves,Michelle R | | 1 | $3,261.63 | $1,042.40 | $2,219.23 | $348.23 | $348.23 | | $348.23 | | | $348.23 | $348.23 |
| Groves,Valencia | | 1 | $1,198.78 | $0.00 | $1,198.78 | $188.11 | $188.11 | | $188.11 | | | $188.11 | $188.11 |
| GROVEY,JANELLE D | | 1 | $1,225.64 | $272.49 | $953.15 | $149.56 | $149.56 | | $149.56 | | | $149.56 | $149.56 |
| Grow,Matt | | 1 | $327.14 | $18.28 | $308.86 | $48.47 | $48.47 | | $48.47 | | | $48.47 | $48.47 |
| Grubb,Justin | | 1 | $8,126.44 | $400.66 | $7,725.78 | $1,212.30 | $1,212.30 | | $1,212.30 | | | $1,212.30 | $1,212.30 |
| Gruber,Chas RAMON | | 1 | $3,214.09 | $567.92 | $2,646.17 | $415.23 | $415.23 | | $415.23 | | | $415.23 | $415.23 |
| Gruber,Christopher J | | 1 | $4,314.01 | $579.95 | $3,734.06 | $585.93 | $585.93 | | $585.93 | | | $585.93 | $585.93 |
| Gruber,Travis Jerald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grue,Chelsea | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gruel,Walter | | 1 | $10,919.10 | $638.75 | $10,280.35 | $1,613.15 | $1,613.15 | | $1,613.15 | | | $1,613.15 | $1,613.15 |
| Grueneberg,Jeremy B | | 1 | $266.79 | $0.00 | $266.79 | $41.86 | $41.86 | | $41.86 | | | $41.86 | $41.86 |
| Gruenewald,Tiffany M | | 1 | $7,893.75 | $0.00 | $7,893.75 | $1,238.66 | $1,238.66 | | $1,238.66 | | | $1,238.66 | $1,238.66 |
| Gruenkemeyer,Kyle | | 1 | $16,473.62 | $681.37 | $15,792.25 | $2,478.06 | $2,478.06 | | $2,478.06 | | | $2,478.06 | $2,478.06 |
| Grullon,Francine | | 1 | $1,775.73 | $98.74 | $1,676.99 | $263.15 | $263.15 | | $263.15 | | | $263.15 | $263.15 |
| GRULLON,REBECA RODRIGUEZ | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Grundy,Leslie Michelle | | 1 | $8,004.94 | $1,188.64 | $6,816.30 | $1,069.59 | $1,069.59 | | $1,069.59 | | | $1,069.59 | $1,069.59 |
| Grunstad,Justin R | | 1 | $195.18 | $0.00 | $195.18 | $30.63 | $30.63 | | $30.63 | | | $30.63 | $30.63 |
| Gruntz,Rebecca | | 1 | $921.57 | $231.99 | $689.58 | $108.21 | $108.21 | | $108.21 | | | $108.21 | $108.21 |
| Gruszka,Magdalena N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GRUVER,BRODIE A | | 1 | $4,382.02 | $1,714.47 | $2,667.55 | $418.58 | $418.58 | | $418.58 | | | $418.58 | $418.58 |
| Gryan,Brad A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Grys,Michael J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Grzenia,Jeremy | | 1 | $1,752.80 | $746.35 | $1,006.45 | $157.93 | $157.93 | | $157.93 | | | $157.93 | $157.93 |
| Guadalupe,Luis | | 1 | $618.19 | $0.00 | $618.19 | $97.00 | $97.00 | | $97.00 | | | $97.00 | $97.00 |
| Guadalupe,Victor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guajardo,Daisy M | | 1 | $11,834.05 | $424.08 | $11,409.97 | $1,790.41 | $1,790.41 | | $1,790.41 | | | $1,790.41 | $1,790.41 |
| Gualtiere,Mark | | 1 | $5,068.76 | $35.84 | $5,032.92 | $789.75 | $789.75 | | $789.75 | | | $789.75 | $789.75 |
| Guardado,Claudia | | 1 | $650.81 | $0.00 | $650.81 | $102.12 | $102.12 | | $102.12 | | | $102.12 | $102.12 |
| Guardiola,Ariana | | 1 | $1,413.76 | $20.85 | $1,392.91 | $218.57 | $218.57 | | $218.57 | | | $218.57 | $218.57 |
| Guasch,Zillah | | 1 | $2,760.23 | $530.93 | $2,229.30 | $349.81 | $349.81 | | $349.81 | | | $349.81 | $349.81 |
| Guastella,Joseph A | | 1 | $24,574.31 | $2,421.37 | $22,152.94 | $3,476.15 | $3,476.15 | | $3,476.15 | | | $3,476.15 | $3,476.15 |
| Guay,Elvis | | 1 | $99.64 | $0.00 | $99.64 | $15.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Guberman,Mikhail | | 1 | $15,417.92 | $3,128.99 | $12,288.93 | $1,928.33 | $1,928.33 | | $1,928.33 | | | $1,928.33 | $1,928.33 |
| Gudino,Rodrigo | | 1 | $2,451.27 | $0.00 | $2,451.27 | $384.64 | $384.64 | | $384.64 | | | $384.64 | $384.64 |
| Gue,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guedea,Marie E | | 1 | $2,867.94 | $782.05 | $2,085.89 | $327.31 | $327.31 | | $327.31 | | | $327.31 | $327.31 |
| Guerilus,Juan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guerra,Carissa L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guerra,Carlos Eduardo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Guerra,Cynthia Paola | | 1 | $664.95 | $137.67 | $527.28 | $82.74 | $82.74 | | $82.74 | | | $82.74 | $82.74 |
| Guerra,Daniel | | 1 | $3,128.71 | $175.38 | $2,953.33 | $463.42 | $463.42 | | $463.42 | | | $463.42 | $463.42 |
| GUERRA,DANIEL C | | 1 | $213.65 | $0.00 | $213.65 | $33.53 | $33.53 | | $33.53 | | | $33.53 | $33.53 |
| Guerra,Esther | | 1 | $1,288.91 | $129.61 | $1,159.30 | $181.91 | $181.91 | | $181.91 | | | $181.91 | $181.91 |
| Guerra,Esther | | 1 | $4,656.33 | $576.22 | $4,080.11 | $640.23 | $640.23 | | $640.23 | | | $640.23 | $640.23 |
| GUERRA,GUSTAVO | | 1 | $798.15 | $172.48 | $625.67 | $98.18 | $98.18 | | $98.18 | | | $98.18 | $98.18 |
| Guerra,Isaac H | | 1 | $2,895.97 | $0.00 | $2,895.97 | $454.42 | $454.42 | | $454.42 | | | $454.42 | $454.42 |
| Guerra,Lelia | | 1 | $2,044.21 | $0.00 | $2,044.21 | $320.77 | $320.77 | | $320.77 | | | $320.77 | $320.77 |
| Guerra,Mario | | 1 | $17,983.56 | $0.00 | $17,983.56 | $2,821.91 | $2,821.91 | | $2,821.91 | | | $2,821.91 | $2,821.91 |
| Guerra,Marques D | | 1 | $6,579.01 | $457.37 | $6,121.64 | $960.58 | $960.58 | | $960.58 | | | $960.58 | $960.58 |
| Guerra,Monica | | 1 | $119.04 | $113.25 | $5.79 | $0.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Guerra,Pablo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guerra,Richard C | | 1 | $5,477.78 | $811.48 | $4,666.30 | $732.22 | $732.22 | | $732.22 | | | $732.22 | $732.22 |
| Guerra,Salvador | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guerra,Sasha Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guerra,Sayda | | 1 | $4,158.08 | $0.00 | $4,158.08 | $652.47 | $652.47 | | $652.47 | | | $652.47 | $652.47 |
| Guerra,Tracy L | | 1 | $16,940.92 | $137.54 | $16,803.38 | $2,636.72 | $2,636.72 | | $2,636.72 | | | $2,636.72 | $2,636.72 |
| Guerrant,Chad | | 1 | $591.51 | $0.00 | $591.51 | $92.82 | $92.82 | | $92.82 | | | $92.82 | $92.82 |
| Guerrant,Ryan J | | 1 | $864.10 | $47.47 | $816.63 | $128.14 | $128.14 | | $128.14 | | | $128.14 | $128.14 |
| Guerreiro,James | | 1 | $1,445.52 | $0.34 | $1,445.18 | $226.77 | $226.77 | | $226.77 | | | $226.77 | $226.77 |
| Guerreiro,Kevin | | 1 | $1,086.29 | $135.25 | $951.04 | $149.23 | $149.23 | | $149.23 | | | $149.23 | $149.23 |
| Guerrero,Bianca | | 1 | $4,932.60 | $2,133.24 | $2,799.36 | $439.26 | $439.26 | | $439.26 | | | $439.26 | $439.26 |
| Guerrero,Brandee | | 1 | $629.32 | $0.00 | $629.32 | $98.75 | $98.75 | | $98.75 | | | $98.75 | $98.75 |
| GUERRERO,CARLOS | | 1 | $113.31 | $94.83 | $18.48 | $2.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Guerrero,Carlos E | | 1 | $6,317.22 | $1,014.66 | $5,302.56 | $832.06 | $832.06 | | $832.06 | | | $832.06 | $832.06 |
| Guerrero,Catalina KaLane | | 1 | $1,884.78 | $97.10 | $1,787.68 | $280.52 | $280.52 | | $280.52 | | | $280.52 | $280.52 |
| Guerrero,Christina | | 1 | $3,386.17 | $97.67 | $3,288.50 | $516.02 | $516.02 | | $516.02 | | | $516.02 | $516.02 |
| Guerrero,Corinna S | | 1 | $972.38 | $74.59 | $897.79 | $140.88 | $140.88 | | $140.88 | | | $140.88 | $140.88 |
| Guerrero,Dennis D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guerrero,Eddie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guerrero,Jennifer | | 1 | $1,413.59 | $177.31 | $1,236.28 | $193.99 | $193.99 | | $193.99 | | | $193.99 | $193.99 |
| Guerrero,Juan | | 1 | $7,447.70 | $390.33 | $7,057.37 | $1,107.41 | $1,107.41 | | $1,107.41 | | | $1,107.41 | $1,107.41 |
| Guerrero,Juan | | 1 | $1,348.18 | $0.00 | $1,348.18 | $211.55 | $211.55 | | $211.55 | | | $211.55 | $211.55 |
| Guerrero,Juan M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guerrero,Linda | | 1 | $5,652.20 | $542.33 | $5,109.87 | $801.82 | $801.82 | | $801.82 | | | $801.82 | $801.82 |
| Guerrero,Lisette | | 1 | $6,878.61 | $429.25 | $6,449.36 | $1,012.01 | $1,012.01 | | $1,012.01 | | | $1,012.01 | $1,012.01 |
| GUERRERO,MARIE M | | 1 | $203.59 | $94.74 | $108.85 | $17.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Guerrero,Mateo | | 1 | $4,518.56 | $174.99 | $4,343.57 | $681.58 | $681.58 | | $681.58 | | | $681.58 | $681.58 |
| Guerrero,Michele | | 1 | $1,272.36 | $461.62 | $810.74 | $127.22 | $127.22 | | $127.22 | | | $127.22 | $127.22 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guerrero,Monica | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Guerrero,Nichole M | | 1 | $545.65 | $19.10 | $526.55 | $82.62 | $82.62 | | $82.62 | | | $82.62 | $82.62 |
| GUERRERO,OMAR | | 1 | $782.15 | $343.49 | $438.66 | $68.83 | $68.83 | | $68.83 | | | $68.83 | $68.83 |
| Guerrero,Richard | | 1 | $1,075.23 | $0.00 | $1,075.23 | $168.72 | $168.72 | | $168.72 | | | $168.72 | $168.72 |
| Guerrero,Rosa | | 1 | $790.17 | $0.00 | $790.17 | $123.99 | $123.99 | | $123.99 | | | $123.99 | $123.99 |
| Guerrier,Patrick | | 1 | $3,219.22 | $815.36 | $2,403.86 | $377.20 | $377.20 | | $377.20 | | | $377.20 | $377.20 |
| GUERRIER,ROUDY | | 1 | $319.98 | $0.00 | $319.98 | $50.21 | $50.21 | | $50.21 | | | $50.21 | $50.21 |
| Guerrier,Shawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guerrier,Withmey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guerrier,Wyms | | 1 | $371.35 | $127.16 | $244.19 | $38.32 | $38.32 | | $38.32 | | | $38.32 | $38.32 |
| Guerriero I,Nicholas Ronald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Guertin,Philip | | 1 | $711.15 | $0.00 | $711.15 | $111.59 | $111.59 | | $111.59 | | | $111.59 | $111.59 |
| Guese,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guess,Logan | | 1 | $2,276.42 | $154.67 | $2,121.75 | $332.94 | $332.94 | | $332.94 | | | $332.94 | $332.94 |
| Guess,Tiffany T | | 1 | $4,932.99 | $1,000.10 | $3,932.89 | $617.13 | $617.13 | | $617.13 | | | $617.13 | $617.13 |
| Guevara,Cesar | | 1 | $5,361.10 | $53.55 | $5,307.55 | $832.84 | $832.84 | | $832.84 | | | $832.84 | $832.84 |
| Guevara,Francisco | | 1 | $838.32 | $17.96 | $820.36 | $128.73 | $128.73 | | $128.73 | | | $128.73 | $128.73 |
| Guevara,Gabriel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guevara,John | | 1 | $1,581.71 | $635.69 | $946.02 | $148.45 | $148.45 | | $148.45 | | | $148.45 | $148.45 |
| Guevara,Karen J | | 1 | $2,502.33 | $397.66 | $2,104.67 | $330.26 | $330.26 | | $330.26 | | | $330.26 | $330.26 |
| Guevara,Karla | | 1 | $2,519.88 | $0.00 | $2,519.88 | $395.41 | $395.41 | | $395.41 | | | $395.41 | $395.41 |
| Guevara,Luz | | 1 | $8,644.22 | $1,710.13 | $6,934.09 | $1,088.07 | $1,088.07 | | $1,088.07 | | | $1,088.07 | $1,088.07 |
| Guevara,Silvia | | 1 | $1,251.27 | $0.00 | $1,251.27 | $196.34 | $196.34 | | $196.34 | | | $196.34 | $196.34 |
| Guffey,Jessica | | 1 | $7,712.96 | $3,505.40 | $4,207.56 | $660.23 | $660.23 | | $660.23 | | | $660.23 | $660.23 |
| Gugger,Brian | | 1 | $4,318.90 | $985.46 | $3,333.44 | $523.07 | $523.07 | | $523.07 | | | $523.07 | $523.07 |
| Gugler,Chris Lyle | | 1 | $11,554.69 | $0.00 | $11,554.69 | $1,813.12 | $1,813.12 | | $1,813.12 | | | $1,813.12 | $1,813.12 |
| Guglielmo,Theodore | | 1 | $1,419.39 | $276.87 | $1,142.52 | $179.28 | $179.28 | | $179.28 | | | $179.28 | $179.28 |
| Guianen,Ricky L | | 1 | $8,044.24 | $879.68 | $7,164.56 | $1,124.23 | $1,124.23 | | $1,124.23 | | | $1,124.23 | $1,124.23 |
| Guice,Candace Denice | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Guido,Karla Marina | | 1 | $3,243.08 | $0.00 | $3,243.08 | $508.89 | $508.89 | | $508.89 | | | $508.89 | $508.89 |
| Guido-Alvarez,Brenda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| GUIDRY,JAMES L | | 1 | $2,308.27 | $1,257.43 | $1,050.84 | $164.89 | $164.89 | | $164.89 | | | $164.89 | $164.89 |
| Guilbaud,Olivia N | | 1 | $7,692.63 | $88.92 | $7,603.71 | $1,193.14 | $1,193.14 | | $1,193.14 | | | $1,193.14 | $1,193.14 |
| Guilbert,Jose A | | 1 | $10,775.86 | $1,253.92 | $9,521.94 | $1,494.15 | $1,494.15 | | $1,494.15 | | | $1,494.15 | $1,494.15 |
| Guile,Marc | | 1 | $17,284.60 | $949.94 | $16,334.66 | $2,563.17 | $2,563.17 | | $2,563.17 | | | $2,563.17 | $2,563.17 |
| Guilkey,Lauren | | 1 | $6,916.51 | $867.60 | $6,048.91 | $949.17 | $949.17 | | $949.17 | | | $949.17 | $949.17 |
| Guillemette,Nicole | | 1 | $9,131.54 | $1,595.02 | $7,536.52 | $1,182.60 | $1,182.60 | | $1,182.60 | | | $1,182.60 | $1,182.60 |
| Guillen,Israel | | 1 | $2,179.52 | $50.97 | $2,128.55 | $334.00 | $334.00 | | $334.00 | | | $334.00 | $334.00 |
| Guillen,Luis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guillermo,Luis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guilliames,Carla M | | 1 | $1,698.06 | $183.89 | $1,514.17 | $237.60 | $237.60 | | $237.60 | | | $237.60 | $237.60 |
| Guillory,Marcus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guillory,Michael L | | 1 | $12,941.93 | $568.80 | $12,373.13 | $1,941.54 | $1,941.54 | | $1,941.54 | | | $1,941.54 | $1,941.54 |
| Guilmet,George | | 1 | $5,827.25 | $1,651.01 | $4,176.24 | $655.32 | $655.32 | | $655.32 | | | $655.32 | $655.32 |
| GUINEA,CELIA M | | 1 | $1,807.91 | $1,522.23 | $285.68 | $44.83 | $44.83 | | $44.83 | | | $44.83 | $44.83 |
| Guiney,Jennifer D | | 1 | $7,296.65 | $282.01 | $7,014.64 | $1,100.71 | $1,100.71 | | $1,100.71 | | | $1,100.71 | $1,100.71 |
| Guinn,Barbara L | | 1 | $7,383.57 | $513.31 | $6,870.26 | $1,078.05 | $1,078.05 | | $1,078.05 | | | $1,078.05 | $1,078.05 |
| Guirguis,Nermin H. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guittar,Susan | | 1 | $3,013.03 | $210.66 | $2,802.37 | $439.74 | $439.74 | | $439.74 | | | $439.74 | $439.74 |
| Guizar,Vivian | | 1 | $1,997.05 | $108.78 | $1,888.27 | $296.30 | $296.30 | | $296.30 | | | $296.30 | $296.30 |
| Gulbrand,Kristen L | | 1 | $5,093.31 | $343.74 | $4,749.57 | $745.28 | $745.28 | | $745.28 | | | $745.28 | $745.28 |
| Guli,Nicole | | 1 | $3,026.17 | $62.24 | $2,963.93 | $465.09 | $465.09 | | $465.09 | | | $465.09 | $465.09 |
| Gulick,Warren C. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gull,Ryan Patrick | | 1 | $4,554.06 | $0.00 | $4,554.06 | $714.61 | $714.61 | | $714.61 | | | $714.61 | $714.61 |
| Gullett,Christopher | | 1 | $349.83 | $0.00 | $349.83 | $54.89 | $54.89 | | $54.89 | | | $54.89 | $54.89 |
| Gulley,Casey | | 1 | $606.75 | $0.00 | $606.75 | $95.21 | $95.21 | | $95.21 | | | $95.21 | $95.21 |
| Gulley,Erica D | | 1 | $10,052.78 | $287.74 | $9,765.04 | $1,532.29 | $1,532.29 | | $1,532.29 | | | $1,532.29 | $1,532.29 |
| Gulley,Lewis Casey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gulley,Patrick R | | 1 | $17,914.70 | $1,631.68 | $16,283.02 | $2,555.07 | $2,555.07 | | $2,555.07 | | | $2,555.07 | $2,555.07 |
| Gulturk,Yeliz | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gulu,Denise C | | 1 | $9,097.25 | $4,755.55 | $4,341.70 | $681.28 | $681.28 | | $681.28 | | | $681.28 | $681.28 |
| Gumataotao,Satrin Dara | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gumbs,Christina M | | 1 | $5,206.58 | $367.00 | $4,839.58 | $759.41 | $759.41 | | $759.41 | | | $759.41 | $759.41 |
| Gumto,Michael Jon | | 1 | $2,890.79 | $459.91 | $2,430.88 | $381.44 | $381.44 | | $381.44 | | | $381.44 | $381.44 |
| Gunn,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gunn,Tara A | | 1 | $17,260.45 | $201.83 | $17,058.62 | $2,676.77 | $2,676.77 | | $2,676.77 | | | $2,676.77 | $2,676.77 |
| GUNN,WILL R | | 1 | $330.83 | $63.65 | $267.18 | $41.92 | $41.92 | | $41.92 | | | $41.92 | $41.92 |
| Gunter,Jason L | | 1 | $1,222.24 | $91.89 | $1,130.35 | $177.37 | $177.37 | | $177.37 | | | $177.37 | $177.37 |
| Gunter,Michael RYAN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gunther,Hesper J | | 1 | $8,408.25 | $276.41 | $8,131.84 | $1,276.02 | $1,276.02 | | $1,276.02 | | | $1,276.02 | $1,276.02 |
| Gupta,Sachin | | 1 | $5,167.59 | $421.69 | $4,745.90 | $744.71 | $744.71 | | $744.71 | | | $744.71 | $744.71 |
| Gurevich I,Micheal | | 1 | $5,166.71 | $461.16 | $4,705.55 | $738.38 | $738.38 | | $738.38 | | | $738.38 | $738.38 |
| Gurosky,David | | 1 | $20,823.98 | $4,782.38 | $16,041.60 | $2,517.19 | $2,517.19 | | $2,517.19 | | | $2,517.19 | $2,517.19 |
| Gurrola,Lupe N | | 1 | $2,850.62 | $0.00 | $2,850.62 | $447.31 | $447.31 | | $447.31 | | | $447.31 | $447.31 |
| Gurule,Brittany | | 1 | $1,098.41 | $11.34 | $1,087.07 | $170.58 | $170.58 | | $170.58 | | | $170.58 | $170.58 |
| Gurule,Felicia | | 1 | $2,691.34 | $468.22 | $2,223.12 | $348.84 | $348.84 | | $348.84 | | | $348.84 | $348.84 |
| Gurule,Jeffery daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gurule,Tana | | 1 | $4,603.27 | $0.00 | $4,603.27 | $722.33 | $722.33 | | $722.33 | | | $722.33 | $722.33 |
| Gushwa,Roy D | | 1 | $17,930.58 | $959.84 | $16,970.74 | $2,662.98 | $2,662.98 | | $2,662.98 | | | $2,662.98 | $2,662.98 |
| Guskey,Brandon | | 1 | $5,643.49 | $970.88 | $4,672.61 | $733.21 | $733.21 | | $733.21 | | | $733.21 | $733.21 |
| Gustafson,Gregory | | 1 | $803.36 | $184.86 | $618.50 | $97.05 | $97.05 | | $97.05 | | | $97.05 | $97.05 |
| Gustafson,Jeffrey M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guthrie,Andrew | | 1 | $15,918.80 | $3,392.62 | $12,526.18 | $1,965.56 | $1,965.56 | | $1,965.56 | | | $1,965.56 | $1,965.56 |
| Guthrie,Brian Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guthrie,Jack | | 1 | $1,076.00 | $71.41 | $1,004.59 | $157.64 | $157.64 | | $157.64 | | | $157.64 | $157.64 |
| GUTHRIE,KARISSA | | 1 | $666.58 | $21.68 | $644.90 | $101.20 | $101.20 | | $101.20 | | | $101.20 | $101.20 |
| Guthrie,Ryan | | 1 | $264.77 | $2.58 | $262.19 | $41.14 | $41.14 | | $41.14 | | | $41.14 | $41.14 |
| Guthrie,Shane | | 1 | $183.69 | $0.00 | $183.69 | $28.82 | $28.82 | | $28.82 | | | $28.82 | $28.82 |
| Guthrie,William | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Gutierrez,Aida P | | 1 | $6,254.58 | $289.95 | $5,964.63 | $935.95 | $935.95 | | $935.95 | | | $935.95 | $935.95 |
| Gutierrez,Alberto O | | 1 | $3,896.36 | $352.39 | $3,543.97 | $556.11 | $556.11 | | $556.11 | | | $556.11 | $556.11 |
| Gutierrez,Alejandro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gutierrez,Ana | | 1 | $504.90 | $222.43 | $282.47 | $44.32 | $44.32 | | $44.32 | | | $44.32 | $44.32 |
| Gutierrez,Angela B | | 1 | $3,407.63 | $290.16 | $3,117.47 | $489.18 | $489.18 | | $489.18 | | | $489.18 | $489.18 |
| Gutierrez,Anthony | | 1 | $255.02 | $0.00 | $255.02 | $40.02 | $40.02 | | $40.02 | | | $40.02 | $40.02 |
| Gutierrez,Beyanca Marisol | | 1 | $5,624.33 | $618.91 | $5,005.42 | $785.43 | $785.43 | | $785.43 | | | $785.43 | $785.43 |
| Gutierrez,Caesar A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gutierrez,Carlos | | 1 | $1,418.71 | $0.00 | $1,418.71 | $222.62 | $222.62 | | $222.62 | | | $222.62 | $222.62 |
| Gutierrez,Carmen | | 1 | $179.07 | $0.00 | $179.07 | $28.10 | $28.10 | | $28.10 | | | $28.10 | $28.10 |
| GUTIERREZ,CHRISTIAN A. | | 1 | $461.25 | $0.00 | $461.25 | $72.38 | $72.38 | | $72.38 | | | $72.38 | $72.38 |
| Gutierrez,Cynthia J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gutierrez,Daniel | | 1 | $2,767.31 | $0.00 | $2,767.31 | $434.24 | $434.24 | | $434.24 | | | $434.24 | $434.24 |
| Gutierrez,Dario | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gutierrez,David | | 1 | $16,025.30 | $4,237.87 | $11,787.43 | $1,849.64 | $1,849.64 | | $1,849.64 | | | $1,849.64 | $1,849.64 |
| Gutierrez,Frank U | | 1 | $1,542.16 | $0.00 | $1,542.16 | $241.99 | $241.99 | | $241.99 | | | $241.99 | $241.99 |
| Gutierrez,Gabriella | | 1 | $1,615.72 | $176.23 | $1,439.49 | $225.88 | $225.88 | | $225.88 | | | $225.88 | $225.88 |
| Gutierrez,Jacqueline | | 1 | $1,032.00 | $0.00 | $1,032.00 | $161.94 | $161.94 | | $161.94 | | | $161.94 | $161.94 |
| Gutierrez,Jessica M | | 1 | $2,232.59 | $0.00 | $2,232.59 | $350.33 | $350.33 | | $350.33 | | | $350.33 | $350.33 |
| Gutierrez,Jesus | | 1 | $4,608.43 | $180.54 | $4,427.89 | $694.81 | $694.81 | | $694.81 | | | $694.81 | $694.81 |
| Gutierrez,Jose L | | 1 | $9,474.08 | $1,201.23 | $8,272.85 | $1,298.14 | $1,298.14 | | $1,298.14 | | | $1,298.14 | $1,298.14 |
| Gutierrez,Laura | | 1 | $2,418.15 | $100.07 | $2,318.08 | $363.74 | $363.74 | | $363.74 | | | $363.74 | $363.74 |
| Gutierrez,Liobardo | | 1 | $266.83 | $142.29 | $124.54 | $19.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gutierrez,Lisa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gutierrez,Manuel | | 1 | $5,830.89 | $0.00 | $5,830.89 | $914.96 | $914.96 | | $914.96 | | | $914.96 | $914.96 |
| Gutierrez,Marysol | | 1 | $3,524.03 | $580.41 | $2,943.62 | $461.90 | $461.90 | | $461.90 | | | $461.90 | $461.90 |
| GUTIERREZ,MELANIE D | | 1 | $166.98 | $106.04 | $60.94 | $9.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gutierrez,Melissa | | 1 | $2,540.96 | $323.23 | $2,217.73 | $348.00 | $348.00 | | $348.00 | | | $348.00 | $348.00 |
| Gutierrez,Michael A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gutierrez,Naomi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gutierrez,Natalia | | 1 | $124.09 | $0.00 | $124.09 | $19.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gutierrez,Noel | | 1 | $10,616.40 | $148.00 | $10,468.40 | $1,642.66 | $1,642.66 | | $1,642.66 | | | $1,642.66 | $1,642.66 |
| Gutierrez,Rafael | | 1 | $772.70 | $0.00 | $772.70 | $121.25 | $121.25 | | $121.25 | | | $121.25 | $121.25 |
| Gutierrez,Raul | | 1 | $8,982.98 | $3,073.37 | $5,909.61 | $927.31 | $927.31 | | $927.31 | | | $927.31 | $927.31 |
| Gutierrez,Ricardo L | | 1 | $739.36 | $126.19 | $613.17 | $96.22 | $96.22 | | $96.22 | | | $96.22 | $96.22 |
| Gutierrez,Shadai | | 1 | $299.18 | $0.00 | $299.18 | $46.95 | $46.95 | | $46.95 | | | $46.95 | $46.95 |
| Gutierrez,Stephanie | | 1 | $125.93 | $0.00 | $125.93 | $19.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| GUTIERREZ,STEPHANIE | | 1 | $18.21 | $0.00 | $18.21 | $2.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gutierrez,Teresa | | 1 | $3,967.07 | $0.00 | $3,967.07 | $622.50 | $622.50 | | $622.50 | | | $622.50 | $622.50 |
| Gutierrez,Veronica | | 1 | $1,347.16 | $111.58 | $1,235.58 | $193.88 | $193.88 | | $193.88 | | | $193.88 | $193.88 |
| Gutierrez,Walquiria | | 1 | $10,874.08 | $2,213.36 | $8,660.72 | $1,359.01 | $1,359.01 | | $1,359.01 | | | $1,359.01 | $1,359.01 |
| Gutierrez,Weni | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gutke,Elijah | | 1 | $192.11 | $46.35 | $145.76 | $22.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gutmaker,Joshua | | 1 | $57.64 | $0.00 | $57.64 | $9.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gutman,Jonathan S | | 1 | $7,856.89 | $1,774.51 | $6,082.38 | $954.42 | $954.42 | | $954.42 | | | $954.42 | $954.42 |
| Gutowicz,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Guttenberg,Stacy | | 1 | $1,253.22 | $16.36 | $1,236.86 | $194.08 | $194.08 | | $194.08 | | | $194.08 | $194.08 |
| Gutz,Edgar | | 1 | $635.44 | $213.99 | $421.45 | $66.13 | $66.13 | | $66.13 | | | $66.13 | $66.13 |
| Guy,Chris | | 1 | $4,151.60 | $1,227.15 | $2,924.45 | $458.89 | $458.89 | | $458.89 | | | $458.89 | $458.89 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guy,Christopher | | 1 | $803.81 | $89.00 | $714.81 | $112.17 | $112.17 | | $112.17 | | | $112.17 | $112.17 |
| Guy,Kumasi D. | | 1 | $9,836.16 | $1,436.55 | $8,399.61 | $1,318.03 | $1,318.03 | | $1,318.03 | | | $1,318.03 | $1,318.03 |
| Guy,Ryan | | 1 | $3,793.26 | $418.21 | $3,375.05 | $529.60 | $529.60 | | $529.60 | | | $529.60 | $529.60 |
| Guyatt,Amanda | | 1 | $1,056.24 | $96.95 | $959.29 | $150.53 | $150.53 | | $150.53 | | | $150.53 | $150.53 |
| Guyer,Shea | | 1 | $479.20 | $104.07 | $375.13 | $58.86 | $58.86 | | $58.86 | | | $58.86 | $58.86 |
| Guynn,Kandra | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Guyton,Christopher E. | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Guyton,George | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guyton,Quinn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guyton,Sheyanne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guzman Jr,Rodolfo | | 1 | $586.65 | $73.73 | $512.92 | $80.49 | $80.49 | | $80.49 | | | $80.49 | $80.49 |
| Guzman Osuna,Graciela DE CARME | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Guzman,Alexandra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guzman,Alfredo | | 1 | $3,864.63 | $3,661.62 | $203.01 | $31.86 | $31.86 | | $31.86 | | | $31.86 | $31.86 |
| Guzman,Alma | | 1 | $259.52 | $0.00 | $259.52 | $40.72 | $40.72 | | $40.72 | | | $40.72 | $40.72 |
| Guzman,Andy | | 1 | $369.15 | $0.00 | $369.15 | $57.93 | $57.93 | | $57.93 | | | $57.93 | $57.93 |
| Guzman,Arturo B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guzman,Barbara A | | 1 | $9,957.07 | $3,828.77 | $6,128.30 | $961.63 | $961.63 | | $961.63 | | | $961.63 | $961.63 |
| Guzman,Bryant | | 1 | $329.45 | $61.52 | $267.93 | $42.04 | $42.04 | | $42.04 | | | $42.04 | $42.04 |
| Guzman,Carmen | | 1 | $3,407.34 | $101.93 | $3,305.41 | $518.67 | $518.67 | | $518.67 | | | $518.67 | $518.67 |
| Guzman,Clarissa R | | 1 | $8,997.57 | $62.51 | $8,935.06 | $1,402.05 | $1,402.05 | | $1,402.05 | | | $1,402.05 | $1,402.05 |
| Guzman,Crist | | 1 | $271.23 | $0.00 | $271.23 | $42.56 | $42.56 | | $42.56 | | | $42.56 | $42.56 |
| Guzman,Daniel | | 1 | $10,282.12 | $794.80 | $9,487.32 | $1,488.71 | $1,488.71 | | $1,488.71 | | | $1,488.71 | $1,488.71 |
| Guzman,Elizabeth | | 1 | $9,096.62 | $1,224.41 | $7,872.21 | $1,235.28 | $1,235.28 | | $1,235.28 | | | $1,235.28 | $1,235.28 |
| Guzman,Eriberto | | 1 | $4,053.87 | $216.40 | $3,837.47 | $602.16 | $602.16 | | $602.16 | | | $602.16 | $602.16 |
| Guzman,Ernesto G | | 1 | $5,191.06 | $294.71 | $4,896.35 | $768.32 | $768.32 | | $768.32 | | | $768.32 | $768.32 |
| Guzman,Grace G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guzman,Ian | | 1 | $559.83 | $171.72 | $388.11 | $60.90 | $60.90 | | $60.90 | | | $60.90 | $60.90 |
| Guzman,Ivette | | 1 | $661.13 | $0.00 | $661.13 | $103.74 | $103.74 | | $103.74 | | | $103.74 | $103.74 |
| Guzman,Jason | | 1 | $838.62 | $148.35 | $690.27 | $108.31 | $108.31 | | $108.31 | | | $108.31 | $108.31 |
| Guzman,Julio L | | 1 | $6,372.60 | $605.00 | $5,767.60 | $905.03 | $905.03 | | $905.03 | | | $905.03 | $905.03 |
| Guzman,Krista | | 1 | $4,640.34 | $41.20 | $4,599.14 | $721.68 | $721.68 | | $721.68 | | | $721.68 | $721.68 |
| Guzman,Lilian | | 1 | $1,057.15 | $36.17 | $1,020.98 | $160.21 | $160.21 | | $160.21 | | | $160.21 | $160.21 |
| Guzman,Liz | | 1 | $897.41 | $0.00 | $897.41 | $140.82 | $140.82 | | $140.82 | | | $140.82 | $140.82 |
| Guzman,Lizette E | | 1 | $8,267.76 | $360.33 | $7,907.43 | $1,240.80 | $1,240.80 | | $1,240.80 | | | $1,240.80 | $1,240.80 |
| Guzman,Melissa | | 1 | $3,598.41 | $164.31 | $3,434.10 | $538.87 | $538.87 | | $538.87 | | | $538.87 | $538.87 |
| GUZMAN,MIRANDA A | | 1 | $1,068.03 | $61.96 | $1,006.07 | $157.87 | $157.87 | | $157.87 | | | $157.87 | $157.87 |
| Guzman,Nancy | | 1 | $2,845.13 | $143.31 | $2,701.82 | $423.96 | $423.96 | | $423.96 | | | $423.96 | $423.96 |
| Guzman,Nohemi | | 1 | $10,230.48 | $321.24 | $9,909.24 | $1,554.92 | $1,554.92 | | $1,554.92 | | | $1,554.92 | $1,554.92 |
| Guzman,Sonia | | 1 | $7,012.90 | $1,501.07 | $5,511.83 | $864.89 | $864.89 | | $864.89 | | | $864.89 | $864.89 |
| Guzman,Stephanie M | | 1 | $3,641.96 | $382.87 | $3,259.09 | $511.40 | $511.40 | | $511.40 | | | $511.40 | $511.40 |
| Guzman,Susana | | 1 | $1,952.51 | $0.00 | $1,952.51 | $306.38 | $306.38 | | $306.38 | | | $306.38 | $306.38 |
| Guzman,Tomas | | 1 | $3,615.04 | $128.61 | $3,486.43 | $547.08 | $547.08 | | $547.08 | | | $547.08 | $547.08 |
| Guzman,Wendy | | 1 | $1,350.22 | $393.52 | $956.70 | $150.12 | $150.12 | | $150.12 | | | $150.12 | $150.12 |
| Guzman,Yamilet | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Guzman,Yasmin | | 1 | $4,649.57 | $1,745.94 | $2,903.63 | $455.63 | $455.63 | | $455.63 | | | $455.63 | $455.63 |
| Gwatney,Terry | | 1 | $9,328.09 | $403.03 | $8,925.06 | $1,400.49 | $1,400.49 | | $1,400.49 | | | $1,400.49 | $1,400.49 |
| Gwerder,Natalie | | 1 | $332.01 | $199.82 | $132.19 | $20.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gwinn,Allison | | 1 | $2,321.98 | $37.51 | $2,284.47 | $358.47 | $358.47 | | $358.47 | | | $358.47 | $358.47 |
| GWINN,TERRY W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Gwood,Natesha | | 1 | $289.41 | $208.90 | $80.51 | $12.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Gwynn,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Gygi,Eric | | 1 | $1,941.91 | $126.22 | $1,815.69 | $284.91 | $284.91 | | $284.91 | | | $284.91 | $284.91 |
| Gyorkos,Evan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ha,Anthony P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ha,Jeffrey | | 1 | $13,715.27 | $388.59 | $13,326.68 | $2,091.17 | $2,091.17 | | $2,091.17 | | | $2,091.17 | $2,091.17 |
| Haag Jr,Preston G | | 1 | $1,011.00 | $0.00 | $1,011.00 | $158.64 | $158.64 | | $158.64 | | | $158.64 | $158.64 |
| Haag,Khristina | | 1 | $1,023.81 | $74.11 | $949.70 | $149.02 | $149.02 | | $149.02 | | | $149.02 | $149.02 |
| Haag,Mariko | | 1 | $2,960.04 | $426.32 | $2,533.72 | $397.58 | $397.58 | | $397.58 | | | $397.58 | $397.58 |
| Haas,Annette M | | 1 | $141.93 | $0.00 | $141.93 | $22.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Haas,Joseph | | 1 | $4,611.37 | $34.70 | $4,576.67 | $718.15 | $718.15 | | $718.15 | | | $718.15 | $718.15 |
| Haas,Kayla J | | 1 | $2,253.79 | $0.00 | $2,253.79 | $353.66 | $353.66 | | $353.66 | | | $353.66 | $353.66 |
| Haas,Kevin F. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Haas,Precious | | 1 | $1,236.76 | $32.83 | $1,203.93 | $188.92 | $188.92 | | $188.92 | | | $188.92 | $188.92 |
| Haas-Wagner,Kristen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Haberkorn,Jayson M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Habersham,Chantelle | | 1 | $3,066.35 | $1,876.91 | $1,189.44 | $186.64 | $186.64 | | $186.64 | | | $186.64 | $186.64 |
| Haberthur,Donald L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Habib,Aaron | | 1 | $2,185.27 | $82.45 | $2,102.82 | $329.97 | $329.97 | | $329.97 | | | $329.97 | $329.97 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Habib,David | | 1 | $3,423.91 | $189.17 | $3,234.74 | $507.58 | $507.58 | | $507.58 | | | $507.58 | $507.58 |
| Haboud,Maria G | | 1 | $6,627.97 | $2,508.49 | $4,119.48 | $646.41 | $646.41 | | $646.41 | | | $646.41 | $646.41 |
| Hack,Jay | | 1 | $11,236.47 | $2,246.49 | $8,989.98 | $1,410.67 | $1,410.67 | | $1,410.67 | | | $1,410.67 | $1,410.67 |
| HACKETT,ADRIAN | | 1 | $539.45 | $535.48 | $3.97 | $0.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hackett,Daniel lee | | 1 | $2,958.35 | $812.24 | $2,146.11 | $336.76 | $336.76 | | $336.76 | | | $336.76 | $336.76 |
| Hackett,Jasmine | | 1 | $538.49 | $0.00 | $538.49 | $84.50 | $84.50 | | $84.50 | | | $84.50 | $84.50 |
| HACKETT,THOMAS | | 1 | $561.20 | $237.60 | $323.60 | $50.78 | $50.78 | | $50.78 | | | $50.78 | $50.78 |
| Hackitt,John | | 1 | $1,744.56 | $0.00 | $1,744.56 | $273.75 | $273.75 | | $273.75 | | | $273.75 | $273.75 |
| Hackler,Traci Lynn | | 1 | $5,028.22 | $832.14 | $4,196.08 | $658.43 | $658.43 | | $658.43 | | | $658.43 | $658.43 |
| Hackney,Michael A | | 1 | $15,360.54 | $1,791.91 | $13,568.63 | $2,129.14 | $2,129.14 | | $2,129.14 | | | $2,129.14 | $2,129.14 |
| HADAD,VICTORIA Y | | 1 | $253.01 | $0.00 | $253.01 | $39.70 | $39.70 | | $39.70 | | | $39.70 | $39.70 |
| HADAF,SHIJA | | 1 | $1,373.48 | $299.86 | $1,073.62 | $168.47 | $168.47 | | $168.47 | | | $168.47 | $168.47 |
| Hadavand,Hamoon | | 1 | $230.12 | $79.50 | $150.62 | $23.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HADDAD,BRIAN S | | 1 | $1,876.79 | $1,523.74 | $353.05 | $55.40 | $55.40 | | $55.40 | | | $55.40 | $55.40 |
| Haddad,Nabih | | 1 | $1,374.48 | $0.00 | $1,374.48 | $215.68 | $215.68 | | $215.68 | | | $215.68 | $215.68 |
| Hadden,Nicholas | | 1 | $9,748.08 | $0.00 | $9,748.08 | $1,529.63 | $1,529.63 | | $1,529.63 | | | $1,529.63 | $1,529.63 |
| Hadden,Samuel D | | 1 | $668.88 | $239.65 | $429.23 | $67.35 | $67.35 | | $67.35 | | | $67.35 | $67.35 |
| Haddock,Christopher anthony | | 1 | $4,806.43 | $660.60 | $4,145.83 | $650.55 | $650.55 | | $650.55 | | | $650.55 | $650.55 |
| Haddock,Frank | | 1 | $1,277.15 | $256.54 | $1,020.61 | $160.15 | $160.15 | | $160.15 | | | $160.15 | $160.15 |
| Haddock,Ruby | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hade,Justin Mark | | 1 | $19,031.91 | $3,172.69 | $15,859.22 | $2,488.57 | $2,488.57 | | $2,488.57 | | | $2,488.57 | $2,488.57 |
| Haden,Brian L | | 1 | $1,251.64 | $0.00 | $1,251.64 | $196.40 | $196.40 | | $196.40 | | | $196.40 | $196.40 |
| Haders,John | | 1 | $859.74 | $189.64 | $670.10 | $105.15 | $105.15 | | $105.15 | | | $105.15 | $105.15 |
| Haders,Michael A | | 1 | $7,512.82 | $3,690.42 | $3,822.40 | $599.80 | $599.80 | | $599.80 | | | $599.80 | $599.80 |
| Hadgu,Aklilu | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hadgu,Samson | | 1 | $22,715.97 | $675.99 | $22,039.98 | $3,458.43 | $3,458.43 | | $3,458.43 | | | $3,458.43 | $3,458.43 |
| HADI,SAMEH S | | 1 | $384.76 | $155.27 | $229.49 | $36.01 | $36.01 | | $36.01 | | | $36.01 | $36.01 |
| Hadjinian,Michael J | | 1 | $2,129.70 | $55.40 | $2,074.30 | $325.49 | $325.49 | | $325.49 | | | $325.49 | $325.49 |
| Hadler Marsden,Renee | | 1 | $260.09 | $60.19 | $199.90 | $31.37 | $31.37 | | $31.37 | | | $31.37 | $31.37 |
| Hadley,Kevin M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Haefele,Eric J | | 1 | $367.22 | $0.00 | $367.22 | $57.62 | $57.62 | | $57.62 | | | $57.62 | $57.62 |
| Hafer,Craig theodore | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hafer,Richard J | | 1 | $2,430.00 | $0.00 | $2,430.00 | $381.31 | $381.31 | | $381.31 | | | $381.31 | $381.31 |
| Haff,Christopher | | 1 | $1,015.90 | $196.73 | $819.17 | $128.54 | $128.54 | | $128.54 | | | $128.54 | $128.54 |
| Haffenden,Mike ANTHONY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| HAGANS,PHILIP | | 1 | $1,933.04 | $1,746.35 | $186.69 | $29.29 | $29.29 | | $29.29 | | | $29.29 | $29.29 |
| Hagberg,Brittany N | | 1 | $620.08 | $0.00 | $620.08 | $97.30 | $97.30 | | $97.30 | | | $97.30 | $97.30 |
| Hagbourne,Michael | | 1 | $3,832.98 | $95.49 | $3,737.49 | $586.47 | $586.47 | | $586.47 | | | $586.47 | $586.47 |
| Hagedorn,David | | 1 | $12,987.79 | $1,157.47 | $11,830.32 | $1,856.37 | $1,856.37 | | $1,856.37 | | | $1,856.37 | $1,856.37 |
| Hagel,Joshua | | 1 | $1,018.50 | $0.00 | $1,018.50 | $159.82 | $159.82 | | $159.82 | | | $159.82 | $159.82 |
| Hageman,Ross | | 1 | $941.50 | $528.33 | $413.17 | $64.83 | $64.83 | | $64.83 | | | $64.83 | $64.83 |
| Hagemann,Glen | | 1 | $1,239.90 | $0.00 | $1,239.90 | $194.56 | $194.56 | | $194.56 | | | $194.56 | $194.56 |
| Hagemeier,Kelly | | 1 | $167.86 | $0.00 | $167.86 | $26.34 | $26.34 | | $26.34 | | | $26.34 | $26.34 |
| Hagen,Brody | | 1 | $6,611.01 | $679.89 | $5,931.12 | $930.69 | $930.69 | | $930.69 | | | $930.69 | $930.69 |
| Hagen,Joshua | | 1 | $2,535.47 | $1,218.18 | $1,317.29 | $206.70 | $206.70 | | $206.70 | | | $206.70 | $206.70 |
| Hager,Brittany | | 1 | $1,893.85 | $0.00 | $1,893.85 | $297.18 | $297.18 | | $297.18 | | | $297.18 | $297.18 |
| Hager,Zachary | | 1 | $10,077.28 | $2,351.72 | $7,725.56 | $1,212.26 | $1,212.26 | | $1,212.26 | | | $1,212.26 | $1,212.26 |
| Hagerman,Christopher W | | 1 | $266.21 | $0.00 | $266.21 | $41.77 | $41.77 | | $41.77 | | | $41.77 | $41.77 |
| Hagerman,Corey | | 1 | $6,238.19 | $1,636.46 | $4,601.73 | $722.09 | $722.09 | | $722.09 | | | $722.09 | $722.09 |
| Haggerty,Christopher L | | 1 | $3,130.61 | $11.04 | $3,119.57 | $489.51 | $489.51 | | $489.51 | | | $489.51 | $489.51 |
| Hagler,Brittni | | 1 | $3,544.03 | $76.08 | $3,467.95 | $544.18 | $544.18 | | $544.18 | | | $544.18 | $544.18 |
| Hagmaier,Denis | | 1 | $534.03 | $0.00 | $534.03 | $83.80 | $83.80 | | $83.80 | | | $83.80 | $83.80 |
| Hagos,Yordanos | | 1 | $103.80 | $0.00 | $103.80 | $16.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hahn,Casady A | | 1 | $3,275.32 | $0.00 | $3,275.32 | $513.95 | $513.95 | | $513.95 | | | $513.95 | $513.95 |
| Hahn,Dustin J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hahn,Elissa K | | 1 | $10,012.73 | $541.36 | $9,471.37 | $1,486.21 | $1,486.21 | | $1,486.21 | | | $1,486.21 | $1,486.21 |
| Hahn,James | | 1 | $3,812.55 | $288.19 | $3,524.36 | $553.03 | $553.03 | | $553.03 | | | $553.03 | $553.03 |
| Hahn,Jessica | | 1 | $1,214.56 | $32.07 | $1,182.49 | $185.55 | $185.55 | | $185.55 | | | $185.55 | $185.55 |
| HAHN,KEITH | | 1 | $16.29 | $0.00 | $16.29 | $2.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hahn,Keoni | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HAHN,KURT A | | 1 | $684.97 | $327.22 | $357.75 | $56.14 | $56.14 | | $56.14 | | | $56.14 | $56.14 |
| Hahn,Sonja D | | 1 | $1,362.18 | $279.08 | $1,083.10 | $169.96 | $169.96 | | $169.96 | | | $169.96 | $169.96 |
| Haidar,Chucri | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Haidar,Syed Z | | 1 | $5,841.00 | $1,788.11 | $4,052.89 | $635.96 | $635.96 | | $635.96 | | | $635.96 | $635.96 |
| Haiges,Devon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Haile,Richard T | | 1 | $969.58 | $163.42 | $806.16 | $126.50 | $126.50 | | $126.50 | | | $126.50 | $126.50 |
| Hailey,Shane W | | 1 | $258.31 | $3.99 | $254.32 | $39.91 | $39.91 | | $39.91 | | | $39.91 | $39.91 |
| Hailey,Tia | | 1 | $4,552.92 | $69.16 | $4,483.76 | $703.57 | $703.57 | | $703.57 | | | $703.57 | $703.57 |
| Haines,Leya Lim | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Haines,Nicole M | | 1 | $852.75 | $50.41 | $802.34 | $125.90 | $125.90 | | $125.90 | | | $125.90 | $125.90 |
| Hair,Tyler J | | 1 | $5,029.63 | $125.89 | $4,903.74 | $769.48 | $769.48 | | $769.48 | | | $769.48 | $769.48 |
| Hairston,Barkley Wayne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HAIRSTON,BRITNEY | | 1 | $4,873.07 | $674.36 | $4,198.71 | $658.85 | $658.85 | | $658.85 | | | $658.85 | $658.85 |
| Hairston,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hairston,Ervin L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hairston,Kyle | | 1 | $429.82 | $275.99 | $153.83 | $24.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hairston,Latina | | 1 | $857.09 | $0.00 | $857.09 | $134.49 | $134.49 | | $134.49 | | | $134.49 | $134.49 |
| Hajjar,Janet A | | 1 | $8,240.63 | $648.63 | $7,592.00 | $1,191.31 | $1,191.31 | | $1,191.31 | | | $1,191.31 | $1,191.31 |
| Hakan,Paul C | | 1 | $5,711.64 | $1,394.80 | $4,316.84 | $677.38 | $677.38 | | $677.38 | | | $677.38 | $677.38 |
| Hakes,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hakes,Kyla | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hakizimana,Leonce | | 1 | $2,182.17 | $0.00 | $2,182.17 | $342.42 | $342.42 | | $342.42 | | | $342.42 | $342.42 |
| Halata,Nahel | | 1 | $4,923.72 | $63.29 | $4,860.43 | $762.68 | $762.68 | | $762.68 | | | $762.68 | $762.68 |
| Halavats,Heather | | 1 | $3,237.19 | $1,628.26 | $1,608.93 | $252.47 | $252.47 | | $252.47 | | | $252.47 | $252.47 |
| HALBERT,LACESHA R | | 1 | $840.19 | $241.37 | $598.82 | $93.96 | $93.96 | | $93.96 | | | $93.96 | $93.96 |
| Halcomb,Joshua | | 1 | $6,477.09 | $762.72 | $5,714.37 | $896.68 | $896.68 | | $896.68 | | | $896.68 | $896.68 |
| Hale,Ashley N | | 1 | $154.99 | $110.66 | $44.33 | $6.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hale,Cristina | | 1 | $1,276.15 | $49.76 | $1,226.39 | $192.44 | $192.44 | | $192.44 | | | $192.44 | $192.44 |
| Hale,Crystal Lynn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hale,J. Alan Christopher | | 1 | $1,803.18 | $321.30 | $1,481.88 | $232.53 | $232.53 | | $232.53 | | | $232.53 | $232.53 |
| Hale,Joanna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hale,Kristi L | | 1 | $8,825.00 | $0.00 | $8,825.00 | $1,384.78 | $1,384.78 | | $1,384.78 | | | $1,384.78 | $1,384.78 |
| Hale,Michael R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hale,Nicole Eugenia | | 1 | $4,622.39 | $221.63 | $4,400.76 | $690.55 | $690.55 | | $690.55 | | | $690.55 | $690.55 |
| Hale,Rachel | | 1 | $4,128.32 | $338.29 | $3,790.03 | $594.72 | $594.72 | | $594.72 | | | $594.72 | $594.72 |
| Hales,Mychal P | | 1 | $3,223.94 | $334.75 | $2,889.19 | $453.36 | $453.36 | | $453.36 | | | $453.36 | $453.36 |
| Halevy,Roey | | 1 | $4,544.63 | $112.92 | $4,431.71 | $695.41 | $695.41 | | $695.41 | | | $695.41 | $695.41 |
| Haley,Amy | | 1 | $972.84 | $700.34 | $272.50 | $42.76 | $42.76 | | $42.76 | | | $42.76 | $42.76 |
| Haley,Christian M. | | 1 | $1,352.52 | $413.97 | $938.55 | $147.27 | $147.27 | | $147.27 | | | $147.27 | $147.27 |
| Haley,Deborah G | | 1 | $16,279.68 | $1,049.30 | $15,230.38 | $2,389.89 | $2,389.89 | | $2,389.89 | | | $2,389.89 | $2,389.89 |
| Haley,Jessica | | 1 | $879.65 | $94.95 | $784.70 | $123.13 | $123.13 | | $123.13 | | | $123.13 | $123.13 |
| Haley,Kory D | | 1 | $116.52 | $0.00 | $116.52 | $18.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Haley,Micah A | | 1 | $2,260.75 | $1,974.78 | $285.97 | $44.87 | $44.87 | | $44.87 | | | $44.87 | $44.87 |
| Haley,Troy R | | 1 | $257.31 | $0.00 | $257.31 | $40.38 | $40.38 | | $40.38 | | | $40.38 | $40.38 |
| Halford,Tracy | | 1 | $1,076.84 | $177.91 | $898.93 | $141.06 | $141.06 | | $141.06 | | | $141.06 | $141.06 |
| Haliburton,Pamela N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Halik,Adam P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Halilovic,Milada | | 1 | $355.23 | $0.00 | $355.23 | $55.74 | $55.74 | | $55.74 | | | $55.74 | $55.74 |
| Hall III,Paul A | | 1 | $16,153.38 | $278.14 | $15,875.24 | $2,491.08 | $2,491.08 | | $2,491.08 | | | $2,491.08 | $2,491.08 |
| Hall,Angela | | 1 | $13,064.57 | $1,300.34 | $11,764.23 | $1,846.00 | $1,846.00 | | $1,846.00 | | | $1,846.00 | $1,846.00 |
| Hall,Ashley Y | | 1 | $1,691.53 | $90.17 | $1,601.36 | $251.28 | $251.28 | | $251.28 | | | $251.28 | $251.28 |
| Hall,Candace ERIN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hall,Chelsey | | 1 | $2,818.78 | $1,228.55 | $1,590.23 | $249.53 | $249.53 | | $249.53 | | | $249.53 | $249.53 |
| Hall,Chris | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hall,Dana | | 1 | $486.00 | $1.00 | $485.00 | $76.10 | $76.10 | | $76.10 | | | $76.10 | $76.10 |
| Hall,Danielle | | 1 | $2,813.47 | $23.41 | $2,790.06 | $437.81 | $437.81 | | $437.81 | | | $437.81 | $437.81 |
| HALL,DARIEN J | | 1 | $889.98 | $862.45 | $27.53 | $4.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hall,Darryl T | | 1 | $4,350.74 | $1,324.36 | $3,026.38 | $474.89 | $474.89 | | $474.89 | | | $474.89 | $474.89 |
| Hall,Darselle | | 1 | $1,092.93 | $24.67 | $1,068.26 | $167.63 | $167.63 | | $167.63 | | | $167.63 | $167.63 |
| Hall,Deborah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| HALL,DECRORY | | 1 | $347.99 | $238.97 | $109.02 | $17.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hall,Dominic S | | 1 | $122.23 | $0.00 | $122.23 | $19.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hall,Donald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hall,Garrett M | | 1 | $1,213.67 | $98.83 | $1,114.84 | $174.94 | $174.94 | | $174.94 | | | $174.94 | $174.94 |
| Hall,George | | 1 | $3,272.71 | $32.44 | $3,240.27 | $508.45 | $508.45 | | $508.45 | | | $508.45 | $508.45 |
| Hall,James | | 1 | $2,073.74 | $201.81 | $1,871.93 | $293.74 | $293.74 | | $293.74 | | | $293.74 | $293.74 |
| Hall,James Alexander | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hall,Jason | | 1 | $3,158.58 | $0.00 | $3,158.58 | $495.63 | $495.63 | | $495.63 | | | $495.63 | $495.63 |
| Hall,Jenell | | 1 | $333.96 | $0.00 | $333.96 | $52.40 | $52.40 | | $52.40 | | | $52.40 | $52.40 |
| Hall,Jennifer A | | 1 | $2,225.36 | $0.00 | $2,225.36 | $349.19 | $349.19 | | $349.19 | | | $349.19 | $349.19 |
| Hall,Jessica | | 1 | $653.63 | $0.00 | $653.63 | $102.57 | $102.57 | | $102.57 | | | $102.57 | $102.57 |
| Hall,Jessica Charlette | | 1 | $1,855.06 | $320.76 | $1,534.30 | $240.76 | $240.76 | | $240.76 | | | $240.76 | $240.76 |
| Hall,Jo Wanna R | | 1 | $818.13 | $0.00 | $818.13 | $128.38 | $128.38 | | $128.38 | | | $128.38 | $128.38 |
| Hall,John M | | 1 | $4,699.81 | $0.00 | $4,699.81 | $737.48 | $737.48 | | $737.48 | | | $737.48 | $737.48 |
| Hall,Justin | | 1 | $9,644.06 | $1,854.09 | $7,789.97 | $1,222.37 | $1,222.37 | | $1,222.37 | | | $1,222.37 | $1,222.37 |
| HALL,JUSTIN D | | 1 | $256.69 | $71.76 | $184.93 | $29.02 | $29.02 | | $29.02 | | | $29.02 | $29.02 |
| Hall,Kenneth | | 1 | $1,136.64 | $0.00 | $1,136.64 | $178.36 | $178.36 | | $178.36 | | | $178.36 | $178.36 |
| Hall,Khadija | | 1 | $1,002.71 | $0.00 | $1,002.71 | $157.34 | $157.34 | | $157.34 | | | $157.34 | $157.34 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hall,Kristie R | | 1 | $4,797.91 | $227.53 | $4,570.38 | $717.17 | $717.17 | | $717.17 | | | $717.17 | $717.17 |
| Hall,Kristin NADINE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hall,Kristopher | | 1 | $13,059.45 | $307.88 | $12,751.57 | $2,000.93 | $2,000.93 | | $2,000.93 | | | $2,000.93 | $2,000.93 |
| Hall,Lindsey | | 1 | $2,240.41 | $377.51 | $1,862.90 | $292.32 | $292.32 | | $292.32 | | | $292.32 | $292.32 |
| Hall,Marcus J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hall,Marsheena F | | 1 | $637.76 | $220.33 | $417.43 | $65.50 | $65.50 | | $65.50 | | | $65.50 | $65.50 |
| Hall,Matthew | | 1 | $1,234.97 | $227.52 | $1,007.45 | $158.09 | $158.09 | | $158.09 | | | $158.09 | $158.09 |
| Hall,Matthew | | 1 | $1,323.56 | $126.96 | $1,196.60 | $187.77 | $187.77 | | $187.77 | | | $187.77 | $187.77 |
| HALL,MELISSA | | 1 | $1,417.81 | $278.07 | $1,139.74 | $178.84 | $178.84 | | $178.84 | | | $178.84 | $178.84 |
| HALL,MELISSA | | 1 | $318.93 | $17.07 | $301.86 | $47.37 | $47.37 | | $47.37 | | | $47.37 | $47.37 |
| HALL,MICHAEL J | | 1 | $1,489.05 | $70.03 | $1,419.02 | $222.67 | $222.67 | | $222.67 | | | $222.67 | $222.67 |
| Hall,Milton wilbur | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hall,Rebecca | | 1 | $2,254.16 | $207.60 | $2,046.56 | $321.14 | $321.14 | | $321.14 | | | $321.14 | $321.14 |
| HALL,REBECCA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hall,Robert | | 1 | $10,568.06 | $956.03 | $9,612.03 | $1,508.28 | $1,508.28 | | $1,508.28 | | | $1,508.28 | $1,508.28 |
| Hall,Robert B | | 1 | $1,500.11 | $202.13 | $1,297.98 | $203.67 | $203.67 | | $203.67 | | | $203.67 | $203.67 |
| Hall,Roger W | | 1 | $9,843.29 | $626.03 | $9,217.26 | $1,446.34 | $1,446.34 | | $1,446.34 | | | $1,446.34 | $1,446.34 |
| Hall,Russell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hall,Ryan E | | 1 | $11,090.37 | $58.02 | $11,032.35 | $1,731.15 | $1,731.15 | | $1,731.15 | | | $1,731.15 | $1,731.15 |
| Hall,Sara | | 1 | $188.30 | $0.00 | $188.30 | $29.55 | $29.55 | | $29.55 | | | $29.55 | $29.55 |
| Hall,Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hall,Shirmel D | | 1 | $54.91 | $0.00 | $54.91 | $8.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hall,Shuntay R | | 1 | $4,498.50 | $777.18 | $3,721.32 | $583.94 | $583.94 | | $583.94 | | | $583.94 | $583.94 |
| Hall,Socorie | | 1 | $1,548.09 | $253.12 | $1,294.97 | $203.20 | $203.20 | | $203.20 | | | $203.20 | $203.20 |
| Hall,Teonna | | 1 | $1,495.83 | $100.64 | $1,395.19 | $218.93 | $218.93 | | $218.93 | | | $218.93 | $218.93 |
| Hall,Teresa N | | 1 | $1,921.57 | $273.79 | $1,647.78 | $258.56 | $258.56 | | $258.56 | | | $258.56 | $258.56 |
| Hall,Tiffany | | 1 | $433.11 | $326.30 | $106.81 | $16.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HALL-BRYANT,CORNELIA | | 1 | $13,286.73 | $1,333.48 | $11,953.25 | $1,875.66 | $1,875.66 | | $1,875.66 | | | $1,875.66 | $1,875.66 |
| Hallen,James | | 1 | $1,508.39 | $0.00 | $1,508.39 | $236.69 | $236.69 | | $236.69 | | | $236.69 | $236.69 |
| Haller,Kathleen M | | 1 | $2,274.00 | $173.50 | $2,100.50 | $329.60 | $329.60 | | $329.60 | | | $329.60 | $329.60 |
| Hallett,William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Halley,Cheryl A | | 1 | $6,741.79 | $260.72 | $6,481.07 | $1,016.98 | $1,016.98 | | $1,016.98 | | | $1,016.98 | $1,016.98 |
| Halley,Jennifer A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Halloran,Sophia | | 1 | $2,891.32 | $142.33 | $2,748.99 | $431.36 | $431.36 | | $431.36 | | | $431.36 | $431.36 |
| Halloway,Michael | | 1 | $2,767.34 | $15.33 | $2,752.01 | $431.84 | $431.84 | | $431.84 | | | $431.84 | $431.84 |
| Halls,Damon A | | 1 | $16,880.00 | $1,559.84 | $15,320.16 | $2,403.98 | $2,403.98 | | $2,403.98 | | | $2,403.98 | $2,403.98 |
| Hallum,Jessica | | 1 | $2,421.67 | $44.61 | $2,377.06 | $373.00 | $373.00 | | $373.00 | | | $373.00 | $373.00 |
| Hall-Whitt,Krisita R. | | 1 | $6,326.52 | $512.84 | $5,813.68 | $912.26 | $912.26 | | $912.26 | | | $912.26 | $912.26 |
| Halphen,Ana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Halphen,Veronica M | | 1 | $1,231.41 | $1,130.38 | $101.03 | $15.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Halpin,Amy | | 1 | $255.98 | $32.65 | $223.33 | $35.04 | $35.04 | | $35.04 | | | $35.04 | $35.04 |
| Halquist,Justin | | 1 | $16,724.54 | $2,668.20 | $14,056.34 | $2,205.67 | $2,205.67 | | $2,205.67 | | | $2,205.67 | $2,205.67 |
| Halstion,Thomas james | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Halteman,Adam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Haltenhof,Patricia | | 1 | $146.14 | $0.00 | $146.14 | $22.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Halvorsen,Kyle J | | 1 | $1,896.26 | $0.00 | $1,896.26 | $297.55 | $297.55 | | $297.55 | | | $297.55 | $297.55 |
| Halvorsen,Robert | | 1 | $1,535.11 | $0.00 | $1,535.11 | $240.88 | $240.88 | | $240.88 | | | $240.88 | $240.88 |
| Hamann,Alexander | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hamberg,William D | | 1 | $2,249.75 | $131.18 | $2,118.57 | $332.44 | $332.44 | | $332.44 | | | $332.44 | $332.44 |
| HAMBRIGHT,AMY J | | 1 | $586.30 | $0.00 | $586.30 | $92.00 | $92.00 | | $92.00 | | | $92.00 | $92.00 |
| Hambright,Helena C | | 1 | $12,362.10 | $488.70 | $11,873.40 | $1,863.13 | $1,863.13 | | $1,863.13 | | | $1,863.13 | $1,863.13 |
| Hambsch,Carly | | 1 | $769.45 | $41.67 | $727.78 | $114.20 | $114.20 | | $114.20 | | | $114.20 | $114.20 |
| Hameetman,Stephen | | 1 | $5,744.78 | $366.04 | $5,378.74 | $844.01 | $844.01 | | $844.01 | | | $844.01 | $844.01 |
| Hamet,Adam | | 1 | $458.38 | $0.00 | $458.38 | $71.93 | $71.93 | | $71.93 | | | $71.93 | $71.93 |
| Hamid,Marlon | | 1 | $9,972.26 | $1,373.63 | $8,598.63 | $1,349.26 | $1,349.26 | | $1,349.26 | | | $1,349.26 | $1,349.26 |
| Hamid,Shaleem S | | 1 | $3,590.08 | $1,025.64 | $2,564.44 | $402.40 | $402.40 | | $402.40 | | | $402.40 | $402.40 |
| Hamilton,Ahmad | | 1 | $2,468.57 | $173.74 | $2,294.83 | $360.10 | $360.10 | | $360.10 | | | $360.10 | $360.10 |
| Hamilton,Andrea M | | 1 | $1,939.31 | $0.00 | $1,939.31 | $304.31 | $304.31 | | $304.31 | | | $304.31 | $304.31 |
| Hamilton,Austin Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hamilton,Bradley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hamilton,Brian | | 1 | $9,051.99 | $1,013.30 | $8,038.69 | $1,261.40 | $1,261.40 | | $1,261.40 | | | $1,261.40 | $1,261.40 |
| HAMILTON,CAROL E | | 1 | $644.72 | $330.39 | $314.33 | $49.32 | $49.32 | | $49.32 | | | $49.32 | $49.32 |
| Hamilton,Cheri | | 1 | $1,370.06 | $370.23 | $999.83 | $156.89 | $156.89 | | $156.89 | | | $156.89 | $156.89 |
| Hamilton,Condeana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hamilton,Damian | | 1 | $10,201.17 | $1,019.00 | $9,182.17 | $1,440.83 | $1,440.83 | | $1,440.83 | | | $1,440.83 | $1,440.83 |
| Hamilton,Darius T | | 1 | $1,474.88 | $27.62 | $1,447.26 | $227.10 | $227.10 | | $227.10 | | | $227.10 | $227.10 |
| Hamilton,Grant A | | 1 | $6,124.36 | $350.04 | $5,774.32 | $906.08 | $906.08 | | $906.08 | | | $906.08 | $906.08 |
| Hamilton,Gregory D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hamilton,Heidi | | 1 | $8,407.12 | $265.54 | $8,141.58 | $1,277.54 | $1,277.54 | | $1,277.54 | | | $1,277.54 | $1,277.54 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hamilton,James A | | 1 | $153.01 | $0.00 | $153.01 | $24.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hamilton,Joshua | | 1 | $646.54 | $247.19 | $399.35 | $62.66 | $62.66 | | $62.66 | | | $62.66 | $62.66 |
| Hamilton,Justin R | | 1 | $2,430.02 | $936.55 | $1,493.47 | $234.35 | $234.35 | | $234.35 | | | $234.35 | $234.35 |
| Hamilton,Karen | | 1 | $1,436.74 | $128.21 | $1,308.53 | $205.33 | $205.33 | | $205.33 | | | $205.33 | $205.33 |
| Hamilton,Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hamilton,Mark | | 1 | $848.65 | $0.00 | $848.65 | $133.17 | $133.17 | | $133.17 | | | $133.17 | $133.17 |
| HAMILTON,MEISH | | 1 | $400.10 | $247.86 | $152.24 | $23.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hamilton,Michael E | | 1 | $3,086.79 | $89.14 | $2,997.65 | $470.38 | $470.38 | | $470.38 | | | $470.38 | $470.38 |
| Hamilton,Michael Hugo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hamilton,Molly | | 1 | $1,228.44 | $151.96 | $1,076.48 | $168.92 | $168.92 | | $168.92 | | | $168.92 | $168.92 |
| Hamilton,Natalie Elise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hamilton,Reginald | | 1 | $6,788.32 | $2,085.75 | $4,702.57 | $737.91 | $737.91 | | $737.91 | | | $737.91 | $737.91 |
| Hamilton,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hamilton,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hamilton,Scott | | 1 | $2,300.94 | $34.45 | $2,266.49 | $355.65 | $355.65 | | $355.65 | | | $355.65 | $355.65 |
| Hamilton,Sean | | 1 | $2,438.10 | $133.98 | $2,304.12 | $361.55 | $361.55 | | $361.55 | | | $361.55 | $361.55 |
| Hamilton,Shernique C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hamilton,Steve S | | 1 | $29,331.19 | $632.75 | $28,698.44 | $4,503.25 | $4,503.25 | | $4,503.25 | | | $4,503.25 | $4,503.25 |
| HAMILTON,TAHIRAH A | | 1 | $905.01 | $643.53 | $261.48 | $41.03 | $41.03 | | $41.03 | | | $41.03 | $41.03 |
| Hamilton,Tambryme | | 1 | $357.82 | $92.99 | $264.83 | $41.56 | $41.56 | | $41.56 | | | $41.56 | $41.56 |
| Hamilton,Tanya | | 1 | $6,043.70 | $307.55 | $5,736.15 | $900.09 | $900.09 | | $900.09 | | | $900.09 | $900.09 |
| Hamilton,Troy Andrew | | 1 | $652.28 | $443.01 | $209.27 | $32.84 | $32.84 | | $32.84 | | | $32.84 | $32.84 |
| Hamilton,Tyler N | | 1 | $5,833.13 | $1,453.32 | $4,379.81 | $687.26 | $687.26 | | $687.26 | | | $687.26 | $687.26 |
| Hamilton,Tyree | | 1 | $1,169.67 | $0.00 | $1,169.67 | $183.54 | $183.54 | | $183.54 | | | $183.54 | $183.54 |
| Hamilton,Vanessa | | 1 | $1,203.17 | $0.00 | $1,203.17 | $188.80 | $188.80 | | $188.80 | | | $188.80 | $188.80 |
| HAMLETT,BREON | | 1 | $2,317.28 | $533.46 | $1,783.82 | $279.91 | $279.91 | | $279.91 | | | $279.91 | $279.91 |
| Hamley-Slizik,Kathryn H | | 1 | $13,003.38 | $360.24 | $12,643.14 | $1,983.91 | $1,983.91 | | $1,983.91 | | | $1,983.91 | $1,983.91 |
| Hamlin,Barbara A | | 1 | $2,971.20 | $174.07 | $2,797.13 | $438.91 | $438.91 | | $438.91 | | | $438.91 | $438.91 |
| Hamm,Patrick shane | | 1 | $2,798.43 | $790.10 | $2,008.33 | $315.14 | $315.14 | | $315.14 | | | $315.14 | $315.14 |
| Hammad,Hazem | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hammel,Paul | | 1 | $631.55 | $216.68 | $414.87 | $65.10 | $65.10 | | $65.10 | | | $65.10 | $65.10 |
| Hammen,Jeremiah | | 1 | $3,434.37 | $59.98 | $3,374.39 | $529.50 | $529.50 | | $529.50 | | | $529.50 | $529.50 |
| Hammerle,Jake | | 1 | $2,115.76 | $123.40 | $1,992.36 | $312.63 | $312.63 | | $312.63 | | | $312.63 | $312.63 |
| Hammerschmidt,Elizabeth A | | 1 | $9,318.25 | $1,816.70 | $7,501.55 | $1,177.11 | $1,177.11 | | $1,177.11 | | | $1,177.11 | $1,177.11 |
| Hammes,Max | | 1 | $933.92 | $326.98 | $606.94 | $95.24 | $95.24 | | $95.24 | | | $95.24 | $95.24 |
| Hammett,Amber J | | 1 | $2,165.09 | $532.25 | $1,632.84 | $256.22 | $256.22 | | $256.22 | | | $256.22 | $256.22 |
| Hammond Jr.,Danny | | 1 | $157.71 | $0.00 | $157.71 | $24.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hammond,Kory | | 1 | $717.81 | $199.07 | $518.74 | $81.40 | $81.40 | | $81.40 | | | $81.40 | $81.40 |
| Hammond,Tracy | | 1 | $1,653.21 | $177.52 | $1,475.69 | $231.56 | $231.56 | | $231.56 | | | $231.56 | $231.56 |
| HAMMONDS,MISTY | | 1 | $2,482.55 | $1,461.61 | $1,020.94 | $160.20 | $160.20 | | $160.20 | | | $160.20 | $160.20 |
| Hammons,Jared | | 1 | $1,443.89 | $0.00 | $1,443.89 | $226.57 | $226.57 | | $226.57 | | | $226.57 | $226.57 |
| HAMMONS,SEAN | | 1 | $351.15 | $184.93 | $166.22 | $26.08 | $26.08 | | $26.08 | | | $26.08 | $26.08 |
| Hammoud,Sandy | | 1 | $4,620.99 | $136.35 | $4,484.64 | $703.71 | $703.71 | | $703.71 | | | $703.71 | $703.71 |
| Hammoude,Rania Mahmoud | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hamn,Natasha | | 1 | $2,371.87 | $0.00 | $2,371.87 | $372.18 | $372.18 | | $372.18 | | | $372.18 | $372.18 |
| Hampton Lene,Kristin E | | 1 | $111.10 | $14.23 | $96.87 | $15.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hampton,Breanna | | 1 | $5,446.17 | $410.25 | $5,035.92 | $790.22 | $790.22 | | $790.22 | | | $790.22 | $790.22 |
| Hampton,Keith G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hampton,Lena A | | 1 | $1,188.40 | $144.25 | $1,044.15 | $163.84 | $163.84 | | $163.84 | | | $163.84 | $163.84 |
| Hampton,Nikolai | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HAMPTON,STEVEN KYLE | | 1 | $114.20 | $73.47 | $40.73 | $6.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hampton-Thompson,Diarra | | 1 | $3,414.39 | $117.34 | $3,297.05 | $517.36 | $517.36 | | $517.36 | | | $517.36 | $517.36 |
| Hamrick,Stacy | | 1 | $992.40 | $0.00 | $992.40 | $155.72 | $155.72 | | $155.72 | | | $155.72 | $155.72 |
| Han,Rickey | | 1 | $1,824.63 | $123.86 | $1,700.77 | $266.88 | $266.88 | | $266.88 | | | $266.88 | $266.88 |
| Hana,George | | 1 | $2,595.95 | $2,109.49 | $486.46 | $76.33 | $76.33 | | $76.33 | | | $76.33 | $76.33 |
| Hanavan,Pat M | | 1 | $2,517.13 | $92.81 | $2,424.32 | $380.41 | $380.41 | | $380.41 | | | $380.41 | $380.41 |
| Hancock,Curtis | | 1 | $3,878.08 | $661.16 | $3,216.92 | $504.79 | $504.79 | | $504.79 | | | $504.79 | $504.79 |
| Hancock,Stephen James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hancock,Timothy M | | 1 | $3,041.89 | $546.70 | $2,495.19 | $391.54 | $391.54 | | $391.54 | | | $391.54 | $391.54 |
| Hand,Trenton R | | 1 | $352.50 | $0.00 | $352.50 | $55.31 | $55.31 | | $55.31 | | | $55.31 | $55.31 |
| Handel,Martin | | 1 | $4,199.83 | $63.33 | $4,136.50 | $649.08 | $649.08 | | $649.08 | | | $649.08 | $649.08 |
| Handsaker,Herkimur horatio | | 1 | $3,637.50 | $0.00 | $3,637.50 | $570.78 | $570.78 | | $570.78 | | | $570.78 | $570.78 |
| Handy Jr,Kevin P | | 1 | $6,681.58 | $53.83 | $6,627.75 | $1,040.00 | $1,040.00 | | $1,040.00 | | | $1,040.00 | $1,040.00 |
| Handy,Lakeisha V | | 1 | $10,524.83 | $1,801.50 | $8,723.33 | $1,368.83 | $1,368.83 | | $1,368.83 | | | $1,368.83 | $1,368.83 |
| HANEY,BRANDON M | | 1 | $663.38 | $325.07 | $338.31 | $53.09 | $53.09 | | $53.09 | | | $53.09 | $53.09 |
| Haney,Brian | | 1 | $1,276.70 | $130.66 | $1,146.04 | $179.83 | $179.83 | | $179.83 | | | $179.83 | $179.83 |
| Haney,James | | 1 | $1,715.83 | $12.88 | $1,702.95 | $267.22 | $267.22 | | $267.22 | | | $267.22 | $267.22 |
| Haney,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Haney,Paul | | 1 | $3,346.71 | $109.10 | $3,237.61 | $508.03 | $508.03 | | $508.03 | | | $508.03 | $508.03 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANG,STEPHEN | | 1 | $1,722.75 | $903.05 | $819.70 | $128.62 | $128.62 | | $128.62 | | | $128.62 | $128.62 |
| Hanke,Jason E | | 1 | $13,258.23 | $261.56 | $12,996.67 | $2,039.39 | $2,039.39 | | $2,039.39 | | | $2,039.39 | $2,039.39 |
| Hanken,Brynn | | 1 | $1,075.91 | $117.68 | $958.23 | $150.36 | $150.36 | | $150.36 | | | $150.36 | $150.36 |
| Hankey,Bradley | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Hankins,Michael | | 1 | $6,539.52 | $626.30 | $5,913.22 | $927.88 | $927.88 | | $927.88 | | | $927.88 | $927.88 |
| Hanks,Gilbert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hanks,Trever | | 1 | $355.17 | $122.27 | $232.90 | $36.55 | $36.55 | | $36.55 | | | $36.55 | $36.55 |
| Hankton,Cortney Denise | | 1 | $1,058.52 | $0.00 | $1,058.52 | $166.10 | $166.10 | | $166.10 | | | $166.10 | $166.10 |
| Hanley,Alphonso | | 1 | $18,933.93 | $1,346.94 | $17,586.99 | $2,759.68 | $2,759.68 | | $2,759.68 | | | $2,759.68 | $2,759.68 |
| Hanley,Megan | | 1 | $2,396.01 | $177.07 | $2,218.94 | $348.19 | $348.19 | | $348.19 | | | $348.19 | $348.19 |
| Hanley,Thomas | | 1 | $216.36 | $10.50 | $205.86 | $32.30 | $32.30 | | $32.30 | | | $32.30 | $32.30 |
| Hanlon,Julie | | 1 | $4,624.40 | $1,286.76 | $3,337.64 | $523.73 | $523.73 | | $523.73 | | | $523.73 | $523.73 |
| Hanlon,Michael R | | 1 | $3,500.11 | $1,486.90 | $2,013.21 | $315.91 | $315.91 | | $315.91 | | | $315.91 | $315.91 |
| Hann,Fazila | | 1 | $7,478.67 | $477.59 | $7,001.08 | $1,098.58 | $1,098.58 | | $1,098.58 | | | $1,098.58 | $1,098.58 |
| Hann,Kenneth A | | 1 | $1,044.78 | $446.03 | $598.75 | $93.95 | $93.95 | | $93.95 | | | $93.95 | $93.95 |
| Hanna,Amber | | 1 | $567.26 | $5.87 | $561.39 | $88.09 | $88.09 | | $88.09 | | | $88.09 | $88.09 |
| HANNA,BARBARA J | | 1 | $219.71 | $151.19 | $68.52 | $10.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hanna,Brian J | | 1 | $8,612.65 | $1,223.80 | $7,388.85 | $1,159.43 | $1,159.43 | | $1,159.43 | | | $1,159.43 | $1,159.43 |
| Hanna,Fady M | | 1 | $17,864.99 | $0.00 | $17,864.99 | $2,803.30 | $2,803.30 | | $2,803.30 | | | $2,803.30 | $2,803.30 |
| Hanna,Holly L | | 1 | $125.10 | $64.72 | $60.38 | $9.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hanna,Jared | | 1 | $568.62 | $207.81 | $360.81 | $56.62 | $56.62 | | $56.62 | | | $56.62 | $56.62 |
| HANNA,SONIA R | | 1 | $236.13 | $0.00 | $236.13 | $37.05 | $37.05 | | $37.05 | | | $37.05 | $37.05 |
| Hannah,Donald | | 1 | $3,201.23 | $367.08 | $2,834.15 | $444.72 | $444.72 | | $444.72 | | | $444.72 | $444.72 |
| HANNAH,JULIE J | | 1 | $213.96 | $120.27 | $93.69 | $14.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hannahs,Michelle N | | 1 | $1,178.47 | $209.80 | $968.67 | $152.00 | $152.00 | | $152.00 | | | $152.00 | $152.00 |
| Hannan,Dustin | | 1 | $7,151.85 | $1,327.27 | $5,824.58 | $913.97 | $913.97 | | $913.97 | | | $913.97 | $913.97 |
| Hannigan,John | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hanning,Raymond | | 1 | $4,211.41 | $0.00 | $4,211.41 | $660.84 | $660.84 | | $660.84 | | | $660.84 | $660.84 |
| Hans Jr,Virgil | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hans,Jennifer L | | 1 | $1,131.84 | $0.00 | $1,131.84 | $177.60 | $177.60 | | $177.60 | | | $177.60 | $177.60 |
| Hansard,Joanna L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hansard,Treva M | | 1 | $4,224.16 | $96.65 | $4,127.51 | $647.67 | $647.67 | | $647.67 | | | $647.67 | $647.67 |
| Hansberry,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hansberry,Erica | | 1 | $582.25 | $153.73 | $428.52 | $67.24 | $67.24 | | $67.24 | | | $67.24 | $67.24 |
| Hansen,Blake | | 1 | $417.95 | $0.00 | $417.95 | $65.58 | $65.58 | | $65.58 | | | $65.58 | $65.58 |
| Hansen,Brian J | | 1 | $7,123.35 | $0.00 | $7,123.35 | $1,117.77 | $1,117.77 | | $1,117.77 | | | $1,117.77 | $1,117.77 |
| Hansen,Christopher S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hansen,David | | 1 | $3,383.12 | $41.45 | $3,341.67 | $524.36 | $524.36 | | $524.36 | | | $524.36 | $524.36 |
| Hansen,Mishelle D | | 1 | $1,776.15 | $0.00 | $1,776.15 | $278.71 | $278.71 | | $278.71 | | | $278.71 | $278.71 |
| Hansen,Olivia | | 1 | $3,467.82 | $0.00 | $3,467.82 | $544.16 | $544.16 | | $544.16 | | | $544.16 | $544.16 |
| Hansen,Robert | | 1 | $593.77 | $54.96 | $538.81 | $84.55 | $84.55 | | $84.55 | | | $84.55 | $84.55 |
| HANSEN,ROBERT O | | 1 | $553.04 | $490.78 | $62.26 | $9.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hansley,Michael | | 1 | $3,369.28 | $643.57 | $2,725.71 | $427.71 | $427.71 | | $427.71 | | | $427.71 | $427.71 |
| Hanson,Carl | | 1 | $1,352.69 | $9.58 | $1,343.11 | $210.75 | $210.75 | | $210.75 | | | $210.75 | $210.75 |
| Hanson,Christopher | | 1 | $1,809.34 | $368.20 | $1,441.14 | $226.14 | $226.14 | | $226.14 | | | $226.14 | $226.14 |
| Hanson,Dana | | 1 | $3,245.32 | $626.96 | $2,618.36 | $410.86 | $410.86 | | $410.86 | | | $410.86 | $410.86 |
| Hanson,David | | 1 | $12,631.17 | $445.13 | $12,186.04 | $1,912.19 | $1,912.19 | | $1,912.19 | | | $1,912.19 | $1,912.19 |
| hanson,joel ron | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hanson,Kris James | | 1 | $132.32 | $14.54 | $117.78 | $18.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HANSON,RYAN H | | 1 | $106.62 | $20.86 | $85.76 | $13.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hanson,Sara Rae | | 1 | $316.95 | $0.00 | $316.95 | $49.73 | $49.73 | | $49.73 | | | $49.73 | $49.73 |
| Hanson,Sarah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hanson,Scott R | | 1 | $4,806.93 | $2,867.02 | $1,939.91 | $304.40 | $304.40 | | $304.40 | | | $304.40 | $304.40 |
| Hanson-takyi Jr,Julius | | 1 | $160.50 | $0.00 | $160.50 | $25.19 | $25.19 | $0.01 | $25.20 | | | $25.19 | $25.20 |
| Hansraj,Taavevraj | | 1 | $998.19 | $0.00 | $998.19 | $156.63 | $156.63 | | $156.63 | | | $156.63 | $156.63 |
| Hanssens,Monica | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Hanyok,Sheri | | 1 | $1,615.16 | $551.76 | $1,063.40 | $166.86 | $166.86 | | $166.86 | | | $166.86 | $166.86 |
| Haole,Shasta L | | 1 | $3,092.45 | $112.57 | $2,979.88 | $467.59 | $467.59 | | $467.59 | | | $467.59 | $467.59 |
| Happel,Austin E | | 1 | $5,957.10 | $235.32 | $5,721.78 | $897.84 | $897.84 | | $897.84 | | | $897.84 | $897.84 |
| HAPPELL,SONJA | | 1 | $555.09 | $381.46 | $173.63 | $27.25 | $27.25 | | $27.25 | | | $27.25 | $27.25 |
| Happich,Thomas W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hapstak,Clayton Russell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harajli,Yasmine A | | 1 | $1,004.13 | $183.58 | $820.55 | $128.76 | $128.76 | | $128.76 | | | $128.76 | $128.76 |
| Harb,Hossam | | 1 | $13,492.01 | $3,628.14 | $9,863.87 | $1,547.80 | $1,547.80 | | $1,547.80 | | | $1,547.80 | $1,547.80 |
| Harb,Sara A | | 1 | $2,791.69 | $0.00 | $2,791.69 | $438.06 | $438.06 | | $438.06 | | | $438.06 | $438.06 |
| Harbaugh,Joshua | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harbeck,Kyle | | 1 | $3,003.67 | $1,350.64 | $1,653.03 | $259.39 | $259.39 | | $259.39 | | | $259.39 | $259.39 |
| Harbin,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harbison,James Eugene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardcastle,Ronald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hardeman,Levi David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harden,Amanda R | | 1 | $20,620.40 | $767.14 | $19,853.26 | $3,115.30 | $3,115.30 | | $3,115.30 | | | $3,115.30 | $3,115.30 |
| Harden,Craig | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harden,Domonique S | | 1 | $873.13 | $115.80 | $757.33 | $118.84 | $118.84 | | $118.84 | | | $118.84 | $118.84 |
| Harden,Lisa M | | 1 | $5,613.53 | $1,383.09 | $4,230.44 | $663.82 | $663.82 | | $663.82 | | | $663.82 | $663.82 |
| Harden,Nicholas F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harden,Rodney A | | 1 | $2,343.55 | $1,834.44 | $509.11 | $79.89 | $79.89 | | $79.89 | | | $79.89 | $79.89 |
| Hardeo,Randy | | 1 | $1,469.22 | $21.93 | $1,447.29 | $227.10 | $227.10 | | $227.10 | | | $227.10 | $227.10 |
| Harder,Aimee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harder,Kate | | 1 | $5,913.04 | $0.00 | $5,913.04 | $927.85 | $927.85 | | $927.85 | | | $927.85 | $927.85 |
| Hardin,Alicia | | 1 | $2,826.32 | $0.00 | $2,826.32 | $443.50 | $443.50 | | $443.50 | | | $443.50 | $443.50 |
| Hardin,Erika | | 1 | $2,410.10 | $162.50 | $2,247.60 | $352.68 | $352.68 | | $352.68 | | | $352.68 | $352.68 |
| HARDIN,JOSEPH | | 1 | $2,092.68 | $505.92 | $1,586.76 | $248.99 | $248.99 | | $248.99 | | | $248.99 | $248.99 |
| Hardin,Josh A | | 1 | $3,274.00 | $68.69 | $3,205.31 | $502.96 | $502.96 | | $502.96 | | | $502.96 | $502.96 |
| Hardin,Kristina Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hardin,Norrisha | | 1 | $2,552.51 | $0.00 | $2,552.51 | $400.53 | $400.53 | | $400.53 | | | $400.53 | $400.53 |
| Hardin,Robert M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hardine,Shaun M | | 1 | $6,680.56 | $2,191.14 | $4,489.42 | $704.46 | $704.46 | | $704.46 | | | $704.46 | $704.46 |
| Harding,Darnyell | | 1 | $572.39 | $0.00 | $572.39 | $89.82 | $89.82 | | $89.82 | | | $89.82 | $89.82 |
| Harding,Laura | | 1 | $3,582.14 | $29.85 | $3,552.29 | $557.41 | $557.41 | | $557.41 | | | $557.41 | $557.41 |
| Harding,Tiana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hardware,Phillip L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hardwick,Emanuel demont | | 1 | $708.22 | $0.00 | $708.22 | $111.13 | $111.13 | | $111.13 | | | $111.13 | $111.13 |
| Hardwick,Mark A | | 1 | $13,429.06 | $1,337.53 | $12,091.53 | $1,897.36 | $1,897.36 | | $1,897.36 | | | $1,897.36 | $1,897.36 |
| Hardy,Joseph | | 1 | $2,265.72 | $35.07 | $2,230.65 | $350.02 | $350.02 | | $350.02 | | | $350.02 | $350.02 |
| Hardy,Rodney | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hardy,Russ | | 1 | $1,120.76 | $0.00 | $1,120.76 | $175.87 | $175.87 | | $175.87 | | | $175.87 | $175.87 |
| Hardy,Stephanie | | 1 | $4,530.09 | $290.98 | $4,239.11 | $665.18 | $665.18 | | $665.18 | | | $665.18 | $665.18 |
| Hardy,Thomas J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hare,DeRay T | | 1 | $1,390.96 | $134.94 | $1,256.02 | $197.09 | $197.09 | | $197.09 | | | $197.09 | $197.09 |
| Hareford,Cristina | | 1 | $41.49 | $0.00 | $41.49 | $6.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Haresco,April | | 1 | $3.15 | $0.00 | $3.15 | $0.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harge,Rodney LETROY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hargis,Christopher B | | 1 | $8,960.54 | $435.69 | $8,524.85 | $1,337.69 | $1,337.69 | | $1,337.69 | | | $1,337.69 | $1,337.69 |
| Hargis,Robert | | 1 | $1,032.48 | $15.56 | $1,016.92 | $159.57 | $159.57 | | $159.57 | | | $159.57 | $159.57 |
| Hargrave,Christopher | | 1 | $35,695.92 | $775.59 | $34,920.33 | $5,479.56 | $5,479.56 | | $5,479.56 | | | $5,479.56 | $5,479.56 |
| Hargrove,Crystal D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hargrove,Quincy L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hargus,Cameronne | | 1 | $666.53 | $0.00 | $666.53 | $104.59 | $104.59 | | $104.59 | | | $104.59 | $104.59 |
| Harker,Candice Marie | | 1 | $5,485.34 | $245.82 | $5,239.52 | $822.16 | $822.16 | | $822.16 | | | $822.16 | $822.16 |
| Harkey,Christopher | | 1 | $9,985.71 | $2,651.07 | $7,334.64 | $1,150.92 | $1,150.92 | | $1,150.92 | | | $1,150.92 | $1,150.92 |
| Harkins,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harlan,Jacob | | 1 | $342.64 | $58.10 | $284.54 | $44.65 | $44.65 | | $44.65 | | | $44.65 | $44.65 |
| Harlan,Tony | | 1 | $1,094.81 | $0.00 | $1,094.81 | $171.79 | $171.79 | | $171.79 | | | $171.79 | $171.79 |
| Harland,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harland,Salvatore | | 1 | $511.27 | $21.12 | $490.15 | $76.91 | $76.91 | | $76.91 | | | $76.91 | $76.91 |
| Harlepas,Efstathios D | | 1 | $9,038.60 | $922.26 | $8,116.34 | $1,273.58 | $1,273.58 | | $1,273.58 | | | $1,273.58 | $1,273.58 |
| Harley,Kevin | | 1 | $95.72 | $0.00 | $95.72 | $15.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HARLOFF,MICHAEL | | 1 | $620.87 | $472.23 | $148.64 | $23.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harlow,Fredrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harman,George | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HARMER,BRIAN C. | | 1 | $2,080.94 | $1,918.95 | $161.99 | $25.42 | $25.42 | $0.01 | $25.43 | | | $25.42 | $25.43 |
| Harmon,Amanda E | | 1 | $1,456.81 | $296.86 | $1,159.95 | $182.01 | $182.01 | | $182.01 | | | $182.01 | $182.01 |
| Harmon,Brandon Lee | | 1 | $2,074.62 | $482.79 | $1,591.83 | $249.78 | $249.78 | | $249.78 | | | $249.78 | $249.78 |
| Harmon,Christopher R | | 1 | $1,591.75 | $201.21 | $1,390.54 | $218.20 | $218.20 | | $218.20 | | | $218.20 | $218.20 |
| Harmon,Lance | | 1 | $1,862.25 | $688.09 | $1,174.16 | $184.24 | $184.24 | | $184.24 | | | $184.24 | $184.24 |
| Harmon,Matthew C | | 1 | $150.33 | $0.00 | $150.33 | $23.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harmon,Sarah B | | 1 | $3,583.66 | $29.85 | $3,553.81 | $557.65 | $557.65 | | $557.65 | | | $557.65 | $557.65 |
| Harmon,Teko | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Haro,Adam | | 1 | $2,331.88 | $181.10 | $2,150.78 | $337.49 | $337.49 | | $337.49 | | | $337.49 | $337.49 |
| Haro,Jeramy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Haro,Manuel | | 1 | $9,454.68 | $202.38 | $9,252.30 | $1,451.83 | $1,451.83 | | $1,451.83 | | | $1,451.83 | $1,451.83 |
| Harold,Dorian M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Haroon,Rubin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harper II,Joseph | | 1 | $1,881.42 | $130.23 | $1,751.19 | $274.79 | $274.79 | | $274.79 | | | $274.79 | $274.79 |
| Harper,Alba C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harper,Breanan N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harper,Darren | | 1 | $5,009.38 | $0.00 | $5,009.38 | $786.05 | $786.05 | | $786.05 | | | $786.05 | $786.05 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harper,David B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harper,Elizabeth R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harper,Jason | | 1 | $1,222.89 | $138.13 | $1,084.76 | $170.22 | $170.22 | | $170.22 | | | $170.22 | $170.22 |
| Harper,John B | | 1 | $1,200.55 | $0.00 | $1,200.55 | $188.39 | $188.39 | | $188.39 | | | $188.39 | $188.39 |
| Harper,Lakisha N | | 1 | $392.51 | $37.00 | $355.51 | $55.79 | $55.79 | | $55.79 | | | $55.79 | $55.79 |
| HARPER,RYAN | | 1 | $241.57 | $137.80 | $103.77 | $16.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harper,Samantha | | 1 | $1,053.60 | $151.30 | $902.30 | $141.59 | $141.59 | | $141.59 | | | $141.59 | $141.59 |
| Harper,Steven KYLE | | 1 | $5,552.65 | $533.57 | $5,019.08 | $787.57 | $787.57 | | $787.57 | | | $787.57 | $787.57 |
| Harper-Fox,Denita J | | 1 | $2,268.77 | $0.00 | $2,268.77 | $356.01 | $356.01 | | $356.01 | | | $356.01 | $356.01 |
| Harpold,Sarah Louise | | 1 | $458.47 | $264.87 | $193.60 | $30.38 | $30.38 | | $30.38 | | | $30.38 | $30.38 |
| Harrell,Christopher | | 1 | $375.23 | $0.00 | $375.23 | $58.88 | $58.88 | | $58.88 | | | $58.88 | $58.88 |
| HARRELL,CHRISTOPHER W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harrell,Donald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| HARRELL,JASMINE RECHELLE | | 1 | $1,511.05 | $409.45 | $1,101.60 | $172.86 | $172.86 | | $172.86 | | | $172.86 | $172.86 |
| Harrell,Laura A | | 1 | $12,298.08 | $674.03 | $11,624.05 | $1,824.00 | $1,824.00 | | $1,824.00 | | | $1,824.00 | $1,824.00 |
| Harrell,Matthew | | 1 | $2,068.94 | $110.02 | $1,958.92 | $307.39 | $307.39 | | $307.39 | | | $307.39 | $307.39 |
| Harrelson,Laura Y | | 1 | $1,452.80 | $48.77 | $1,404.03 | $220.31 | $220.31 | | $220.31 | | | $220.31 | $220.31 |
| HARRIGAN,RYAN | | 1 | $1,988.31 | $124.34 | $1,863.97 | $292.49 | $292.49 | | $292.49 | | | $292.49 | $292.49 |
| Harrington,Brandon | | 1 | $1,039.90 | $173.03 | $866.87 | $136.03 | $136.03 | | $136.03 | | | $136.03 | $136.03 |
| Harrington,Steven | | 1 | $863.19 | $182.60 | $680.59 | $106.80 | $106.80 | | $106.80 | | | $106.80 | $106.80 |
| Harriram,Hameraj | | 1 | $11,593.30 | $2,793.66 | $8,799.64 | $1,380.80 | $1,380.80 | | $1,380.80 | | | $1,380.80 | $1,380.80 |
| Harris III,Lewis-Kortez Ron | | 1 | $4,259.04 | $173.07 | $4,085.97 | $641.15 | $641.15 | | $641.15 | | | $641.15 | $641.15 |
| Harris Jr,Tony | | 1 | $191.37 | $142.88 | $48.49 | $7.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harris,Adrienne N | | 1 | $281.35 | $0.00 | $281.35 | $44.15 | $44.15 | | $44.15 | | | $44.15 | $44.15 |
| Harris,Amesia Ruth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harris,Andrew M | | 1 | $15,029.03 | $0.00 | $15,029.03 | $2,358.30 | $2,358.30 | | $2,358.30 | | | $2,358.30 | $2,358.30 |
| Harris,Angela S | | 1 | $4,025.12 | $0.00 | $4,025.12 | $631.61 | $631.61 | | $631.61 | | | $631.61 | $631.61 |
| Harris,Ashley D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harris,Ashley F | | 1 | $198.55 | $0.00 | $198.55 | $31.15 | $31.15 | | $31.15 | | | $31.15 | $31.15 |
| Harris,Ashley Lynette | | 1 | $41.31 | $0.00 | $41.31 | $6.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harris,Ben C | | 1 | $785.71 | $0.00 | $785.71 | $123.29 | $123.29 | | $123.29 | | | $123.29 | $123.29 |
| Harris,Brandon | | 1 | $177.47 | $55.99 | $121.48 | $19.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harris,Brandy | | 1 | $1,909.78 | $24.86 | $1,884.92 | $295.77 | $295.77 | | $295.77 | | | $295.77 | $295.77 |
| Harris,Brian | | 1 | $6,014.96 | $499.98 | $5,514.98 | $865.39 | $865.39 | | $865.39 | | | $865.39 | $865.39 |
| Harris,Brittany M | | 1 | $10,017.69 | $221.21 | $9,796.48 | $1,537.23 | $1,537.23 | | $1,537.23 | | | $1,537.23 | $1,537.23 |
| Harris,Candace | | 1 | $4,881.56 | $767.67 | $4,113.89 | $645.54 | $645.54 | | $645.54 | | | $645.54 | $645.54 |
| Harris,Candace | | 1 | $917.88 | $37.14 | $880.74 | $138.20 | $138.20 | | $138.20 | | | $138.20 | $138.20 |
| Harris,Carmen | | 1 | $5,725.93 | $6.78 | $5,719.15 | $897.43 | $897.43 | | $897.43 | | | $897.43 | $897.43 |
| Harris,Charles | | 1 | $1,308.68 | $288.78 | $1,019.90 | $160.04 | $160.04 | | $160.04 | | | $160.04 | $160.04 |
| Harris,Cheri | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harris,Christin | | 1 | $537.11 | $0.00 | $537.11 | $84.28 | $84.28 | | $84.28 | | | $84.28 | $84.28 |
| Harris,Christine Gail | | 1 | $2,531.90 | $490.64 | $2,041.26 | $320.31 | $320.31 | | $320.31 | | | $320.31 | $320.31 |
| Harris,Christopher | | 1 | $1,212.54 | $11.92 | $1,200.62 | $188.40 | $188.40 | | $188.40 | | | $188.40 | $188.40 |
| Harris,Courtney J | | 1 | $3,858.05 | $264.97 | $3,593.08 | $563.81 | $563.81 | | $563.81 | | | $563.81 | $563.81 |
| Harris,Dana | | 1 | $5,396.47 | $1,628.12 | $3,768.35 | $591.31 | $591.31 | | $591.31 | | | $591.31 | $591.31 |
| Harris,Darelle | | 1 | $2,061.32 | $388.84 | $1,672.48 | $262.44 | $262.44 | | $262.44 | | | $262.44 | $262.44 |
| Harris,Deidra Lavern | | 1 | $3,103.75 | $227.36 | $2,876.39 | $451.35 | $451.35 | | $451.35 | | | $451.35 | $451.35 |
| Harris,Demetria | | 1 | $639.67 | $0.00 | $639.67 | $100.37 | $100.37 | | $100.37 | | | $100.37 | $100.37 |
| Harris,Demetrius | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harris,Demorcus | | 1 | $7,871.47 | $827.08 | $7,044.39 | $1,105.38 | $1,105.38 | | $1,105.38 | | | $1,105.38 | $1,105.38 |
| Harris,Denise | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harris,Denise L | | 1 | $1,659.71 | $224.88 | $1,434.83 | $225.15 | $225.15 | | $225.15 | | | $225.15 | $225.15 |
| Harris,Donice | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harris,Donnie | | 1 | $779.49 | $161.61 | $617.88 | $96.96 | $96.96 | | $96.96 | | | $96.96 | $96.96 |
| Harris,Erica | | 1 | $731.66 | $0.00 | $731.66 | $114.81 | $114.81 | | $114.81 | | | $114.81 | $114.81 |
| Harris,Eugene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harris,Frank | | 1 | $12,664.50 | $827.90 | $11,836.60 | $1,857.35 | $1,857.35 | | $1,857.35 | | | $1,857.35 | $1,857.35 |
| Harris,Garrard | | 1 | $1,736.97 | $1,108.10 | $628.87 | $98.68 | $98.68 | | $98.68 | | | $98.68 | $98.68 |
| Harris,George | | 1 | $9,009.60 | $902.55 | $8,107.05 | $1,272.13 | $1,272.13 | | $1,272.13 | | | $1,272.13 | $1,272.13 |
| HARRIS,JACQUELYN LEIGH | | 1 | $453.07 | $380.92 | $72.15 | $11.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harris,Jennifer M | | 1 | $3,778.49 | $3,031.80 | $746.69 | $117.17 | $117.17 | | $117.17 | | | $117.17 | $117.17 |
| Harris,Jessie | | 1 | $1,659.05 | $0.00 | $1,659.05 | $260.33 | $260.33 | | $260.33 | | | $260.33 | $260.33 |
| Harris,Jill M | | 1 | $11,709.72 | $3,519.71 | $8,190.01 | $1,285.14 | $1,285.14 | | $1,285.14 | | | $1,285.14 | $1,285.14 |
| HARRIS,KATHARINE J | | 1 | $257.73 | $0.00 | $257.73 | $40.44 | $40.44 | | $40.44 | | | $40.44 | $40.44 |
| Harris,Kelley | | 1 | $2,181.89 | $115.39 | $2,066.50 | $324.27 | $324.27 | | $324.27 | | | $324.27 | $324.27 |
| Harris,Kelvin | | 1 | $4,243.11 | $0.00 | $4,243.11 | $665.81 | $665.81 | | $665.81 | | | $665.81 | $665.81 |
| Harris,Kenyatta | | 1 | $58.92 | $0.00 | $58.92 | $9.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harris,Kirklan R | | 1 | $5,731.34 | $107.05 | $5,624.29 | $882.54 | $882.54 | | $882.54 | | | $882.54 | $882.54 |
| Harris,Kristi L | | 1 | $2,942.67 | $0.00 | $2,942.67 | $461.75 | $461.75 | | $461.75 | | | $461.75 | $461.75 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harris,Kristina | | | 1 | $1,152.07 | $285.57 | $866.50 | $135.97 | $135.97 | | $135.97 | | | $135.97 | $135.97 |
| Harris,Lashanda R | | | 1 | $2,049.00 | $0.00 | $2,049.00 | $321.52 | $321.52 | | $321.52 | | | $321.52 | $321.52 |
| Harris,Lashauna | | | 1 | $1,060.48 | $339.63 | $720.85 | $113.11 | $113.11 | | $113.11 | | | $113.11 | $113.11 |
| Harris,Laterra | | | 1 | $179.52 | $0.00 | $179.52 | $28.17 | $28.17 | | $28.17 | | | $28.17 | $28.17 |
| Harris,Lonay | | | 1 | $655.77 | $0.00 | $655.77 | $102.90 | $102.90 | | $102.90 | | | $102.90 | $102.90 |
| Harris,Marnay | | | 1 | $4,690.64 | $0.00 | $4,690.64 | $736.04 | $736.04 | | $736.04 | | | $736.04 | $736.04 |
| Harris,Michael | | | 1 | $3,517.61 | $0.00 | $3,517.61 | $551.97 | $551.97 | | $551.97 | | | $551.97 | $551.97 |
| Harris,Michael | | | 1 | $1,069.90 | $27.30 | $1,042.60 | $163.60 | $163.60 | | $163.60 | | | $163.60 | $163.60 |
| Harris,Michael Robert | | | 1 | $13,075.80 | $346.61 | $12,729.19 | $1,997.41 | $1,997.41 | | $1,997.41 | | | $1,997.41 | $1,997.41 |
| Harris,Michele | | | 1 | $3,909.44 | $19.55 | $3,889.89 | $610.39 | $610.39 | | $610.39 | | | $610.39 | $610.39 |
| Harris,Milton Jay | | | 1 | $490.24 | $0.00 | $490.24 | $76.93 | $76.93 | | $76.93 | | | $76.93 | $76.93 |
| Harris,Mitchel | | | 1 | $3,685.71 | $172.54 | $3,513.17 | $551.27 | $551.27 | | $551.27 | | | $551.27 | $551.27 |
| Harris,Nicholas R | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Harris,Rachel | | | 1 | $560.09 | $0.00 | $560.09 | $87.89 | $87.89 | | $87.89 | | | $87.89 | $87.89 |
| Harris,Rashanda Johnesha Nicol | | | 1 | $3,667.48 | $246.26 | $3,421.22 | $536.84 | $536.84 | | $536.84 | | | $536.84 | $536.84 |
| Harris,Rick | | | 1 | $3,515.86 | $1,483.64 | $2,032.22 | $318.89 | $318.89 | | $318.89 | | | $318.89 | $318.89 |
| Harris,Shavonne | | | 1 | $13.70 | $0.00 | $13.70 | $2.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harris,Simeon | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Harris,Staton | | | 1 | $1,517.69 | $433.46 | $1,084.23 | $170.13 | $170.13 | | $170.13 | | | $170.13 | $170.13 |
| Harris,Stephanie M | | | 1 | $3,838.45 | $0.00 | $3,838.45 | $602.31 | $602.31 | | $602.31 | | | $602.31 | $602.31 |
| Harris,Takoma | | | 1 | $2,233.18 | $199.35 | $2,033.83 | $319.14 | $319.14 | | $319.14 | | | $319.14 | $319.14 |
| Harris,Tameka N | | | 1 | $737.31 | $37.70 | $699.61 | $109.78 | $109.78 | | $109.78 | | | $109.78 | $109.78 |
| Harris,Tierre | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Harris,Tifani | | | 1 | $1,310.00 | $249.77 | $1,060.23 | $166.37 | $166.37 | | $166.37 | | | $166.37 | $166.37 |
| Harris,Tiffany | | | 1 | $2,280.15 | $166.99 | $2,113.16 | $331.59 | $331.59 | | $331.59 | | | $331.59 | $331.59 |
| Harris,Tirzah Elizabeth | | | 1 | $1,184.72 | $268.97 | $915.75 | $143.70 | $143.70 | | $143.70 | | | $143.70 | $143.70 |
| Harris,Trelawny | | | 1 | $8,426.75 | $737.65 | $7,689.10 | $1,206.54 | $1,206.54 | | $1,206.54 | | | $1,206.54 | $1,206.54 |
| HARRIS,TYRINE | | | 1 | $394.32 | $88.29 | $306.03 | $48.02 | $48.02 | | $48.02 | | | $48.02 | $48.02 |
| Harris,William anthony | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harris,William C | | | 1 | $727.77 | $237.83 | $489.94 | $76.88 | $76.88 | | $76.88 | | | $76.88 | $76.88 |
| Harris,Yovonda | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Harrison Jr,Antonio | | | 1 | $1,507.01 | $452.26 | $1,054.75 | $165.51 | $165.51 | | $165.51 | | | $165.51 | $165.51 |
| Harrison,Adrianne | | | 1 | $3,498.03 | $609.93 | $2,888.10 | $453.19 | $453.19 | | $453.19 | | | $453.19 | $453.19 |
| Harrison,Adrienne | | | 1 | $921.06 | $185.77 | $735.29 | $115.38 | $115.38 | | $115.38 | | | $115.38 | $115.38 |
| HARRISON,BRYON K | | | 1 | $122.88 | $0.00 | $122.88 | $19.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harrison,Christine R | | | 1 | $2,132.25 | $10.03 | $2,122.22 | $333.01 | $333.01 | | $333.01 | | | $333.01 | $333.01 |
| Harrison,Christopher | | | 1 | $333.71 | $185.22 | $148.49 | $23.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harrison,Delvin | | | 1 | $11,703.43 | $0.00 | $11,703.43 | $1,836.46 | $1,836.46 | | $1,836.46 | | | $1,836.46 | $1,836.46 |
| Harrison,Denise | | | 1 | $2,644.57 | $75.09 | $2,569.48 | $403.19 | $403.19 | | $403.19 | | | $403.19 | $403.19 |
| Harrison,Douglas | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Harrison,Edward D | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Harrison,Frank | | | 1 | $686.26 | $64.62 | $621.64 | $97.55 | $97.55 | | $97.55 | | | $97.55 | $97.55 |
| Harrison,Jason | | | 1 | $406.71 | $13.04 | $393.67 | $61.77 | $61.77 | | $61.77 | | | $61.77 | $61.77 |
| Harrison,Kelli | | | 1 | $1,210.15 | $0.00 | $1,210.15 | $189.89 | $189.89 | | $189.89 | | | $189.89 | $189.89 |
| Harrison,Lila | | | 1 | $3,486.23 | $0.00 | $3,486.23 | $547.05 | $547.05 | | $547.05 | | | $547.05 | $547.05 |
| Harrison,Lindsey M | | | 1 | $1,141.74 | $154.04 | $987.70 | $154.99 | $154.99 | | $154.99 | | | $154.99 | $154.99 |
| Harrison,Michael | | | 1 | $20,669.23 | $523.17 | $20,146.06 | $3,161.24 | $3,161.24 | | $3,161.24 | | | $3,161.24 | $3,161.24 |
| Harrison,Nykisha | | | 1 | $11,435.90 | $783.64 | $10,652.26 | $1,671.51 | $1,671.51 | | $1,671.51 | | | $1,671.51 | $1,671.51 |
| Harrison,Ollie J | | | 1 | $660.98 | $152.49 | $508.49 | $79.79 | $79.79 | | $79.79 | | | $79.79 | $79.79 |
| HARRISON,PETER A | | | 1 | $330.32 | $299.02 | $31.30 | $4.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Harrison,William A | | | 1 | $6,776.68 | $789.94 | $5,986.74 | $939.42 | $939.42 | | $939.42 | | | $939.42 | $939.42 |
| Harrod,Jeffrey Michael | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harrow,Christopher L | | | 1 | $6,180.03 | $174.55 | $6,005.48 | $942.36 | $942.36 | | $942.36 | | | $942.36 | $942.36 |
| HARSANYI,RICHARD | | | 1 | $322.47 | $126.46 | $196.01 | $30.76 | $30.76 | | $30.76 | | | $30.76 | $30.76 |
| Harsh,Brian Lee | | | 1 | $4,875.72 | $252.31 | $4,623.41 | $725.49 | $725.49 | | $725.49 | | | $725.49 | $725.49 |
| Harshbarger,Michael R | | | 1 | $2,086.61 | $361.66 | $1,724.95 | $270.67 | $270.67 | | $270.67 | | | $270.67 | $270.67 |
| Harsley,Dana | | | 1 | $2,377.54 | $0.00 | $2,377.54 | $373.07 | $373.07 | | $373.07 | | | $373.07 | $373.07 |
| Hart,Amanda K | | | 1 | $5,017.03 | $88.36 | $4,928.67 | $773.39 | $773.39 | | $773.39 | | | $773.39 | $773.39 |
| HART,AMBER L | | | 1 | $85.61 | $0.00 | $85.61 | $13.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hart,Aubry | | | 1 | $14,699.75 | $292.02 | $14,407.73 | $2,260.80 | $2,260.80 | | $2,260.80 | | | $2,260.80 | $2,260.80 |
| Hart,Brenda | | | 1 | $904.71 | $0.00 | $904.71 | $141.96 | $141.96 | | $141.96 | | | $141.96 | $141.96 |
| Hart,Colin | | | 1 | $613.33 | $364.79 | $248.54 | $39.00 | $39.00 | | $39.00 | | | $39.00 | $39.00 |
| HART,COREY L | | | 1 | $691.81 | $172.42 | $519.39 | $81.50 | $81.50 | | $81.50 | | | $81.50 | $81.50 |
| Hart,Grant | | | 1 | $10,028.45 | $3,874.43 | $6,154.02 | $965.66 | $965.66 | | $965.66 | | | $965.66 | $965.66 |
| Hart,Jack | | | 1 | $689.50 | $0.00 | $689.50 | $108.19 | $108.19 | | $108.19 | | | $108.19 | $108.19 |
| HART,JAMEKA | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hart,Jeffrey M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hart,Julian | | | 1 | $7,790.11 | $622.58 | $7,167.53 | $1,124.70 | $1,124.70 | | $1,124.70 | | | $1,124.70 | $1,124.70 |
| Hart,Justin W | | | 1 | $727.76 | $223.89 | $503.87 | $79.07 | $79.07 | | $79.07 | | | $79.07 | $79.07 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hart,Karen | | 1 | $5,903.33 | $188.46 | $5,714.87 | $896.75 | $896.75 | | $896.75 | | | $896.75 | $896.75 |
| Hart,Lemond | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hart,Perry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hart,Rebecca L | | 1 | $6,846.43 | $314.06 | $6,532.37 | $1,025.03 | $1,025.03 | | $1,025.03 | | | $1,025.03 | $1,025.03 |
| Hart,Scott | | 1 | $2,561.89 | $88.87 | $2,473.02 | $388.06 | $388.06 | | $388.06 | | | $388.06 | $388.06 |
| Harter,Shawn N | | 1 | $5,891.55 | $244.01 | $5,647.54 | $886.19 | $886.19 | | $886.19 | | | $886.19 | $886.19 |
| Hartfield,Ardis J | | 1 | $3,417.62 | $1,017.82 | $2,399.80 | $376.57 | $376.57 | | $376.57 | | | $376.57 | $376.57 |
| Hartfield,Shaunte | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hartig,Jeffrey C | | 1 | $7,502.79 | $1,524.36 | $5,978.43 | $938.11 | $938.11 | | $938.11 | | | $938.11 | $938.11 |
| Hartley,Amber | | 1 | $1,073.77 | $0.00 | $1,073.77 | $168.49 | $168.49 | | $168.49 | | | $168.49 | $168.49 |
| Hartley,Debra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hartley,Michael | | 1 | $5,612.49 | $4,090.90 | $1,521.59 | $238.76 | $238.76 | | $238.76 | | | $238.76 | $238.76 |
| Hartley,Patrick | | 1 | $7,318.00 | $1,241.50 | $6,076.50 | $953.50 | $953.50 | | $953.50 | | | $953.50 | $953.50 |
| Hartman III,Clifford S | | 1 | $12,190.57 | $98.90 | $12,091.67 | $1,897.38 | $1,897.38 | | $1,897.38 | | | $1,897.38 | $1,897.38 |
| Hartman,Brandon J | | 1 | $10,968.76 | $430.35 | $10,538.41 | $1,653.65 | $1,653.65 | | $1,653.65 | | | $1,653.65 | $1,653.65 |
| Hartman,Christopher | | 1 | $19,493.07 | $343.46 | $19,149.61 | $3,004.88 | $3,004.88 | | $3,004.88 | | | $3,004.88 | $3,004.88 |
| Hartman,Jacob D | | 1 | $97.30 | $0.00 | $97.30 | $15.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hartman,Kristina A | | 1 | $3,495.04 | $0.00 | $3,495.04 | $548.43 | $548.43 | | $548.43 | | | $548.43 | $548.43 |
| Hartman,Kyle A | | 1 | $3,811.95 | $0.00 | $3,811.95 | $598.16 | $598.16 | | $598.16 | | | $598.16 | $598.16 |
| Hartman,Sara | | 1 | $1,894.67 | $89.65 | $1,805.02 | $283.24 | $283.24 | | $283.24 | | | $283.24 | $283.24 |
| Hartnett,John T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hartnett,Michael E | | 1 | $15,899.47 | $3,531.01 | $12,368.46 | $1,940.81 | $1,940.81 | | $1,940.81 | | | $1,940.81 | $1,940.81 |
| Hartnett,Patrick Robert | | 1 | $1,446.97 | $563.49 | $883.48 | $138.63 | $138.63 | | $138.63 | | | $138.63 | $138.63 |
| Hartsfield,Tawana | | 1 | $247.70 | $0.00 | $247.70 | $38.87 | $38.87 | | $38.87 | | | $38.87 | $38.87 |
| Hartshorne,Jewelie | | 1 | $14.40 | $0.00 | $14.40 | $2.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HARTUNG,ANJA M | | 1 | $1,234.13 | $161.11 | $1,073.02 | $168.37 | $168.37 | | $168.37 | | | $168.37 | $168.37 |
| Hartwig,Nichalous R | | 1 | $10,551.16 | $2,624.50 | $7,926.66 | $1,243.82 | $1,243.82 | | $1,243.82 | | | $1,243.82 | $1,243.82 |
| Hartz,Bryan | | 1 | $11,578.46 | $871.50 | $10,706.96 | $1,680.09 | $1,680.09 | | $1,680.09 | | | $1,680.09 | $1,680.09 |
| Hartzell,Adam | | 1 | $547.17 | $117.23 | $429.94 | $67.46 | $67.46 | | $67.46 | | | $67.46 | $67.46 |
| Harvey,Benjamin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harvey,Brad J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harvey,Chacole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harvey,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harvey,Devin B | | 1 | $3,032.05 | $255.44 | $2,776.61 | $435.70 | $435.70 | | $435.70 | | | $435.70 | $435.70 |
| Harvey,Frank T | | 1 | $6,106.22 | $900.64 | $5,205.58 | $816.84 | $816.84 | | $816.84 | | | $816.84 | $816.84 |
| HARVEY,KALEN D | | 1 | $1,884.08 | $846.31 | $1,037.77 | $162.84 | $162.84 | | $162.84 | | | $162.84 | $162.84 |
| Harvill,Matthew | | 1 | $3,522.03 | $0.00 | $3,522.03 | $552.66 | $552.66 | | $552.66 | | | $552.66 | $552.66 |
| Harville,Brian T | | 1 | $10,181.30 | $644.04 | $9,537.26 | $1,496.55 | $1,496.55 | | $1,496.55 | | | $1,496.55 | $1,496.55 |
| Harwell,Lenard H | | 1 | $1,448.12 | $615.44 | $832.68 | $130.66 | $130.66 | | $130.66 | | | $130.66 | $130.66 |
| Harwell,Sean | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Harwick,Casey Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Harwood,Amy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hasan,Amin | | 1 | $624.76 | $297.08 | $327.68 | $51.42 | $51.42 | | $51.42 | | | $51.42 | $51.42 |
| Hasan,Mujtuba Ali | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hasan,Mustafa Mahmud | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hasanizadeh,Koohyar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hasanov,Emin | | 1 | $748.10 | $733.95 | $14.15 | $2.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hasekoester,Alicia | | 1 | $286.41 | $0.00 | $286.41 | $44.94 | $44.94 | | $44.94 | | | $44.94 | $44.94 |
| Hasenpflug,Timothy | | 1 | $12,429.70 | $2,456.62 | $9,973.08 | $1,564.94 | $1,564.94 | | $1,564.94 | | | $1,564.94 | $1,564.94 |
| Hash,Bettina | | 1 | $7,239.93 | $900.05 | $6,339.88 | $994.83 | $994.83 | | $994.83 | | | $994.83 | $994.83 |
| Hashimoto,George | | 1 | $674.92 | $179.34 | $495.58 | $77.76 | $77.76 | | $77.76 | | | $77.76 | $77.76 |
| Hashmi,Faiyaz | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Haskins,Donald Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Haskins,Matthew | | 1 | $1,093.66 | $0.00 | $1,093.66 | $171.61 | $171.61 | | $171.61 | | | $171.61 | $171.61 |
| Haskins,Quintina | | 1 | $4,214.25 | $2,191.32 | $2,022.93 | $317.43 | $317.43 | | $317.43 | | | $317.43 | $317.43 |
| Haskins,Raheem | | 1 | $372.14 | $0.00 | $372.14 | $58.39 | $58.39 | | $58.39 | | | $58.39 | $58.39 |
| Haslund-Nielsen,Robert | | 1 | $5,873.86 | $493.71 | $5,380.15 | $844.23 | $844.23 | | $844.23 | | | $844.23 | $844.23 |
| Hassan,Amr | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hassan,Edward Michael | | 1 | $8,001.92 | $462.71 | $7,539.21 | $1,183.02 | $1,183.02 | | $1,183.02 | | | $1,183.02 | $1,183.02 |
| Hassan,Ehtisham | | 1 | $4,563.23 | $228.92 | $4,334.31 | $680.12 | $680.12 | | $680.12 | | | $680.12 | $680.12 |
| Hassan,Ilyas | | 1 | $3,392.36 | $0.00 | $3,392.36 | $532.32 | $532.32 | | $532.32 | | | $532.32 | $532.32 |
| Hassan,Jawad | | 1 | $8,930.06 | $1,939.40 | $6,990.66 | $1,096.95 | $1,096.95 | | $1,096.95 | | | $1,096.95 | $1,096.95 |
| HASSAN,MOHAMED | | 1 | $705.92 | $23.02 | $682.90 | $107.16 | $107.16 | | $107.16 | | | $107.16 | $107.16 |
| Hassan,Munir | | 1 | $1,542.25 | $28.66 | $1,513.59 | $237.51 | $237.51 | | $237.51 | | | $237.51 | $237.51 |
| Hassan,Razeen | | 1 | $3,435.25 | $857.65 | $2,577.60 | $404.47 | $404.47 | | $404.47 | | | $404.47 | $404.47 |
| Hassan,Syed M | | 1 | $158.61 | $0.00 | $158.61 | $24.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hassan,Syed W | | 1 | $3,079.62 | $469.92 | $2,609.70 | $409.50 | $409.50 | | $409.50 | | | $409.50 | $409.50 |
| HASSAN,TAIWO | | 1 | $104.74 | $53.51 | $51.23 | $8.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hassard,Charles | | 1 | $578.72 | $0.00 | $578.72 | $90.81 | $90.81 | | $90.81 | | | $90.81 | $90.81 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hassay,Angela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HASSE,NATHANIEL T | | 1 | $228.01 | $61.69 | $166.32 | $26.10 | $26.10 | | $26.10 | | | $26.10 | $26.10 |
| Hassell,Michael | | 1 | $971.08 | $0.00 | $971.08 | $152.38 | $152.38 | | $152.38 | | | $152.38 | $152.38 |
| HASSELQUIST,DAVID H | | 1 | $3,854.77 | $0.00 | $3,854.77 | $604.88 | $604.88 | | $604.88 | | | $604.88 | $604.88 |
| Hasseman,Scott | | 1 | $2,540.62 | $362.02 | $2,178.60 | $341.86 | $341.86 | | $341.86 | | | $341.86 | $341.86 |
| Hassett,Taryn | | 1 | $5,302.68 | $58.05 | $5,244.63 | $822.97 | $822.97 | | $822.97 | | | $822.97 | $822.97 |
| HASSIEPEN,JOHN L | | 1 | $4,601.21 | $697.00 | $3,904.21 | $612.63 | $612.63 | | $612.63 | | | $612.63 | $612.63 |
| Hassim,Ahmad khalil | | 1 | $433.05 | $172.74 | $260.31 | $40.85 | $40.85 | | $40.85 | | | $40.85 | $40.85 |
| Hasson,Amber | | 1 | $2,030.30 | $219.34 | $1,810.96 | $284.17 | $284.17 | | $284.17 | | | $284.17 | $284.17 |
| Hastie,Jason i | | 1 | $8,603.66 | $1,361.76 | $7,241.90 | $1,136.37 | $1,136.37 | | $1,136.37 | | | $1,136.37 | $1,136.37 |
| Hastings,Britni | | 1 | $699.40 | $168.74 | $530.66 | $83.27 | $83.27 | | $83.27 | | | $83.27 | $83.27 |
| Hastings,Nicole | | 1 | $26.15 | $0.00 | $26.15 | $4.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hastings,Tyrus | | 1 | $8,305.63 | $1,047.59 | $7,258.04 | $1,138.90 | $1,138.90 | | $1,138.90 | | | $1,138.90 | $1,138.90 |
| Hatami,Ali | | 1 | $670.71 | $180.40 | $490.31 | $76.94 | $76.94 | | $76.94 | | | $76.94 | $76.94 |
| Hatch,Joseph M | | 1 | $4,784.53 | $0.00 | $4,784.53 | $750.77 | $750.77 | | $750.77 | | | $750.77 | $750.77 |
| Hatch,Rose R | | 1 | $11,249.48 | $1,896.93 | $9,352.55 | $1,467.57 | $1,467.57 | | $1,467.57 | | | $1,467.57 | $1,467.57 |
| Hatcher,Adrianne | | 1 | $713.51 | $0.00 | $713.51 | $111.96 | $111.96 | | $111.96 | | | $111.96 | $111.96 |
| Hatcher,David | | 1 | $364.06 | $0.00 | $364.06 | $57.13 | $57.13 | | $57.13 | | | $57.13 | $57.13 |
| HATCHER,KRISTEN A | | 1 | $724.60 | $227.36 | $497.24 | $78.02 | $78.02 | | $78.02 | | | $78.02 | $78.02 |
| Hatfield,Brandon | | 1 | $920.29 | $207.70 | $712.59 | $111.82 | $111.82 | | $111.82 | | | $111.82 | $111.82 |
| Hathaway,Daniel J | | 1 | $3,527.21 | $491.90 | $3,035.31 | $476.29 | $476.29 | | $476.29 | | | $476.29 | $476.29 |
| Hathaway,Rob | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| HATHORN,DONNA | | 1 | $399.15 | $0.00 | $399.15 | $62.63 | $62.63 | | $62.63 | | | $62.63 | $62.63 |
| Hatim,Abu A | | 1 | $8,451.51 | $1,063.50 | $7,388.01 | $1,159.30 | $1,159.30 | | $1,159.30 | | | $1,159.30 | $1,159.30 |
| Hatley,Jeremy J | | 1 | $345.20 | $0.00 | $345.20 | $54.17 | $54.17 | | $54.17 | | | $54.17 | $54.17 |
| Hatley,Marc A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hatmaker,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hatter,James | | 1 | $3,865.19 | $240.64 | $3,624.55 | $568.75 | $568.75 | | $568.75 | | | $568.75 | $568.75 |
| Hatton,Candace M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hauber,John C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Haubner,Stephen | | 1 | $550.00 | $0.00 | $550.00 | $86.30 | $86.30 | | $86.30 | | | $86.30 | $86.30 |
| Hauck,Jason D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hauck,Kathryn J | | 1 | $9,503.12 | $672.20 | $8,830.92 | $1,385.71 | $1,385.71 | | $1,385.71 | | | $1,385.71 | $1,385.71 |
| Hauck,Timothy X | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hauff,Joseph | | 1 | $1,013.34 | $184.01 | $829.33 | $130.14 | $130.14 | | $130.14 | | | $130.14 | $130.14 |
| Haug,Anthony | | 1 | $271.33 | $0.00 | $271.33 | $42.58 | $42.58 | | $42.58 | | | $42.58 | $42.58 |
| Haught,Christopher W. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HAUGHTON,NICOLE C | | 1 | $704.98 | $199.44 | $505.54 | $79.33 | $79.33 | | $79.33 | | | $79.33 | $79.33 |
| Haughton-Scott,Sean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Haugsness,Gregory | | 1 | $1,213.50 | $13.98 | $1,199.52 | $188.22 | $188.22 | | $188.22 | | | $188.22 | $188.22 |
| Haupt,Derek C | | 1 | $8,870.79 | $2,125.16 | $6,745.63 | $1,058.50 | $1,058.50 | | $1,058.50 | | | $1,058.50 | $1,058.50 |
| Hausbeck,Shari A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hauser,Eric | | 1 | $1,387.63 | $360.90 | $1,026.73 | $161.11 | $161.11 | | $161.11 | | | $161.11 | $161.11 |
| Hausman,Heather | | 1 | $13,022.69 | $1,287.19 | $11,735.50 | $1,841.49 | $1,841.49 | | $1,841.49 | | | $1,841.49 | $1,841.49 |
| Hausner,Kelly V | | 1 | $14,997.06 | $1,161.83 | $13,835.23 | $2,170.97 | $2,170.97 | | $2,170.97 | | | $2,170.97 | $2,170.97 |
| Haut,Jessica | | 1 | $5,982.81 | $273.40 | $5,709.41 | $895.90 | $895.90 | | $895.90 | | | $895.90 | $895.90 |
| Havard,Brandon D | | 1 | $870.12 | $39.39 | $830.73 | $130.35 | $130.35 | | $130.35 | | | $130.35 | $130.35 |
| Havemeier,Jessica M | | 1 | $994.55 | $379.26 | $615.29 | $96.55 | $96.55 | | $96.55 | | | $96.55 | $96.55 |
| Haven,Matthew | | 1 | $3,767.31 | $428.77 | $3,338.54 | $523.87 | $523.87 | | $523.87 | | | $523.87 | $523.87 |
| Haven,Matthew A | | 1 | $23,495.15 | $1,613.86 | $21,881.29 | $3,433.53 | $3,433.53 | | $3,433.53 | | | $3,433.53 | $3,433.53 |
| HAVENNER,JERRY | | 1 | $7,718.75 | $2,604.90 | $5,113.85 | $802.45 | $802.45 | | $802.45 | | | $802.45 | $802.45 |
| HAVENS,JAMES | | 1 | $783.54 | $706.25 | $77.29 | $12.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Havens,Shannon | | 1 | $400.53 | $0.00 | $400.53 | $62.85 | $62.85 | | $62.85 | | | $62.85 | $62.85 |
| Haverland,Michelle L | | 1 | $4,538.38 | $266.76 | $4,271.62 | $670.29 | $670.29 | | $670.29 | | | $670.29 | $670.29 |
| Havlin,Casey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hawk,Natasha | | 1 | $185.85 | $0.00 | $185.85 | $29.16 | $29.16 | | $29.16 | | | $29.16 | $29.16 |
| Hawker,Crystal | | 1 | $1,448.38 | $88.53 | $1,359.85 | $213.38 | $213.38 | | $213.38 | | | $213.38 | $213.38 |
| Hawkes,Brady | | 1 | $8,202.80 | $796.41 | $7,406.39 | $1,162.18 | $1,162.18 | | $1,162.18 | | | $1,162.18 | $1,162.18 |
| Hawkins,Andre R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hawkins,Angela A | | 1 | $3,304.99 | $161.26 | $3,143.73 | $493.30 | $493.30 | | $493.30 | | | $493.30 | $493.30 |
| Hawkins,Antwann | | 1 | $6,406.22 | $1,874.92 | $4,531.30 | $711.03 | $711.03 | | $711.03 | | | $711.03 | $711.03 |
| Hawkins,Cameia | | 1 | $1,012.74 | $0.00 | $1,012.74 | $158.92 | $158.92 | | $158.92 | | | $158.92 | $158.92 |
| Hawkins,Celeste | | 1 | $608.46 | $417.44 | $191.02 | $29.97 | $29.97 | | $29.97 | | | $29.97 | $29.97 |
| Hawkins,Charnae | | 1 | $1,799.98 | $301.15 | $1,498.83 | $235.19 | $235.19 | | $235.19 | | | $235.19 | $235.19 |
| Hawkins,Deidre R | | 1 | $5,400.26 | $64.03 | $5,336.23 | $837.34 | $837.34 | | $837.34 | | | $837.34 | $837.34 |
| Hawkins,Derrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hawkins,Devin P | | 1 | $14,782.18 | $3,580.74 | $11,201.44 | $1,757.69 | $1,757.69 | | $1,757.69 | | | $1,757.69 | $1,757.69 |
| Hawkins,Jeffrey | | 1 | $18,131.79 | $1,695.00 | $16,436.79 | $2,579.20 | $2,579.20 | | $2,579.20 | | | $2,579.20 | $2,579.20 |
| Hawkins,Jennifer | | 1 | $149.83 | $10.24 | $139.59 | $21.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hawkins,Juliette | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hawkins,Kelli | | 1 | $3,642.00 | $181.93 | $3,460.07 | $542.94 | $542.94 | | $542.94 | | | $542.94 | $542.94 |
| Hawkins,Kelly | | 1 | $9,395.24 | $0.00 | $9,395.24 | $1,474.26 | $1,474.26 | | $1,474.26 | | | $1,474.26 | $1,474.26 |
| Hawkins,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hawkins,La Chandra | | 1 | $1,556.33 | $651.64 | $904.69 | $141.96 | $141.96 | | $141.96 | | | $141.96 | $141.96 |
| Hawkins,Latorreia | | 1 | $9.32 | $0.00 | $9.32 | $1.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hawkins,Rico M | | 1 | $105.08 | $0.00 | $105.08 | $16.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hawkins,Sally R | | 1 | $7,169.17 | $228.40 | $6,940.77 | $1,089.12 | $1,089.12 | | $1,089.12 | | | $1,089.12 | $1,089.12 |
| Hawkins,Samantha J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hawkins,Sarena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hawkins,Sirroj S. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hawkins-Hicks,Shaunda | | 1 | $15,181.85 | $4,085.25 | $11,096.60 | $1,741.23 | $1,741.23 | | $1,741.23 | | | $1,741.23 | $1,741.23 |
| Hawkinson,Bryan James | | 1 | $16,788.83 | $74.59 | $16,714.24 | $2,622.73 | $2,622.73 | | $2,622.73 | | | $2,622.73 | $2,622.73 |
| Hawkinson,Jeff gerald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Haworth,Nicholas G | | 1 | $6,923.15 | $376.33 | $6,546.82 | $1,027.30 | $1,027.30 | | $1,027.30 | | | $1,027.30 | $1,027.30 |
| Hawthorne,Anthony | | 1 | $14,716.18 | $0.00 | $14,716.18 | $2,309.21 | $2,309.21 | | $2,309.21 | | | $2,309.21 | $2,309.21 |
| HAWTHORNE,DANA J | | 1 | $1,842.50 | $1,553.93 | $288.57 | $45.28 | $45.28 | | $45.28 | | | $45.28 | $45.28 |
| Hawthorne,Diondre | | 1 | $688.38 | $107.06 | $581.32 | $91.22 | $91.22 | | $91.22 | | | $91.22 | $91.22 |
| Hawthorne,Jason | | 1 | $6,129.68 | $882.94 | $5,246.74 | $823.30 | $823.30 | | $823.30 | | | $823.30 | $823.30 |
| Hawthorne,Jayme M | | 1 | $290.30 | $0.00 | $290.30 | $45.55 | $45.55 | | $45.55 | | | $45.55 | $45.55 |
| Hawthorne,Linvill | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hawthorne,Roman A. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hay,Matt S | | 1 | $7,787.09 | $506.11 | $7,280.98 | $1,142.50 | $1,142.50 | | $1,142.50 | | | $1,142.50 | $1,142.50 |
| Hayashi,Anson | | 1 | $2,050.57 | $0.00 | $2,050.57 | $321.77 | $321.77 | | $321.77 | | | $321.77 | $321.77 |
| Hayden,Amanda | | 1 | $1,107.36 | $0.00 | $1,107.36 | $173.76 | $173.76 | | $173.76 | | | $173.76 | $173.76 |
| Hayden,Andrea B | | 1 | $47.17 | $0.00 | $47.17 | $7.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hayden,Bianca Latrice | | 1 | $833.24 | $0.00 | $833.24 | $130.75 | $130.75 | | $130.75 | | | $130.75 | $130.75 |
| Hayden,Brad alan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hayden,Emmitt | | 1 | $7,373.23 | $0.00 | $7,373.23 | $1,156.98 | $1,156.98 | | $1,156.98 | | | $1,156.98 | $1,156.98 |
| Hayden,Erica D | | 1 | $537.88 | $0.00 | $537.88 | $84.40 | $84.40 | | $84.40 | | | $84.40 | $84.40 |
| Hayden,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hayden,Melinda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hayden,Timothy | | 1 | $1,534.12 | $0.00 | $1,534.12 | $240.73 | $240.73 | | $240.73 | | | $240.73 | $240.73 |
| Haye,Maria T | | 1 | $6,312.88 | $1,654.01 | $4,658.87 | $731.05 | $731.05 | | $731.05 | | | $731.05 | $731.05 |
| Hayes Jr,Darryl | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hayes Sr,Demetrius antonio | | 1 | $16.86 | $0.00 | $16.86 | $2.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hayes,Anthony D | | 1 | $8,465.37 | $91.20 | $8,374.17 | $1,314.04 | $1,314.04 | | $1,314.04 | | | $1,314.04 | $1,314.04 |
| Hayes,Bethany | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hayes,Brady | | 1 | $276.30 | $0.00 | $276.30 | $43.36 | $43.36 | | $43.36 | | | $43.36 | $43.36 |
| Hayes,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hayes,Briana E | | 1 | $8,454.25 | $1,739.95 | $6,714.30 | $1,053.58 | $1,053.58 | | $1,053.58 | | | $1,053.58 | $1,053.58 |
| Hayes,Cameron | | 1 | $1,063.68 | $42.35 | $1,021.33 | $160.26 | $160.26 | | $160.26 | | | $160.26 | $160.26 |
| HAYES,CHARLES W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hayes,Felicia | | 1 | $592.47 | $0.00 | $592.47 | $92.97 | $92.97 | | $92.97 | | | $92.97 | $92.97 |
| Hayes,Frederick H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hayes,Gregory J | | 1 | $2,625.26 | $245.81 | $2,379.45 | $373.37 | $373.37 | | $373.37 | | | $373.37 | $373.37 |
| Hayes,Jaime | | 1 | $4,126.24 | $2,340.44 | $1,785.80 | $280.22 | $280.22 | | $280.22 | | | $280.22 | $280.22 |
| Hayes,Janelle | | 1 | $116.68 | $0.00 | $116.68 | $18.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hayes,Jessica L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hayes,Joshua D | | 1 | $12,782.90 | $1,308.44 | $11,474.46 | $1,800.53 | $1,800.53 | | $1,800.53 | | | $1,800.53 | $1,800.53 |
| Hayes,Kenneth T | | 1 | $5,399.96 | $4.34 | $5,395.62 | $846.66 | $846.66 | | $846.66 | | | $846.66 | $846.66 |
| Hayes,Kimberly | | 1 | $3,878.87 | $747.70 | $3,131.17 | $491.33 | $491.33 | | $491.33 | | | $491.33 | $491.33 |
| Hayes,Kimberly M | | 1 | $1,345.55 | $1,152.95 | $192.60 | $30.22 | $30.22 | | $30.22 | | | $30.22 | $30.22 |
| Hayes,Lance | | 1 | $3,629.08 | $60.31 | $3,568.77 | $560.00 | $560.00 | | $560.00 | | | $560.00 | $560.00 |
| Hayes,Leonard | | 1 | $8,600.27 | $565.25 | $8,035.02 | $1,260.82 | $1,260.82 | | $1,260.82 | | | $1,260.82 | $1,260.82 |
| Hayes,Margaret M | | 1 | $3,887.33 | $0.00 | $3,887.33 | $609.98 | $609.98 | | $609.98 | | | $609.98 | $609.98 |
| Hayes,Martin I | | 1 | $21,796.56 | $1,704.07 | $20,092.49 | $3,152.83 | $3,152.83 | | $3,152.83 | | | $3,152.83 | $3,152.83 |
| Hayes,Natasha Y | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hayes,Patrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hayes,Sean E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HAYES,SONYA | | 1 | $546.15 | $330.34 | $215.81 | $33.86 | $33.86 | | $33.86 | | | $33.86 | $33.86 |
| Hayes,Spencer T | | 1 | $8,841.72 | $25.39 | $8,816.33 | $1,383.42 | $1,383.42 | | $1,383.42 | | | $1,383.42 | $1,383.42 |
| Hayes,Tyler | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hayles,Nicolette | | 1 | $1,156.44 | $0.00 | $1,156.44 | $181.46 | $181.46 | | $181.46 | | | $181.46 | $181.46 |
| Haymaker,Rozette | | 1 | $3,655.53 | $579.39 | $3,076.14 | $482.70 | $482.70 | | $482.70 | | | $482.70 | $482.70 |
| Haymon,Keun | | 1 | $381.28 | $183.94 | $197.34 | $30.97 | $30.97 | | $30.97 | | | $30.97 | $30.97 |
| Haynes,Bryan K | | 1 | $9,442.51 | $4,574.07 | $4,868.44 | $763.94 | $763.94 | | $763.94 | | | $763.94 | $763.94 |
| Haynes,Derrick Anthony | | 1 | $1,364.39 | $0.00 | $1,364.39 | $214.09 | $214.09 | | $214.09 | | | $214.09 | $214.09 |
| Haynes,Durrey | | 1 | $5,492.39 | $217.01 | $5,275.38 | $827.79 | $827.79 | | $827.79 | | | $827.79 | $827.79 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Haynes,Guy | | 1 | $13,678.66 | $1,787.40 | $11,891.26 | $1,865.93 | $1,865.93 | | $1,865.93 | | | $1,865.93 | $1,865.93 |
| HAYNES,JILL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Haynes,Melissa | | 1 | $4,932.42 | $0.00 | $4,932.42 | $773.98 | $773.98 | | $773.98 | | | $773.98 | $773.98 |
| Haynes,Natasha | | 1 | $822.28 | $0.00 | $822.28 | $129.03 | $129.03 | | $129.03 | | | $129.03 | $129.03 |
| Haynes,Paul | | 1 | $2,102.82 | $239.74 | $1,863.08 | $292.35 | $292.35 | | $292.35 | | | $292.35 | $292.35 |
| Haynes,Robin N | | 1 | $853.63 | $0.00 | $853.63 | $133.95 | $133.95 | | $133.95 | | | $133.95 | $133.95 |
| Haynes,Tabitha T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HAYNES,VICKI L | | 1 | $118.62 | $0.00 | $118.62 | $18.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hays,Jasmine | | 1 | $1,412.72 | $279.51 | $1,133.21 | $177.82 | $177.82 | | $177.82 | | | $177.82 | $177.82 |
| HAYS,LAURA | | 1 | $1,068.79 | $0.00 | $1,068.79 | $167.71 | $167.71 | | $167.71 | | | $167.71 | $167.71 |
| Hays,Rebekah Erin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hays,Sarah | | 1 | $1,451.28 | $0.00 | $1,451.28 | $227.73 | $227.73 | | $227.73 | | | $227.73 | $227.73 |
| Hayslett,Rasheda | | 1 | $247.92 | $0.00 | $247.92 | $38.90 | $38.90 | | $38.90 | | | $38.90 | $38.90 |
| Hayward,Phyllis C | | 1 | $4,252.66 | $360.05 | $3,892.61 | $610.81 | $610.81 | | $610.81 | | | $610.81 | $610.81 |
| Haywood,Anthony M | | 1 | $8,711.87 | $1,628.25 | $7,083.62 | $1,111.53 | $1,111.53 | | $1,111.53 | | | $1,111.53 | $1,111.53 |
| Haywood,Sandra | | 1 | $4,522.82 | $0.00 | $4,522.82 | $709.70 | $709.70 | | $709.70 | | | $709.70 | $709.70 |
| Haywood,Shaquida Marseia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hazel,Tia Marie Corbett | | 1 | $9,986.16 | $169.76 | $9,816.40 | $1,540.35 | $1,540.35 | | $1,540.35 | | | $1,540.35 | $1,540.35 |
| Hazelbaker,Nelson | | 1 | $761.64 | $100.64 | $661.00 | $103.72 | $103.72 | | $103.72 | | | $103.72 | $103.72 |
| Hazeldine,Joseph | | 1 | $20,120.69 | $6,210.34 | $13,910.35 | $2,182.76 | $2,182.76 | | $2,182.76 | | | $2,182.76 | $2,182.76 |
| Hazelton,Robert | | 1 | $13,954.40 | $261.54 | $13,692.86 | $2,148.63 | $2,148.63 | | $2,148.63 | | | $2,148.63 | $2,148.63 |
| Hazelwood,Richard Allen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hazen,Stacy | | 1 | $806.30 | $112.62 | $693.68 | $108.85 | $108.85 | | $108.85 | | | $108.85 | $108.85 |
| Haziminas,Alexandros | | 1 | $7,200.27 | $552.61 | $6,647.66 | $1,043.12 | $1,043.12 | | $1,043.12 | | | $1,043.12 | $1,043.12 |
| HEAD,RICHARD HENRY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Headberg,Corey | | 1 | $8,648.15 | $740.12 | $7,908.03 | $1,240.90 | $1,240.90 | | $1,240.90 | | | $1,240.90 | $1,240.90 |
| Headd,Gerald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Heade,Camillia | | 1 | $924.53 | $39.93 | $884.60 | $138.81 | $138.81 | | $138.81 | | | $138.81 | $138.81 |
| HEALY,KEVIN A | | 1 | $205.05 | $0.00 | $205.05 | $32.18 | $32.18 | | $32.18 | | | $32.18 | $32.18 |
| Heard,Douglas R | | 1 | $5,716.26 | $884.28 | $4,831.98 | $758.22 | $758.22 | | $758.22 | | | $758.22 | $758.22 |
| Heard,Jesse | | 1 | $40.40 | $19.99 | $20.41 | $3.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Heard,Keenan | | 1 | $1,164.48 | $0.00 | $1,164.48 | $182.73 | $182.73 | | $182.73 | | | $182.73 | $182.73 |
| Hearl,Daniel D | | 1 | $1,471.22 | $1,003.00 | $468.22 | $73.47 | $73.47 | | $73.47 | | | $73.47 | $73.47 |
| Hearn,Chris | | 1 | $2,335.92 | $0.00 | $2,335.92 | $366.54 | $366.54 | | $366.54 | | | $366.54 | $366.54 |
| Hearn,Henry | | 1 | $14,117.00 | $563.29 | $13,553.71 | $2,126.79 | $2,126.79 | | $2,126.79 | | | $2,126.79 | $2,126.79 |
| Hearn,Marquita J | | 1 | $3,322.37 | $0.00 | $3,322.37 | $521.33 | $521.33 | | $521.33 | | | $521.33 | $521.33 |
| HEARN,TIMOTHY A | | 1 | $572.07 | $181.41 | $390.66 | $61.30 | $61.30 | | $61.30 | | | $61.30 | $61.30 |
| Hearns,Angela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hearon,Ebony | | 1 | $67.33 | $28.17 | $39.16 | $6.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Heater,Brent Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Heath,Jeremy | | 1 | $2,697.66 | $163.18 | $2,534.48 | $397.70 | $397.70 | | $397.70 | | | $397.70 | $397.70 |
| Heath,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Heath,Meagan | | 1 | $617.32 | $0.00 | $617.32 | $96.87 | $96.87 | | $96.87 | | | $96.87 | $96.87 |
| Heath,Troyce | | 1 | $789.51 | $0.00 | $789.51 | $123.89 | $123.89 | | $123.89 | | | $123.89 | $123.89 |
| Heathers,Daniel | | 1 | $743.73 | $62.83 | $680.90 | $106.84 | $106.84 | | $106.84 | | | $106.84 | $106.84 |
| HEATON,CHRISTON H | | 1 | $1,074.54 | $665.53 | $409.01 | $64.18 | $64.18 | | $64.18 | | | $64.18 | $64.18 |
| Heaton,Michaelynn R | | 1 | $3,300.78 | $0.00 | $3,300.78 | $517.95 | $517.95 | | $517.95 | | | $517.95 | $517.95 |
| HEBBRING,JULIA M | | 1 | $1,842.40 | $874.13 | $968.27 | $151.94 | $151.94 | | $151.94 | | | $151.94 | $151.94 |
| Hebert,Brett E | | 1 | $4,652.92 | $1,768.65 | $2,884.27 | $452.59 | $452.59 | | $452.59 | | | $452.59 | $452.59 |
| Hebert,Stacy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hecht,Richard | | 1 | $5,492.37 | $506.69 | $4,985.68 | $782.33 | $782.33 | | $782.33 | | | $782.33 | $782.33 |
| Hecimovich,Darrin | | 1 | $9,371.20 | $468.64 | $8,902.56 | $1,396.95 | $1,396.95 | | $1,396.95 | | | $1,396.95 | $1,396.95 |
| Heck,Michael T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Heck,Nathan | | 1 | $623.66 | $186.19 | $437.47 | $68.65 | $68.65 | | $68.65 | | | $68.65 | $68.65 |
| Hecker,Jason michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Heckinger,Mark | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Heckman,Ariel R | | 1 | $1,256.59 | $50.12 | $1,206.47 | $189.31 | $189.31 | | $189.31 | | | $189.31 | $189.31 |
| Heckman,Donna | | 1 | $9,281.35 | $1,681.90 | $7,599.45 | $1,192.48 | $1,192.48 | | $1,192.48 | | | $1,192.48 | $1,192.48 |
| Hedberg,Ian | | 1 | $837.00 | $235.99 | $601.01 | $94.31 | $94.31 | | $94.31 | | | $94.31 | $94.31 |
| Heddleson,Jason | | 1 | $2,542.93 | $130.82 | $2,412.11 | $378.50 | $378.50 | | $378.50 | | | $378.50 | $378.50 |
| Hedgcorth,Brittany | | 1 | $5,189.56 | $131.48 | $5,058.08 | $793.69 | $793.69 | | $793.69 | | | $793.69 | $793.69 |
| Hedges,Cary S | | 1 | $13,189.52 | $1,652.61 | $11,536.91 | $1,810.33 | $1,810.33 | | $1,810.33 | | | $1,810.33 | $1,810.33 |
| Hedges,Micah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hedman,Thomas E | | 1 | $8,962.58 | $1,305.57 | $7,657.01 | $1,201.51 | $1,201.51 | | $1,201.51 | | | $1,201.51 | $1,201.51 |
| Hedrick,Curtis Donald | | 1 | $5,294.89 | $646.50 | $4,648.39 | $729.41 | $729.41 | | $729.41 | | | $729.41 | $729.41 |
| Hedrick,Julie A | | 1 | $220.18 | $0.00 | $220.18 | $34.55 | $34.55 | | $34.55 | | | $34.55 | $34.55 |
| Heefner,Johnathan D | | 1 | $1,394.34 | $119.87 | $1,274.47 | $199.98 | $199.98 | | $199.98 | | | $199.98 | $199.98 |
| Heer,Davinder | | 1 | $10,807.91 | $1,219.02 | $9,588.89 | $1,504.65 | $1,504.65 | | $1,504.65 | | | $1,504.65 | $1,504.65 |
| Heese,Brian A | | 1 | $10,086.73 | $1,839.46 | $8,247.27 | $1,294.13 | $1,294.13 | | $1,294.13 | | | $1,294.13 | $1,294.13 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heffley,Paul M | | 1 | $2,606.34 | $292.07 | $2,314.27 | $363.15 | $363.15 | | $363.15 | | | $363.15 | $363.15 |
| Hefner,Zachary D | | 1 | $648.87 | $30.50 | $618.37 | $97.03 | $97.03 | | $97.03 | | | $97.03 | $97.03 |
| Hegg,Brian | | 1 | $6,100.77 | $927.86 | $5,172.91 | $811.71 | $811.71 | | $811.71 | | | $811.71 | $811.71 |
| HEGGER,JONATHAN H | | 1 | $1,959.60 | $709.14 | $1,250.46 | $196.22 | $196.22 | | $196.22 | | | $196.22 | $196.22 |
| Hegmann,Julie | | 1 | $606.83 | $0.00 | $606.83 | $95.22 | $95.22 | | $95.22 | | | $95.22 | $95.22 |
| Hegner,Boris | | 1 | $13,685.36 | $44.64 | $13,640.72 | $2,140.45 | $2,140.45 | | $2,140.45 | | | $2,140.45 | $2,140.45 |
| Hegwer,Travis J | | 1 | $5,491.18 | $1,245.29 | $4,245.89 | $666.25 | $666.25 | | $666.25 | | | $666.25 | $666.25 |
| Hegwood,Pamela La'Nay | | 1 | $1,038.54 | $0.00 | $1,038.54 | $162.96 | $162.96 | | $162.96 | | | $162.96 | $162.96 |
| HEID,TRIXIE | | 1 | $216.05 | $198.47 | $17.58 | $2.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Heilig,Deborah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Heim,Rejean Marguarite | | 1 | $904.58 | $0.00 | $904.58 | $141.94 | $141.94 | | $141.94 | | | $141.94 | $141.94 |
| Heimos,Nicholas | | 1 | $2,716.98 | $126.25 | $2,590.73 | $406.53 | $406.53 | | $406.53 | | | $406.53 | $406.53 |
| Hein,Tom | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Heina,Jason | | 1 | $21,844.00 | $2,238.02 | $19,605.98 | $3,076.49 | $3,076.49 | | $3,076.49 | | | $3,076.49 | $3,076.49 |
| Heinen,Grant S | | 1 | $7,539.69 | $194.40 | $7,345.29 | $1,152.59 | $1,152.59 | | $1,152.59 | | | $1,152.59 | $1,152.59 |
| Heiner,Kevin | | 1 | $1,251.15 | $0.00 | $1,251.15 | $196.33 | $196.33 | | $196.33 | | | $196.33 | $196.33 |
| HEINTJES,ELIZABETH | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Heintz,Joel | | 1 | $5,433.95 | $120.94 | $5,313.01 | $833.70 | $833.70 | | $833.70 | | | $833.70 | $833.70 |
| Heintz,Nicholas | | 1 | $532.73 | $336.55 | $196.18 | $30.78 | $30.78 | | $30.78 | | | $30.78 | $30.78 |
| Heinze,Emily | | 1 | $2,558.79 | $0.00 | $2,558.79 | $401.52 | $401.52 | | $401.52 | | | $401.52 | $401.52 |
| Heinzeroth,Keith A | | 1 | $4,778.36 | $159.54 | $4,618.82 | $724.77 | $724.77 | | $724.77 | | | $724.77 | $724.77 |
| Heinzmann,Justin | | 1 | $6,428.24 | $2,648.10 | $3,780.14 | $593.16 | $593.16 | | $593.16 | | | $593.16 | $593.16 |
| Heiselman,Aaron n | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Heiselman,Cythia S | | 1 | $2,211.52 | $0.00 | $2,211.52 | $347.02 | $347.02 | | $347.02 | | | $347.02 | $347.02 |
| HEISNER,CURTIS | | 1 | $126.39 | $0.00 | $126.39 | $19.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Heitstuman,Amy | | 1 | $362.31 | $98.96 | $263.35 | $41.32 | $41.32 | | $41.32 | | | $41.32 | $41.32 |
| Heitzenrater,Carrie | | 1 | $17,427.35 | $863.24 | $16,564.11 | $2,599.18 | $2,599.18 | | $2,599.18 | | | $2,599.18 | $2,599.18 |
| Heivilin,Patrick | | 1 | $19.04 | $0.00 | $19.04 | $2.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Helber,Aaaron | | 1 | $3,625.55 | $1,860.90 | $1,764.65 | $276.90 | $276.90 | | $276.90 | | | $276.90 | $276.90 |
| Helber,Stefan A | | 1 | $15,589.93 | $847.11 | $14,742.82 | $2,313.39 | $2,313.39 | | $2,313.39 | | | $2,313.39 | $2,313.39 |
| Held,Lindsey N | | 1 | $2,557.26 | $20.32 | $2,536.94 | $398.09 | $398.09 | | $398.09 | | | $398.09 | $398.09 |
| Helenbrook,Daniel A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Helgeson,Kimberly T | | 1 | $4,058.91 | $1,271.53 | $2,787.38 | $437.38 | $437.38 | | $437.38 | | | $437.38 | $437.38 |
| Hell,Joshua | | 1 | $159.80 | $0.00 | $159.80 | $25.08 | $25.08 | $0.01 | $25.09 | | | $25.08 | $25.09 |
| Heller,Jeremy L | | 1 | $8,077.78 | $437.93 | $7,639.85 | $1,198.82 | $1,198.82 | | $1,198.82 | | | $1,198.82 | $1,198.82 |
| Heller,Robert Leo | | 1 | $8,496.66 | $679.39 | $7,817.27 | $1,226.66 | $1,226.66 | | $1,226.66 | | | $1,226.66 | $1,226.66 |
| Heller,Thomas J | | 1 | $5,802.05 | $273.84 | $5,528.21 | $867.47 | $867.47 | | $867.47 | | | $867.47 | $867.47 |
| Helling,Matthew R | | 1 | $2,136.89 | $0.00 | $2,136.89 | $335.31 | $335.31 | | $335.31 | | | $335.31 | $335.31 |
| Hellstrom,Brian | | 1 | $1,497.27 | $0.00 | $1,497.27 | $234.95 | $234.95 | | $234.95 | | | $234.95 | $234.95 |
| Hellwinkel,Amanda Faith | | 1 | $3,555.49 | $395.16 | $3,160.33 | $495.91 | $495.91 | | $495.91 | | | $495.91 | $495.91 |
| Helman,Evan W | | 1 | $591.01 | $0.00 | $591.01 | $92.74 | $92.74 | | $92.74 | | | $92.74 | $92.74 |
| Helman,Jason N | | 1 | $7,316.37 | $930.50 | $6,385.87 | $1,002.05 | $1,002.05 | | $1,002.05 | | | $1,002.05 | $1,002.05 |
| Helmer,Andrew M | | 1 | $739.95 | $82.77 | $657.18 | $103.12 | $103.12 | | $103.12 | | | $103.12 | $103.12 |
| Helne,Billy S | | 1 | $12,958.59 | $242.12 | $12,716.47 | $1,995.42 | $1,995.42 | | $1,995.42 | | | $1,995.42 | $1,995.42 |
| HELTON,CHRISTINA M | | 1 | $1,766.72 | $259.69 | $1,507.03 | $236.48 | $236.48 | | $236.48 | | | $236.48 | $236.48 |
| Hem,Veasna Tomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hematti,Arash | | 1 | $10,344.88 | $662.49 | $9,682.39 | $1,519.32 | $1,519.32 | | $1,519.32 | | | $1,519.32 | $1,519.32 |
| Hemingway,Judonne Mashay | | 1 | $281.53 | $220.85 | $60.68 | $9.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hemkens,Rachel C | | 1 | $6,627.64 | $515.14 | $6,112.50 | $959.15 | $959.15 | | $959.15 | | | $959.15 | $959.15 |
| Hemmelgarn,Kevin J | | 1 | $8,640.81 | $507.95 | $8,132.86 | $1,276.18 | $1,276.18 | | $1,276.18 | | | $1,276.18 | $1,276.18 |
| Hemmelgarn,Mark | | 1 | $3,998.72 | $83.13 | $3,915.59 | $614.42 | $614.42 | | $614.42 | | | $614.42 | $614.42 |
| Hemmerle,Brian A | | 1 | $5,201.70 | $0.00 | $5,201.70 | $816.23 | $816.23 | | $816.23 | | | $816.23 | $816.23 |
| Hemminger,Melissa L | | 1 | $2,369.38 | $144.31 | $2,225.07 | $349.15 | $349.15 | | $349.15 | | | $349.15 | $349.15 |
| Hemmons,Miriam Joy | | 1 | $407.67 | $0.00 | $407.67 | $63.97 | $63.97 | | $63.97 | | | $63.97 | $63.97 |
| Hemphill,Ashley | | 1 | $2,142.80 | $254.13 | $1,888.67 | $296.36 | $296.36 | | $296.36 | | | $296.36 | $296.36 |
| Hemphill,Debbie | | 1 | $69.98 | $0.00 | $69.98 | $10.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hemphill,Lacy A. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hemping,Ezra M | | 1 | $2,783.63 | $0.00 | $2,783.63 | $436.80 | $436.80 | | $436.80 | | | $436.80 | $436.80 |
| Hemstreet,Lynette B | | 1 | $10,390.44 | $3,305.91 | $7,084.53 | $1,111.68 | $1,111.68 | | $1,111.68 | | | $1,111.68 | $1,111.68 |
| Henderhan,Andrea | | 1 | $26.35 | $0.00 | $26.35 | $4.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hendershot,Philip | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henderson Jr,Clinton T | | 1 | $2,150.65 | $534.14 | $1,616.51 | $253.66 | $253.66 | | $253.66 | | | $253.66 | $253.66 |
| Henderson Jr,William F. | | 1 | $950.92 | $0.00 | $950.92 | $149.21 | $149.21 | | $149.21 | | | $149.21 | $149.21 |
| Henderson,Amy | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Henderson,Benjamin | | 1 | $2,419.05 | $0.00 | $2,419.05 | $379.59 | $379.59 | | $379.59 | | | $379.59 | $379.59 |
| Henderson,Branden | | 1 | $2,659.75 | $266.22 | $2,393.53 | $375.58 | $375.58 | | $375.58 | | | $375.58 | $375.58 |
| Henderson,Briana | | 1 | $992.07 | $51.69 | $940.38 | $147.56 | $147.56 | | $147.56 | | | $147.56 | $147.56 |
| Henderson,Colleen A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henderson,Corey | | 1 | $8,687.58 | $1,504.85 | $7,182.73 | $1,127.09 | $1,127.09 | | $1,127.09 | | | $1,127.09 | $1,127.09 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Henderson,Crystal | | 1 | $2,903.95 | $824.84 | $2,079.11 | $326.24 | $326.24 | | $326.24 | | | $326.24 | $326.24 |
| Henderson,Danielle J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henderson,Darnise | | 1 | $1,844.96 | $0.00 | $1,844.96 | $289.50 | $289.50 | | $289.50 | | | $289.50 | $289.50 |
| Henderson,James | | 1 | $984.36 | $196.39 | $787.97 | $123.65 | $123.65 | | $123.65 | | | $123.65 | $123.65 |
| Henderson,Johnny | | 1 | $1,243.96 | $258.15 | $985.81 | $154.69 | $154.69 | | $154.69 | | | $154.69 | $154.69 |
| Henderson,Jonathan L | | 1 | $4,779.70 | $220.25 | $4,559.45 | $715.45 | $715.45 | | $715.45 | | | $715.45 | $715.45 |
| Henderson,Kyna N | | 1 | $8,388.54 | $195.15 | $8,193.39 | $1,285.67 | $1,285.67 | | $1,285.67 | | | $1,285.67 | $1,285.67 |
| HENDERSON,MICHAEL | | 1 | $134.42 | $0.00 | $134.42 | $21.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Henderson,Myiesha M | | 1 | $8,775.26 | $311.62 | $8,463.64 | $1,328.08 | $1,328.08 | | $1,328.08 | | | $1,328.08 | $1,328.08 |
| Henderson,Neil N | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Henderson,Quentin Cornelius | | 1 | $1,211.82 | $111.84 | $1,099.98 | $172.60 | $172.60 | | $172.60 | | | $172.60 | $172.60 |
| Henderson,Richard B | | 1 | $1,902.31 | $153.98 | $1,748.33 | $274.34 | $274.34 | | $274.34 | | | $274.34 | $274.34 |
| Henderson,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henderson,Russell | | 1 | $2,098.68 | $837.73 | $1,260.95 | $197.86 | $197.86 | | $197.86 | | | $197.86 | $197.86 |
| Henderson,Sarah E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henderson,Sharon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henderson,Stefan | | 1 | $4,588.01 | $504.19 | $4,083.82 | $640.82 | $640.82 | | $640.82 | | | $640.82 | $640.82 |
| Henderson,Zachary | | 1 | $353.96 | $60.10 | $293.86 | $46.11 | $46.11 | | $46.11 | | | $46.11 | $46.11 |
| Hendi,Mehrzad | | 1 | $5,356.87 | $1,017.41 | $4,339.46 | $680.93 | $680.93 | | $680.93 | | | $680.93 | $680.93 |
| Hendren,Christopher | | 1 | $5.50 | $0.00 | $5.50 | $0.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hendricks,Alfred C | | 1 | $8,232.33 | $0.00 | $8,232.33 | $1,291.78 | $1,291.78 | | $1,291.78 | | | $1,291.78 | $1,291.78 |
| Hendricks,Garrett | | 1 | $5,526.56 | $153.25 | $5,373.31 | $843.16 | $843.16 | | $843.16 | | | $843.16 | $843.16 |
| Hendricks,Grant B | | 1 | $12,685.57 | $1,705.61 | $10,979.96 | $1,722.93 | $1,722.93 | | $1,722.93 | | | $1,722.93 | $1,722.93 |
| Hendricks,Kristen | | 1 | $1,020.92 | $0.00 | $1,020.92 | $160.20 | $160.20 | | $160.20 | | | $160.20 | $160.20 |
| Hendrickson,Ashley M | | 1 | $255.36 | $0.11 | $255.25 | $40.05 | $40.05 | | $40.05 | | | $40.05 | $40.05 |
| Hendrickson,Julie R | | 1 | $2,090.23 | $976.39 | $1,113.84 | $174.78 | $174.78 | | $174.78 | | | $174.78 | $174.78 |
| Hendrickson,Tony P | | 1 | $11,092.88 | $2,226.85 | $8,866.03 | $1,391.22 | $1,391.22 | | $1,391.22 | | | $1,391.22 | $1,391.22 |
| Hendriex,Mark V | | 1 | $6,124.05 | $150.27 | $5,973.78 | $937.38 | $937.38 | | $937.38 | | | $937.38 | $937.38 |
| Hendrix,Courtney | | 1 | $3,811.50 | $290.50 | $3,521.00 | $552.50 | $552.50 | | $552.50 | | | $552.50 | $552.50 |
| Hendrix,Shekeidra Brena | | 1 | $2,875.01 | $685.28 | $2,189.73 | $343.60 | $343.60 | | $343.60 | | | $343.60 | $343.60 |
| Hendrix,William | | 1 | $1,256.68 | $0.00 | $1,256.68 | $197.19 | $197.19 | | $197.19 | | | $197.19 | $197.19 |
| Henery,Oral P | | 1 | $2,977.93 | $0.00 | $2,977.93 | $467.29 | $467.29 | | $467.29 | | | $467.29 | $467.29 |
| Heng,Somaly | | 1 | $481.79 | $92.14 | $389.65 | $61.14 | $61.14 | | $61.14 | | | $61.14 | $61.14 |
| Heninger,Chelsea Lynne | | 1 | $269.52 | $201.98 | $67.54 | $10.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Henkel,Heidi | | 1 | $10,056.71 | $440.78 | $9,615.93 | $1,508.89 | $1,508.89 | | $1,508.89 | | | $1,508.89 | $1,508.89 |
| Henley,Joseph P | | 1 | $8,834.26 | $360.15 | $8,474.11 | $1,329.72 | $1,329.72 | | $1,329.72 | | | $1,329.72 | $1,329.72 |
| Henman,Breanna LOUISE | | 1 | $1,524.51 | $175.87 | $1,348.64 | $211.62 | $211.62 | | $211.62 | | | $211.62 | $211.62 |
| Henne,Steven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henneinke,Kate | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hennen,Brandon E | | 1 | $891.04 | $1.55 | $889.49 | $139.58 | $139.58 | | $139.58 | | | $139.58 | $139.58 |
| Hennessee,John E | | 1 | $1,214.30 | $150.32 | $1,063.98 | $166.96 | $166.96 | | $166.96 | | | $166.96 | $166.96 |
| Hennessey,David C | | 1 | $702.99 | $321.92 | $381.07 | $59.80 | $59.80 | | $59.80 | | | $59.80 | $59.80 |
| HENNING,WILLIAM THOMAS | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| HENO,RICHARD J | | 1 | $908.42 | $228.90 | $679.52 | $106.63 | $106.63 | | $106.63 | | | $106.63 | $106.63 |
| Henrich,Sasha L | | 1 | $716.04 | $281.41 | $434.63 | $68.20 | $68.20 | | $68.20 | | | $68.20 | $68.20 |
| Henriquez,Alexander | | 1 | $3,627.33 | $833.50 | $2,793.83 | $438.40 | $438.40 | | $438.40 | | | $438.40 | $438.40 |
| Henriquez,Cesar | | 1 | $1,785.82 | $131.19 | $1,654.63 | $259.64 | $259.64 | | $259.64 | | | $259.64 | $259.64 |
| Henriquez,Michelle | | 1 | $538.26 | $95.18 | $443.08 | $69.53 | $69.53 | | $69.53 | | | $69.53 | $69.53 |
| Henry Jr,Michael J | | 1 | $2,851.59 | $230.61 | $2,620.98 | $411.27 | $411.27 | | $411.27 | | | $411.27 | $411.27 |
| Henry Luedtke,Nathaniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Henry,Aisha | | 1 | $1,236.55 | $173.29 | $1,063.26 | $166.84 | $166.84 | | $166.84 | | | $166.84 | $166.84 |
| Henry,Amber | | 1 | $102.70 | $0.00 | $102.70 | $16.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Henry,Andrew | | 1 | $613.74 | $84.50 | $529.24 | $83.05 | $83.05 | | $83.05 | | | $83.05 | $83.05 |
| Henry,Carlton J | | 1 | $484.84 | $0.00 | $484.84 | $76.08 | $76.08 | | $76.08 | | | $76.08 | $76.08 |
| Henry,Christina M | | 1 | $1,111.37 | $434.62 | $676.75 | $106.19 | $106.19 | | $106.19 | | | $106.19 | $106.19 |
| Henry,Christopher D | | 1 | $1,517.79 | $0.00 | $1,517.79 | $238.17 | $238.17 | | $238.17 | | | $238.17 | $238.17 |
| Henry,Daedria | | 1 | $876.89 | $0.00 | $876.89 | $137.60 | $137.60 | | $137.60 | | | $137.60 | $137.60 |
| Henry,Dawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henry,Jeremy J | | 1 | $111.22 | $0.00 | $111.22 | $17.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Henry,Jessica J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henry,Jordan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henry,Lakeisha R | | 1 | $2,575.89 | $114.26 | $2,461.63 | $386.27 | $386.27 | | $386.27 | | | $386.27 | $386.27 |
| Henry,Michael | | 1 | $3,181.32 | $137.59 | $3,043.73 | $477.61 | $477.61 | | $477.61 | | | $477.61 | $477.61 |
| Henry,Osiris | | 1 | $276.34 | $210.66 | $65.68 | $10.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HENRY,PETER | | 1 | $1,737.80 | $1,277.51 | $460.29 | $72.23 | $72.23 | | $72.23 | | | $72.23 | $72.23 |
| Henry,Peter W | | 1 | $7,477.95 | $1,045.30 | $6,432.65 | $1,009.39 | $1,009.39 | | $1,009.39 | | | $1,009.39 | $1,009.39 |
| HENRY,RICK L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Henry,Rosalyn | | 1 | $4,642.55 | $270.21 | $4,372.34 | $686.09 | $686.09 | | $686.09 | | | $686.09 | $686.09 |
| Henry,Samuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Henry,Savannah J | | 1 | $1,122.62 | $401.86 | $720.76 | $113.10 | $113.10 | | $113.10 | | | $113.10 | $113.10 |
| Henry,Tyshaun | | 1 | $925.60 | $199.43 | $726.17 | $113.95 | $113.95 | | $113.95 | | | $113.95 | $113.95 |
| Henry,Valerie | | 1 | $4,334.50 | $250.86 | $4,083.64 | $640.79 | $640.79 | | $640.79 | | | $640.79 | $640.79 |
| Hensler,Amy | | 1 | $4,635.68 | $754.18 | $3,881.50 | $609.07 | $609.07 | | $609.07 | | | $609.07 | $609.07 |
| Hensley,Nicholas W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Henson,Chelsie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Henson,Christine | | 1 | $5,206.08 | $289.68 | $4,916.40 | $771.46 | $771.46 | | $771.46 | | | $771.46 | $771.46 |
| Henson,Christopher | | 1 | $967.52 | $319.18 | $648.34 | $101.73 | $101.73 | | $101.73 | | | $101.73 | $101.73 |
| Henson,Janelle | | 1 | $1,666.17 | $228.67 | $1,437.50 | $225.57 | $225.57 | | $225.57 | | | $225.57 | $225.57 |
| Henthorn,Kenneth Gene | | 1 | $9,386.32 | $609.42 | $8,776.90 | $1,377.24 | $1,377.24 | | $1,377.24 | | | $1,377.24 | $1,377.24 |
| Hentz,Rick | | 1 | $2,876.42 | $349.54 | $2,526.88 | $396.51 | $396.51 | | $396.51 | | | $396.51 | $396.51 |
| Hentz,Rochelle M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hepburn,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hepburn,Roshe D | | 1 | $512.46 | $0.00 | $512.46 | $80.41 | $80.41 | | $80.41 | | | $80.41 | $80.41 |
| Hepfner,Jonathan | | 1 | $10,088.02 | $230.30 | $9,857.72 | $1,546.83 | $1,546.83 | | $1,546.83 | | | $1,546.83 | $1,546.83 |
| Heppner,Travis | | 1 | $507.95 | $0.00 | $507.95 | $79.71 | $79.71 | | $79.71 | | | $79.71 | $79.71 |
| Her,Amy | | 1 | $625.09 | $0.00 | $625.09 | $98.09 | $98.09 | | $98.09 | | | $98.09 | $98.09 |
| Her,Amy N | | 1 | $9,249.06 | $400.77 | $8,848.29 | $1,388.44 | $1,388.44 | | $1,388.44 | | | $1,388.44 | $1,388.44 |
| Herald,Joshua | | 1 | $548.03 | $403.41 | $144.62 | $22.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Heraly,Chad G | | 1 | $6,779.34 | $424.27 | $6,355.07 | $997.21 | $997.21 | | $997.21 | | | $997.21 | $997.21 |
| Herb,Richard | | 1 | $2,549.71 | $247.33 | $2,302.38 | $361.28 | $361.28 | | $361.28 | | | $361.28 | $361.28 |
| Herbert Jr,Michael S | | 1 | $2,654.40 | $665.01 | $1,989.39 | $312.17 | $312.17 | | $312.17 | | | $312.17 | $312.17 |
| Herbert,Dustin R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Herbert,Giovanni | | 1 | $6,541.38 | $114.46 | $6,426.92 | $1,008.49 | $1,008.49 | | $1,008.49 | | | $1,008.49 | $1,008.49 |
| Herbert,Theresa | | 1 | $4,804.43 | $1,060.43 | $3,744.00 | $587.49 | $587.49 | | $587.49 | | | $587.49 | $587.49 |
| Herboso,Daniela | | 1 | $202.88 | $9.75 | $193.13 | $30.31 | $30.31 | | $30.31 | | | $30.31 | $30.31 |
| Hercules,Maybelline | | 1 | $2,918.17 | $60.22 | $2,857.95 | $448.46 | $448.46 | | $448.46 | | | $448.46 | $448.46 |
| Heredia,Agustin | | 1 | $7,538.12 | $1,359.89 | $6,178.23 | $969.46 | $969.46 | | $969.46 | | | $969.46 | $969.46 |
| Heredia,Eliu | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Heredia,Francisco | | 1 | $6,915.07 | $1,128.84 | $5,786.23 | $907.95 | $907.95 | | $907.95 | | | $907.95 | $907.95 |
| Heredia,Francisco | | 1 | $9,287.16 | $373.16 | $8,914.00 | $1,398.75 | $1,398.75 | | $1,398.75 | | | $1,398.75 | $1,398.75 |
| Hergert,Adam | | 1 | $758.41 | $373.30 | $385.11 | $60.43 | $60.43 | | $60.43 | | | $60.43 | $60.43 |
| HERISSE,KENNY | | 1 | $69.82 | $0.00 | $69.82 | $10.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Herling,Christopher Daniel | | 1 | $5,443.13 | $152.58 | $5,290.55 | $830.17 | $830.17 | | $830.17 | | | $830.17 | $830.17 |
| Herling,Sean adam | | 1 | $1,442.50 | $399.63 | $1,042.87 | $163.64 | $163.64 | | $163.64 | | | $163.64 | $163.64 |
| Herman,Angela | | 1 | $6,847.66 | $272.63 | $6,575.03 | $1,031.73 | $1,031.73 | | $1,031.73 | | | $1,031.73 | $1,031.73 |
| Herman,Danielle L | | 1 | $6,859.42 | $1,671.75 | $5,187.67 | $814.03 | $814.03 | | $814.03 | | | $814.03 | $814.03 |
| Herman,Lisa m | | 1 | $7,277.05 | $989.28 | $6,287.77 | $986.65 | $986.65 | | $986.65 | | | $986.65 | $986.65 |
| HERMAN,MICHAEL A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Herman,Nicholas A | | 1 | $631.44 | $283.52 | $347.92 | $54.59 | $54.59 | | $54.59 | | | $54.59 | $54.59 |
| Herman,Timothy L | | 1 | $6,373.32 | $684.52 | $5,688.80 | $892.66 | $892.66 | | $892.66 | | | $892.66 | $892.66 |
| Hermens,Sara | | 1 | $134.00 | $0.00 | $134.00 | $21.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hermosillo,Monica | | 1 | $1,619.81 | $14.19 | $1,605.62 | $251.95 | $251.95 | | $251.95 | | | $251.95 | $251.95 |
| Hernaez,Jonathan | | 1 | $7,342.07 | $1,225.00 | $6,117.07 | $959.87 | $959.87 | | $959.87 | | | $959.87 | $959.87 |
| Hernan,Matthew | | 1 | $7,762.60 | $266.89 | $7,495.71 | $1,176.20 | $1,176.20 | | $1,176.20 | | | $1,176.20 | $1,176.20 |
| Hernandes,Eduardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hernandes,Efrain Fuentes | | 1 | $8,266.45 | $83.93 | $8,182.52 | $1,283.97 | $1,283.97 | | $1,283.97 | | | $1,283.97 | $1,283.97 |
| Hernandez I,Mario ivan | | 1 | $5,281.42 | $904.26 | $4,377.16 | $686.85 | $686.85 | | $686.85 | | | $686.85 | $686.85 |
| Hernandez II,Carlos g | | 1 | $1,843.29 | $611.02 | $1,232.27 | $193.36 | $193.36 | | $193.36 | | | $193.36 | $193.36 |
| Hernandez III,Luis | | 1 | $345.65 | $0.00 | $345.65 | $54.24 | $54.24 | | $54.24 | | | $54.24 | $54.24 |
| Hernandez Jr,Saul | | 1 | $2,396.02 | $105.58 | $2,290.44 | $359.41 | $359.41 | | $359.41 | | | $359.41 | $359.41 |
| Hernandez Jr.,Carlos R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez Jr.,Oscar | | 1 | $979.48 | $0.00 | $979.48 | $153.70 | $153.70 | | $153.70 | | | $153.70 | $153.70 |
| Hernandez,Abdiel | | 1 | $1,766.65 | $53.68 | $1,712.97 | $268.79 | $268.79 | | $268.79 | | | $268.79 | $268.79 |
| Hernandez,Abel | | 1 | $1,532.43 | $424.31 | $1,108.12 | $173.88 | $173.88 | | $173.88 | | | $173.88 | $173.88 |
| Hernandez,Abigail | | 1 | $887.41 | $8.50 | $878.91 | $137.92 | $137.92 | | $137.92 | | | $137.92 | $137.92 |
| Hernandez,Adalgisa | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Hernandez,Adan R | | 1 | $2,982.25 | $116.81 | $2,865.44 | $449.63 | $449.63 | | $449.63 | | | $449.63 | $449.63 |
| Hernandez,Alexandria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Alexis | | 1 | $1,886.58 | $185.09 | $1,701.49 | $266.99 | $266.99 | | $266.99 | | | $266.99 | $266.99 |
| Hernandez,Alfonso | | 1 | $322.81 | $0.00 | $322.81 | $50.65 | $50.65 | | $50.65 | | | $50.65 | $50.65 |
| Hernandez,Alivette C | | 1 | $4,461.71 | $196.12 | $4,265.59 | $669.34 | $669.34 | | $669.34 | | | $669.34 | $669.34 |
| Hernandez,Alma | | 1 | $329.54 | $0.00 | $329.54 | $51.71 | $51.71 | | $51.71 | | | $51.71 | $51.71 |
| Hernandez,Analise | | 1 | $4,671.79 | $111.34 | $4,560.45 | $715.61 | $715.61 | | $715.61 | | | $715.61 | $715.61 |
| Hernandez,Angel D | | 1 | $10,682.63 | $2,004.02 | $8,678.61 | $1,361.81 | $1,361.81 | | $1,361.81 | | | $1,361.81 | $1,361.81 |
| Hernandez,Angelica | | 1 | $5,661.98 | $2,344.10 | $3,317.88 | $520.63 | $520.63 | | $520.63 | | | $520.63 | $520.63 |
| Hernandez,Araceli | | 1 | $20,221.49 | $2,287.70 | $17,933.79 | $2,814.10 | $2,814.10 | | $2,814.10 | | | $2,814.10 | $2,814.10 |
| HERNANDEZ,AUDREY L | | 1 | $42.40 | $0.00 | $42.40 | $6.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Becky | | 1 | $11,787.81 | $458.73 | $11,329.08 | $1,777.71 | $1,777.71 | | $1,777.71 | | | $1,777.71 | $1,777.71 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez,Benito | | | 1 | $1,940.42 | $0.00 | $1,940.42 | $304.48 | $304.48 | | $304.48 | | | $304.48 | $304.48 |
| HERNANDEZ,BENJAMIN | | | 1 | $117.61 | $82.14 | $35.47 | $5.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Bertha duran | | | 1 | $9,829.41 | $1,766.46 | $8,062.95 | $1,265.21 | $1,265.21 | | $1,265.21 | | | $1,265.21 | $1,265.21 |
| Hernandez,Bertin I | | | 1 | $4,362.49 | $220.97 | $4,141.52 | $649.87 | $649.87 | | $649.87 | | | $649.87 | $649.87 |
| Hernandez,Betsy | | | 1 | $2,037.83 | $172.75 | $1,865.08 | $292.66 | $292.66 | | $292.66 | | | $292.66 | $292.66 |
| Hernandez,Bianca E | | | 1 | $7,200.07 | $326.33 | $6,873.74 | $1,078.60 | $1,078.60 | | $1,078.60 | | | $1,078.60 | $1,078.60 |
| Hernandez,Blanca | | | 1 | $5,744.26 | $527.13 | $5,217.13 | $818.65 | $818.65 | | $818.65 | | | $818.65 | $818.65 |
| Hernandez,Blanca imelda | | | 1 | $9,581.77 | $3,163.18 | $6,418.59 | $1,007.18 | $1,007.18 | | $1,007.18 | | | $1,007.18 | $1,007.18 |
| Hernandez,Brayant | | | 1 | $1,037.29 | $253.54 | $783.75 | $122.98 | $122.98 | | $122.98 | | | $122.98 | $122.98 |
| Hernandez,Brenda | | | 1 | $2,601.69 | $0.00 | $2,601.69 | $408.25 | $408.25 | | $408.25 | | | $408.25 | $408.25 |
| Hernandez,Bridget M | | | 1 | $363.36 | $200.28 | $163.08 | $25.59 | $25.59 | | $25.59 | | | $25.59 | $25.59 |
| Hernandez,Carlos | | | 1 | $56.53 | $0.00 | $56.53 | $8.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Chris | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Christine | | | 1 | $89.58 | $0.00 | $89.58 | $14.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Christopher | | | 1 | $3,323.27 | $0.00 | $3,323.27 | $521.47 | $521.47 | | $521.47 | | | $521.47 | $521.47 |
| Hernandez,Christopher | | | 1 | $400.70 | $0.00 | $400.70 | $62.88 | $62.88 | | $62.88 | | | $62.88 | $62.88 |
| Hernandez,Christopher S | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Corey | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Cristina | | | 1 | $286.55 | $206.56 | $79.99 | $12.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Cristina | | | 1 | $84.51 | $0.00 | $84.51 | $13.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Daniel | | | 1 | $1,352.88 | $0.00 | $1,352.88 | $212.29 | $212.29 | | $212.29 | | | $212.29 | $212.29 |
| Hernandez,Daniel | | | 1 | $2,004.54 | $45.87 | $1,958.67 | $307.35 | $307.35 | | $307.35 | | | $307.35 | $307.35 |
| Hernandez,Daniel | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Daniel A | | | 1 | $7,079.41 | $275.46 | $6,803.95 | $1,067.65 | $1,067.65 | | $1,067.65 | | | $1,067.65 | $1,067.65 |
| Hernandez,David R | | | 1 | $10,106.27 | $1,433.38 | $8,672.89 | $1,360.92 | $1,360.92 | | $1,360.92 | | | $1,360.92 | $1,360.92 |
| Hernandez,Delmarys | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| HERNANDEZ,DENNY D | | | 1 | $770.05 | $236.46 | $533.59 | $83.73 | $83.73 | | $83.73 | | | $83.73 | $83.73 |
| Hernandez,Diana | | | 1 | $2,445.32 | $2,146.24 | $299.08 | $46.93 | $46.93 | | $46.93 | | | $46.93 | $46.93 |
| Hernandez,Edison | | | 1 | $10.00 | $0.00 | $10.00 | $1.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Edith | | | 1 | $720.63 | $0.00 | $720.63 | $113.08 | $113.08 | | $113.08 | | | $113.08 | $113.08 |
| Hernandez,Eduardo A | | | 1 | $422.16 | $286.14 | $136.02 | $21.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Edwin | | | 1 | $8,885.03 | $617.23 | $8,267.80 | $1,297.35 | $1,297.35 | | $1,297.35 | | | $1,297.35 | $1,297.35 |
| Hernandez,Edwin H | | | 1 | $3,638.26 | $1,886.64 | $1,751.62 | $274.86 | $274.86 | | $274.86 | | | $274.86 | $274.86 |
| Hernandez,Elissa | | | 1 | $4,945.50 | $280.25 | $4,665.25 | $732.05 | $732.05 | | $732.05 | | | $732.05 | $732.05 |
| Hernandez,Emmanuel | | | 1 | $4,067.79 | $1,860.21 | $2,207.58 | $346.40 | $346.40 | | $346.40 | | | $346.40 | $346.40 |
| Hernandez,Emmanuel | | | 1 | $4,691.65 | $188.72 | $4,502.93 | $706.58 | $706.58 | | $706.58 | | | $706.58 | $706.58 |
| Hernandez,Erika | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hernandez,Esmeralda | | | 1 | $4,003.76 | $342.63 | $3,661.13 | $574.49 | $574.49 | | $574.49 | | | $574.49 | $574.49 |
| Hernandez,Evan | | | 1 | $1,347.56 | $0.00 | $1,347.56 | $211.45 | $211.45 | | $211.45 | | | $211.45 | $211.45 |
| Hernandez,Everardo | | | 1 | $7,413.28 | $132.09 | $7,281.19 | $1,142.54 | $1,142.54 | | $1,142.54 | | | $1,142.54 | $1,142.54 |
| Hernandez,Fabian | | | 1 | $10,447.83 | $423.43 | $10,024.40 | $1,572.99 | $1,572.99 | | $1,572.99 | | | $1,572.99 | $1,572.99 |
| Hernandez,Fabian | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Francisco | | | 1 | $11,586.41 | $55.85 | $11,530.56 | $1,809.33 | $1,809.33 | | $1,809.33 | | | $1,809.33 | $1,809.33 |
| Hernandez,Francisco J | | | 1 | $108.19 | $0.00 | $108.19 | $16.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Gabriel | | | 1 | $3,513.72 | $334.82 | $3,178.90 | $498.82 | $498.82 | | $498.82 | | | $498.82 | $498.82 |
| Hernandez,Gabriel | | | 1 | $82.90 | $0.00 | $82.90 | $13.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Gabriela | | | 1 | $3,055.88 | $175.78 | $2,880.10 | $451.93 | $451.93 | | $451.93 | | | $451.93 | $451.93 |
| Hernandez,Georgina | | | 1 | $4,198.62 | $11.30 | $4,187.32 | $657.06 | $657.06 | | $657.06 | | | $657.06 | $657.06 |
| Hernandez,Gerardo | | | 1 | $620.34 | $575.91 | $44.43 | $6.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Gerardo | | | 1 | $1,316.98 | $0.00 | $1,316.98 | $206.66 | $206.66 | | $206.66 | | | $206.66 | $206.66 |
| Hernandez,Gloria Beatriz | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Heather | | | 1 | $4,581.26 | $0.00 | $4,581.26 | $718.87 | $718.87 | | $718.87 | | | $718.87 | $718.87 |
| Hernandez,Heather A | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hernandez,Hector | | | 1 | $4,955.27 | $1,194.06 | $3,761.21 | $590.19 | $590.19 | | $590.19 | | | $590.19 | $590.19 |
| Hernandez,Henry | | | 1 | $7,012.21 | $2,335.07 | $4,677.14 | $733.92 | $733.92 | | $733.92 | | | $733.92 | $733.92 |
| Hernandez,Hugo | | | 1 | $1,909.94 | $0.00 | $1,909.94 | $299.70 | $299.70 | | $299.70 | | | $299.70 | $299.70 |
| Hernandez,Ileana | | | 1 | $2,528.00 | $663.09 | $1,864.91 | $292.63 | $292.63 | | $292.63 | | | $292.63 | $292.63 |
| Hernandez,Ivonne | | | 1 | $2,263.14 | $97.01 | $2,166.13 | $339.90 | $339.90 | | $339.90 | | | $339.90 | $339.90 |
| Hernandez,Ivy | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| HERNANDEZ,JAIME A | | | 1 | $388.24 | $281.80 | $106.44 | $16.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,James | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Jannette T | | | 1 | $5,589.06 | $797.21 | $4,791.85 | $751.92 | $751.92 | | $751.92 | | | $751.92 | $751.92 |
| Hernandez,Jeanette D | | | 1 | $2,171.45 | $0.00 | $2,171.45 | $340.74 | $340.74 | | $340.74 | | | $340.74 | $340.74 |
| Hernandez,Jeidy | | | 1 | $386.81 | $100.67 | $286.14 | $44.90 | $44.90 | | $44.90 | | | $44.90 | $44.90 |
| Hernandez,Jennie | | | 1 | $3,970.04 | $34.24 | $3,935.80 | $617.59 | $617.59 | | $617.59 | | | $617.59 | $617.59 |
| Hernandez,Jennifer June Garcia | | | 1 | $3,549.55 | $354.23 | $3,195.32 | $501.40 | $501.40 | | $501.40 | | | $501.40 | $501.40 |
| Hernandez,Jessica | | | 1 | $8,398.93 | $970.44 | $7,428.49 | $1,165.65 | $1,165.65 | | $1,165.65 | | | $1,165.65 | $1,165.65 |
| HERNANDEZ,JESSICA | | | 1 | $3,601.20 | $232.35 | $3,368.85 | $528.63 | $528.63 | | $528.63 | | | $528.63 | $528.63 |
| Hernandez,Jessica C | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez,Jessica L | | 1 | $3,620.49 | $455.00 | $3,165.49 | $496.72 | $496.72 | | $496.72 | | | $496.72 | $496.72 |
| Hernandez,Joanna | | 1 | $281.02 | $241.53 | $39.49 | $6.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Joaquin | | 1 | $13.40 | $0.00 | $13.40 | $2.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Johanna L. | | 1 | $6,173.71 | $518.38 | $5,655.33 | $887.41 | $887.41 | | $887.41 | | | $887.41 | $887.41 |
| Hernandez,Johnny | | 1 | $4,895.14 | $54.47 | $4,840.67 | $759.58 | $759.58 | | $759.58 | | | $759.58 | $759.58 |
| Hernandez,Johnnylee | | 1 | $193.55 | $116.36 | $77.19 | $12.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Jorge | | 1 | $1,245.44 | $122.46 | $1,122.98 | $176.21 | $176.21 | | $176.21 | | | $176.21 | $176.21 |
| Hernandez,Jorge | | 1 | $145.31 | $0.00 | $145.31 | $22.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Jose | | 1 | $3,476.78 | $0.00 | $3,476.78 | $545.56 | $545.56 | | $545.56 | | | $545.56 | $545.56 |
| Hernandez,Jose A | | 1 | $1,733.40 | $31.65 | $1,701.75 | $267.03 | $267.03 | | $267.03 | | | $267.03 | $267.03 |
| Hernandez,Jose E | | 1 | $12,959.72 | $9.86 | $12,949.86 | $2,032.04 | $2,032.04 | | $2,032.04 | | | $2,032.04 | $2,032.04 |
| Hernandez,Jose U | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Joshua | | 1 | $474.41 | $298.25 | $176.16 | $27.64 | $27.64 | | $27.64 | | | $27.64 | $27.64 |
| Hernandez,Joshua | | 1 | $1,795.73 | $227.88 | $1,567.85 | $246.02 | $246.02 | | $246.02 | | | $246.02 | $246.02 |
| Hernandez,Juan | | 1 | $6,084.26 | $311.93 | $5,772.33 | $905.77 | $905.77 | | $905.77 | | | $905.77 | $905.77 |
| Hernandez,Juan C | | 1 | $10,848.38 | $298.36 | $10,550.02 | $1,655.47 | $1,655.47 | | $1,655.47 | | | $1,655.47 | $1,655.47 |
| Hernandez,Juan M | | 1 | $8,157.46 | $925.06 | $7,232.40 | $1,134.88 | $1,134.88 | | $1,134.88 | | | $1,134.88 | $1,134.88 |
| Hernandez,Julie Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| HERNANDEZ,JULIO | | 1 | $1,068.48 | $457.63 | $610.85 | $95.85 | $95.85 | | $95.85 | | | $95.85 | $95.85 |
| Hernandez,Justen Joseph | | 1 | $649.83 | $233.11 | $416.72 | $65.39 | $65.39 | | $65.39 | | | $65.39 | $65.39 |
| Hernandez,Karla | | 1 | $2,046.69 | $106.19 | $1,940.50 | $304.50 | $304.50 | | $304.50 | | | $304.50 | $304.50 |
| Hernandez,Kathy | | 1 | $106.74 | $0.00 | $106.74 | $16.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Keila | | 1 | $2,354.84 | $23.93 | $2,330.91 | $365.76 | $365.76 | | $365.76 | | | $365.76 | $365.76 |
| Hernandez,Kenny | | 1 | $4,920.47 | $830.62 | $4,089.85 | $641.76 | $641.76 | | $641.76 | | | $641.76 | $641.76 |
| Hernandez,Kenny N | | 1 | $10,975.39 | $1,210.13 | $9,765.26 | $1,532.33 | $1,532.33 | | $1,532.33 | | | $1,532.33 | $1,532.33 |
| Hernandez,Krystle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hernandez,Leslie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Leticia | | 1 | $285.46 | $0.00 | $285.46 | $44.79 | $44.79 | | $44.79 | | | $44.79 | $44.79 |
| HERNANDEZ,LINDA | | 1 | $2,745.18 | $0.00 | $2,745.18 | $430.76 | $430.76 | | $430.76 | | | $430.76 | $430.76 |
| Hernandez,Louis Alfredo | | 1 | $732.49 | $49.00 | $683.49 | $107.25 | $107.25 | | $107.25 | | | $107.25 | $107.25 |
| Hernandez,Lucilla | | 1 | $894.00 | $0.00 | $894.00 | $140.28 | $140.28 | | $140.28 | | | $140.28 | $140.28 |
| Hernandez,Luikysha | | 1 | $2,765.80 | $159.03 | $2,606.77 | $409.04 | $409.04 | | $409.04 | | | $409.04 | $409.04 |
| Hernandez,Luis | | 1 | $1,161.73 | $175.72 | $986.01 | $154.72 | $154.72 | | $154.72 | | | $154.72 | $154.72 |
| Hernandez,Luis | | 1 | $4,927.17 | $171.19 | $4,755.98 | $746.29 | $746.29 | | $746.29 | | | $746.29 | $746.29 |
| Hernandez,Luis R | | 1 | $3,510.98 | $0.00 | $3,510.98 | $550.93 | $550.93 | | $550.93 | | | $550.93 | $550.93 |
| HERNANDEZ,MALEENA | | 1 | $195.23 | $26.34 | $168.89 | $26.50 | $26.50 | | $26.50 | | | $26.50 | $26.50 |
| Hernandez,Manuel | | 1 | $1,268.04 | $575.73 | $692.31 | $108.63 | $108.63 | | $108.63 | | | $108.63 | $108.63 |
| Hernandez,Manuel | | 1 | $2,017.93 | $0.00 | $2,017.93 | $316.65 | $316.65 | | $316.65 | | | $316.65 | $316.65 |
| Hernandez,Marco | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hernandez,Maria | | 1 | $4,494.33 | $757.45 | $3,736.88 | $586.38 | $586.38 | | $586.38 | | | $586.38 | $586.38 |
| Hernandez,Maria C | | 1 | $1,205.52 | $100.27 | $1,105.25 | $173.43 | $173.43 | | $173.43 | | | $173.43 | $173.43 |
| Hernandez,Maria V | | 1 | $100.72 | $0.00 | $100.72 | $15.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Mariela E | | 1 | $20,425.35 | $655.64 | $19,769.71 | $3,102.19 | $3,102.19 | | $3,102.19 | | | $3,102.19 | $3,102.19 |
| Hernandez,Marisela | | 1 | $598.52 | $210.81 | $387.71 | $60.84 | $60.84 | | $60.84 | | | $60.84 | $60.84 |
| Hernandez,Maritza | | 1 | $7,931.46 | $0.00 | $7,931.46 | $1,244.57 | $1,244.57 | | $1,244.57 | | | $1,244.57 | $1,244.57 |
| Hernandez,Marlen | | 1 | $653.37 | $220.91 | $432.46 | $67.86 | $67.86 | | $67.86 | | | $67.86 | $67.86 |
| Hernandez,Martin | | 1 | $889.51 | $117.34 | $772.17 | $121.17 | $121.17 | | $121.17 | | | $121.17 | $121.17 |
| HERNANDEZ,MARTIN S | | 1 | $169.24 | $0.00 | $169.24 | $26.56 | $26.56 | | $26.56 | | | $26.56 | $26.56 |
| Hernandez,Mayra | | 1 | $375.09 | $0.00 | $375.09 | $58.86 | $58.86 | | $58.86 | | | $58.86 | $58.86 |
| Hernandez,Melisa | | 1 | $4,629.42 | $212.51 | $4,416.91 | $693.08 | $693.08 | | $693.08 | | | $693.08 | $693.08 |
| Hernandez,Melissa | | 1 | $1,830.76 | $0.00 | $1,830.76 | $287.28 | $287.28 | | $287.28 | | | $287.28 | $287.28 |
| Hernandez,Melody | | 1 | $10,592.57 | $690.92 | $9,901.65 | $1,553.73 | $1,553.73 | | $1,553.73 | | | $1,553.73 | $1,553.73 |
| Hernandez,Melvin | | 1 | $364.67 | $0.00 | $364.67 | $57.22 | $57.22 | | $57.22 | | | $57.22 | $57.22 |
| Hernandez,Michelle | | 1 | $1,266.18 | $44.89 | $1,221.29 | $191.64 | $191.64 | | $191.64 | | | $191.64 | $191.64 |
| Hernandez,Michelle | | 1 | $14,935.63 | $265.63 | $14,670.00 | $2,301.96 | $2,301.96 | | $2,301.96 | | | $2,301.96 | $2,301.96 |
| Hernandez,Miguel A | | 1 | $3,231.48 | $1,651.19 | $1,580.29 | $247.97 | $247.97 | | $247.97 | | | $247.97 | $247.97 |
| Hernandez,Miguel A | | 1 | $14,550.53 | $2,930.65 | $11,619.88 | $1,823.35 | $1,823.35 | | $1,823.35 | | | $1,823.35 | $1,823.35 |
| Hernandez,Minerva E | | 1 | $1,263.60 | $202.90 | $1,060.70 | $166.44 | $166.44 | | $166.44 | | | $166.44 | $166.44 |
| Hernandez,Natasha | | 1 | $1,028.43 | $0.00 | $1,028.43 | $161.38 | $161.38 | | $161.38 | | | $161.38 | $161.38 |
| Hernandez,Neiman Marcus | | 1 | $428.15 | $0.00 | $428.15 | $67.18 | $67.18 | | $67.18 | | | $67.18 | $67.18 |
| Hernandez,Nicolas D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Norma | | 1 | $4,522.93 | $25.05 | $4,497.88 | $705.79 | $705.79 | | $705.79 | | | $705.79 | $705.79 |
| Hernandez,Olivia | | 1 | $749.84 | $0.00 | $749.84 | $117.66 | $117.66 | | $117.66 | | | $117.66 | $117.66 |
| Hernandez,Oralia | | 1 | $2,053.52 | $12.17 | $2,041.35 | $320.32 | $320.32 | | $320.32 | | | $320.32 | $320.32 |
| Hernandez,Pedro | | 1 | $2,650.86 | $45.82 | $2,605.04 | $408.77 | $408.77 | | $408.77 | | | $408.77 | $408.77 |
| Hernandez,Peter | | 1 | $1,016.13 | $0.00 | $1,016.13 | $159.45 | $159.45 | | $159.45 | | | $159.45 | $159.45 |
| Hernandez,Peter A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Rachel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hernandez,Raul A | | 1 | $8,617.31 | $204.23 | $8,413.08 | $1,320.15 | $1,320.15 | | $1,320.15 | | | $1,320.15 | $1,320.15 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez,Rebecca Louise | | 1 | $227.66 | $152.43 | $75.23 | $11.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Ricardo | | 1 | $1,206.70 | $0.00 | $1,206.70 | $189.35 | $189.35 | | $189.35 | | | $189.35 | $189.35 |
| Hernandez,Ricardo | | 1 | $819.49 | $0.00 | $819.49 | $128.59 | $128.59 | | $128.59 | | | $128.59 | $128.59 |
| Hernandez,Ruben | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Salissa Louise | | 1 | $5,967.68 | $56.59 | $5,911.09 | $927.55 | $927.55 | | $927.55 | | | $927.55 | $927.55 |
| Hernandez,Sandy | | 1 | $336.41 | $96.52 | $239.89 | $37.64 | $37.64 | | $37.64 | | | $37.64 | $37.64 |
| Hernandez,Sergio | | 1 | $145.09 | $0.00 | $145.09 | $22.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Sonia E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hernandez,Stephanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hernandez,Steven Lawrence | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hernandez,Tanya | | 1 | $6,344.51 | $106.09 | $6,238.42 | $978.91 | $978.91 | | $978.91 | | | $978.91 | $978.91 |
| Hernandez,Terri M | | 1 | $806.51 | $0.00 | $806.51 | $126.55 | $126.55 | | $126.55 | | | $126.55 | $126.55 |
| Hernandez,Thomas | | 1 | $4,530.64 | $1,773.01 | $2,757.63 | $432.72 | $432.72 | | $432.72 | | | $432.72 | $432.72 |
| Hernandez,Thomas Conrad | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hernandez,Tracie Guthrie | | 1 | $6,256.09 | $632.52 | $5,623.57 | $882.43 | $882.43 | | $882.43 | $10,000.00 | | $882.43 | $10,882.43 |
| Hernandez,Tyree | | 1 | $4,585.62 | $1,007.27 | $3,578.35 | $561.50 | $561.50 | | $561.50 | | | $561.50 | $561.50 |
| HERNANDEZ,VALDEMAR J | | 1 | $61.56 | $0.00 | $61.56 | $9.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hernandez,Valentin | | 1 | $4,474.16 | $147.79 | $4,326.37 | $678.88 | $678.88 | | $678.88 | | | $678.88 | $678.88 |
| Hernandez,Valeria | | 1 | $2,676.73 | $79.20 | $2,597.53 | $407.59 | $407.59 | | $407.59 | | | $407.59 | $407.59 |
| HERNANDEZ,VANESSA | | 1 | $12,262.27 | $508.87 | $11,753.40 | $1,844.30 | $1,844.30 | | $1,844.30 | | | $1,844.30 | $1,844.30 |
| Hernandez,Veronica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hernandez,Victor | | 1 | $8,445.24 | $2,474.47 | $5,970.77 | $936.91 | $936.91 | | $936.91 | | | $936.91 | $936.91 |
| Hernandez,Wilma | | 1 | $521.54 | $0.00 | $521.54 | $81.84 | $81.84 | | $81.84 | | | $81.84 | $81.84 |
| Hernandez,Yendhy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hernandez,Yohara | | 1 | $868.52 | $103.93 | $764.59 | $119.98 | $119.98 | | $119.98 | | | $119.98 | $119.98 |
| Hernandez,Yolanda patricia | | 1 | $1,456.67 | $205.05 | $1,251.62 | $196.40 | $196.40 | | $196.40 | | | $196.40 | $196.40 |
| Hernandez,Yulanna V | | 1 | $4,185.85 | $0.00 | $4,185.85 | $656.83 | $656.83 | | $656.83 | | | $656.83 | $656.83 |
| Hernandez-byrne,Audrey A | | 1 | $4,753.86 | $205.63 | $4,548.23 | $713.69 | $713.69 | | $713.69 | | | $713.69 | $713.69 |
| Heron,Nicolas BRANDON | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Heronemus,Chris | | 1 | $2,093.64 | $141.81 | $1,951.83 | $306.27 | $306.27 | | $306.27 | | | $306.27 | $306.27 |
| Herr,Christina M | | 1 | $3,495.15 | $198.59 | $3,296.56 | $517.28 | $517.28 | | $517.28 | | | $517.28 | $517.28 |
| Herrell,Daniel R | | 1 | $1,998.66 | $1,300.97 | $697.69 | $109.48 | $109.48 | | $109.48 | | | $109.48 | $109.48 |
| Herrera,Augustine | | 1 | $3,014.32 | $191.20 | $2,823.12 | $442.99 | $442.99 | | $442.99 | | | $442.99 | $442.99 |
| Herrera,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HERRERA,CINDY P | | 1 | $1,216.84 | $329.02 | $887.82 | $139.31 | $139.31 | | $139.31 | | | $139.31 | $139.31 |
| Herrera,Diane | | 1 | $1,388.69 | $0.00 | $1,388.69 | $217.91 | $217.91 | | $217.91 | | | $217.91 | $217.91 |
| Herrera,Edmundo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Herrera,Eladio U | | 1 | $175.12 | $0.00 | $175.12 | $27.48 | $27.48 | | $27.48 | | | $27.48 | $27.48 |
| Herrera,Eric | | 1 | $1,922.61 | $126.67 | $1,795.94 | $281.81 | $281.81 | | $281.81 | | | $281.81 | $281.81 |
| Herrera,Evelyn | | 1 | $581.69 | $42.91 | $538.78 | $84.54 | $84.54 | | $84.54 | | | $84.54 | $84.54 |
| Herrera,Gary | | 1 | $7,605.35 | $1,486.61 | $6,118.74 | $960.13 | $960.13 | | $960.13 | | | $960.13 | $960.13 |
| Herrera,Jenny | | 1 | $3,166.50 | $80.58 | $3,085.92 | $484.23 | $484.23 | | $484.23 | | | $484.23 | $484.23 |
| Herrera,Jessica | | 1 | $2,037.48 | $0.00 | $2,037.48 | $319.71 | $319.71 | | $319.71 | | | $319.71 | $319.71 |
| Herrera,Joel | | 1 | $7,070.19 | $207.95 | $6,862.24 | $1,076.80 | $1,076.80 | | $1,076.80 | | | $1,076.80 | $1,076.80 |
| Herrera,Johanna Elizabeth | | 1 | $1,840.07 | $59.29 | $1,780.78 | $279.43 | $279.43 | | $279.43 | | | $279.43 | $279.43 |
| Herrera,Juan | | 1 | $4,034.96 | $747.48 | $3,287.48 | $515.86 | $515.86 | | $515.86 | | | $515.86 | $515.86 |
| Herrera,Juan Angel | | 1 | $5,230.37 | $1,098.15 | $4,132.22 | $648.41 | $648.41 | | $648.41 | | | $648.41 | $648.41 |
| Herrera,Juan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Herrera,Juan S | | 1 | $7,424.85 | $861.86 | $6,562.99 | $1,029.84 | $1,029.84 | | $1,029.84 | | | $1,029.84 | $1,029.84 |
| HERRERA,JULISSA | | 1 | $1,004.66 | $286.73 | $717.93 | $112.65 | $112.65 | | $112.65 | | | $112.65 | $112.65 |
| Herrera,Kristina | | 1 | $684.08 | $0.00 | $684.08 | $107.34 | $107.34 | | $107.34 | | | $107.34 | $107.34 |
| Herrera,Leonardo | | 1 | $5,620.80 | $296.34 | $5,324.46 | $835.49 | $835.49 | | $835.49 | | | $835.49 | $835.49 |
| Herrera,Luis | | 1 | $889.95 | $247.01 | $642.94 | $100.89 | $100.89 | | $100.89 | | | $100.89 | $100.89 |
| Herrera,Mario | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HERRERA,MERLYN | | 1 | $382.12 | $0.00 | $382.12 | $59.96 | $59.96 | | $59.96 | | | $59.96 | $59.96 |
| Herrera,Minosca | | 1 | $517.45 | $180.62 | $336.83 | $52.85 | $52.85 | | $52.85 | | | $52.85 | $52.85 |
| Herrera,Olivia | | 1 | $2,007.81 | $193.78 | $1,814.03 | $284.65 | $284.65 | | $284.65 | | | $284.65 | $284.65 |
| Herrera,Rigoberto | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Herrera,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Herrera,Rodrigo | | 1 | $4,209.57 | $736.93 | $3,472.64 | $544.91 | $544.91 | | $544.91 | | | $544.91 | $544.91 |
| Herrera,Roxanne M | | 1 | $463.09 | $0.00 | $463.09 | $72.67 | $72.67 | | $72.67 | | | $72.67 | $72.67 |
| Herrera,Sandra | | 1 | $1,748.56 | $102.22 | $1,646.34 | $258.34 | $258.34 | | $258.34 | | | $258.34 | $258.34 |
| Herrera,Tlalzin V | | 1 | $2,105.53 | $59.10 | $2,046.43 | $321.12 | $321.12 | | $321.12 | | | $321.12 | $321.12 |
| Herreros,Jessica | | 1 | $914.43 | $0.00 | $914.43 | $143.49 | $143.49 | | $143.49 | | | $143.49 | $143.49 |
| HERRICK,BRYAN | | 1 | $3.00 | $0.00 | $3.00 | $0.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Herrick,Stephen Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Herridge,Brian | | 1 | $291.03 | $34.86 | $256.17 | $40.20 | $40.20 | | $40.20 | | | $40.20 | $40.20 |
| Herring III,Robert | | 1 | $4,030.96 | $832.86 | $3,198.10 | $501.83 | $501.83 | | $501.83 | | | $501.83 | $501.83 |
| Herring,Joshua | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Herring,Teresa R | | 1 | $4,142.81 | $940.34 | $3,202.47 | $502.52 | $502.52 | | $502.52 | | | $502.52 | $502.52 |
| Herrington,Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Herrington,Jason A | | 1 | $22.65 | $0.00 | $22.65 | $3.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HERRINGTON,MARTIN | | 1 | $847.75 | $152.07 | $695.68 | $109.16 | $109.16 | | $109.16 | | | $109.16 | $109.16 |
| Herriott,Austin D | | 1 | $7,757.18 | $1,124.67 | $6,632.51 | $1,040.75 | $1,040.75 | | $1,040.75 | | | $1,040.75 | $1,040.75 |
| Herriott,Jennifer | | 1 | $360.53 | $92.59 | $267.94 | $42.04 | $42.04 | | $42.04 | | | $42.04 | $42.04 |
| Herrman,Jacquelyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Herrman,Jefferson | | 1 | $7,768.48 | $2,563.19 | $5,205.29 | $816.79 | $816.79 | | $816.79 | | | $816.79 | $816.79 |
| Herrold,Keith A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Herron,Alexander H | | 1 | $4,880.91 | $37.00 | $4,843.91 | $760.09 | $760.09 | | $760.09 | | | $760.09 | $760.09 |
| Herron,Deanna | | 1 | $43.45 | $0.00 | $43.45 | $6.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Herron,Eboney | | 1 | $1,635.78 | $0.00 | $1,635.78 | $256.68 | $256.68 | | $256.68 | | | $256.68 | $256.68 |
| Herron,Robert O | | 1 | $78.93 | $0.00 | $78.93 | $12.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Herron,Rodney P | | 1 | $1,916.69 | $265.67 | $1,651.02 | $259.07 | $259.07 | | $259.07 | | | $259.07 | $259.07 |
| Herron,Shannon | | 1 | $2,981.22 | $824.05 | $2,157.17 | $338.49 | $338.49 | | $338.49 | | | $338.49 | $338.49 |
| Hersh,Meshullam B | | 1 | $5,419.83 | $0.00 | $5,419.83 | $850.46 | $850.46 | | $850.46 | | | $850.46 | $850.46 |
| Hershberger,Ryan J | | 1 | $14,465.01 | $474.48 | $13,990.53 | $2,195.34 | $2,195.34 | | $2,195.34 | | | $2,195.34 | $2,195.34 |
| Hertzig,Jeffrey M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hertzog,Aaron | | 1 | $442.89 | $0.00 | $442.89 | $69.50 | $69.50 | | $69.50 | | | $69.50 | $69.50 |
| Hertzog,Gary | | 1 | $2,118.51 | $7.78 | $2,110.73 | $331.21 | $331.21 | | $331.21 | | | $331.21 | $331.21 |
| Hervey,James B | | 1 | $4,844.55 | $0.00 | $4,844.55 | $760.19 | $760.19 | | $760.19 | | | $760.19 | $760.19 |
| Herzig,Sasha | | 1 | $185.58 | $41.78 | $143.80 | $22.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Herzog,Jaclyn | | 1 | $6,796.28 | $0.00 | $6,796.28 | $1,066.45 | $1,066.45 | | $1,066.45 | | | $1,066.45 | $1,066.45 |
| Herzog,John P | | 1 | $11,809.03 | $2,110.78 | $9,698.25 | $1,521.81 | $1,521.81 | | $1,521.81 | | | $1,521.81 | $1,521.81 |
| HERZOG,NATASHA | | 1 | $463.91 | $0.00 | $463.91 | $72.79 | $72.79 | | $72.79 | | | $72.79 | $72.79 |
| Hesketh,Jamie | | 1 | $2,369.11 | $0.00 | $2,369.11 | $371.75 | $371.75 | | $371.75 | | | $371.75 | $371.75 |
| Hess,Chris M | | 1 | $3,591.44 | $0.00 | $3,591.44 | $563.55 | $563.55 | | $563.55 | | | $563.55 | $563.55 |
| Hess,James matthew | | 1 | $477.20 | $0.00 | $477.20 | $74.88 | $74.88 | | $74.88 | | | $74.88 | $74.88 |
| Hess,Paul | | 1 | $5,649.30 | $932.77 | $4,716.53 | $740.10 | $740.10 | | $740.10 | | | $740.10 | $740.10 |
| Hesskew,Trevor | | 1 | $1,315.19 | $130.84 | $1,184.35 | $185.84 | $185.84 | | $185.84 | | | $185.84 | $185.84 |
| Hester II,Steven michael | | 1 | $3,952.30 | $350.67 | $3,601.63 | $565.15 | $565.15 | | $565.15 | | | $565.15 | $565.15 |
| Hester,Carrie A | | 1 | $4,126.20 | $608.03 | $3,518.17 | $552.06 | $552.06 | | $552.06 | | | $552.06 | $552.06 |
| Hester,Jillian | | 1 | $41.15 | $0.00 | $41.15 | $6.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hester,Julianne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hester,Richard E | | 1 | $8,123.07 | $4,257.58 | $3,865.49 | $606.56 | $606.56 | | $606.56 | | | $606.56 | $606.56 |
| Hestle,Brad | | 1 | $407.98 | $0.00 | $407.98 | $64.02 | $64.02 | | $64.02 | | | $64.02 | $64.02 |
| Hetherington,Cynthia M | | 1 | $11,828.92 | $2,541.85 | $9,287.07 | $1,457.29 | $1,457.29 | | $1,457.29 | | | $1,457.29 | $1,457.29 |
| Hettick,Amy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Heublein,Spencer | | 1 | $4,942.36 | $104.96 | $4,837.40 | $759.07 | $759.07 | | $759.07 | | | $759.07 | $759.07 |
| Heuer,Linda | | 1 | $8,110.09 | $1,108.06 | $7,002.03 | $1,098.73 | $1,098.73 | | $1,098.73 | | | $1,098.73 | $1,098.73 |
| Heule,Tammy | | 1 | $2,241.47 | $305.16 | $1,936.31 | $303.84 | $303.84 | | $303.84 | | | $303.84 | $303.84 |
| Heun,Josephus L | | 1 | $5,673.21 | $371.55 | $5,301.66 | $831.92 | $831.92 | | $831.92 | | | $831.92 | $831.92 |
| Heuring,John | | 1 | $221.79 | $137.91 | $83.88 | $13.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Heusser,Mark Allen | | 1 | $11,864.16 | $114.15 | $11,750.01 | $1,843.77 | $1,843.77 | | $1,843.77 | | | $1,843.77 | $1,843.77 |
| Heuyard,Curtis | | 1 | $4,468.00 | $603.35 | $3,864.65 | $606.43 | $606.43 | | $606.43 | | | $606.43 | $606.43 |
| HEWITT,MICHAEL T | | 1 | $6,316.61 | $1,226.67 | $5,089.94 | $798.69 | $798.69 | | $798.69 | | | $798.69 | $798.69 |
| Hewitt,Patricia A | | 1 | $19,509.37 | $1,543.82 | $17,965.55 | $2,819.08 | $2,819.08 | | $2,819.08 | | | $2,819.08 | $2,819.08 |
| Hew-Len,Reny | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hewlett,Joan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Heymann,Keith | | 1 | $4,474.08 | $517.01 | $3,957.07 | $620.93 | $620.93 | | $620.93 | | | $620.93 | $620.93 |
| Heyward,Anthony | | 1 | $4,313.87 | $652.61 | $3,661.26 | $574.51 | $574.51 | | $574.51 | | | $574.51 | $574.51 |
| Heyward,Heather | | 1 | $6,973.72 | $0.00 | $6,973.72 | $1,094.29 | $1,094.29 | | $1,094.29 | | | $1,094.29 | $1,094.29 |
| Hibbeler,Shanon Michelle | | 1 | $906.20 | $231.75 | $674.45 | $105.83 | $105.83 | | $105.83 | | | $105.83 | $105.83 |
| Hibbler,Timothy L | | 1 | $4,851.53 | $634.22 | $4,217.31 | $661.76 | $661.76 | | $661.76 | | | $661.76 | $661.76 |
| Hibbs,David B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hibshman,Katie | | 1 | $2,518.93 | $186.55 | $2,332.38 | $365.99 | $365.99 | | $365.99 | | | $365.99 | $365.99 |
| Hichew,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hichos Marroquin,Sergio | | 1 | $8,414.55 | $682.51 | $7,732.04 | $1,213.28 | $1,213.28 | | $1,213.28 | | | $1,213.28 | $1,213.28 |
| Hickerson,Tifanie | | 1 | $814.13 | $32.91 | $781.22 | $122.59 | $122.59 | | $122.59 | | | $122.59 | $122.59 |
| Hickey,Jonathan | | 1 | $947.91 | $412.76 | $535.15 | $83.97 | $83.97 | | $83.97 | | | $83.97 | $83.97 |
| Hickman,Jimmy A | | 1 | $4,461.98 | $0.00 | $4,461.98 | $700.16 | $700.16 | | $700.16 | | | $700.16 | $700.16 |
| Hickman,Justin M | | 1 | $3,306.71 | $128.40 | $3,178.31 | $498.73 | $498.73 | | $498.73 | | | $498.73 | $498.73 |
| Hickman,Kenneth | | 1 | $757.25 | $7.63 | $749.62 | $117.63 | $117.63 | | $117.63 | | | $117.63 | $117.63 |
| Hicks,Craig | | 1 | $2,860.28 | $288.40 | $2,571.88 | $403.57 | $403.57 | | $403.57 | | | $403.57 | $403.57 |
| Hicks,Eric R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hicks,Gary LAWRENCE | | 1 | $5,004.09 | $525.84 | $4,478.25 | $702.71 | $702.71 | | $702.71 | | | $702.71 | $702.71 |
| Hicks,Jeffrey James | | 1 | $6,234.30 | $273.44 | $5,960.86 | $935.35 | $935.35 | | $935.35 | | | $935.35 | $935.35 |
| Hicks,Joseph | | 1 | $9,111.90 | $3,643.53 | $5,468.37 | $858.08 | $858.08 | | $858.08 | | | $858.08 | $858.08 |
| Hicks,Kathryn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hicks,Meaghan E | | 1 | $11,065.37 | $1,212.18 | $9,853.19 | $1,546.12 | $1,546.12 | | $1,546.12 | | | $1,546.12 | $1,546.12 |
| Hicks,Michelle | | 1 | $3,533.72 | $238.48 | $3,295.24 | $517.08 | $517.08 | | $517.08 | | | $517.08 | $517.08 |
| Hicks,Ryan M | | 1 | $75.10 | $0.00 | $75.10 | $11.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hicks,Thalia | | 1 | $0.38 | $0.00 | $0.38 | $0.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HICKS,THERESSA A | | 1 | $11.85 | $0.00 | $11.85 | $1.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hicks,Thomas T | | 1 | $2,751.09 | $581.11 | $2,169.98 | $340.50 | $340.50 | | $340.50 | | | $340.50 | $340.50 |
| Hicks,Tiffanie | | 1 | $3,665.08 | $308.80 | $3,356.28 | $526.65 | $526.65 | | $526.65 | | | $526.65 | $526.65 |
| Hicks,Tramel | | 1 | $2,518.10 | $201.26 | $2,316.84 | $363.55 | $363.55 | | $363.55 | | | $363.55 | $363.55 |
| Hicks,William L | | 1 | $10,464.98 | $1,122.83 | $9,342.15 | $1,465.93 | $1,465.93 | | $1,465.93 | | | $1,465.93 | $1,465.93 |
| Hicks,Xavier L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hidalgo,Carlos A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hidalgo,Cesar | | 1 | $1,650.59 | $337.38 | $1,313.21 | $206.06 | $206.06 | | $206.06 | | | $206.06 | $206.06 |
| Hidalgo,Christian A | | 1 | $591.63 | $303.09 | $288.54 | $45.28 | $45.28 | | $45.28 | | | $45.28 | $45.28 |
| Hidalgo,Crystal | | 1 | $536.48 | $0.00 | $536.48 | $84.18 | $84.18 | | $84.18 | | | $84.18 | $84.18 |
| Hidalgo,Elizabeth Liz | | 1 | $1,083.08 | $0.00 | $1,083.08 | $169.95 | $169.95 | | $169.95 | | | $169.95 | $169.95 |
| Hidalgo,Helen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hidalgo,Katie | | 1 | $8,351.43 | $376.54 | $7,974.89 | $1,251.39 | $1,251.39 | | $1,251.39 | | | $1,251.39 | $1,251.39 |
| Hidalgo,Luis | | 1 | $6,487.71 | $847.55 | $5,640.16 | $885.03 | $885.03 | | $885.03 | | | $885.03 | $885.03 |
| Hidalgo,Matthew | | 1 | $397.58 | $0.00 | $397.58 | $62.39 | $62.39 | | $62.39 | | | $62.39 | $62.39 |
| Hidalgo,Patricia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hiebert,Tannim-Christopher W | | 1 | $4,767.11 | $28.65 | $4,738.46 | $743.54 | $743.54 | | $743.54 | | | $743.54 | $743.54 |
| Hieronymus,William E | | 1 | $766.86 | $13.94 | $752.92 | $118.15 | $118.15 | | $118.15 | | | $118.15 | $118.15 |
| Higareda,Anna | | 1 | $442.83 | $85.72 | $357.11 | $56.04 | $56.04 | | $56.04 | | | $56.04 | $56.04 |
| Higgins,Clayton | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Higgins,Georgia | | 1 | $650.70 | $0.00 | $650.70 | $102.11 | $102.11 | | $102.11 | | | $102.11 | $102.11 |
| Higgins,Larry | | 1 | $3,483.39 | $2,161.62 | $1,321.77 | $207.41 | $207.41 | | $207.41 | | | $207.41 | $207.41 |
| Higgins,Ricardo F | | 1 | $8,838.91 | $2,882.35 | $5,956.56 | $934.68 | $934.68 | | $934.68 | | | $934.68 | $934.68 |
| Higgins,Robert E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Higgins,Steven | | 1 | $791.47 | $142.12 | $649.35 | $101.89 | $101.89 | | $101.89 | | | $101.89 | $101.89 |
| Higgins,Valencia I | | 1 | $1,794.71 | $207.30 | $1,587.41 | $249.09 | $249.09 | | $249.09 | | | $249.09 | $249.09 |
| Higginson,Dawn N | | 1 | $1,303.76 | $133.45 | $1,170.31 | $183.64 | $183.64 | | $183.64 | | | $183.64 | $183.64 |
| Higgs,Melissa | | 1 | $5,619.51 | $312.17 | $5,307.34 | $832.81 | $832.81 | | $832.81 | | | $832.81 | $832.81 |
| High,Katherine A | | 1 | $5,311.60 | $0.00 | $5,311.60 | $833.48 | $833.48 | | $833.48 | | | $833.48 | $833.48 |
| Hight,Jonathan Thomas | | 1 | $4,010.21 | $937.12 | $3,073.09 | $482.22 | $482.22 | | $482.22 | | | $482.22 | $482.22 |
| Hightower,Candice | | 1 | $985.09 | $242.68 | $742.41 | $116.50 | $116.50 | | $116.50 | | | $116.50 | $116.50 |
| Hightower,Cicely | | 1 | $2,903.27 | $0.00 | $2,903.27 | $455.57 | $455.57 | | $455.57 | | | $455.57 | $455.57 |
| Hightower,Robert | | 1 | $69.40 | $0.00 | $69.40 | $10.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hightower,Tycee | | 1 | $6,378.51 | $276.53 | $6,101.98 | $957.50 | $957.50 | | $957.50 | | | $957.50 | $957.50 |
| Hightower,Veronica | | 1 | $348.69 | $86.43 | $262.26 | $41.15 | $41.15 | | $41.15 | | | $41.15 | $41.15 |
| Higley,Barbara Jean | | 1 | $564.79 | $27.80 | $536.99 | $84.26 | $84.26 | | $84.26 | | | $84.26 | $84.26 |
| Higman,Christine | | 1 | $9,741.20 | $958.21 | $8,782.99 | $1,378.19 | $1,378.19 | | $1,378.19 | | | $1,378.19 | $1,378.19 |
| Higman,Heather | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Higuera,Gerardo | | 1 | $1,650.99 | $368.31 | $1,282.68 | $201.27 | $201.27 | | $201.27 | | | $201.27 | $201.27 |
| Hiland,Leon Ruiz | | 1 | $2,984.76 | $335.33 | $2,649.43 | $415.74 | $415.74 | | $415.74 | | | $415.74 | $415.74 |
| Hilario,Jasmine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hilbelink,Peter S | | 1 | $10,029.60 | $154.72 | $9,874.88 | $1,549.53 | $1,549.53 | | $1,549.53 | | | $1,549.53 | $1,549.53 |
| Hilbert,Madelyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hild,Brian | | 1 | $77.80 | $0.00 | $77.80 | $12.21 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hildebrand,Joe P | | 1 | $986.99 | $280.76 | $706.23 | $110.82 | $110.82 | | $110.82 | | | $110.82 | $110.82 |
| Hilder,Brandon | | 1 | $695.87 | $127.45 | $568.42 | $89.19 | $89.19 | | $89.19 | | | $89.19 | $89.19 |
| Hileman,Carol | | 1 | $2,169.41 | $0.00 | $2,169.41 | $340.42 | $340.42 | | $340.42 | | | $340.42 | $340.42 |
| Hileman,David G | | 1 | $7,919.73 | $2,762.72 | $5,157.01 | $809.22 | $809.22 | | $809.22 | | | $809.22 | $809.22 |
| Hilgenberg,Eric | | 1 | $219.80 | $0.00 | $219.80 | $34.49 | $34.49 | | $34.49 | | | $34.49 | $34.49 |
| Hill Jr,Kenneth allen | | 1 | $162.68 | $0.00 | $162.68 | $25.53 | $25.53 | | $25.53 | | | $25.53 | $25.53 |
| Hill Jr,Phillip | | 1 | $2,654.43 | $211.31 | $2,443.12 | $383.36 | $383.36 | | $383.36 | | | $383.36 | $383.36 |
| Hill,Aaron B | | 1 | $12,018.56 | $1,234.08 | $10,784.48 | $1,692.26 | $1,692.26 | | $1,692.26 | | | $1,692.26 | $1,692.26 |
| Hill,Adam | | 1 | $1,562.41 | $50.32 | $1,512.09 | $237.27 | $237.27 | | $237.27 | | | $237.27 | $237.27 |
| Hill,Adrian L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hill,Alex D | | 1 | $4,399.87 | $1,177.82 | $3,222.05 | $505.59 | $505.59 | | $505.59 | | | $505.59 | $505.59 |
| Hill,Altovese | | 1 | $18,783.80 | $1,193.96 | $17,589.84 | $2,760.13 | $2,760.13 | | $2,760.13 | | | $2,760.13 | $2,760.13 |
| Hill,Andre | | 1 | $467.25 | $1.97 | $465.28 | $73.01 | $73.01 | | $73.01 | | | $73.01 | $73.01 |
| Hill,Anita | | 1 | $194.08 | $24.24 | $169.84 | $26.65 | $26.65 | | $26.65 | | | $26.65 | $26.65 |
| Hill,Ashley | | 1 | $830.42 | $149.81 | $680.61 | $106.80 | $106.80 | | $106.80 | | | $106.80 | $106.80 |
| Hill,Benjamin | | 1 | $22,023.53 | $1,187.61 | $20,835.92 | $3,269.49 | $3,269.49 | | $3,269.49 | | | $3,269.49 | $3,269.49 |
| Hill,Brittany J | | 1 | $255.15 | $0.00 | $255.15 | $40.04 | $40.04 | | $40.04 | | | $40.04 | $40.04 |
| Hill,Bryan | | 1 | $1,101.44 | $180.30 | $921.14 | $144.54 | $144.54 | | $144.54 | | | $144.54 | $144.54 |
| Hill,Christopher J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hill,Cory O | | 1 | $8,859.73 | $2,685.66 | $6,174.07 | $968.81 | $968.81 | | $968.81 | | | $968.81 | $968.81 |
| Hill,Dallas | | 1 | $3,264.49 | $224.42 | $3,040.07 | $477.04 | $477.04 | | $477.04 | | | $477.04 | $477.04 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill,DAndre | | 1 | $1,658.47 | $170.59 | $1,487.88 | $233.47 | $233.47 | | $233.47 | | | $233.47 | $233.47 |
| Hill,Daniel A | | 1 | $9,908.71 | $0.00 | $9,908.71 | $1,554.84 | $1,554.84 | | $1,554.84 | | | $1,554.84 | $1,554.84 |
| Hill,Danny | | 1 | $3.81 | $0.00 | $3.81 | $0.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HILL,DAVID F | | 1 | $2,705.92 | $145.78 | $2,560.14 | $401.73 | $401.73 | | $401.73 | | | $401.73 | $401.73 |
| Hill,Deirdra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hill,Donnie C | | 1 | $1,866.53 | $1,011.82 | $854.71 | $134.12 | $134.12 | | $134.12 | | | $134.12 | $134.12 |
| Hill,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HILL,GAREY DEMITIRI | | 1 | $1,523.72 | $0.00 | $1,523.72 | $239.10 | $239.10 | | $239.10 | | | $239.10 | $239.10 |
| Hill,Gary A. | | 1 | $1,771.62 | $0.00 | $1,771.62 | $278.00 | $278.00 | | $278.00 | | | $278.00 | $278.00 |
| Hill,George C | | 1 | $9,425.88 | $0.00 | $9,425.88 | $1,479.07 | $1,479.07 | | $1,479.07 | | | $1,479.07 | $1,479.07 |
| Hill,Hamilton | | 1 | $8,903.66 | $1,442.27 | $7,461.39 | $1,170.81 | $1,170.81 | | $1,170.81 | | | $1,170.81 | $1,170.81 |
| Hill,India | | 1 | $1,957.20 | $0.00 | $1,957.20 | $307.12 | $307.12 | | $307.12 | | | $307.12 | $307.12 |
| HILL,JAMARR | | 1 | $1,150.73 | $853.37 | $297.36 | $46.66 | $46.66 | | $46.66 | | | $46.66 | $46.66 |
| Hill,Jamese | | 1 | $2,636.22 | $81.54 | $2,554.68 | $400.87 | $400.87 | | $400.87 | | | $400.87 | $400.87 |
| Hill,Jasmin | | 1 | $7,858.22 | $214.96 | $7,643.26 | $1,199.35 | $1,199.35 | | $1,199.35 | | | $1,199.35 | $1,199.35 |
| Hill,Jessica D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hill,John Drew | | 1 | $140.65 | $64.23 | $76.42 | $11.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HILL,JONATHAN D | | 1 | $213.77 | $0.00 | $213.77 | $33.54 | $33.54 | | $33.54 | | | $33.54 | $33.54 |
| Hill,Justin D | | 1 | $8,919.22 | $0.00 | $8,919.22 | $1,399.57 | $1,399.57 | | $1,399.57 | | | $1,399.57 | $1,399.57 |
| Hill,Keri Beatrice | | 1 | $3,225.57 | $565.15 | $2,660.42 | $417.46 | $417.46 | | $417.46 | | | $417.46 | $417.46 |
| Hill,Kevin | | 1 | $3,126.80 | $274.89 | $2,851.91 | $447.51 | $447.51 | | $447.51 | | | $447.51 | $447.51 |
| Hill,Kevin | | 1 | $879.74 | $197.40 | $682.34 | $107.07 | $107.07 | | $107.07 | | | $107.07 | $107.07 |
| Hill,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hill,Kimberly Ann | | 1 | $6,298.48 | $983.22 | $5,315.26 | $834.05 | $834.05 | | $834.05 | | | $834.05 | $834.05 |
| Hill,Lakeshia | | 1 | $715.20 | $0.00 | $715.20 | $112.23 | $112.23 | | $112.23 | | | $112.23 | $112.23 |
| Hill,Lara M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hill,Latashia | | 1 | $103.53 | $0.00 | $103.53 | $16.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hill,Latosia N | | 1 | $5,359.53 | $310.40 | $5,049.13 | $792.29 | $792.29 | | $792.29 | | | $792.29 | $792.29 |
| Hill,Latoya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hill,Lynda D | | 1 | $1,592.67 | $194.10 | $1,398.57 | $219.46 | $219.46 | | $219.46 | | | $219.46 | $219.46 |
| Hill,Maranda G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hill,Michael S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hill,Rebecca S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hill,Richard | | 1 | $1,630.29 | $107.13 | $1,523.16 | $239.01 | $239.01 | | $239.01 | | | $239.01 | $239.01 |
| Hill,Shatandrea L | | 1 | $3,451.13 | $0.00 | $3,451.13 | $541.54 | $541.54 | | $541.54 | | | $541.54 | $541.54 |
| Hill,Stephanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hill,Taniaja L | | 1 | $254.67 | $0.00 | $254.67 | $39.96 | $39.96 | | $39.96 | | | $39.96 | $39.96 |
| HILL,THERESA M | | 1 | $7,193.86 | $713.56 | $6,480.30 | $1,016.86 | $1,016.86 | | $1,016.86 | | | $1,016.86 | $1,016.86 |
| HILL,TROY B | | 1 | $150.67 | $102.68 | $47.99 | $7.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hill,Willie L | | 1 | $1,891.59 | $0.00 | $1,891.59 | $296.82 | $296.82 | | $296.82 | | | $296.82 | $296.82 |
| Hilliard,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hilliard,Nakia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hilliker,Cheri S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hillinski,Stephanie | | 1 | $10,145.19 | $740.58 | $9,404.61 | $1,475.73 | $1,475.73 | | $1,475.73 | | | $1,475.73 | $1,475.73 |
| Hill-mealy,Jasmine B | | 1 | $865.08 | $0.00 | $865.08 | $135.74 | $135.74 | | $135.74 | | | $135.74 | $135.74 |
| Hill-Nelson,Tanya Marie | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| HILLS,ANTHONY | | 1 | $152.98 | $0.00 | $152.98 | $24.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hills,Jameica | | 1 | $3,108.64 | $704.82 | $2,403.82 | $377.20 | $377.20 | | $377.20 | | | $377.20 | $377.20 |
| Hills,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hillyer,Sierra | | 1 | $79.91 | $6.41 | $73.50 | $11.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hilomen,Roen | | 1 | $5,685.09 | $1,502.49 | $4,182.60 | $656.32 | $656.32 | | $656.32 | | | $656.32 | $656.32 |
| Hilson,Terrance | | 1 | $2,045.65 | $161.59 | $1,884.06 | $295.64 | $295.64 | | $295.64 | | | $295.64 | $295.64 |
| Hilton,Dedrick | | 1 | $581.06 | $0.00 | $581.06 | $91.18 | $91.18 | | $91.18 | | | $91.18 | $91.18 |
| Hilton,Jeanette | | 1 | $541.87 | $62.61 | $479.26 | $75.20 | $75.20 | | $75.20 | | | $75.20 | $75.20 |
| Hilton-allen,Daniel | | 1 | $5,483.32 | $164.23 | $5,319.09 | $834.65 | $834.65 | | $834.65 | | | $834.65 | $834.65 |
| Hindelang,Stacie | | 1 | $1,866.60 | $111.49 | $1,755.11 | $275.40 | $275.40 | | $275.40 | | | $275.40 | $275.40 |
| Hinderer,David A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hinds,Daisha | | 1 | $1,461.10 | $0.00 | $1,461.10 | $229.27 | $229.27 | | $229.27 | | | $229.27 | $229.27 |
| Hinds,Desraye | | 1 | $4,061.87 | $169.53 | $3,892.34 | $610.77 | $610.77 | | $610.77 | | | $610.77 | $610.77 |
| Hinds,Gary | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hines,Anseria | | 1 | $155.55 | $0.00 | $155.55 | $24.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hines,Chad | | 1 | $5,949.30 | $197.30 | $5,752.00 | $902.58 | $902.58 | | $902.58 | | | $902.58 | $902.58 |
| Hines,Jason | | 1 | $3,208.48 | $0.00 | $3,208.48 | $503.46 | $503.46 | | $503.46 | | | $503.46 | $503.46 |
| Hines,Jennifer | | 1 | $3,948.08 | $331.86 | $3,616.22 | $567.44 | $567.44 | | $567.44 | | | $567.44 | $567.44 |
| Hines,Kawaska | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Hines,Lacey A G | | 1 | $7,145.43 | $1,848.20 | $5,297.23 | $831.22 | $831.22 | | $831.22 | | | $831.22 | $831.22 |
| Hines,Marshall | | 1 | $3,833.78 | $1,663.48 | $2,170.30 | $340.55 | $340.55 | | $340.55 | | | $340.55 | $340.55 |
| Hines,Nika | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hines,Robert | | 1 | $1,038.23 | $74.62 | $963.61 | $151.21 | $151.21 | | $151.21 | | | $151.21 | $151.21 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hines,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hines,Ryan P | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Hines,Ryley orion | | 1 | $35.06 | $0.00 | $35.06 | $5.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hines,Zakiya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hinestroza,Giovanninna | | 1 | $507.82 | $227.65 | $280.17 | $43.96 | $43.96 | | $43.96 | | | $43.96 | $43.96 |
| Hingleton,Camille M | | 1 | $1,669.85 | $0.00 | $1,669.85 | $262.03 | $262.03 | | $262.03 | | | $262.03 | $262.03 |
| Hinkle,Alicia | | 1 | $2,632.72 | $0.00 | $2,632.72 | $413.12 | $413.12 | | $413.12 | | | $413.12 | $413.12 |
| Hinkle,Benjamin A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hinkle,Juanita E | | 1 | $5,739.79 | $0.00 | $5,739.79 | $900.67 | $900.67 | | $900.67 | | | $900.67 | $900.67 |
| Hinkle,Kirt | | 1 | $1,279.78 | $124.06 | $1,155.72 | $181.35 | $181.35 | | $181.35 | | | $181.35 | $181.35 |
| Hinkle,Michael E | | 1 | $3,852.66 | $733.30 | $3,119.36 | $489.48 | $489.48 | | $489.48 | | | $489.48 | $489.48 |
| Hinman,Wilbur | | 1 | $1,347.49 | $234.45 | $1,113.04 | $174.65 | $174.65 | | $174.65 | | | $174.65 | $174.65 |
| Hinojosa,Cesar | | 1 | $129.66 | $0.00 | $129.66 | $20.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hinojosa,Juan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hinojosa,Juan Luis | | 1 | $4,379.40 | $116.82 | $4,262.58 | $668.87 | $668.87 | | $668.87 | | | $668.87 | $668.87 |
| Hinojosa,Paul | | 1 | $11,139.25 | $4,909.93 | $6,229.32 | $977.48 | $977.48 | | $977.48 | | | $977.48 | $977.48 |
| Hinojosa,Yolanda | | 1 | $8,054.38 | $676.53 | $7,377.85 | $1,157.70 | $1,157.70 | | $1,157.70 | | | $1,157.70 | $1,157.70 |
| Hinrichs,Jonathan Edward | | 1 | $7,650.10 | $545.36 | $7,104.74 | $1,114.85 | $1,114.85 | | $1,114.85 | | | $1,114.85 | $1,114.85 |
| Hinson,Kevin Dennis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hinton,Julie R | | 1 | $275.87 | $0.00 | $275.87 | $43.29 | $43.29 | | $43.29 | | | $43.29 | $43.29 |
| Hinton,Krystle | | 1 | $451.72 | $0.00 | $451.72 | $70.88 | $70.88 | | $70.88 | | | $70.88 | $70.88 |
| Hinton,Robert W | | 1 | $10,164.86 | $758.28 | $9,406.58 | $1,476.04 | $1,476.04 | | $1,476.04 | | | $1,476.04 | $1,476.04 |
| Hinton,Seairra | | 1 | $326.30 | $14.18 | $312.12 | $48.98 | $48.98 | | $48.98 | | | $48.98 | $48.98 |
| Hinton,Tamara | | 1 | $8,380.32 | $1,608.88 | $6,771.44 | $1,062.55 | $1,062.55 | | $1,062.55 | | | $1,062.55 | $1,062.55 |
| Hintz,Mario W | | 1 | $9,899.29 | $2,955.49 | $6,943.80 | $1,089.59 | $1,089.59 | | $1,089.59 | | | $1,089.59 | $1,089.59 |
| Hinze,John S | | 1 | $4,539.63 | $789.37 | $3,750.26 | $588.48 | $588.48 | | $588.48 | | | $588.48 | $588.48 |
| Hippeard,Duey L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HIPPOLITE,STANLEY | | 1 | $246.92 | $188.44 | $58.48 | $9.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hirschi,Dustin | | 1 | $1,364.49 | $172.43 | $1,192.06 | $187.05 | $187.05 | | $187.05 | | | $187.05 | $187.05 |
| Hirschkorn,Darryl E | | 1 | $2,194.37 | $302.92 | $1,891.45 | $296.80 | $296.80 | | $296.80 | | | $296.80 | $296.80 |
| HIRST,KEVIN S | | 1 | $8,116.88 | $0.00 | $8,116.88 | $1,273.67 | $1,273.67 | | $1,273.67 | | | $1,273.67 | $1,273.67 |
| Hirte,Trevor | | 1 | $201.84 | $0.00 | $201.84 | $31.67 | $31.67 | | $31.67 | | | $31.67 | $31.67 |
| Hirz,Matthew | | 1 | $6,646.92 | $146.57 | $6,500.35 | $1,020.01 | $1,020.01 | | $1,020.01 | | | $1,020.01 | $1,020.01 |
| Hiscock,Jonathan A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hitch,Jonathan w | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hitch,W. Kevin | | 1 | $10,032.69 | $1,366.95 | $8,665.74 | $1,359.79 | $1,359.79 | | $1,359.79 | | | $1,359.79 | $1,359.79 |
| Hite,Jeffrey | | 1 | $500.43 | $0.00 | $500.43 | $78.53 | $78.53 | | $78.53 | | | $78.53 | $78.53 |
| Hite,Katie | | 1 | $3,819.27 | $58.02 | $3,761.25 | $590.20 | $590.20 | | $590.20 | | | $590.20 | $590.20 |
| Hiticas,Diana | | 1 | $4,835.75 | $0.00 | $4,835.75 | $758.81 | $758.81 | | $758.81 | | | $758.81 | $758.81 |
| Hjalmeby,Alicia | | 1 | $2,499.55 | $45.66 | $2,453.89 | $385.05 | $385.05 | | $385.05 | | | $385.05 | $385.05 |
| Ho,Alex | | 1 | $1,408.36 | $87.72 | $1,320.64 | $207.23 | $207.23 | | $207.23 | | | $207.23 | $207.23 |
| Ho,Cam | | 1 | $1,138.29 | $0.00 | $1,138.29 | $178.62 | $178.62 | | $178.62 | | | $178.62 | $178.62 |
| Ho,Eric | | 1 | $1,605.90 | $273.12 | $1,332.78 | $209.13 | $209.13 | | $209.13 | | | $209.13 | $209.13 |
| Ho,Kevin | | 1 | $4,116.14 | $361.02 | $3,755.12 | $589.24 | $589.24 | | $589.24 | | | $589.24 | $589.24 |
| Ho,Nereida | | 1 | $9,337.93 | $106.00 | $9,231.93 | $1,448.64 | $1,448.64 | | $1,448.64 | | | $1,448.64 | $1,448.64 |
| Hoadley,Jeffrey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hoagland,Sarah | | 1 | $4,282.79 | $914.42 | $3,368.37 | $528.55 | $528.55 | | $528.55 | | | $528.55 | $528.55 |
| Hoang,Anthony | | 1 | $289.39 | $19.15 | $270.24 | $42.41 | $42.41 | | $42.41 | | | $42.41 | $42.41 |
| Hoang,Chuong | | 1 | $3,822.09 | $3,371.83 | $450.26 | $70.65 | $70.65 | | $70.65 | | | $70.65 | $70.65 |
| Hoang,Nguyen Thanh | | 1 | $1,564.81 | $0.00 | $1,564.81 | $245.54 | $245.54 | | $245.54 | | | $245.54 | $245.54 |
| Hoang,Uyen | | 1 | $5,261.95 | $1,197.87 | $4,064.08 | $637.72 | $637.72 | | $637.72 | | | $637.72 | $637.72 |
| Hoang,Van | | 1 | $1,210.91 | $0.00 | $1,210.91 | $190.01 | $190.01 | | $190.01 | | | $190.01 | $190.01 |
| HOBAN,FRANK | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hobbs,Brandon | | 1 | $129.26 | $0.00 | $129.26 | $20.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hobbs,Carlos | | 1 | $3,636.98 | $140.59 | $3,496.39 | $548.64 | $548.64 | | $548.64 | | | $548.64 | $548.64 |
| Hobbs,Colin Anderson | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hobbs,Geringan W | | 1 | $813.65 | $54.22 | $759.43 | $119.17 | $119.17 | | $119.17 | | | $119.17 | $119.17 |
| HOBBS,GREGORY R | | 1 | $391.49 | $0.00 | $391.49 | $61.43 | $61.43 | | $61.43 | | | $61.43 | $61.43 |
| Hobbs,Jason B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hobbs,Kurtis | | 1 | $23,837.48 | $3,727.24 | $20,110.24 | $3,155.62 | $3,155.62 | | $3,155.62 | | | $3,155.62 | $3,155.62 |
| HOBBS,KYLE H | | 1 | $1,652.39 | $801.11 | $851.28 | $133.58 | $133.58 | | $133.58 | | | $133.58 | $133.58 |
| Hobbs,Russell E | | 1 | $22,914.04 | $6,569.95 | $16,344.09 | $2,564.65 | $2,564.65 | | $2,564.65 | | | $2,564.65 | $2,564.65 |
| Hobson,Morgan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hochstetler,Terry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hock,Brian D | | 1 | $9,323.27 | $1,252.13 | $8,071.14 | $1,266.49 | $1,266.49 | | $1,266.49 | | | $1,266.49 | $1,266.49 |
| HOCKER,DENISE K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hocking,Holly | | 1 | $1,699.59 | $0.00 | $1,699.59 | $266.69 | $266.69 | | $266.69 | | | $266.69 | $266.69 |
| Hocking,Michael | | 1 | $894.08 | $0.00 | $894.08 | $140.30 | $140.30 | | $140.30 | | | $140.30 | $140.30 |
| Hockman,Shawn | | 1 | $2,363.53 | $197.27 | $2,166.26 | $339.92 | $339.92 | | $339.92 | | | $339.92 | $339.92 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hocum,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hocutt,Angel L | | 1 | $953.24 | $98.10 | $855.14 | $134.19 | $134.19 | | $134.19 | | | $134.19 | $134.19 |
| HODES,MEGAN M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hodge,Dai | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hodge,Danielle | | 1 | $363.47 | $193.42 | $170.05 | $26.68 | $26.68 | | $26.68 | | | $26.68 | $26.68 |
| Hodge,Floyd | | 1 | $4,663.91 | $46.47 | $4,617.44 | $724.55 | $724.55 | | $724.55 | | | $724.55 | $724.55 |
| Hodge,Franklin W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hodge,Janeille | | 1 | $410.52 | $0.00 | $410.52 | $64.42 | $64.42 | | $64.42 | | | $64.42 | $64.42 |
| Hodge,Robert L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hodge,Sierra | | 1 | $7,333.78 | $766.91 | $6,566.87 | $1,030.45 | $1,030.45 | | $1,030.45 | | | $1,030.45 | $1,030.45 |
| Hodge,Tikeitsha Denise | | 1 | $831.55 | $10.71 | $820.84 | $128.80 | $128.80 | | $128.80 | | | $128.80 | $128.80 |
| Hodges,Brandon K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hodges,Brian | | 1 | $238.89 | $0.00 | $238.89 | $37.49 | $37.49 | | $37.49 | | | $37.49 | $37.49 |
| Hodges,Brock T | | 1 | $20,274.80 | $0.00 | $20,274.80 | $3,181.44 | $3,181.44 | | $3,181.44 | | | $3,181.44 | $3,181.44 |
| Hodges,Christopher M | | 1 | $9,341.59 | $121.45 | $9,220.14 | $1,446.79 | $1,446.79 | | $1,446.79 | | | $1,446.79 | $1,446.79 |
| Hodges,Derrick Lashon | | 1 | $12,398.81 | $1,072.07 | $11,326.74 | $1,777.35 | $1,777.35 | | $1,777.35 | | | $1,777.35 | $1,777.35 |
| Hodges,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hodges,Jenny Lee | | 1 | $5,407.21 | $205.38 | $5,201.83 | $816.25 | $816.25 | | $816.25 | | | $816.25 | $816.25 |
| Hodges,Jesse | | 1 | $349.36 | $83.70 | $265.66 | $41.69 | $41.69 | | $41.69 | | | $41.69 | $41.69 |
| Hodges,Matthew | | 1 | $14.01 | $0.00 | $14.01 | $2.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hodgkiss,Robert | | 1 | $1,177.93 | $327.26 | $850.67 | $133.48 | $133.48 | | $133.48 | | | $133.48 | $133.48 |
| Hodgson,Dormilee J | | 1 | $7,192.82 | $4,095.34 | $3,097.48 | $486.04 | $486.04 | | $486.04 | | | $486.04 | $486.04 |
| Hodgson,Michael Alex | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HODLER,BETHANY | | 1 | $287.92 | $0.00 | $287.92 | $45.18 | $45.18 | | $45.18 | | | $45.18 | $45.18 |
| Hoechst,Amanda J | | 1 | $1,910.73 | $0.00 | $1,910.73 | $299.82 | $299.82 | | $299.82 | | | $299.82 | $299.82 |
| Hoeffer,Tricia L | | 1 | $11,045.00 | $1,044.67 | $10,000.33 | $1,569.21 | $1,569.21 | | $1,569.21 | | | $1,569.21 | $1,569.21 |
| Hoek,Brendan | | 1 | $1,621.67 | $105.30 | $1,516.37 | $237.94 | $237.94 | | $237.94 | | | $237.94 | $237.94 |
| Hoeksema,David | | 1 | $4,164.08 | $0.00 | $4,164.08 | $653.41 | $653.41 | | $653.41 | | | $653.41 | $653.41 |
| Hoelscher,Leah A | | 1 | $2,018.88 | $277.47 | $1,741.41 | $273.26 | $273.26 | | $273.26 | | | $273.26 | $273.26 |
| Hoerman,Brooke A | | 1 | $14,699.29 | $2,594.48 | $12,104.81 | $1,899.44 | $1,899.44 | | $1,899.44 | | | $1,899.44 | $1,899.44 |
| Hoernig,Leah | | 1 | $1,092.95 | $3.24 | $1,089.71 | $170.99 | $170.99 | | $170.99 | | | $170.99 | $170.99 |
| Hoese,Mark J | | 1 | $7,333.95 | $336.93 | $6,997.02 | $1,097.94 | $1,097.94 | | $1,097.94 | | | $1,097.94 | $1,097.94 |
| Hoesel,Coleman | | 1 | $726.36 | $0.00 | $726.36 | $113.98 | $113.98 | | $113.98 | | | $113.98 | $113.98 |
| Hoeser,Shane | | 1 | $652.66 | $0.00 | $652.66 | $102.41 | $102.41 | | $102.41 | | | $102.41 | $102.41 |
| Hoesing,Richard J | | 1 | $21,848.77 | $1,541.14 | $20,307.63 | $3,186.59 | $3,186.59 | | $3,186.59 | | | $3,186.59 | $3,186.59 |
| Hofacker,Scott J | | 1 | $8,842.85 | $986.55 | $7,856.30 | $1,232.78 | $1,232.78 | | $1,232.78 | | | $1,232.78 | $1,232.78 |
| HOFER,JUDITH A | | 1 | $253.34 | $0.00 | $253.34 | $39.75 | $39.75 | | $39.75 | | | $39.75 | $39.75 |
| Hoff,Celeste K | | 1 | $1,188.37 | $215.67 | $972.70 | $152.63 | $152.63 | | $152.63 | | | $152.63 | $152.63 |
| Hoff,Erika | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hoff,Heather | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hoff,Luis | | 1 | $1,533.02 | $202.24 | $1,330.78 | $208.82 | $208.82 | | $208.82 | | | $208.82 | $208.82 |
| Hoffman,John Chris | | 1 | $7,957.54 | $3,651.85 | $4,305.69 | $675.63 | $675.63 | | $675.63 | | | $675.63 | $675.63 |
| Hoffman,Michael J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hoffman-Hancock,Chesley | | 1 | $802.95 | $0.00 | $802.95 | $126.00 | $126.00 | | $126.00 | | | $126.00 | $126.00 |
| Hoffmeier,Autumn Raye | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hofmann,Jon | | 1 | $3,309.46 | $0.00 | $3,309.46 | $519.31 | $519.31 | | $519.31 | | | $519.31 | $519.31 |
| Hogan,Andrew | | 1 | $309.97 | $0.00 | $309.97 | $48.64 | $48.64 | | $48.64 | | | $48.64 | $48.64 |
| Hogan,Dana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hogan,Jalon T | | 1 | $800.31 | $161.72 | $638.59 | $100.21 | $100.21 | | $100.21 | | | $100.21 | $100.21 |
| Hogan,James R | | 1 | $7,711.41 | $1,016.82 | $6,694.59 | $1,050.49 | $1,050.49 | | $1,050.49 | | | $1,050.49 | $1,050.49 |
| Hogan,Jeremiah | | 1 | $6,381.54 | $4,652.30 | $1,729.24 | $271.35 | $271.35 | | $271.35 | | | $271.35 | $271.35 |
| Hogan,Kailen | | 1 | $629.12 | $0.00 | $629.12 | $98.72 | $98.72 | | $98.72 | | | $98.72 | $98.72 |
| Hogan,Meagan | | 1 | $1,285.10 | $328.64 | $956.46 | $150.08 | $150.08 | | $150.08 | | | $150.08 | $150.08 |
| Hogan,Michael E | | 1 | $4,990.05 | $15.81 | $4,974.24 | $780.54 | $780.54 | | $780.54 | | | $780.54 | $780.54 |
| Hogan,Robert T | | 1 | $2,739.28 | $1,374.22 | $1,365.06 | $214.20 | $214.20 | | $214.20 | | | $214.20 | $214.20 |
| Hogan,Shane | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hogan,Stephanie K | | 1 | $718.18 | $285.75 | $432.43 | $67.86 | $67.86 | | $67.86 | | | $67.86 | $67.86 |
| Hogston,Susan | | 1 | $851.36 | $213.04 | $638.32 | $100.16 | $100.16 | | $100.16 | | | $100.16 | $100.16 |
| Hogue,Debbi | | 1 | $879.59 | $0.00 | $879.59 | $138.02 | $138.02 | | $138.02 | | | $138.02 | $138.02 |
| HOHENLEITNER,MARK | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hohl,Krysten E | | 1 | $5,264.58 | $0.00 | $5,264.58 | $826.10 | $826.10 | | $826.10 | | | $826.10 | $826.10 |
| Hohl,Louis | | 1 | $10,542.04 | $3,496.68 | $7,045.36 | $1,105.53 | $1,105.53 | | $1,105.53 | | | $1,105.53 | $1,105.53 |
| Hohmann,Derek Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hojatpanah,Azadeh | | 1 | $1,759.45 | $444.86 | $1,314.59 | $206.28 | $206.28 | | $206.28 | | | $206.28 | $206.28 |
| Hojjati,Mohammad | | 1 | $4,481.15 | $0.23 | $4,480.92 | $703.13 | $703.13 | | $703.13 | | | $703.13 | $703.13 |
| Hokanson,Patricia A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holash,Nathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holbert,Edwin E | | 1 | $4,223.40 | $0.00 | $4,223.40 | $662.72 | $662.72 | | $662.72 | | | $662.72 | $662.72 |
| Holbrook,Heather R | | 1 | $8,222.56 | $1,993.09 | $6,229.47 | $977.50 | $977.50 | | $977.50 | | | $977.50 | $977.50 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holbrook,Steve N | | 1 | $5,194.62 | $1,651.26 | $3,543.36 | $556.01 | $556.01 | | $556.01 | | | $556.01 | $556.01 |
| Holdcraft,David | | 1 | $1,826.14 | $252.80 | $1,573.34 | $246.88 | $246.88 | | $246.88 | | | $246.88 | $246.88 |
| HOLDEN,ALISON F | | 1 | $62.80 | $0.00 | $62.80 | $9.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Holden,LeAnthony | | 1 | $451.08 | $223.28 | $227.80 | $35.75 | $35.75 | | $35.75 | | | $35.75 | $35.75 |
| Holden,Lynette | | 1 | $153.62 | $0.00 | $153.62 | $24.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Holden,Mary H | | 1 | $1,517.41 | $0.00 | $1,517.41 | $238.11 | $238.11 | | $238.11 | | | $238.11 | $238.11 |
| Holden,Susan | | 1 | $1,065.57 | $0.00 | $1,065.57 | $167.21 | $167.21 | | $167.21 | | | $167.21 | $167.21 |
| HOLDEN,THAYDEUS L | | 1 | $173.45 | $0.00 | $173.45 | $27.22 | $27.22 | | $27.22 | | | $27.22 | $27.22 |
| Holder,Amy | | 1 | $1,817.42 | $91.17 | $1,726.25 | $270.88 | $270.88 | | $270.88 | | | $270.88 | $270.88 |
| Holder,Brian | | 1 | $2,469.02 | $148.74 | $2,320.28 | $364.09 | $364.09 | | $364.09 | | | $364.09 | $364.09 |
| Holder,Jessica A | | 1 | $3,118.37 | $1,299.91 | $1,818.46 | $285.35 | $285.35 | | $285.35 | | | $285.35 | $285.35 |
| Holderbaum,David | | 1 | $1,668.48 | $34.48 | $1,634.00 | $256.40 | $256.40 | | $256.40 | | | $256.40 | $256.40 |
| Holderman,Jordan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holdiman,David | | 1 | $2,747.42 | $340.14 | $2,407.28 | $377.74 | $377.74 | | $377.74 | | | $377.74 | $377.74 |
| Holdsworth,Heather | | 1 | $3,832.88 | $0.00 | $3,832.88 | $601.44 | $601.44 | | $601.44 | | | $601.44 | $601.44 |
| Holdt,Justus | | 1 | $794.07 | $37.01 | $757.06 | $118.79 | $118.79 | | $118.79 | | | $118.79 | $118.79 |
| Holes,Thomas R | | 1 | $3,609.04 | $0.00 | $3,609.04 | $566.32 | $566.32 | | $566.32 | | | $566.32 | $566.32 |
| Holguin Jr,Arturo | | 1 | $2,759.94 | $974.63 | $1,785.31 | $280.14 | $280.14 | | $280.14 | | | $280.14 | $280.14 |
| Holguin,Alejandro | | 1 | $3,414.51 | $289.08 | $3,125.43 | $490.43 | $490.43 | | $490.43 | | | $490.43 | $490.43 |
| Holguin,Camila | | 1 | $2,330.13 | $71.76 | $2,258.37 | $354.37 | $354.37 | | $354.37 | | | $354.37 | $354.37 |
| Holguin,Dustin | | 1 | $178.63 | $0.00 | $178.63 | $28.03 | $28.03 | | $28.03 | | | $28.03 | $28.03 |
| Holguin-Luna,Jessica | | 1 | $12,947.08 | $3,541.46 | $9,405.62 | $1,475.89 | $1,475.89 | | $1,475.89 | | | $1,475.89 | $1,475.89 |
| Holiday,Ker-shenda | | 1 | $2,199.16 | $115.58 | $2,083.58 | $326.95 | $326.95 | | $326.95 | | | $326.95 | $326.95 |
| Holland,Aaron | | 1 | $3,898.25 | $33.78 | $3,864.47 | $606.40 | $606.40 | | $606.40 | | | $606.40 | $606.40 |
| Holland,Debbie S | | 1 | $4,993.44 | $1,275.52 | $3,717.92 | $583.40 | $583.40 | | $583.40 | | | $583.40 | $583.40 |
| Holland,Erika | | 1 | $1,727.35 | $247.60 | $1,479.75 | $232.20 | $232.20 | | $232.20 | | | $232.20 | $232.20 |
| Holland,Jeremiah | | 1 | $979.85 | $0.00 | $979.85 | $153.75 | $153.75 | | $153.75 | | | $153.75 | $153.75 |
| Holland,Jon R | | 1 | $21,212.07 | $3,047.68 | $18,164.39 | $2,850.28 | $2,850.28 | | $2,850.28 | | | $2,850.28 | $2,850.28 |
| Holland,Joshua | | 1 | $1,358.73 | $23.27 | $1,335.46 | $209.56 | $209.56 | | $209.56 | | | $209.56 | $209.56 |
| Holland,Louis Jonathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holland,Marie A | | 1 | $1,124.59 | $579.81 | $544.78 | $85.48 | $85.48 | | $85.48 | | | $85.48 | $85.48 |
| Holland,Mark | | 1 | $28,290.74 | $4,079.71 | $24,211.03 | $3,799.10 | $3,799.10 | | $3,799.10 | | | $3,799.10 | $3,799.10 |
| Holland,Nathan | | 1 | $532.83 | $325.15 | $207.68 | $32.59 | $32.59 | | $32.59 | | | $32.59 | $32.59 |
| Holland,Quiveair | | 1 | $3,411.66 | $21.27 | $3,390.39 | $532.01 | $532.01 | | $532.01 | | | $532.01 | $532.01 |
| Holland,Ryan G | | 1 | $1,550.80 | $0.00 | $1,550.80 | $243.35 | $243.35 | | $243.35 | | | $243.35 | $243.35 |
| Holland,Taylor N | | 1 | $3,025.38 | $1,429.52 | $1,595.86 | $250.42 | $250.42 | | $250.42 | | | $250.42 | $250.42 |
| Holland-Alves,Jennifer Lyn | | 1 | $2,448.79 | $0.00 | $2,448.79 | $384.25 | $384.25 | | $384.25 | | | $384.25 | $384.25 |
| Hollemon,Kirbi Danielle | | 1 | $2,789.68 | $302.72 | $2,486.96 | $390.24 | $390.24 | | $390.24 | | | $390.24 | $390.24 |
| Hollenbach,Craig | | 1 | $988.52 | $142.99 | $845.53 | $132.68 | $132.68 | | $132.68 | | | $132.68 | $132.68 |
| Holler,Charles | | 1 | $11,829.36 | $0.00 | $11,829.36 | $1,856.22 | $1,856.22 | | $1,856.22 | | | $1,856.22 | $1,856.22 |
| Holler,Terri | | 1 | $550.96 | $2.21 | $548.75 | $86.11 | $86.11 | | $86.11 | | | $86.11 | $86.11 |
| Holleran,Brittany | | 1 | $179.00 | $167.11 | $11.89 | $1.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hollerup,Steven | | 1 | $5,905.30 | $269.21 | $5,636.09 | $884.39 | $884.39 | | $884.39 | | | $884.39 | $884.39 |
| HOLLEY,CAROLANN M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holley,Skyla | | 1 | $155.17 | $0.00 | $155.17 | $24.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Holliday,Christopher A | | 1 | $1,792.58 | $0.00 | $1,792.58 | $281.28 | $281.28 | | $281.28 | | | $281.28 | $281.28 |
| Holliday,Christy N | | 1 | $5,398.56 | $2,425.44 | $2,973.12 | $466.53 | $466.53 | | $466.53 | | | $466.53 | $466.53 |
| Holliday,David | | 1 | $46.57 | $0.00 | $46.57 | $7.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HOLLIDAY-STEWART,JOHN I | | 1 | $1,335.17 | $273.96 | $1,061.21 | $166.52 | $166.52 | | $166.52 | | | $166.52 | $166.52 |
| Hollie,Alexis I | | 1 | $4,161.30 | $883.42 | $3,277.88 | $514.35 | $514.35 | | $514.35 | | | $514.35 | $514.35 |
| Hollifield,Jerome R | | 1 | $3,366.56 | $0.00 | $3,366.56 | $528.27 | $528.27 | | $528.27 | | | $528.27 | $528.27 |
| Hollifield,Tiara | | 1 | $29.53 | $0.00 | $29.53 | $4.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hollins,E Lavance | | 1 | $4,836.43 | $2,248.67 | $2,587.76 | $406.06 | $406.06 | | $406.06 | | | $406.06 | $406.06 |
| Hollins,Mitchell | | 1 | $452.94 | $210.30 | $242.64 | $38.07 | $38.07 | | $38.07 | | | $38.07 | $38.07 |
| Hollis,Ashley | | 1 | $1,287.35 | $113.93 | $1,173.42 | $184.13 | $184.13 | | $184.13 | | | $184.13 | $184.13 |
| Hollis,Francheska E | | 1 | $10,347.18 | $2,288.66 | $8,058.52 | $1,264.51 | $1,264.51 | | $1,264.51 | | | $1,264.51 | $1,264.51 |
| Hollis,Jessica | | 1 | $516.26 | $0.00 | $516.26 | $81.01 | $81.01 | | $81.01 | | | $81.01 | $81.01 |
| Hollis,Leigha I | | 1 | $2,848.55 | $630.33 | $2,218.22 | $348.07 | $348.07 | | $348.07 | | | $348.07 | $348.07 |
| HOLLIS,PEGGY M | | 1 | $177.14 | $104.41 | $72.73 | $11.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hollis,Sherell M | | 1 | $7,548.93 | $54.06 | $7,494.87 | $1,176.07 | $1,176.07 | | $1,176.07 | | | $1,176.07 | $1,176.07 |
| Hollister,Scott E | | 1 | $12,298.56 | $253.80 | $12,044.76 | $1,890.02 | $1,890.02 | | $1,890.02 | | | $1,890.02 | $1,890.02 |
| Hollman,Tiana | | 1 | $5,022.14 | $175.56 | $4,846.58 | $760.51 | $760.51 | | $760.51 | | | $760.51 | $760.51 |
| Hollmann,Dina M | | 1 | $6,992.65 | $760.09 | $6,232.56 | $977.99 | $977.99 | | $977.99 | | | $977.99 | $977.99 |
| Holloman,Antiwonette | | 1 | $5,180.31 | $1,325.15 | $3,855.16 | $604.94 | $604.94 | | $604.94 | | | $604.94 | $604.94 |
| Holloman,Chavis | | 1 | $5,664.89 | $415.96 | $5,248.93 | $823.64 | $823.64 | | $823.64 | | | $823.64 | $823.64 |
| Holloway,Brandon | | 1 | $3,208.04 | $33.75 | $3,174.29 | $498.10 | $498.10 | | $498.10 | | | $498.10 | $498.10 |
| Holloway,Charles | | 1 | $1,533.74 | $0.00 | $1,533.74 | $240.67 | $240.67 | | $240.67 | | | $240.67 | $240.67 |
| Holloway,Joseph L | | 1 | $14,037.48 | $450.93 | $13,586.55 | $2,131.95 | $2,131.95 | | $2,131.95 | | | $2,131.95 | $2,131.95 |
| Holloway,Roxanne N | | 1 | $13,062.25 | $1,572.35 | $11,489.90 | $1,802.95 | $1,802.95 | | $1,802.95 | | | $1,802.95 | $1,802.95 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holloway,Taqiyyah | | 1 | $1,949.44 | $158.81 | $1,790.63 | $280.98 | $280.98 | | $280.98 | | | $280.98 | $280.98 |
| Holloway,Vince | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holloway,William TYSON | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holman,Angela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holman,Dana | | 1 | $1,028.52 | $309.09 | $719.43 | $112.89 | $112.89 | | $112.89 | | | $112.89 | $112.89 |
| Holman,Enya B | | 1 | $1,477.11 | $883.86 | $593.25 | $93.09 | $93.09 | | $93.09 | | | $93.09 | $93.09 |
| Holman,Jacob Z | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holman,William | | 1 | $3,971.90 | $0.00 | $3,971.90 | $623.25 | $623.25 | | $623.25 | | | $623.25 | $623.25 |
| Holmberg,Travis K | | 1 | $2,521.76 | $157.77 | $2,363.99 | $370.95 | $370.95 | | $370.95 | | | $370.95 | $370.95 |
| Holmes Jr,Stuart | | 1 | $8,257.20 | $1,016.59 | $7,240.61 | $1,136.17 | $1,136.17 | | $1,136.17 | | | $1,136.17 | $1,136.17 |
| Holmes,Carlton | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holmes,Chris | | 1 | $9,551.53 | $128.32 | $9,423.21 | $1,478.65 | $1,478.65 | | $1,478.65 | | | $1,478.65 | $1,478.65 |
| Holmes,Crystal | | 1 | $6,450.53 | $3,242.81 | $3,207.72 | $503.34 | $503.34 | | $503.34 | | | $503.34 | $503.34 |
| Holmes,Deneen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holmes,Destry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holmes,Domingo | | 1 | $0.75 | $0.00 | $0.75 | $0.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Holmes,Dwayne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holmes,Franklin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holmes,Geoff Stephen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holmes,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holmes,Jared R | | 1 | $1,894.49 | $319.65 | $1,574.84 | $247.12 | $247.12 | | $247.12 | | | $247.12 | $247.12 |
| Holmes,Jasmine | | 1 | $1,677.46 | $65.52 | $1,611.94 | $252.94 | $252.94 | | $252.94 | | | $252.94 | $252.94 |
| Holmes,Jesse K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holmes,Jessica Shauntell Bynum | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holmes,Jon | | 1 | $578.96 | $157.40 | $421.56 | $66.15 | $66.15 | | $66.15 | | | $66.15 | $66.15 |
| Holmes,Jonathan | | 1 | $8,645.57 | $1,408.14 | $7,237.43 | $1,135.67 | $1,135.67 | | $1,135.67 | | | $1,135.67 | $1,135.67 |
| Holmes,Khalil | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holmes,Matthew | | 1 | $1,385.34 | $0.00 | $1,385.34 | $217.38 | $217.38 | | $217.38 | | | $217.38 | $217.38 |
| Holmes,Megan | | 1 | $39,046.48 | $704.73 | $38,341.75 | $6,016.44 | $6,016.44 | | $6,016.44 | | | $6,016.44 | $6,016.44 |
| Holmes,Monique Espri-Danielle | | 1 | $1,105.34 | $215.52 | $889.82 | $139.63 | $139.63 | | $139.63 | | | $139.63 | $139.63 |
| Holmes,Paula | | 1 | $645.83 | $293.06 | $352.77 | $55.36 | $55.36 | | $55.36 | | | $55.36 | $55.36 |
| Holmes,Phillip R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holmes,Quentin | | 1 | $493.56 | $0.00 | $493.56 | $77.45 | $77.45 | | $77.45 | | | $77.45 | $77.45 |
| Holmes,Ryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holmes,Shawn | | 1 | $1,182.08 | $311.81 | $870.27 | $136.56 | $136.56 | | $136.56 | | | $136.56 | $136.56 |
| Holness,Sylvia | | 1 | $628.32 | $52.65 | $575.67 | $90.33 | $90.33 | | $90.33 | | | $90.33 | $90.33 |
| Holoubek,George | | 1 | $4,414.26 | $880.29 | $3,533.97 | $554.54 | $554.54 | | $554.54 | | | $554.54 | $554.54 |
| Holroyd,Jonathan | | 1 | $261.15 | $126.84 | $134.31 | $21.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Holsendolph,Joseph | | 1 | $150.89 | $0.00 | $150.89 | $23.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Holston,Kara J | | 1 | $7,068.20 | $0.00 | $7,068.20 | $1,109.11 | $1,109.11 | | $1,109.11 | | | $1,109.11 | $1,109.11 |
| Holstrom,Mark Lawerence | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Holt,Alex | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HOLT,CHASE E | | 1 | $866.94 | $62.98 | $803.96 | $126.15 | $126.15 | | $126.15 | | | $126.15 | $126.15 |
| Holt,Damond T. | | 1 | $2,365.68 | $91.13 | $2,274.55 | $356.91 | $356.91 | | $356.91 | | | $356.91 | $356.91 |
| HOLT,JACQUELINE D | | 1 | $921.20 | $0.00 | $921.20 | $144.55 | $144.55 | | $144.55 | | | $144.55 | $144.55 |
| Holt,Jeffrey B | | 1 | $13,377.28 | $836.10 | $12,541.18 | $1,967.91 | $1,967.91 | | $1,967.91 | | | $1,967.91 | $1,967.91 |
| Holt,Nathan | | 1 | $2,020.98 | $0.00 | $2,020.98 | $317.12 | $317.12 | | $317.12 | | | $317.12 | $317.12 |
| Holt,Omari R | | 1 | $1,291.49 | $58.06 | $1,233.43 | $193.54 | $193.54 | | $193.54 | | | $193.54 | $193.54 |
| Holt,Torian R | | 1 | $5,531.93 | $1,840.93 | $3,691.00 | $579.18 | $579.18 | | $579.18 | | | $579.18 | $579.18 |
| Holten,Aaron | | 1 | $942.27 | $289.79 | $652.48 | $102.38 | $102.38 | | $102.38 | | | $102.38 | $102.38 |
| Holter,Terah | | 1 | $346.59 | $0.00 | $346.59 | $54.39 | $54.39 | | $54.39 | | | $54.39 | $54.39 |
| Holtgraver,Justin | | 1 | $6,844.40 | $1,515.74 | $5,328.66 | $836.15 | $836.15 | | $836.15 | | | $836.15 | $836.15 |
| Holtshirley,Raychelle T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Holtzclaw III,Bobby Owen | | 1 | $11,374.64 | $148.25 | $11,226.39 | $1,761.60 | $1,761.60 | | $1,761.60 | | | $1,761.60 | $1,761.60 |
| Holtzclaw,Ryan Clyde | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Homan,Bryan W | | 1 | $9,203.85 | $0.00 | $9,203.85 | $1,444.23 | $1,444.23 | | $1,444.23 | | | $1,444.23 | $1,444.23 |
| Homan,Jeremy | | 1 | $109.98 | $0.00 | $109.98 | $17.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Homan,Nicholas A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Homay,Barbara | | 1 | $10,769.26 | $443.53 | $10,325.73 | $1,620.27 | $1,620.27 | | $1,620.27 | | | $1,620.27 | $1,620.27 |
| Homer,Brian L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hommel,Amanda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Homolka,Reina | | 1 | $1,128.27 | $99.84 | $1,028.43 | $161.38 | $161.38 | | $161.38 | | | $161.38 | $161.38 |
| Homsombath,John | | 1 | $9,177.38 | $2,544.41 | $6,632.97 | $1,040.82 | $1,040.82 | | $1,040.82 | | | $1,040.82 | $1,040.82 |
| Hone,Crystal M | | 1 | $12,419.87 | $262.34 | $12,157.53 | $1,907.71 | $1,907.71 | | $1,907.71 | | | $1,907.71 | $1,907.71 |
| Honea,Sean | | 1 | $906.06 | $742.39 | $163.67 | $25.68 | $25.68 | | $25.68 | | | $25.68 | $25.68 |
| HONEYCUTT,WILLIAM J | | 1 | $5,413.76 | $182.63 | $5,231.13 | $820.85 | $820.85 | | $820.85 | | | $820.85 | $820.85 |
| Hong,David | | 1 | $356.07 | $89.60 | $266.47 | $41.81 | $41.81 | | $41.81 | | | $41.81 | $41.81 |
| Hong,Justin | | 1 | $10,751.49 | $1,105.77 | $9,645.72 | $1,513.57 | $1,513.57 | | $1,513.57 | | | $1,513.57 | $1,513.57 |
| Hongisto,Kyle | | 1 | $2,102.12 | $100.26 | $2,001.86 | $314.12 | $314.12 | | $314.12 | | | $314.12 | $314.12 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honigman,Otto | | 1 | $3,116.28 | $1,685.61 | $1,430.67 | $224.50 | $224.50 | | $224.50 | | | | $224.50 | $224.50 |
| Honrado,Jennifer | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Honrado,Joanne S | | 1 | $8,422.19 | $603.97 | $7,818.22 | $1,226.80 | $1,226.80 | | $1,226.80 | | | | $1,226.80 | $1,226.80 |
| Hood,David | | 1 | $385.00 | $22.68 | $362.32 | $56.85 | $56.85 | | $56.85 | | | | $56.85 | $56.85 |
| HOOD,DAVID | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hood,Freddie | | 1 | $11,440.75 | $2,425.21 | $9,015.54 | $1,414.68 | $1,414.68 | | $1,414.68 | | | | $1,414.68 | $1,414.68 |
| Hood,Joshua | | 1 | $5,994.62 | $0.00 | $5,994.62 | $940.65 | $940.65 | | $940.65 | | | | $940.65 | $940.65 |
| Hood,Juneil | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hood,Kenneth | | 1 | $11,879.97 | $7,293.17 | $4,586.80 | $719.74 | $719.74 | | $719.74 | | | | $719.74 | $719.74 |
| Hood,Kenyhata | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hood,Trecy | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hooke,Brett | | 1 | $378.75 | $186.38 | $192.37 | $30.19 | $30.19 | | $30.19 | | | | $30.19 | $30.19 |
| Hooker,Angel | | 1 | $2,739.89 | $706.51 | $2,033.38 | $319.07 | $319.07 | | $319.07 | | | | $319.07 | $319.07 |
| Hooker,Barbara | | 1 | $1,543.75 | $1.25 | $1,542.50 | $242.04 | $242.04 | | $242.04 | | | | $242.04 | $242.04 |
| HOOKER,VOLORIA | | 1 | $3,664.71 | $400.16 | $3,264.55 | $512.26 | $512.26 | | $512.26 | | | | $512.26 | $512.26 |
| Hooks,Adam | | 1 | $2,491.18 | $0.00 | $2,491.18 | $390.91 | $390.91 | | $390.91 | | | | $390.91 | $390.91 |
| Hooks,Daireyon | | 1 | $2,557.07 | $23.19 | $2,533.88 | $397.61 | $397.61 | | $397.61 | | | | $397.61 | $397.61 |
| Hooks,Keon Cortev | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hooks-Turley,Dora | | 1 | $1,765.97 | $1,420.81 | $345.16 | $54.16 | $54.16 | | $54.16 | | | | $54.16 | $54.16 |
| Hooper,Amanda Dolores | | 1 | $1,752.85 | $0.00 | $1,752.85 | $275.05 | $275.05 | | $275.05 | | | | $275.05 | $275.05 |
| Hooper,Joseph | | 1 | $1,911.86 | $0.00 | $1,911.86 | $300.00 | $300.00 | | $300.00 | | | | $300.00 | $300.00 |
| Hoopes,Samuel D | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hoops,David Allen | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hoose,Matthew | | 1 | $5,892.35 | $548.61 | $5,343.74 | $838.52 | $838.52 | | $838.52 | | | | $838.52 | $838.52 |
| Hootman,Emerson | | 1 | $150.25 | $0.00 | $150.25 | $23.58 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Hoots,Christopher Jackson | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hoover,Dawn | | 1 | $819.37 | $220.14 | $599.23 | $94.03 | $94.03 | | $94.03 | | | | $94.03 | $94.03 |
| Hoover,Portia | | 1 | $1,161.57 | $829.43 | $332.14 | $52.12 | $52.12 | | $52.12 | | | | $52.12 | $52.12 |
| Hoover,Ryan | | 1 | $1,865.52 | $470.18 | $1,395.34 | $218.95 | $218.95 | | $218.95 | | | | $218.95 | $218.95 |
| Hopes,Nitt E | | 1 | $2,738.66 | $0.00 | $2,738.66 | $429.74 | $429.74 | | $429.74 | | | | $429.74 | $429.74 |
| Hopewell,Chelsea Noel | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hopewell,Sonoyta | | 1 | $2,757.99 | $117.90 | $2,640.09 | $414.27 | $414.27 | | $414.27 | | | | $414.27 | $414.27 |
| Hopkins Sr,Jordan Sabastian | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hopkins,Amanda | | 1 | $191.76 | $0.00 | $191.76 | $30.09 | $30.09 | | $30.09 | | | | $30.09 | $30.09 |
| Hopkins,Byron L | | 1 | $2,183.37 | $0.00 | $2,183.37 | $342.61 | $342.61 | | $342.61 | | | | $342.61 | $342.61 |
| Hopkins,Kimberly | | 1 | $4,798.57 | $58.97 | $4,739.60 | $743.72 | $743.72 | | $743.72 | | | | $743.72 | $743.72 |
| Hopkins,Maria | | 1 | $54.99 | $0.00 | $54.99 | $8.63 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Hopkins,Milton | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hopkins,Milton E | | 1 | $4,215.34 | $563.72 | $3,651.62 | $573.00 | $573.00 | | $573.00 | | | | $573.00 | $573.00 |
| Hopkins,Rhonda M | | 1 | $3,093.55 | $235.05 | $2,858.50 | $448.54 | $448.54 | | $448.54 | | | | $448.54 | $448.54 |
| Hopkins,Ronald | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hopkins,Ryan | | 1 | $108.33 | $0.00 | $108.33 | $17.00 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Hopkins,Shirae D | | 1 | $1,717.89 | $281.84 | $1,436.05 | $225.34 | $225.34 | | $225.34 | | | | $225.34 | $225.34 |
| Hopkins,Whitney M | | 1 | $7,999.23 | $0.00 | $7,999.23 | $1,255.21 | $1,255.21 | | $1,255.21 | | | | $1,255.21 | $1,255.21 |
| Hoppe,Ryan | | 1 | $3,984.69 | $432.37 | $3,552.32 | $557.42 | $557.42 | | $557.42 | | | | $557.42 | $557.42 |
| Hopper,Nathan | | 1 | $20,930.04 | $1,589.26 | $19,340.78 | $3,034.88 | $3,034.88 | | $3,034.88 | | | | $3,034.88 | $3,034.88 |
| Hopper,Ryan | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hopper,Tramisha Q | | 1 | $7,662.23 | $1,263.85 | $6,398.38 | $1,004.01 | $1,004.01 | | $1,004.01 | | | | $1,004.01 | $1,004.01 |
| Hopson,Atiya | | 1 | $214.28 | $0.00 | $214.28 | $33.62 | $33.62 | | $33.62 | | | | $33.62 | $33.62 |
| Hopson,Atiya | | 1 | $5,182.27 | $1,380.20 | $3,802.07 | $596.61 | $596.61 | | $596.61 | | | | $596.61 | $596.61 |
| HOPTON,STEPHEN H | | 1 | $583.75 | $0.00 | $583.75 | $91.60 | $91.60 | | $91.60 | | | | $91.60 | $91.60 |
| Hor,Phinel | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Horan,Christopher | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Horinka,David A | | 1 | $8,509.73 | $1,039.01 | $7,470.72 | $1,172.28 | $1,172.28 | | $1,172.28 | | | | $1,172.28 | $1,172.28 |
| Horman,Christopher R | | 1 | $5,763.95 | $1,549.29 | $4,214.66 | $661.35 | $661.35 | | $661.35 | | | | $661.35 | $661.35 |
| Hormozi,Nabonid | | 1 | $6,003.22 | $64.79 | $5,938.43 | $931.84 | $931.84 | | $931.84 | | | | $931.84 | $931.84 |
| Horn,Matthew | | 1 | $4,057.46 | $969.00 | $3,088.46 | $484.63 | $484.63 | | $484.63 | | | | $484.63 | $484.63 |
| HORN,MELISSA Y | | 1 | $1,984.51 | $612.41 | $1,372.10 | $215.30 | $215.30 | | $215.30 | | | | $215.30 | $215.30 |
| HORNBROOK,SETH | | 1 | $86.61 | $0.00 | $86.61 | $13.59 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Horne,Ashley R | | 1 | $2,571.74 | $0.00 | $2,571.74 | $403.55 | $403.55 | | $403.55 | | | | $403.55 | $403.55 |
| Horne,Jennifer | | 1 | $10,361.36 | $220.38 | $10,140.98 | $1,591.28 | $1,591.28 | | $1,591.28 | | | | $1,591.28 | $1,591.28 |
| Horne,Tonia M | | 1 | $1,836.22 | $0.00 | $1,836.22 | $288.13 | $288.13 | | $288.13 | | | | $288.13 | $288.13 |
| Hornecker,Amy | | 1 | $2,308.86 | $131.99 | $2,176.87 | $341.59 | $341.59 | | $341.59 | | | | $341.59 | $341.59 |
| Horner,Brandon | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Horner,Eric | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Horning,Amanda Lee | | 1 | $792.08 | $0.00 | $792.08 | $124.29 | $124.29 | | $124.29 | | | | $124.29 | $124.29 |
| Horning,Jonathan | | 1 | $755.26 | $0.00 | $755.26 | $118.51 | $118.51 | | $118.51 | | | | $118.51 | $118.51 |
| Hornsby,Crystal L | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Hornsey,Michael | | 1 | $435.29 | $124.79 | $310.50 | $48.72 | $48.72 | | $48.72 | | | | $48.72 | $48.72 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOROWITZ,DAVID | | 1 | $406.90 | $0.00 | $406.90 | $63.85 | $63.85 | | $63.85 | | | $63.85 | $63.85 |
| Horowitz,Jonathan R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Horseman,Kenneth Jacob | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Horsley,Andrew | | 1 | $1,941.46 | $148.52 | $1,792.94 | $281.34 | $281.34 | | $281.34 | | | $281.34 | $281.34 |
| Horsley,Jamie L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Horta,Gabriel | | 1 | $165.34 | $0.00 | $165.34 | $25.94 | $25.94 | | $25.94 | | | $25.94 | $25.94 |
| Horten,Justin C | | 1 | $9,362.14 | $0.00 | $9,362.14 | $1,469.07 | $1,469.07 | | $1,469.07 | | | $1,469.07 | $1,469.07 |
| Hortman,Rahn J | | 1 | $9,825.06 | $336.34 | $9,488.72 | $1,488.93 | $1,488.93 | | $1,488.93 | | | $1,488.93 | $1,488.93 |
| Horton,Brandolyn | | 1 | $385.87 | $31.00 | $354.87 | $55.68 | $55.68 | | $55.68 | | | $55.68 | $55.68 |
| Horton,Devon | | 1 | $8,054.55 | $464.14 | $7,590.41 | $1,191.06 | $1,191.06 | | $1,191.06 | | | $1,191.06 | $1,191.06 |
| Horton,Erica | | 1 | $2,534.76 | $0.00 | $2,534.76 | $397.75 | $397.75 | | $397.75 | | | $397.75 | $397.75 |
| Horton,Keith | | 1 | $661.20 | $0.00 | $661.20 | $103.75 | $103.75 | | $103.75 | | | $103.75 | $103.75 |
| Horton,Lawrence R | | 1 | $2,618.63 | $0.00 | $2,618.63 | $410.91 | $410.91 | | $410.91 | | | $410.91 | $410.91 |
| Horton,Lee Y | | 1 | $1,346.03 | $52.86 | $1,293.17 | $202.92 | $202.92 | | $202.92 | | | $202.92 | $202.92 |
| Horton,Quincy | | 1 | $731.10 | $178.18 | $552.92 | $86.76 | $86.76 | | $86.76 | | | $86.76 | $86.76 |
| Horton,Sharod | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Horyza,Stanley | | 1 | $736.67 | $673.22 | $63.45 | $9.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hosey,Rhonda | | 1 | $1,333.59 | $0.00 | $1,333.59 | $209.26 | $209.26 | | $209.26 | | | $209.26 | $209.26 |
| Hosilyk,Karl J | | 1 | $1,820.56 | $305.60 | $1,514.96 | $237.72 | $237.72 | | $237.72 | | | $237.72 | $237.72 |
| Hoskins,Anthony Durrell | | 1 | $785.91 | $0.00 | $785.91 | $123.32 | $123.32 | | $123.32 | | | $123.32 | $123.32 |
| Hoskins,Jason M | | 1 | $6,933.27 | $404.01 | $6,529.26 | $1,024.55 | $1,024.55 | | $1,024.55 | | | $1,024.55 | $1,024.55 |
| Hoskins,Joshua | | 1 | $2,926.23 | $275.00 | $2,651.23 | $416.02 | $416.02 | | $416.02 | | | $416.02 | $416.02 |
| Hoskins,Mark | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Hoskins,Romell M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hoskinson,Korin | | 1 | $1,501.57 | $101.64 | $1,399.93 | $219.67 | $219.67 | | $219.67 | | | $219.67 | $219.67 |
| Hossain,Mohammed M | | 1 | $3,729.90 | $0.00 | $3,729.90 | $585.28 | $585.28 | | $585.28 | | | $585.28 | $585.28 |
| Hosseini,Arash | | 1 | $731.09 | $284.90 | $446.19 | $70.01 | $70.01 | | $70.01 | | | $70.01 | $70.01 |
| Hostetler,Kassie | | 1 | $673.17 | $322.73 | $350.44 | $54.99 | $54.99 | | $54.99 | | | $54.99 | $54.99 |
| Hostetler,Marc | | 1 | $1,056.90 | $482.29 | $574.61 | $90.17 | $90.17 | | $90.17 | | | $90.17 | $90.17 |
| Hotard,Ryan | | 1 | $184.05 | $0.00 | $184.05 | $28.88 | $28.88 | | $28.88 | | | $28.88 | $28.88 |
| Hotchkiss,Irene G | | 1 | $1,465.91 | $0.00 | $1,465.91 | $230.02 | $230.02 | | $230.02 | | | $230.02 | $230.02 |
| Hotchkiss,Lee R | | 1 | $6,583.49 | $940.96 | $5,642.53 | $885.40 | $885.40 | | $885.40 | | | $885.40 | $885.40 |
| HOTT,CHANNING | | 1 | $72.29 | $0.00 | $72.29 | $11.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hou,Mary | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hou,Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Houck,Leveda | | 1 | $2,169.96 | $442.11 | $1,727.85 | $271.13 | $271.13 | | $271.13 | | | $271.13 | $271.13 |
| HOUCK,MARIA C | | 1 | $8.72 | $0.00 | $8.72 | $1.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Houck,Thomas L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Houdroge,Hussein A | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Hough,Jason | | 1 | $139.87 | $0.00 | $139.87 | $21.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Houghton,Eric | | 1 | $8,139.71 | $1,581.97 | $6,557.74 | $1,029.01 | $1,029.01 | | $1,029.01 | | | $1,029.01 | $1,029.01 |
| Houghton,Jason | | 1 | $2,403.55 | $916.03 | $1,487.52 | $233.42 | $233.42 | | $233.42 | | | $233.42 | $233.42 |
| Houk,Brian | | 1 | $5,643.59 | $1,023.99 | $4,619.60 | $724.89 | $724.89 | | $724.89 | | | $724.89 | $724.89 |
| Houle,Sarah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| House,Adam M | | 1 | $568.33 | $58.85 | $509.48 | $79.95 | $79.95 | | $79.95 | | | $79.95 | $79.95 |
| House,Christopher R | | 1 | $7,159.58 | $1,260.21 | $5,899.37 | $925.71 | $925.71 | | $925.71 | | | $925.71 | $925.71 |
| House,Dionne D | | 1 | $4,038.80 | $33.83 | $4,004.97 | $628.44 | $628.44 | | $628.44 | | | $628.44 | $628.44 |
| Houser,Alex | | 1 | $209.90 | $0.00 | $209.90 | $32.94 | $32.94 | | $32.94 | | | $32.94 | $32.94 |
| Houser,Clarence | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Houser,Shaun P | | 1 | $739.06 | $0.00 | $739.06 | $115.97 | $115.97 | | $115.97 | | | $115.97 | $115.97 |
| Housknecht,Jonathan | | 1 | $24,518.38 | $2,421.56 | $22,096.82 | $3,467.35 | $3,467.35 | | $3,467.35 | $3,000.00 | | $3,467.35 | $6,467.35 |
| Houston,Christine A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Houston,Eddie F | | 1 | $10,737.14 | $1,041.75 | $9,695.39 | $1,521.36 | $1,521.36 | | $1,521.36 | | | $1,521.36 | $1,521.36 |
| Houston,Eltrinetta | | 1 | $2,571.00 | $161.84 | $2,409.16 | $378.04 | $378.04 | | $378.04 | | | $378.04 | $378.04 |
| Houston,John | | 1 | $1,324.31 | $4.92 | $1,319.39 | $207.03 | $207.03 | | $207.03 | | | $207.03 | $207.03 |
| Houston,Kristina | | 1 | $3,935.99 | $256.55 | $3,679.44 | $577.36 | $577.36 | | $577.36 | | | $577.36 | $577.36 |
| Houston,Marie P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Houston,Richard | | 1 | $6,268.48 | $78.27 | $6,190.21 | $971.34 | $971.34 | | $971.34 | | | $971.34 | $971.34 |
| Houston,Sean T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Houston,Terrell | | 1 | $1,421.49 | $0.00 | $1,421.49 | $223.05 | $223.05 | | $223.05 | | | $223.05 | $223.05 |
| Houston,Valeria | | 1 | $9,675.03 | $786.55 | $8,888.48 | $1,394.75 | $1,394.75 | | $1,394.75 | | | $1,394.75 | $1,394.75 |
| Houtz,James | | 1 | $1,103.68 | $659.66 | $444.02 | $69.67 | $69.67 | | $69.67 | | | $69.67 | $69.67 |
| HOVER,JASON | | 1 | $23.15 | $0.00 | $23.15 | $3.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hovhannisyan,Levon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Howard,Andrew | | 1 | $1,469.95 | $0.00 | $1,469.95 | $230.66 | $230.66 | | $230.66 | | | $230.66 | $230.66 |
| Howard,Brian | | 1 | $633.07 | $0.00 | $633.07 | $99.34 | $99.34 | | $99.34 | | | $99.34 | $99.34 |
| Howard,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Howard,Damian | | 1 | $820.21 | $0.00 | $820.21 | $128.70 | $128.70 | | $128.70 | | | $128.70 | $128.70 |
| Howard,Danielle D | | 1 | $12,559.99 | $253.50 | $12,306.49 | $1,931.09 | $1,931.09 | | $1,931.09 | | | $1,931.09 | $1,931.09 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Howard,Darek | | 1 | $164.36 | $97.95 | $66.41 | $10.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Howard,Debra | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Howard,Heaven-Leigh | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Howard,Janiece | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Howard,Jason M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Howard,Jenna | | 1 | $3,886.12 | $0.00 | $3,886.12 | $609.79 | $609.79 | | $609.79 | | | $609.79 | $609.79 |
| Howard,Jennifer L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Howard,Jeremy M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Howard,Jessica L | | 1 | $1,210.10 | $129.61 | $1,080.49 | $169.55 | $169.55 | | $169.55 | | | $169.55 | $169.55 |
| Howard,John L | | 1 | $4,417.19 | $59.77 | $4,357.42 | $683.75 | $683.75 | | $683.75 | | | $683.75 | $683.75 |
| Howard,John R | | 1 | $930.37 | $218.44 | $711.93 | $111.71 | $111.71 | | $111.71 | | | $111.71 | $111.71 |
| Howard,Keirra | | 1 | $1,277.24 | $138.80 | $1,138.44 | $178.64 | $178.64 | | $178.64 | | | $178.64 | $178.64 |
| Howard,Kellye C | | 1 | $6,873.77 | $99.46 | $6,774.31 | $1,063.00 | $1,063.00 | | $1,063.00 | | | $1,063.00 | $1,063.00 |
| Howard,Matthew | | 1 | $7,066.66 | $282.43 | $6,784.23 | $1,064.56 | $1,064.56 | | $1,064.56 | | | $1,064.56 | $1,064.56 |
| Howard,Nicholas W | | 1 | $2,410.15 | $0.00 | $2,410.15 | $378.19 | $378.19 | | $378.19 | | | $378.19 | $378.19 |
| Howard,Pam | | 1 | $13,757.43 | $1,293.98 | $12,463.45 | $1,955.72 | $1,955.72 | | $1,955.72 | | | $1,955.72 | $1,955.72 |
| Howard,Randy | | 1 | $11,404.81 | $0.00 | $11,404.81 | $1,789.60 | $1,789.60 | | $1,789.60 | | | $1,789.60 | $1,789.60 |
| HOWARD,ROSHAIY | | 1 | $41.43 | $0.00 | $41.43 | $6.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Howard,Russell K | | 1 | $8,026.68 | $1,006.77 | $7,019.91 | $1,101.54 | $1,101.54 | | $1,101.54 | | | $1,101.54 | $1,101.54 |
| Howard,Sarah | | 1 | $2,653.79 | $29.29 | $2,624.50 | $411.83 | $411.83 | | $411.83 | | | $411.83 | $411.83 |
| Howard,Sharla | | 1 | $644.99 | $76.08 | $568.91 | $89.27 | $89.27 | | $89.27 | | | $89.27 | $89.27 |
| Howard,Tenisha | | 1 | $4,739.71 | $0.00 | $4,739.71 | $743.74 | $743.74 | | $743.74 | | | $743.74 | $743.74 |
| Howard-haney,Rasaan Jabri | | 1 | $1,117.92 | $313.49 | $804.43 | $126.23 | $126.23 | | $126.23 | | | $126.23 | $126.23 |
| Howarth,Chad | | 1 | $1,336.07 | $155.58 | $1,180.49 | $185.24 | $185.24 | | $185.24 | | | $185.24 | $185.24 |
| HOWE,BRIAN L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Howe,Judah | | 1 | $2,065.04 | $767.40 | $1,297.64 | $203.62 | $203.62 | | $203.62 | | | $203.62 | $203.62 |
| Howe,Todd J | | 1 | $1,382.60 | $120.54 | $1,262.06 | $198.04 | $198.04 | | $198.04 | | | $198.04 | $198.04 |
| Howell,Brian | | 1 | $7,301.27 | $378.62 | $6,922.65 | $1,086.28 | $1,086.28 | | $1,086.28 | | | $1,086.28 | $1,086.28 |
| Howell,Derick L | | 1 | $2,093.04 | $19.27 | $2,073.77 | $325.41 | $325.41 | | $325.41 | | | $325.41 | $325.41 |
| Howell,Drew | | 1 | $5,188.37 | $475.66 | $4,712.71 | $739.50 | $739.50 | | $739.50 | | | $739.50 | $739.50 |
| Howell,Heather L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Howell,Jamilah | | 1 | $3,020.27 | $183.64 | $2,836.63 | $445.11 | $445.11 | | $445.11 | | | $445.11 | $445.11 |
| Howell,Jana P | | 1 | $290.84 | $0.00 | $290.84 | $45.64 | $45.64 | | $45.64 | | | $45.64 | $45.64 |
| Howell,Justin M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Howell,Kristi Lynn | | 1 | $15,092.39 | $517.51 | $14,574.88 | $2,287.03 | $2,287.03 | | $2,287.03 | | | $2,287.03 | $2,287.03 |
| Howell,Spencer | | 1 | $600.31 | $0.00 | $600.31 | $94.20 | $94.20 | | $94.20 | | | $94.20 | $94.20 |
| Howell,Timothy S | | 1 | $5.23 | $0.00 | $5.23 | $0.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Howells,Scott | | 1 | $3,533.42 | $0.00 | $3,533.42 | $554.45 | $554.45 | | $554.45 | | | $554.45 | $554.45 |
| HOWETH,DANA | | 1 | $28.12 | $0.00 | $28.12 | $4.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HOWETH,LEIGH ANGEL | | 1 | $391.22 | $0.00 | $391.22 | $61.39 | $61.39 | | $61.39 | | | $61.39 | $61.39 |
| Howie,Nicole M | | 1 | $10,087.11 | $283.03 | $9,804.08 | $1,538.42 | $1,538.42 | | $1,538.42 | | | $1,538.42 | $1,538.42 |
| Howl,Anthony | | 1 | $6,166.80 | $2,171.37 | $3,995.43 | $626.95 | $626.95 | | $626.95 | | | $626.95 | $626.95 |
| Howlin,Gaynelle | | 1 | $7,681.87 | $586.46 | $7,095.41 | $1,113.38 | $1,113.38 | | $1,113.38 | | | $1,113.38 | $1,113.38 |
| Howze,John | | 1 | $20,060.86 | $2,767.88 | $17,292.98 | $2,713.55 | $2,713.55 | | $2,713.55 | | | $2,713.55 | $2,713.55 |
| Hoyett,Nicholas | | 1 | $6.26 | $0.00 | $6.26 | $0.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hoyle,Joshua | | 1 | $6,795.49 | $1,274.51 | $5,520.98 | $866.33 | $866.33 | | $866.33 | | | $866.33 | $866.33 |
| Hoyt,Colleen | | 1 | $75.06 | $0.00 | $75.06 | $11.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hoyt,Jill M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hrichan,Michele L | | 1 | $11,796.01 | $828.07 | $10,967.94 | $1,721.05 | $1,721.05 | | $1,721.05 | | | $1,721.05 | $1,721.05 |
| Hritz,Dylan Z | | 1 | $7,598.47 | $345.06 | $7,253.41 | $1,138.18 | $1,138.18 | | $1,138.18 | | | $1,138.18 | $1,138.18 |
| Hron,Jason J | | 1 | $8,320.12 | $1,897.25 | $6,422.87 | $1,007.85 | $1,007.85 | | $1,007.85 | | | $1,007.85 | $1,007.85 |
| Hsu,Yuwei | | 1 | $671.41 | $0.00 | $671.41 | $105.36 | $105.36 | | $105.36 | | | $105.36 | $105.36 |
| Hu,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Huaman,Jose | | 1 | $280.88 | $0.00 | $280.88 | $44.07 | $44.07 | | $44.07 | | | $44.07 | $44.07 |
| Huang,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Huang,Dong | | 1 | $8,864.41 | $2,416.02 | $6,448.39 | $1,011.86 | $1,011.86 | | $1,011.86 | | | $1,011.86 | $1,011.86 |
| Huang,Jean | | 1 | $10,711.37 | $2,265.18 | $8,446.19 | $1,325.34 | $1,325.34 | | $1,325.34 | | | $1,325.34 | $1,325.34 |
| Huang,Min Yu | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hubbard,Chris | | 1 | $925.97 | $205.01 | $720.96 | $113.13 | $113.13 | | $113.13 | | | $113.13 | $113.13 |
| HUBBARD,DERRICK | | 1 | $1,037.10 | $240.39 | $796.71 | $125.02 | $125.02 | | $125.02 | | | $125.02 | $125.02 |
| Hubbard,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Huber,Paul A | | 1 | $6,096.05 | $0.00 | $6,096.05 | $956.57 | $956.57 | | $956.57 | | | $956.57 | $956.57 |
| Hubschmitt,Sean Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Huck,Melissa G | | 1 | $972.19 | $211.17 | $761.02 | $119.42 | $119.42 | | $119.42 | | | $119.42 | $119.42 |
| Huckabey,Nicholas D | | 1 | $417.00 | $0.00 | $417.00 | $65.43 | $65.43 | | $65.43 | | | $65.43 | $65.43 |
| Huckaby,Wesley B | | 1 | $569.88 | $216.24 | $353.64 | $55.49 | $55.49 | | $55.49 | | | $55.49 | $55.49 |
| Hucks,Leon D | | 1 | $13,161.12 | $2,726.46 | $10,434.66 | $1,637.37 | $1,637.37 | | $1,637.37 | | | $1,637.37 | $1,637.37 |
| Huckstep,Duane | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HUDAK,CHRISTINA M | | 1 | $6,371.25 | $90.23 | $6,281.02 | $985.59 | $985.59 | | $985.59 | | | $985.59 | $985.59 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hudak,Kimberly | | 1 | $13,030.26 | $753.41 | $12,276.85 | $1,926.44 | $1,926.44 | | $1,926.44 | | | $1,926.44 | $1,926.44 |
| Hudak,Rebecca | | 1 | $2,139.13 | $768.37 | $1,370.76 | $215.09 | $215.09 | | $215.09 | | | $215.09 | $215.09 |
| Huddleston,Jeffery | | 1 | $651.40 | $238.42 | $412.98 | $64.80 | $64.80 | | $64.80 | | | $64.80 | $64.80 |
| Hudgins,Claire | | 1 | $4,061.95 | $11.90 | $4,050.05 | $635.52 | $635.52 | | $635.52 | | | $635.52 | $635.52 |
| Hudgins,M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hudnall,John | | 1 | $238.16 | $0.00 | $238.16 | $37.37 | $37.37 | | $37.37 | | | $37.37 | $37.37 |
| Hudson,Brandon | | 1 | $7.14 | $2.47 | $4.67 | $0.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hudson,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HUDSON,CHRISTOPHER L | | 1 | $1,168.35 | $0.00 | $1,168.35 | $183.33 | $183.33 | | $183.33 | | | $183.33 | $183.33 |
| Hudson,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hudson,Dejuan | | 1 | $11,356.27 | $1,369.08 | $9,987.19 | $1,567.15 | $1,567.15 | | $1,567.15 | | | $1,567.15 | $1,567.15 |
| Hudson,Eric | | 1 | $3,200.43 | $96.72 | $3,103.71 | $487.02 | $487.02 | | $487.02 | | | $487.02 | $487.02 |
| Hudson,Eric | | 1 | $3,733.41 | $223.12 | $3,510.29 | $550.82 | $550.82 | | $550.82 | | | $550.82 | $550.82 |
| Hudson,Franklin K | | 1 | $5,063.82 | $698.01 | $4,365.81 | $685.07 | $685.07 | | $685.07 | | | $685.07 | $685.07 |
| Hudson,Jonathan | | 1 | $1,368.05 | $73.48 | $1,294.57 | $203.14 | $203.14 | | $203.14 | | | $203.14 | $203.14 |
| Hudson,Kelly Brianna | | 1 | $1,459.34 | $348.25 | $1,111.09 | $174.35 | $174.35 | | $174.35 | | | $174.35 | $174.35 |
| Hudson,Randall N | | 1 | $9,343.16 | $1,033.29 | $8,309.87 | $1,303.95 | $1,303.95 | | $1,303.95 | | | $1,303.95 | $1,303.95 |
| Hudson,Robert | | 1 | $12,258.60 | $2,731.95 | $9,526.65 | $1,494.88 | $1,494.88 | | $1,494.88 | | | $1,494.88 | $1,494.88 |
| Hudson,Sade C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HUDSON,TIMOTHY A | | 1 | $63.07 | $0.00 | $63.07 | $9.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hudson,Vicki M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Hudspeth,Robert | | 1 | $104.42 | $0.00 | $104.42 | $16.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Huelar,Stevenpol N | | 1 | $13,334.67 | $206.85 | $13,127.82 | $2,059.97 | $2,059.97 | | $2,059.97 | | | $2,059.97 | $2,059.97 |
| Huerta Jaramillo,Oscar O | | 1 | $8,750.76 | $169.89 | $8,580.87 | $1,346.48 | $1,346.48 | | $1,346.48 | | | $1,346.48 | $1,346.48 |
| Huerta,Deivys | | 1 | $1,102.27 | $122.51 | $979.76 | $153.74 | $153.74 | | $153.74 | | | $153.74 | $153.74 |
| Huerta,Diego O | | 1 | $129.65 | $0.00 | $129.65 | $20.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Huerta,Hector | | 1 | $2,952.15 | $192.28 | $2,759.87 | $433.07 | $433.07 | | $433.07 | | | $433.07 | $433.07 |
| Huerta,Jason M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Huerta,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Huerta,Michael J | | 1 | $7,737.04 | $1,800.10 | $5,936.94 | $931.60 | $931.60 | | $931.60 | | | $931.60 | $931.60 |
| Huerta,Tiffany M | | 1 | $461.63 | $231.20 | $230.43 | $36.16 | $36.16 | | $36.16 | | | $36.16 | $36.16 |
| Huerta,Yessenia | | 1 | $1,028.64 | $0.00 | $1,028.64 | $161.41 | $161.41 | | $161.41 | | | $161.41 | $161.41 |
| Huerta,Zulema | | 1 | $5,767.51 | $1,937.03 | $3,830.48 | $601.06 | $601.06 | | $601.06 | | | $601.06 | $601.06 |
| HUERTAS,BRIAN | | 1 | $2,089.61 | $1,213.10 | $876.51 | $137.54 | $137.54 | | $137.54 | | | $137.54 | $137.54 |
| Huesca,Everardo | | 1 | $1,333.34 | $134.38 | $1,198.96 | $188.14 | $188.14 | | $188.14 | | | $188.14 | $188.14 |
| Huesman,Jennifer Renee | | 1 | $2,289.80 | $0.00 | $2,289.80 | $359.31 | $359.31 | | $359.31 | | | $359.31 | $359.31 |
| Huestis,Celine | | 1 | $262.17 | $0.00 | $262.17 | $41.14 | $41.14 | | $41.14 | | | $41.14 | $41.14 |
| Huey,Amy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Huff,Chad | | 1 | $2,773.37 | $372.52 | $2,400.85 | $376.73 | $376.73 | | $376.73 | | | $376.73 | $376.73 |
| Huff,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Huff,Kristin Lea | | 1 | $1,599.49 | $214.26 | $1,385.23 | $217.36 | $217.36 | | $217.36 | | | $217.36 | $217.36 |
| Huff,Michelle L | | 1 | $1,536.71 | $0.00 | $1,536.71 | $241.13 | $241.13 | | $241.13 | | | $241.13 | $241.13 |
| Huff,Ryan | | 1 | $1,532.09 | $0.00 | $1,532.09 | $240.41 | $240.41 | | $240.41 | | | $240.41 | $240.41 |
| Huffhines,Le Shaun | | 1 | $5,844.89 | $271.13 | $5,573.76 | $874.61 | $874.61 | | $874.61 | | | $874.61 | $874.61 |
| Huffman,Larry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Huffman,Terri Lynn | | 1 | $11,262.17 | $1,118.58 | $10,143.59 | $1,591.69 | $1,591.69 | | $1,591.69 | | | $1,591.69 | $1,591.69 |
| Huffner,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Huffstatler,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HUFFSTUTTER,CALEB D | | 1 | $168.17 | $46.49 | $121.68 | $19.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Huggard,Dorothy | | 1 | $242.03 | $0.00 | $242.03 | $37.98 | $37.98 | | $37.98 | | | $37.98 | $37.98 |
| Huggins,Donneshica | | 1 | $1,029.42 | $182.02 | $847.40 | $132.97 | $132.97 | | $132.97 | | | $132.97 | $132.97 |
| Huggins,John K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HUGGINS,LAQUETTA L | | 1 | $8,070.50 | $310.79 | $7,759.71 | $1,217.62 | $1,217.62 | | $1,217.62 | | | $1,217.62 | $1,217.62 |
| Huggins,Michael william | | 1 | $1,892.54 | $295.37 | $1,597.17 | $250.62 | $250.62 | | $250.62 | | | $250.62 | $250.62 |
| Hughes,Aneisha | | 1 | $1,041.16 | $8.93 | $1,032.23 | $161.97 | $161.97 | | $161.97 | | | $161.97 | $161.97 |
| Hughes,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hughes,Charles Adam | | 1 | $504.75 | $227.07 | $277.68 | $43.57 | $43.57 | | $43.57 | | | $43.57 | $43.57 |
| Hughes,Christopher | | 1 | $6,872.08 | $792.97 | $6,079.11 | $953.91 | $953.91 | | $953.91 | | | $953.91 | $953.91 |
| Hughes,Cory | | 1 | $1,669.77 | $126.76 | $1,543.01 | $242.12 | $242.12 | | $242.12 | | | $242.12 | $242.12 |
| Hughes,Crystal | | 1 | $984.39 | $0.00 | $984.39 | $154.47 | $154.47 | | $154.47 | | | $154.47 | $154.47 |
| Hughes,Diana | | 1 | $2,345.20 | $118.61 | $2,226.59 | $349.39 | $349.39 | | $349.39 | | | $349.39 | $349.39 |
| Hughes,Ernest | | 1 | $187.22 | $0.00 | $187.22 | $29.38 | $29.38 | | $29.38 | | | $29.38 | $29.38 |
| Hughes,Jade | | 1 | $1,849.35 | $9.84 | $1,839.51 | $288.65 | $288.65 | | $288.65 | | | $288.65 | $288.65 |
| Hughes,James E | | 1 | $14,187.40 | $2,054.25 | $12,133.15 | $1,903.89 | $1,903.89 | | $1,903.89 | | | $1,903.89 | $1,903.89 |
| Hughes,Jason | | 1 | $2,012.15 | $338.18 | $1,673.97 | $262.67 | $262.67 | | $262.67 | | | $262.67 | $262.67 |
| Hughes,Jerron Romell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hughes,Lamar A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hughes,Lauren | | 1 | $461.91 | $178.64 | $283.27 | $44.45 | $44.45 | | $44.45 | | | $44.45 | $44.45 |
| Hughes,Lindsey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes,Marlisa | | 1 | $4,414.49 | $195.74 | $4,218.75 | $661.99 | $661.99 | | $661.99 | | | $661.99 | $661.99 |
| HUGHES,MICHAEL | | 1 | $478.04 | $388.52 | $89.52 | $14.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| HUGHES,RACHAEL | | 1 | $7,786.59 | $3,429.02 | $4,357.57 | $683.77 | $683.77 | | $683.77 | | | $683.77 | $683.77 |
| Hughes,Randolph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hughes,Ryan D | | 1 | $1,027.40 | $0.00 | $1,027.40 | $161.22 | $161.22 | | $161.22 | | | $161.22 | $161.22 |
| Hughes,Tai N | | 1 | $6,106.31 | $221.21 | $5,885.10 | $923.47 | $923.47 | | $923.47 | | | $923.47 | $923.47 |
| Hughes,Tiffany | | 1 | $1,203.79 | $104.90 | $1,098.89 | $172.43 | $172.43 | | $172.43 | | | $172.43 | $172.43 |
| Hughes,Veniece L | | 1 | $5.85 | $0.00 | $5.85 | $0.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hughes,Verjilya | | 1 | $156.72 | $14.20 | $142.52 | $22.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hughes,William Houston | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hughey,Crystal L | | 1 | $810.25 | $425.46 | $384.79 | $60.38 | $60.38 | | $60.38 | | | $60.38 | $60.38 |
| Hughley,Courtney M | | 1 | $5,417.11 | $174.46 | $5,242.65 | $822.66 | $822.66 | | $822.66 | | | $822.66 | $822.66 |
| Huguley,Thomas C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Huisken,Laura | | 1 | $8,591.89 | $2,792.98 | $5,798.91 | $909.94 | $909.94 | | $909.94 | | | $909.94 | $909.94 |
| Huisken,Lesleyann | | 1 | $4,377.32 | $0.00 | $4,377.32 | $686.87 | $686.87 | | $686.87 | | | $686.87 | $686.87 |
| Huitink,Edelmira | | 1 | $2,925.83 | $0.00 | $2,925.83 | $459.11 | $459.11 | | $459.11 | | | $459.11 | $459.11 |
| Hukriede,Cindy sue | | 1 | $2,671.50 | $1,993.44 | $678.06 | $106.40 | $106.40 | | $106.40 | | | $106.40 | $106.40 |
| Huleisy,Joshua | | 1 | $267.13 | $0.00 | $267.13 | $41.92 | $41.92 | | $41.92 | | | $41.92 | $41.92 |
| Hull,Donna L | | 1 | $1,924.88 | $0.00 | $1,924.88 | $302.04 | $302.04 | | $302.04 | | | $302.04 | $302.04 |
| Hull,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HULMER,MATTHEW | | 1 | $134.04 | $2.31 | $131.73 | $20.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hultberg,Kiersten T | | 1 | $603.94 | $0.00 | $603.94 | $94.77 | $94.77 | | $94.77 | | | $94.77 | $94.77 |
| Hults,Matthew | | 1 | $166.36 | $0.00 | $166.36 | $26.10 | $26.10 | | $26.10 | | | $26.10 | $26.10 |
| Humaran,Cecilia | | 1 | $2,023.61 | $59.47 | $1,964.14 | $308.21 | $308.21 | | $308.21 | | | $308.21 | $308.21 |
| Humbert,Karen | | 1 | $8,863.98 | $1,086.55 | $7,777.43 | $1,220.40 | $1,220.40 | | $1,220.40 | | | $1,220.40 | $1,220.40 |
| HUMBLE,SHAWNA L | | 1 | $2,662.24 | $0.00 | $2,662.24 | $417.75 | $417.75 | | $417.75 | | | $417.75 | $417.75 |
| Hume,Jennifer | | 1 | $1,361.67 | $140.51 | $1,221.16 | $191.62 | $191.62 | | $191.62 | | | $191.62 | $191.62 |
| Humerez,Melissa | | 1 | $11,931.03 | $2,061.19 | $9,869.84 | $1,548.74 | $1,548.74 | | $1,548.74 | | | $1,548.74 | $1,548.74 |
| HUMMEL,BRANDON | | 1 | $7.14 | $0.00 | $7.14 | $1.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hummel,Jacqueline Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HUMPHREY,ANGELA | | 1 | $243.16 | $0.06 | $243.10 | $38.15 | $38.15 | | $38.15 | | | $38.15 | $38.15 |
| Humphrey,Luke Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Humphrey,Matthew D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Humphrey,Ryan A | | 1 | $5,315.92 | $49.77 | $5,266.15 | $826.34 | $826.34 | | $826.34 | | | $826.34 | $826.34 |
| Humphrey,Shameka | | 1 | $5,679.71 | $53.56 | $5,626.15 | $882.83 | $882.83 | | $882.83 | | | $882.83 | $882.83 |
| Humphrey,Whitney L | | 1 | $104.45 | $0.00 | $104.45 | $16.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Humphreys,Elizabeth | | 1 | $2,265.37 | $346.47 | $1,918.90 | $301.11 | $301.11 | | $301.11 | | | $301.11 | $301.11 |
| Humphreys,Otis W | | 1 | $8,354.87 | $4,697.65 | $3,657.22 | $573.88 | $573.88 | | $573.88 | | | $573.88 | $573.88 |
| Humphries,Andrew C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Humphries,Jonathan Brandon | | 1 | $1,023.34 | $645.21 | $378.13 | $59.33 | $59.33 | | $59.33 | | | $59.33 | $59.33 |
| Humphries,Joseph | | 1 | $4,578.96 | $230.37 | $4,348.59 | $682.36 | $682.36 | | $682.36 | | | $682.36 | $682.36 |
| Humphries,Matilde | | 1 | $474.67 | $137.95 | $336.72 | $52.84 | $52.84 | | $52.84 | | | $52.84 | $52.84 |
| Humphries,Octavius T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Humphries,Rochelle | | 1 | $1,147.77 | $881.46 | $266.31 | $41.79 | $41.79 | | $41.79 | | | $41.79 | $41.79 |
| Hungerford,Takeia | | 1 | $1,007.80 | $286.00 | $721.80 | $113.26 | $113.26 | | $113.26 | | | $113.26 | $113.26 |
| HUNLEY-ELLIS,JEROME M | | 1 | $1,184.24 | $0.00 | $1,184.24 | $185.83 | $185.83 | | $185.83 | | | $185.83 | $185.83 |
| Hunt,Christopher | | 1 | $985.82 | $80.10 | $905.72 | $142.12 | $142.12 | | $142.12 | | | $142.12 | $142.12 |
| Hunt,Daniel | | 1 | $787.72 | $157.22 | $630.50 | $98.94 | $98.94 | | $98.94 | | | $98.94 | $98.94 |
| Hunt,Dawayne A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hunt,Dean | | 1 | $154.14 | $0.00 | $154.14 | $24.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hunt,Emily | | 1 | $1,315.50 | $15.60 | $1,299.90 | $203.98 | $203.98 | | $203.98 | | | $203.98 | $203.98 |
| Hunt,Francesca | | 1 | $87.56 | $0.00 | $87.56 | $13.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hunt,Gale | | 1 | $2,836.66 | $0.00 | $2,836.66 | $445.12 | $445.12 | | $445.12 | | | $445.12 | $445.12 |
| Hunt,Heather | | 1 | $747.44 | $74.64 | $672.80 | $105.57 | $105.57 | | $105.57 | | | $105.57 | $105.57 |
| HUNT,JAMES | | 1 | $1,455.64 | $1,395.88 | $59.76 | $9.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hunt,James A | | 1 | $2,556.27 | $0.00 | $2,556.27 | $401.12 | $401.12 | | $401.12 | | | $401.12 | $401.12 |
| Hunt,Johnnita | | 1 | $4,245.19 | $233.09 | $4,012.10 | $629.56 | $629.56 | | $629.56 | | | $629.56 | $629.56 |
| Hunt,Joseph | | 1 | $4,355.52 | $0.00 | $4,355.52 | $683.45 | $683.45 | | $683.45 | | | $683.45 | $683.45 |
| Hunt,Laura Elizabeth | | 1 | $3,379.25 | $0.00 | $3,379.25 | $530.26 | $530.26 | | $530.26 | | | $530.26 | $530.26 |
| Hunt,Leigh | | 1 | $274.78 | $13.60 | $261.18 | $40.98 | $40.98 | | $40.98 | | | $40.98 | $40.98 |
| Hunt,Mary Ann | | 1 | $9,076.95 | $2,058.98 | $7,017.97 | $1,101.23 | $1,101.23 | | $1,101.23 | | | $1,101.23 | $1,101.23 |
| HUNT,NATHANAEL D | | 1 | $1,014.49 | $523.06 | $491.43 | $77.11 | $77.11 | | $77.11 | | | $77.11 | $77.11 |
| Hunt,Suzanne C | | 1 | $9,877.01 | $819.66 | $9,057.35 | $1,421.24 | $1,421.24 | | $1,421.24 | | | $1,421.24 | $1,421.24 |
| Hunt,William R | | 1 | $26,452.35 | $4,540.54 | $21,911.81 | $3,438.32 | $3,438.32 | | $3,438.32 | | | $3,438.32 | $3,438.32 |
| Hunte,Luis | | 1 | $5,888.72 | $3,343.78 | $2,544.94 | $399.34 | $399.34 | | $399.34 | | | $399.34 | $399.34 |
| Hunter,Branden | | 1 | $3,727.46 | $449.94 | $3,277.52 | $514.30 | $514.30 | | $514.30 | | | $514.30 | $514.30 |
| Hunter,Donald | | 1 | $30,531.73 | $730.33 | $29,801.40 | $4,676.32 | $4,676.32 | | $4,676.32 | | | $4,676.32 | $4,676.32 |
| Hunter,Dontrail | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hunter,Emory | | 1 | $1,854.07 | $630.00 | $1,224.07 | $192.08 | $192.08 | | $192.08 | | | $192.08 | $192.08 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hunter,Geniene Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hunter,Hugh D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hunter,Jessica | | 1 | $598.70 | $79.54 | $519.16 | $81.46 | $81.46 | | $81.46 | | | $81.46 | $81.46 |
| Hunter,Jonathan | | 1 | $1,564.71 | $406.96 | $1,157.75 | $181.67 | $181.67 | | $181.67 | | | $181.67 | $181.67 |
| Hunter,Kelly L | | 1 | $451.96 | $326.89 | $125.07 | $19.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hunter,Kenosha | | 1 | $7,432.42 | $1,210.46 | $6,221.96 | $976.33 | $976.33 | | $976.33 | | | $976.33 | $976.33 |
| Hunter,Lauren Elizabeth | | 1 | $2,578.93 | $242.08 | $2,336.85 | $366.69 | $366.69 | | $366.69 | | | $366.69 | $366.69 |
| Hunter,Marcus | | 1 | $817.09 | $151.13 | $665.96 | $104.50 | $104.50 | | $104.50 | | | $104.50 | $104.50 |
| Hunter,Marcus | | 1 | $1,875.34 | $742.73 | $1,132.61 | $177.72 | $177.72 | | $177.72 | | | $177.72 | $177.72 |
| Hunter,Mckenzie J | | 1 | $1,523.56 | $194.69 | $1,328.87 | $208.52 | $208.52 | | $208.52 | | | $208.52 | $208.52 |
| Hunter,Monika | | 1 | $1,131.41 | $591.13 | $540.28 | $84.78 | $84.78 | | $84.78 | | | $84.78 | $84.78 |
| Hunter,Prince J | | 1 | $553.34 | $117.54 | $435.80 | $68.38 | $68.38 | | $68.38 | | | $68.38 | $68.38 |
| HUNTER,RICHARD H | | 1 | $13.88 | $0.00 | $13.88 | $2.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hunter,Sarah E | | 1 | $13,157.45 | $59.84 | $13,097.61 | $2,055.23 | $2,055.23 | | $2,055.23 | | | $2,055.23 | $2,055.23 |
| Hunter,Sherwin O | | 1 | $16,928.87 | $4,404.77 | $12,524.10 | $1,965.23 | $1,965.23 | | $1,965.23 | | | $1,965.23 | $1,965.23 |
| HUNTER,SYREETA M | | 1 | $1,144.87 | $270.60 | $874.27 | $137.19 | $137.19 | | $137.19 | | | $137.19 | $137.19 |
| Hunter,Tara | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hunter,Ulric Kenyon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hunter,Valerie | | 1 | $9,190.08 | $1,336.58 | $7,853.50 | $1,232.34 | $1,232.34 | | $1,232.34 | | | $1,232.34 | $1,232.34 |
| Huntington,Cody | | 1 | $575.72 | $0.00 | $575.72 | $90.34 | $90.34 | | $90.34 | | | $90.34 | $90.34 |
| Huntsberger,Corey J | | 1 | $5,852.34 | $15.96 | $5,836.38 | $915.82 | $915.82 | | $915.82 | | | $915.82 | $915.82 |
| Huntsman,Travis J | | 1 | $2,420.81 | $1,561.48 | $859.33 | $134.84 | $134.84 | | $134.84 | | | $134.84 | $134.84 |
| Huor,Apsarana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Huot,Kamsath T | | 1 | $17,571.10 | $207.28 | $17,363.82 | $2,724.66 | $2,724.66 | | $2,724.66 | | | $2,724.66 | $2,724.66 |
| Hupp,Aaron M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hupp,Demetria K | | 1 | $193.53 | $0.00 | $193.53 | $30.37 | $30.37 | | $30.37 | | | $30.37 | $30.37 |
| Hurd,Carl A. | | 1 | $3,554.59 | $151.09 | $3,403.50 | $534.06 | $534.06 | | $534.06 | | | $534.06 | $534.06 |
| Hurd,Cecil | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hurley Jr,Donald Preston | | 1 | $219.45 | $202.42 | $17.03 | $2.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hurley,Allison | | 1 | $119.39 | $0.00 | $119.39 | $18.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hurley,John Brian | | 1 | $6,648.46 | $378.23 | $6,270.23 | $983.90 | $983.90 | | $983.90 | | | $983.90 | $983.90 |
| Hurst,Larry | | 1 | $714.49 | $0.00 | $714.49 | $112.11 | $112.11 | | $112.11 | | | $112.11 | $112.11 |
| Hurst,Michael W | | 1 | $723.60 | $459.19 | $264.41 | $41.49 | $41.49 | | $41.49 | | | $41.49 | $41.49 |
| Hurt,Christine L | | 1 | $9,685.60 | $74.47 | $9,611.13 | $1,508.14 | $1,508.14 | | $1,508.14 | | | $1,508.14 | $1,508.14 |
| Hurt,Erin | | 1 | $2,864.45 | $29.56 | $2,834.89 | $444.84 | $444.84 | | $444.84 | | | $444.84 | $444.84 |
| Hurt,Malik | | 1 | $1,377.18 | $490.26 | $886.92 | $139.17 | $139.17 | | $139.17 | | | $139.17 | $139.17 |
| Hurtado,Alejandra C | | 1 | $110.53 | $0.00 | $110.53 | $17.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hurtado,Charles | | 1 | $5,475.84 | $79.07 | $5,396.77 | $846.84 | $846.84 | | $846.84 | | | $846.84 | $846.84 |
| Hurtado,Ivan | | 1 | $13,706.28 | $1,897.41 | $11,808.87 | $1,853.00 | $1,853.00 | | $1,853.00 | | | $1,853.00 | $1,853.00 |
| Hurtado,Jesus | | 1 | $4,343.59 | $427.03 | $3,916.56 | $614.57 | $614.57 | | $614.57 | | | $614.57 | $614.57 |
| Hurtado,Marcelo | | 1 | $3,307.33 | $222.94 | $3,084.39 | $483.99 | $483.99 | | $483.99 | | | $483.99 | $483.99 |
| Hurtado,Raquel | | 1 | $8,991.25 | $2,544.91 | $6,446.34 | $1,011.53 | $1,011.53 | | $1,011.53 | | | $1,011.53 | $1,011.53 |
| Hurtado,Vannessa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hurtado,Veronica | | 1 | $3,991.98 | $955.98 | $3,036.00 | $476.40 | $476.40 | | $476.40 | | | $476.40 | $476.40 |
| Husband,Leoncia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HUSBY,JUSTINE M | | 1 | $1,921.88 | $479.17 | $1,442.71 | $226.38 | $226.38 | | $226.38 | | | $226.38 | $226.38 |
| Huse,Brian J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Huskey,Marsha Ann | | 1 | $17,415.84 | $778.53 | $16,637.31 | $2,610.66 | $2,610.66 | | $2,610.66 | | | $2,610.66 | $2,610.66 |
| Huss,Jordan Marie | | 1 | $4,174.72 | $346.84 | $3,827.88 | $600.66 | $600.66 | | $600.66 | | | $600.66 | $600.66 |
| Hussain Malik,Atif A | | 1 | $8,337.39 | $2,618.56 | $5,718.83 | $897.38 | $897.38 | | $897.38 | | | $897.38 | $897.38 |
| Hussain,Basit | | 1 | $925.13 | $92.06 | $833.07 | $130.72 | $130.72 | | $130.72 | | | $130.72 | $130.72 |
| Hussain,Faisal | | 1 | $1,834.89 | $105.29 | $1,729.60 | $271.40 | $271.40 | | $271.40 | | | $271.40 | $271.40 |
| HUSSAIN,MOHAMMED | | 1 | $200.44 | $0.00 | $200.44 | $31.45 | $31.45 | | $31.45 | | | $31.45 | $31.45 |
| Hussain,Syed | | 1 | $5,631.17 | $599.77 | $5,031.40 | $789.51 | $789.51 | | $789.51 | | | $789.51 | $789.51 |
| Hussain,Zuhair | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Husseinkhel,Arozo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hussey,Tiffany | | 1 | $637.57 | $0.00 | $637.57 | $100.04 | $100.04 | | $100.04 | | | $100.04 | $100.04 |
| Hust,James | | 1 | $13,389.43 | $3,379.45 | $10,009.98 | $1,570.73 | $1,570.73 | | $1,570.73 | | | $1,570.73 | $1,570.73 |
| HUSTED,NICOLE S | | 1 | $3,655.97 | $297.15 | $3,358.82 | $527.05 | $527.05 | | $527.05 | | | $527.05 | $527.05 |
| Huster,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hutcherson,Cameron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hutcherson,Wayne | | 1 | $1,342.51 | $0.00 | $1,342.51 | $210.66 | $210.66 | | $210.66 | | | $210.66 | $210.66 |
| Hutchings,Cynthia | | 1 | $2,324.23 | $819.31 | $1,504.92 | $236.15 | $236.15 | | $236.15 | | | $236.15 | $236.15 |
| Hutchins,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hutchins,Jeremy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hutchinson,Adam Paul | | 1 | $5,011.35 | $483.07 | $4,528.28 | $710.56 | $710.56 | | $710.56 | | | $710.56 | $710.56 |
| HUTCHINSON,CHESTINE L | | 1 | $7,290.01 | $442.66 | $6,847.35 | $1,074.46 | $1,074.46 | | $1,074.46 | | | $1,074.46 | $1,074.46 |
| Hutchinson,Christine Nichole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hutchinson,Holly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hutchinson,Jenee A | | 1 | $354.33 | $0.00 | $354.33 | $55.60 | $55.60 | | $55.60 | | | $55.60 | $55.60 |
| Hutchinson,Mark F | | 1 | $1,838.36 | $0.00 | $1,838.36 | $288.47 | $288.47 | | $288.47 | | | $288.47 | $288.47 |
| Hutchinson,Norman d | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hutchison,Katie A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hutchison,Raynell | | 1 | $627.26 | $0.00 | $627.26 | $98.43 | $98.43 | | $98.43 | | | $98.43 | $98.43 |
| Huthmacher,Allison M | | 1 | $11,840.73 | $204.28 | $11,636.45 | $1,825.95 | $1,825.95 | | $1,825.95 | | | $1,825.95 | $1,825.95 |
| Huthman,Maureen | | 1 | $67.86 | $0.00 | $67.86 | $10.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Hutnick,Benjamin N | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Hutt,Ashley D | | 1 | $2,881.70 | $659.39 | $2,222.31 | $348.72 | $348.72 | | $348.72 | | | $348.72 | $348.72 |
| Hutt,Jonathan | | 1 | $699.82 | $35.76 | $664.06 | $104.20 | $104.20 | | $104.20 | | | $104.20 | $104.20 |
| Hutter,Rich T | | 1 | $12,151.16 | $1,157.43 | $10,993.73 | $1,725.09 | $1,725.09 | | $1,725.09 | | | $1,725.09 | $1,725.09 |
| Hutto,Shantel R | | 1 | $2,416.33 | $0.00 | $2,416.33 | $379.16 | $379.16 | | $379.16 | | | $379.16 | $379.16 |
| Hutton,Jimmy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HUTTON,SUSANNA | | 1 | $479.68 | $300.59 | $179.09 | $28.10 | $28.10 | | $28.10 | | | $28.10 | $28.10 |
| Hutton,Tyrus E | | 1 | $9,125.18 | $1,621.79 | $7,503.39 | $1,177.40 | $1,177.40 | | $1,177.40 | | | $1,177.40 | $1,177.40 |
| Huxel,Jamie | | 1 | $452.29 | $0.00 | $452.29 | $70.97 | $70.97 | | $70.97 | | | $70.97 | $70.97 |
| Huyck,Kelley L | | 1 | $543.33 | $58.92 | $484.41 | $76.01 | $76.01 | | $76.01 | | | $76.01 | $76.01 |
| Huyett,Nicole | | 1 | $4,575.76 | $0.00 | $4,575.76 | $718.01 | $718.01 | | $718.01 | | | $718.01 | $718.01 |
| Huynh,Ethan | | 1 | $3,216.97 | $131.52 | $3,085.45 | $484.16 | $484.16 | | $484.16 | | | $484.16 | $484.16 |
| Huynh,John V | | 1 | $6,740.53 | $67.81 | $6,672.72 | $1,047.06 | $1,047.06 | | $1,047.06 | | | $1,047.06 | $1,047.06 |
| Huynh,Lily M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HUYNH,LONG | | 1 | $3,681.01 | $2,615.29 | $1,065.72 | $167.23 | $167.23 | | $167.23 | | | $167.23 | $167.23 |
| Huynh,Thanh | | 1 | $4,987.90 | $21.34 | $4,966.56 | $779.33 | $779.33 | | $779.33 | | | $779.33 | $779.33 |
| Huynh,Vickie Phan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hwang,Iris | | 1 | $451.12 | $0.00 | $451.12 | $70.79 | $70.79 | | $70.79 | | | $70.79 | $70.79 |
| Hyatt,Phillip A | | 1 | $2,265.66 | $0.00 | $2,265.66 | $355.52 | $355.52 | | $355.52 | | | $355.52 | $355.52 |
| Hyde,Benjamin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hyde,Dawayne | | 1 | $419.89 | $0.00 | $419.89 | $65.89 | $65.89 | | $65.89 | | | $65.89 | $65.89 |
| Hydorn,Donald | | 1 | $677.90 | $301.87 | $376.03 | $59.01 | $59.01 | | $59.01 | | | $59.01 | $59.01 |
| Hykes,Trevor T | | 1 | $1,379.20 | $29.37 | $1,349.83 | $211.81 | $211.81 | | $211.81 | | | $211.81 | $211.81 |
| HYLICK,ERICKA V | | 1 | $503.99 | $0.00 | $503.99 | $79.08 | $79.08 | | $79.08 | | | $79.08 | $79.08 |
| Hylton,Adrian alastair | | 1 | $4,607.88 | $126.58 | $4,481.30 | $703.19 | $703.19 | | $703.19 | | | $703.19 | $703.19 |
| Hylton,Jeanette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| HYMAN,BRINDUSA M | | 1 | $413.58 | $0.00 | $413.58 | $64.90 | $64.90 | | $64.90 | | | $64.90 | $64.90 |
| Hyman,Constance | | 1 | $470.68 | $193.91 | $276.77 | $43.43 | $43.43 | | $43.43 | | | $43.43 | $43.43 |
| Hyman,Genesis | | 1 | $2,326.22 | $366.13 | $1,960.09 | $307.57 | $307.57 | | $307.57 | | | $307.57 | $307.57 |
| Hynds,Vanessa | | 1 | $3,646.73 | $53.62 | $3,593.11 | $563.82 | $563.82 | | $563.82 | | | $563.82 | $563.82 |
| Hynes,Danielle E. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Hynoski,Christopher | | 1 | $14,474.39 | $102.52 | $14,371.87 | $2,255.18 | $2,255.18 | | $2,255.18 | | | $2,255.18 | $2,255.18 |
| Hynous,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Hyten,James | | 1 | $10,221.72 | $1,001.92 | $9,219.80 | $1,446.73 | $1,446.73 | | $1,446.73 | | | $1,446.73 | $1,446.73 |
| Iacobucci,Anthony | | 1 | $3,629.16 | $780.27 | $2,848.89 | $447.04 | $447.04 | | $447.04 | | | $447.04 | $447.04 |
| Iacono,Robert | | 1 | $1,084.90 | $237.73 | $847.17 | $132.93 | $132.93 | | $132.93 | | | $132.93 | $132.93 |
| Iademarco,Anthony | | 1 | $4,449.66 | $0.00 | $4,449.66 | $698.22 | $698.22 | | $698.22 | | | $698.22 | $698.22 |
| Iademarco,Kristina | | 1 | $1,089.16 | $558.44 | $530.72 | $83.28 | $83.28 | | $83.28 | | | $83.28 | $83.28 |
| Iaeger,Krystal | | 1 | $224.25 | $0.00 | $224.25 | $35.19 | $35.19 | | $35.19 | | | $35.19 | $35.19 |
| Ianson Jr,Joseph Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Iarussi,Ryan | | 1 | $1,611.02 | $172.89 | $1,438.13 | $225.67 | $225.67 | | $225.67 | | | $225.67 | $225.67 |
| Ibanez,Christian | | 1 | $158.79 | $0.00 | $158.79 | $24.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ibanez,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ibarguen,Gary | | 1 | $6,858.57 | $2,820.97 | $4,037.60 | $633.56 | $633.56 | | $633.56 | | | $633.56 | $633.56 |
| Ibarra,Abelardo | | 1 | $1,295.30 | $181.58 | $1,113.72 | $174.76 | $174.76 | | $174.76 | | | $174.76 | $174.76 |
| Ibarra,Ana Gabriela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ibarra,Angelo | | 1 | $3,670.70 | $275.95 | $3,394.75 | $532.69 | $532.69 | | $532.69 | | | $532.69 | $532.69 |
| Ibarra,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ibarra,Crystal | | 1 | $3,410.77 | $0.00 | $3,410.77 | $535.20 | $535.20 | | $535.20 | | | $535.20 | $535.20 |
| Ibarra,Inez | | 1 | $14,101.27 | $766.27 | $13,335.00 | $2,092.48 | $2,092.48 | | $2,092.48 | | | $2,092.48 | $2,092.48 |
| Ibarra,Javier | | 1 | $3,728.39 | $90.98 | $3,637.41 | $570.77 | $570.77 | | $570.77 | | | $570.77 | $570.77 |
| Ibarra,Justin | | 1 | $2,658.58 | $240.05 | $2,418.53 | $379.51 | $379.51 | | $379.51 | | | $379.51 | $379.51 |
| Ibarra,Lori | | 1 | $1,871.60 | $0.00 | $1,871.60 | $293.68 | $293.68 | | $293.68 | | | $293.68 | $293.68 |
| Ibarra,Ricardo A | | 1 | $913.94 | $71.05 | $842.89 | $132.26 | $132.26 | | $132.26 | | | $132.26 | $132.26 |
| Ibrahem,Emad | | 1 | $20,333.20 | $2,115.75 | $18,217.45 | $2,858.61 | $2,858.61 | | $2,858.61 | | | $2,858.61 | $2,858.61 |
| Ibrahem,Marwan N | | 1 | $13,490.94 | $165.12 | $13,325.82 | $2,091.04 | $2,091.04 | | $2,091.04 | | | $2,091.04 | $2,091.04 |
| IBRAHIM,MUTTALIB J | | 1 | $1,697.59 | $466.83 | $1,230.76 | $193.13 | $193.13 | | $193.13 | | | $193.13 | $193.13 |
| Ichikawa,Rodney | | 1 | $20,590.47 | $3,968.71 | $16,621.76 | $2,608.22 | $2,608.22 | | $2,608.22 | | | $2,608.22 | $2,608.22 |
| Ide Jr,Renald a | | 1 | $4,067.72 | $273.09 | $3,794.63 | $595.44 | $595.44 | | $595.44 | | | $595.44 | $595.44 |
| Idmhand,Abdelhak | | 1 | $6,987.32 | $174.95 | $6,812.37 | $1,068.97 | $1,068.97 | | $1,068.97 | | | $1,068.97 | $1,068.97 |
| Idowu,Olatoye | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| IDSINGA,ADAM | | 1 | $378.99 | $92.91 | $286.08 | $44.89 | $44.89 | | $44.89 | | | $44.89 | $44.89 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Idzior,Joseph | | 1 | $539.48 | $53.61 | $485.87 | $76.24 | $76.24 | | $76.24 | | | $76.24 | $76.24 |
| Igel,John A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Igelsrud,Randall | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Igene,Andrew A | | 1 | $314.81 | $0.00 | $314.81 | $49.40 | $49.40 | | $49.40 | | | $49.40 | $49.40 |
| Igene,Enimielen | | 1 | $2,985.71 | $75.23 | $2,910.48 | $456.70 | $456.70 | | $456.70 | | | $456.70 | $456.70 |
| Ighedosa,Iyobosa Jarred | | 1 | $573.13 | $114.53 | $458.60 | $71.96 | $71.96 | | $71.96 | | | $71.96 | $71.96 |
| Iglesias,Heidi Jean | | 1 | $8,861.90 | $887.80 | $7,974.10 | $1,251.26 | $1,251.26 | | $1,251.26 | | | $1,251.26 | $1,251.26 |
| Iglesias,Laurie A | | 1 | $4,063.18 | $475.96 | $3,587.22 | $562.89 | $562.89 | | $562.89 | | | $562.89 | $562.89 |
| Ignacio,Rafael | | 1 | $275.81 | $16.13 | $259.68 | $40.75 | $40.75 | | $40.75 | | | $40.75 | $40.75 |
| Igne,Isaiah | | 1 | $796.07 | $114.48 | $681.59 | $106.95 | $106.95 | | $106.95 | | | $106.95 | $106.95 |
| Igoe,Martin | | 1 | $1,260.07 | $1.69 | $1,258.38 | $197.46 | $197.46 | | $197.46 | | | $197.46 | $197.46 |
| Igoe,Matthew Alan | | 1 | $788.91 | $0.00 | $788.91 | $123.79 | $123.79 | | $123.79 | | | $123.79 | $123.79 |
| Ihle,Charles | | 1 | $261.07 | $0.00 | $261.07 | $40.97 | $40.97 | | $40.97 | | | $40.97 | $40.97 |
| Ihlenburg,Alison | | 1 | $9,278.61 | $573.18 | $8,705.43 | $1,366.02 | $1,366.02 | | $1,366.02 | | | $1,366.02 | $1,366.02 |
| Ihrig,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ikeda,Scott | | 1 | $1,261.96 | $162.29 | $1,099.67 | $172.56 | $172.56 | | $172.56 | | | $172.56 | $172.56 |
| Ildefonso,Cristian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ILDEFONSO,DAVID | | 1 | $1,125.01 | $0.00 | $1,125.01 | $176.53 | $176.53 | | $176.53 | | | $176.53 | $176.53 |
| Iler,Damon | | 1 | $1,350.52 | $0.00 | $1,350.52 | $211.92 | $211.92 | | $211.92 | | | $211.92 | $211.92 |
| Ilin,Katya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ilizaliturri,Viviana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Illiano,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Illidge,Jaime | | 1 | $3,143.11 | $224.33 | $2,918.78 | $458.00 | $458.00 | | $458.00 | | | $458.00 | $458.00 |
| Im,Chul Jong | | 1 | $796.77 | $9.00 | $787.77 | $123.61 | $123.61 | | $123.61 | | | $123.61 | $123.61 |
| Im,Kamsan | | 1 | $1,221.68 | $10.90 | $1,210.78 | $189.99 | $189.99 | | $189.99 | | | $189.99 | $189.99 |
| Imbriaco,Adam | | 1 | $10,533.06 | $231.35 | $10,301.71 | $1,616.50 | $1,616.50 | | $1,616.50 | | | $1,616.50 | $1,616.50 |
| Imbriano,Alexander | | 1 | $12,118.26 | $278.37 | $11,839.89 | $1,857.87 | $1,857.87 | | $1,857.87 | | | $1,857.87 | $1,857.87 |
| Imes,Stephanie | | 1 | $273.89 | $0.00 | $273.89 | $42.98 | $42.98 | | $42.98 | | | $42.98 | $42.98 |
| Imlah,Chris | | 1 | $535.97 | $0.00 | $535.97 | $84.10 | $84.10 | | $84.10 | | | $84.10 | $84.10 |
| Inda,Adalberto | | 1 | $3,720.46 | $292.63 | $3,427.83 | $537.88 | $537.88 | | $537.88 | | | $537.88 | $537.88 |
| Indiviglia,Ashley | | 1 | $1,411.98 | $116.80 | $1,295.18 | $203.23 | $203.23 | | $203.23 | | | $203.23 | $203.23 |
| INFANGER,CHRISTOPHER | | 1 | $6.30 | $0.00 | $6.30 | $0.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Infante,Anthony | | 1 | $6,332.62 | $230.04 | $6,102.58 | $957.59 | $957.59 | | $957.59 | | | $957.59 | $957.59 |
| Infante,Oscar A | | 1 | $480.60 | $0.00 | $480.60 | $75.41 | $75.41 | | $75.41 | | | $75.41 | $75.41 |
| Infante,Rebecca | | 1 | $509.73 | $0.00 | $509.73 | $79.98 | $79.98 | | $79.98 | | | $79.98 | $79.98 |
| Infante,Servando | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Infante,Yokeli | | 1 | $861.53 | $93.03 | $768.50 | $120.59 | $120.59 | | $120.59 | | | $120.59 | $120.59 |
| Ingalls,Makeda L | | 1 | $8,988.84 | $2,944.45 | $6,044.39 | $948.46 | $948.46 | | $948.46 | | | $948.46 | $948.46 |
| Ingargiola,Janet Charlotte | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ingebrethsen,Steven | | 1 | $1,749.29 | $186.24 | $1,563.05 | $245.27 | $245.27 | | $245.27 | | | $245.27 | $245.27 |
| Ingebritson,Mark | | 1 | $6,923.68 | $2,125.71 | $4,797.97 | $752.88 | $752.88 | | $752.88 | | | $752.88 | $752.88 |
| Ingham,Anthony G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ingle,Chris | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ingram,Carissa | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Ingram,Catherine A | | 1 | $4,267.54 | $2,896.70 | $1,370.84 | $215.11 | $215.11 | | $215.11 | | | $215.11 | $215.11 |
| Ingram,Eric | | 1 | $1,373.24 | $0.00 | $1,373.24 | $215.48 | $215.48 | | $215.48 | | | $215.48 | $215.48 |
| Ingram,Helbert E | | 1 | $11,284.75 | $1,338.23 | $9,946.52 | $1,560.77 | $1,560.77 | | $1,560.77 | | | $1,560.77 | $1,560.77 |
| Ingram,Jerry M | | 1 | $5,213.77 | $615.41 | $4,598.36 | $721.56 | $721.56 | | $721.56 | | | $721.56 | $721.56 |
| INGRASSIA,JEREMIAH | | 1 | $797.47 | $133.64 | $663.83 | $104.17 | $104.17 | | $104.17 | | | $104.17 | $104.17 |
| Iniguez,Jovana | | 1 | $1,563.30 | $0.00 | $1,563.30 | $245.31 | $245.31 | | $245.31 | | | $245.31 | $245.31 |
| Inman,Joshua | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Innis,Stuart Samuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Interiano,Omar | | 1 | $5,121.18 | $824.21 | $4,296.97 | $674.26 | $674.26 | | $674.26 | | | $674.26 | $674.26 |
| Inton,Rojan | | 1 | $3,099.74 | $348.12 | $2,751.62 | $431.77 | $431.77 | | $431.77 | | | $431.77 | $431.77 |
| Inzunza,Carlos H | | 1 | $9,060.01 | $0.00 | $9,060.01 | $1,421.66 | $1,421.66 | | $1,421.66 | | | $1,421.66 | $1,421.66 |
| Inzunza,David | | 1 | $929.00 | $0.00 | $929.00 | $145.78 | $145.78 | | $145.78 | | | $145.78 | $145.78 |
| Iorio,Becky | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Iott,Kimberly A | | 1 | $25,778.71 | $799.74 | $24,978.97 | $3,919.60 | $3,919.60 | | $3,919.60 | | | $3,919.60 | $3,919.60 |
| Iovieno,Monica | | 1 | $44.16 | $0.00 | $44.16 | $6.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ipina,Melissa M | | 1 | $6,131.80 | $724.85 | $5,406.95 | $848.44 | $848.44 | | $848.44 | | | $848.44 | $848.44 |
| Iqbal,Shan | | 1 | $1,281.83 | $1.93 | $1,279.90 | $200.84 | $200.84 | | $200.84 | | | $200.84 | $200.84 |
| Irace,Nicholas A | | 1 | $1,393.96 | $0.00 | $1,393.96 | $218.73 | $218.73 | | $218.73 | | | $218.73 | $218.73 |
| Iradi,Paul G | | 1 | $22,131.87 | $2,476.57 | $19,655.30 | $3,084.23 | $3,084.23 | | $3,084.23 | | | $3,084.23 | $3,084.23 |
| Iravani,Negin | | 1 | $5,158.79 | $376.41 | $4,782.38 | $750.43 | $750.43 | | $750.43 | | | $750.43 | $750.43 |
| IRBY,BRYAN J. | | 1 | $917.07 | $139.59 | $777.48 | $122.00 | $122.00 | | $122.00 | | | $122.00 | $122.00 |
| Irby,Kemberley | | 1 | $867.37 | $165.74 | $701.63 | $110.10 | $110.10 | | $110.10 | | | $110.10 | $110.10 |
| Irby,Krystal N | | 1 | $533.08 | $0.00 | $533.08 | $83.65 | $83.65 | | $83.65 | | | $83.65 | $83.65 |
| Irby,Nathan R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ireland,Derrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Irias,Davina | | 1 | $183.90 | $0.00 | $183.90 | $28.86 | $28.86 | | $28.86 | | | $28.86 | $28.86 |
| Irimies,Elena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Irizarry,Abel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Irizarry,Antonio | | 1 | $58.66 | $0.00 | $58.66 | $9.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Irizarry,Jeffrey | | 1 | $3,574.87 | $118.39 | $3,456.48 | $542.38 | $542.38 | | $542.38 | | | $542.38 | $542.38 |
| Irizarry,Marcos A | | 1 | $13,076.51 | $1,157.08 | $11,919.43 | $1,870.35 | $1,870.35 | | $1,870.35 | | | $1,870.35 | $1,870.35 |
| Irizarry,Yariann | | 1 | $397.17 | $0.00 | $397.17 | $62.32 | $62.32 | | $62.32 | | | $62.32 | $62.32 |
| Irizarry-Matos,Felix R | | 1 | $3,095.46 | $563.85 | $2,531.61 | $397.25 | $397.25 | | $397.25 | | | $397.25 | $397.25 |
| IROVANDO,DOMINICK J | | 1 | $565.75 | $123.12 | $442.63 | $69.46 | $69.46 | | $69.46 | | | $69.46 | $69.46 |
| Irvin,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Irvin,Autumn | | 1 | $1,037.61 | $0.00 | $1,037.61 | $162.82 | $162.82 | | $162.82 | | | $162.82 | $162.82 |
| Irvin,Christopher | | 1 | $5,698.94 | $1,818.25 | $3,880.69 | $608.94 | $608.94 | | $608.94 | | | $608.94 | $608.94 |
| Irvine,Christina | | 1 | $493.59 | $57.49 | $436.10 | $68.43 | $68.43 | | $68.43 | | | $68.43 | $68.43 |
| Irving,Rachel Gail | | 1 | $9,785.21 | $513.46 | $9,271.75 | $1,454.89 | $1,454.89 | | $1,454.89 | | | $1,454.89 | $1,454.89 |
| Irwin II,William | | 1 | $4,952.22 | $114.90 | $4,837.32 | $759.05 | $759.05 | | $759.05 | | | $759.05 | $759.05 |
| Irwin,Gregory | | 1 | $1,452.10 | $44.36 | $1,407.74 | $220.90 | $220.90 | | $220.90 | | | $220.90 | $220.90 |
| Irwin,Harry | | 1 | $323.14 | $53.84 | $269.30 | $42.26 | $42.26 | | $42.26 | | | $42.26 | $42.26 |
| Irwin,Roger Herbert | | 1 | $2,837.60 | $0.00 | $2,837.60 | $445.27 | $445.27 | | $445.27 | | | $445.27 | $445.27 |
| Isaac,Lashard Theodore | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Isaac,Maurice | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Isaac,Robert John | | 1 | $1,630.02 | $1,339.86 | $290.16 | $45.53 | $45.53 | | $45.53 | | | $45.53 | $45.53 |
| Isaac,Terrell C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Isaac,Thony | | 1 | $10,908.21 | $2,254.06 | $8,654.15 | $1,357.98 | $1,357.98 | | $1,357.98 | | | $1,357.98 | $1,357.98 |
| Isaacs,Daniel Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Isaacs,Lisa | | 1 | $307.30 | $184.97 | $122.33 | $19.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Isaacs,Robert | | 1 | $12,904.60 | $175.83 | $12,728.77 | $1,997.35 | $1,997.35 | | $1,997.35 | | | $1,997.35 | $1,997.35 |
| Isaacson,Rachael Marie | | 1 | $7,463.57 | $1,499.08 | $5,964.49 | $935.92 | $935.92 | | $935.92 | | | $935.92 | $935.92 |
| Isaiah,Gene | | 1 | $471.24 | $0.00 | $471.24 | $73.95 | $73.95 | | $73.95 | | | $73.95 | $73.95 |
| Isais,Lissie | | 1 | $6,433.34 | $231.76 | $6,201.58 | $973.13 | $973.13 | | $973.13 | | | $973.13 | $973.13 |
| Isbell,Crystal Gayle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Isbell,Sara | | 1 | $2,725.18 | $0.00 | $2,725.18 | $427.62 | $427.62 | | $427.62 | | | $427.62 | $427.62 |
| Isch,Ian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Isenberg,Todd | | 1 | $1,912.96 | $165.84 | $1,747.12 | $274.15 | $274.15 | | $274.15 | | | $274.15 | $274.15 |
| Isham,Jeremy W | | 1 | $4,403.55 | $622.86 | $3,780.69 | $593.25 | $593.25 | | $593.25 | | | $593.25 | $593.25 |
| Isham,Robert | | 1 | $1,058.06 | $355.45 | $702.61 | $110.25 | $110.25 | | $110.25 | | | $110.25 | $110.25 |
| Isho,Emil | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ishoo,Ninef John | | 1 | $2,848.12 | $1,221.48 | $1,626.64 | $255.25 | $255.25 | | $255.25 | | | $255.25 | $255.25 |
| Islas,Rosa | | 1 | $18,584.32 | $1,240.21 | $17,344.11 | $2,721.57 | $2,721.57 | | $2,721.57 | | | $2,721.57 | $2,721.57 |
| Isler,Donald J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Isler,Sherry J | | 1 | $6,410.09 | $3,964.46 | $2,445.63 | $383.76 | $383.76 | | $383.76 | | | $383.76 | $383.76 |
| Isler,Vivian D | | 1 | $17,175.03 | $1,330.32 | $15,844.71 | $2,486.29 | $2,486.29 | | $2,486.29 | | | $2,486.29 | $2,486.29 |
| Isley,Richard | | 1 | $681.28 | $52.63 | $628.65 | $98.65 | $98.65 | | $98.65 | | | $98.65 | $98.65 |
| Ismael,John Paul | | 1 | $416.38 | $262.59 | $153.79 | $24.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ismail,Hithem | | 1 | $11,282.09 | $86.17 | $11,195.92 | $1,756.82 | $1,756.82 | | $1,756.82 | | | $1,756.82 | $1,756.82 |
| Ismail,Omar Mohammed | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ismert,Melinda | | 1 | $7,352.08 | $1,084.27 | $6,267.81 | $983.52 | $983.52 | | $983.52 | | | $983.52 | $983.52 |
| Ison,Angela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Issa,Hassan M | | 1 | $14,648.72 | $6,175.59 | $8,473.13 | $1,329.57 | $1,329.57 | | $1,329.57 | | | $1,329.57 | $1,329.57 |
| Issa,Peter F | | 1 | $1,862.50 | $383.19 | $1,479.31 | $232.13 | $232.13 | | $232.13 | | | $232.13 | $232.13 |
| ISSAC,STEVE | | 1 | $896.02 | $0.00 | $896.02 | $140.60 | $140.60 | | $140.60 | | | $140.60 | $140.60 |
| Isserman,Sam | | 1 | $2,240.97 | $1,594.44 | $646.53 | $101.45 | $101.45 | | $101.45 | | | $101.45 | $101.45 |
| Itaboria,Lucianna | | 1 | $548.51 | $0.00 | $548.51 | $86.07 | $86.07 | | $86.07 | | | $86.07 | $86.07 |
| Italiano,Katherine Marie | | 1 | $5,280.46 | $264.38 | $5,016.08 | $787.10 | $787.10 | | $787.10 | | | $787.10 | $787.10 |
| Italiano,Natalie R | | 1 | $14,562.81 | $2,754.84 | $11,807.97 | $1,852.86 | $1,852.86 | | $1,852.86 | | | $1,852.86 | $1,852.86 |
| Itayem,Ala | | 1 | $1,065.20 | $311.52 | $753.68 | $118.26 | $118.26 | | $118.26 | | | $118.26 | $118.26 |
| Iteen,Christopher D | | 1 | $765.18 | $488.21 | $276.97 | $43.46 | $43.46 | | $43.46 | | | $43.46 | $43.46 |
| Ithier,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Iverson,Nicholas | | 1 | $1,666.41 | $0.00 | $1,666.41 | $261.49 | $261.49 | | $261.49 | | | $261.49 | $261.49 |
| Ives,Scott | | 1 | $337.90 | $229.72 | $108.18 | $16.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ivey,John | | 1 | $1,396.83 | $227.00 | $1,169.83 | $183.57 | $183.57 | | $183.57 | | | $183.57 | $183.57 |
| Ivey,Kristina | | 1 | $94.72 | $0.00 | $94.72 | $14.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ivey,Thomas | | 1 | $2,806.85 | $305.35 | $2,501.50 | $392.53 | $392.53 | | $392.53 | | | $392.53 | $392.53 |
| Ivey,Twogie | | 1 | $1,106.12 | $19.70 | $1,086.42 | $170.48 | $170.48 | | $170.48 | | | $170.48 | $170.48 |
| Ivins,Carrie | | 1 | $2,101.14 | $220.71 | $1,880.43 | $295.07 | $295.07 | | $295.07 | | | $295.07 | $295.07 |
| Ivory,Anthony | | 1 | $66.53 | $0.00 | $66.53 | $10.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ivory,Elliott | | 1 | $5,477.00 | $28.93 | $5,448.07 | $854.89 | $854.89 | | $854.89 | | | $854.89 | $854.89 |
| IVY,EARZO | | 1 | $195.88 | $16.65 | $179.23 | $28.12 | $28.12 | | $28.12 | | | $28.12 | $28.12 |
| Ivy,Lacheryl A | | 1 | $2,047.51 | $315.01 | $1,732.50 | $271.86 | $271.86 | | $271.86 | | | $271.86 | $271.86 |
| Iwaniec,Kenton | | 1 | $2,007.90 | $164.10 | $1,843.80 | $289.32 | $289.32 | | $289.32 | | | $289.32 | $289.32 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Izadpanah,Ali | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| IZAGUIRRE,ALCIRA | | 1 | $23.86 | $0.00 | $23.86 | $3.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Izor,Rodney | | 1 | $1,965.31 | $101.67 | $1,863.64 | $292.44 | $292.44 | | $292.44 | | | $292.44 | $292.44 |
| Izquierdo,Jovan | | 1 | $183.36 | $0.00 | $183.36 | $28.77 | $28.77 | | $28.77 | | | $28.77 | $28.77 |
| Jaafar,Mohamed | | 1 | $7,093.07 | $29.62 | $7,063.45 | $1,108.37 | $1,108.37 | | $1,108.37 | | | $1,108.37 | $1,108.37 |
| Jabbar,Emad | | 1 | $282.01 | $123.86 | $158.15 | $24.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| JABLONSKI,JANICE E | | 1 | $108.75 | $0.00 | $108.75 | $17.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jacinto,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jacinto,Vincent W | | 1 | $6,857.13 | $1,347.58 | $5,509.55 | $864.54 | $864.54 | | $864.54 | | | $864.54 | $864.54 |
| Jack III,Arthur | | 1 | $7,264.77 | $354.22 | $6,910.55 | $1,084.38 | $1,084.38 | | $1,084.38 | | | $1,084.38 | $1,084.38 |
| Jack,Daniel M | | 1 | $6,933.70 | $1,242.43 | $5,691.27 | $893.05 | $893.05 | | $893.05 | | | $893.05 | $893.05 |
| Jack,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jack,Laddie A | | 1 | $816.07 | $22.66 | $793.41 | $124.50 | $124.50 | | $124.50 | | | $124.50 | $124.50 |
| Jackelen,Peter | | 1 | $845.92 | $401.56 | $444.36 | $69.73 | $69.73 | | $69.73 | | | $69.73 | $69.73 |
| Jackson II,Douglas D | | 1 | $13,247.84 | $2,687.49 | $10,560.35 | $1,657.09 | $1,657.09 | | $1,657.09 | | | $1,657.09 | $1,657.09 |
| Jackson Jr,Ronald L | | 1 | $1,319.50 | $91.26 | $1,228.24 | $192.73 | $192.73 | | $192.73 | | | $192.73 | $192.73 |
| Jackson Jr,Steven C | | 1 | $914.15 | $218.07 | $696.08 | $109.23 | $109.23 | | $109.23 | | | $109.23 | $109.23 |
| Jackson,Aaron | | 1 | $346.41 | $0.00 | $346.41 | $54.36 | $54.36 | | $54.36 | | | $54.36 | $54.36 |
| Jackson,Aaron | | 1 | $7,147.75 | $2,305.82 | $4,841.93 | $759.78 | $759.78 | | $759.78 | | | $759.78 | $759.78 |
| Jackson,Alicia Jervona | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Amber | | 1 | $15.49 | $0.00 | $15.49 | $2.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Amy Sue | | 1 | $780.86 | $0.00 | $780.86 | $122.53 | $122.53 | | $122.53 | | | $122.53 | $122.53 |
| Jackson,Anne Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Anthony | | 1 | $808.07 | $170.80 | $637.27 | $100.00 | $100.00 | | $100.00 | | | $100.00 | $100.00 |
| Jackson,Anthony Elwood | | 1 | $5,403.80 | $419.91 | $4,983.89 | $782.05 | $782.05 | | $782.05 | | | $782.05 | $782.05 |
| Jackson,Ariadne Tashara | | 1 | $4,284.68 | $440.65 | $3,844.03 | $603.19 | $603.19 | | $603.19 | | | $603.19 | $603.19 |
| Jackson,Brandon | | 1 | $59.38 | $0.00 | $59.38 | $9.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Brandon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Brittany P | | 1 | $4,430.93 | $478.12 | $3,952.81 | $620.26 | $620.26 | | $620.26 | | | $620.26 | $620.26 |
| Jackson,Brittnee' | | 1 | $907.62 | $85.89 | $821.73 | $128.94 | $128.94 | | $128.94 | | | $128.94 | $128.94 |
| Jackson,Candace M | | 1 | $5,198.87 | $67.60 | $5,131.27 | $805.18 | $805.18 | | $805.18 | | | $805.18 | $805.18 |
| Jackson,Caren | | 1 | $1,729.41 | $0.00 | $1,729.41 | $271.37 | $271.37 | | $271.37 | | | $271.37 | $271.37 |
| Jackson,Cassandra L | | 1 | $9,505.71 | $1,462.49 | $8,043.22 | $1,262.11 | $1,262.11 | | $1,262.11 | | | $1,262.11 | $1,262.11 |
| Jackson,Chaka K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Christopher | | 1 | $815.07 | $0.00 | $815.07 | $127.90 | $127.90 | | $127.90 | | | $127.90 | $127.90 |
| Jackson,Christopher | | 1 | $3,325.55 | $523.25 | $2,802.30 | $439.73 | $439.73 | | $439.73 | | | $439.73 | $439.73 |
| Jackson,Clifford | | 1 | $7,473.29 | $1,118.60 | $6,354.69 | $997.15 | $997.15 | | $997.15 | | | $997.15 | $997.15 |
| Jackson,Crystal | | 1 | $3,870.70 | $1,744.25 | $2,126.45 | $333.67 | $333.67 | | $333.67 | | | $333.67 | $333.67 |
| Jackson,Curtis | | 1 | $5,643.30 | $529.94 | $5,113.36 | $802.37 | $802.37 | | $802.37 | | | $802.37 | $802.37 |
| JACKSON,DANIEL | | 1 | $133.76 | $0.00 | $133.76 | $20.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Daniel | | 1 | $138.29 | $10.65 | $127.64 | $20.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Dannielle | | 1 | $3,349.70 | $52.43 | $3,297.27 | $517.39 | $517.39 | | $517.39 | | | $517.39 | $517.39 |
| Jackson,Darrin | | 1 | $2,141.30 | $484.53 | $1,656.77 | $259.97 | $259.97 | | $259.97 | | | $259.97 | $259.97 |
| Jackson,Daryle D | | 1 | $4,660.56 | $141.42 | $4,519.14 | $709.13 | $709.13 | | $709.13 | | | $709.13 | $709.13 |
| Jackson,Dawann E | | 1 | $2,687.41 | $1,743.17 | $944.24 | $148.17 | $148.17 | | $148.17 | | | $148.17 | $148.17 |
| Jackson,Debra A | | 1 | $1,213.48 | $7.00 | $1,206.48 | $189.32 | $189.32 | | $189.32 | | | $189.32 | $189.32 |
| JACKSON,DEMETRIUS | | 1 | $264.28 | $255.46 | $8.82 | $1.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Denishia J | | 1 | $5,581.39 | $1,676.29 | $3,905.10 | $612.77 | $612.77 | | $612.77 | | | $612.77 | $612.77 |
| Jackson,Derrick | | 1 | $4.25 | $0.00 | $4.25 | $0.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Elizabeth L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Ellsworth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jackson,Emily | | 1 | $1,636.80 | $0.00 | $1,636.80 | $256.84 | $256.84 | | $256.84 | | | $256.84 | $256.84 |
| Jackson,Emir | | 1 | $5,409.33 | $1,244.91 | $4,164.42 | $653.46 | $653.46 | | $653.46 | | | $653.46 | $653.46 |
| Jackson,Erich | | 1 | $4,259.73 | $59.21 | $4,200.52 | $659.13 | $659.13 | | $659.13 | | | $659.13 | $659.13 |
| Jackson,Garrick M | | 1 | $11,880.24 | $220.96 | $11,659.28 | $1,829.53 | $1,829.53 | | $1,829.53 | | | $1,829.53 | $1,829.53 |
| JACKSON,GREG | | 1 | $1,503.81 | $372.93 | $1,130.88 | $177.45 | $177.45 | | $177.45 | | | $177.45 | $177.45 |
| Jackson,Harriett | | 1 | $7,691.05 | $2,210.71 | $5,480.34 | $859.95 | $859.95 | | $859.95 | | | $859.95 | $859.95 |
| Jackson,Holly | | 1 | $561.39 | $43.90 | $517.49 | $81.20 | $81.20 | | $81.20 | | | $81.20 | $81.20 |
| Jackson,Jacqueline | | 1 | $3,281.38 | $427.85 | $2,853.53 | $447.76 | $447.76 | | $447.76 | | | $447.76 | $447.76 |
| Jackson,Jamaal | | 1 | $2,288.57 | $480.94 | $1,807.63 | $283.65 | $283.65 | | $283.65 | | | $283.65 | $283.65 |
| JACKSON,JAMAL K | | 1 | $4,260.58 | $703.62 | $3,556.96 | $558.14 | $558.14 | | $558.14 | | | $558.14 | $558.14 |
| Jackson,Jamealia | | 1 | $967.52 | $239.17 | $728.35 | $114.29 | $114.29 | | $114.29 | | | $114.29 | $114.29 |
| Jackson,Jamel | | 1 | $1,299.48 | $747.11 | $552.37 | $86.68 | $86.68 | | $86.68 | | | $86.68 | $86.68 |
| Jackson,James | | 1 | $6,531.22 | $108.39 | $6,422.83 | $1,007.84 | $1,007.84 | | $1,007.84 | | | $1,007.84 | $1,007.84 |
| JACKSON,JAMES W | | 1 | $35.21 | $0.00 | $35.21 | $5.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Jamie | | 1 | $4,420.00 | $365.29 | $4,054.71 | $636.25 | $636.25 | | $636.25 | | | $636.25 | $636.25 |
| Jackson,Jamie L | | 1 | $6,204.37 | $90.96 | $6,113.41 | $959.29 | $959.29 | | $959.29 | | | $959.29 | $959.29 |
| Jackson,Jarrett M | | 1 | $9,936.03 | $218.49 | $9,717.54 | $1,524.84 | $1,524.84 | | $1,524.84 | | | $1,524.84 | $1,524.84 |
| Jackson,Jason | | 1 | $11,338.00 | $1,036.11 | $10,301.89 | $1,616.53 | $1,616.53 | | $1,616.53 | | | $1,616.53 | $1,616.53 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson,Jason | | 1 | $45.40 | $16.59 | $28.81 | $4.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Jason | | 1 | $1,320.32 | $386.05 | $934.27 | $146.60 | $146.60 | | $146.60 | | | $146.60 | $146.60 |
| Jackson,Jason L | | 1 | $537.05 | $232.92 | $304.13 | $47.72 | $47.72 | | $47.72 | | | $47.72 | $47.72 |
| Jackson,Jason Troy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jackson,Jeffrey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Jennifer R | | 1 | $59.47 | $0.00 | $59.47 | $9.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Jermaine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,JoaQuaim Hamid | | 1 | $98.83 | $0.00 | $98.83 | $15.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Joel | | 1 | $1,196.53 | $380.22 | $816.31 | $128.09 | $128.09 | | $128.09 | | | $128.09 | $128.09 |
| JACKSON,JORY | | 1 | $2,554.71 | $1,371.27 | $1,183.44 | $185.70 | $185.70 | | $185.70 | | | $185.70 | $185.70 |
| Jackson,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Joseph m. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jackson,Joshua A | | 1 | $1,621.86 | $46.84 | $1,575.02 | $247.15 | $247.15 | | $247.15 | | | $247.15 | $247.15 |
| Jackson,Karen M | | 1 | $6,788.25 | $4,126.79 | $2,661.46 | $417.63 | $417.63 | | $417.63 | | | $417.63 | $417.63 |
| Jackson,Karyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Kenneth | | 1 | $1,258.46 | $313.16 | $945.30 | $148.33 | $148.33 | | $148.33 | | | $148.33 | $148.33 |
| JACKSON,KENNETH | | 1 | $26,159.21 | $1,937.71 | $24,221.50 | $3,800.74 | $3,800.74 | | $3,800.74 | | | $3,800.74 | $3,800.74 |
| Jackson,Latricia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Lauren | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Lawanda | | 1 | $2,404.34 | $509.76 | $1,894.58 | $297.29 | $297.29 | | $297.29 | | | $297.29 | $297.29 |
| Jackson,Leroy | | 1 | $6,794.41 | $1,385.71 | $5,408.70 | $848.71 | $848.71 | | $848.71 | | | $848.71 | $848.71 |
| Jackson,Lynetta L | | 1 | $534.59 | $58.86 | $475.73 | $74.65 | $74.65 | | $74.65 | | | $74.65 | $74.65 |
| Jackson,Marcus | | 1 | $2,166.64 | $106.41 | $2,060.23 | $323.28 | $323.28 | | $323.28 | | | $323.28 | $323.28 |
| Jackson,Melonee T | | 1 | $1,085.69 | $0.00 | $1,085.69 | $170.36 | $170.36 | | $170.36 | | | $170.36 | $170.36 |
| Jackson,Michael | | 1 | $1,402.52 | $215.61 | $1,186.91 | $186.25 | $186.25 | | $186.25 | | | $186.25 | $186.25 |
| Jackson,Miesha D | | 1 | $11,314.69 | $416.35 | $10,898.34 | $1,710.12 | $1,710.12 | | $1,710.12 | | | $1,710.12 | $1,710.12 |
| Jackson,Monica | | 1 | $3,571.73 | $1,500.78 | $2,070.95 | $324.97 | $324.97 | | $324.97 | | | $324.97 | $324.97 |
| Jackson,Monica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Nathaniel D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Rhodesia A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Rhondiqua | | 1 | $2,375.88 | $425.25 | $1,950.63 | $306.09 | $306.09 | | $306.09 | | | $306.09 | $306.09 |
| Jackson,Ron | | 1 | $1,528.02 | $92.10 | $1,435.92 | $225.32 | $225.32 | | $225.32 | | | $225.32 | $225.32 |
| Jackson,Ronald C | | 1 | $6,667.42 | $254.35 | $6,413.07 | $1,006.31 | $1,006.31 | | $1,006.31 | | | $1,006.31 | $1,006.31 |
| Jackson,Rose M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| JACKSON,SCOTT A | | 1 | $678.57 | $372.75 | $305.82 | $47.99 | $47.99 | | $47.99 | | | $47.99 | $47.99 |
| Jackson,Shannon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Shaun D | | 1 | $1,233.12 | $111.27 | $1,121.85 | $176.04 | $176.04 | | $176.04 | | | $176.04 | $176.04 |
| Jackson,Sheshashiwa Measheri | | 1 | $5,473.81 | $1,207.69 | $4,266.12 | $669.42 | $669.42 | | $669.42 | | | $669.42 | $669.42 |
| Jackson,Stephanie | | 1 | $1,701.91 | $0.40 | $1,701.51 | $266.99 | $266.99 | | $266.99 | | | $266.99 | $266.99 |
| Jackson,Steven | | 1 | $7,962.71 | $453.67 | $7,509.04 | $1,178.29 | $1,178.29 | | $1,178.29 | | | $1,178.29 | $1,178.29 |
| Jackson,Summer Joi | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| JACKSON,TAMMARA | | 1 | $182.19 | $0.00 | $182.19 | $28.59 | $28.59 | | $28.59 | | | $28.59 | $28.59 |
| Jackson,Tasia M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jackson,Terrance | | 1 | $159.71 | $0.00 | $159.71 | $25.06 | $25.06 | | $25.06 | | | $25.06 | $25.06 |
| Jackson,Thomas | | 1 | $8,063.29 | $2,423.82 | $5,639.47 | $884.92 | $884.92 | | $884.92 | | | $884.92 | $884.92 |
| Jackson,Timothy | | 1 | $4,781.25 | $25.86 | $4,755.39 | $746.20 | $746.20 | | $746.20 | | | $746.20 | $746.20 |
| Jackson,Tredina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jackson,Tyanna | | 1 | $70.23 | $0.00 | $70.23 | $11.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Vaughn T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jackson,Victoria | | 1 | $1,269.28 | $0.00 | $1,269.28 | $199.17 | $199.17 | | $199.17 | | | $199.17 | $199.17 |
| JACKSON,WILLIAM | | 1 | $2.25 | $0.00 | $2.25 | $0.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jackson,Willis Keaundrea | | 1 | $14,496.11 | $1,048.72 | $13,447.39 | $2,110.11 | $2,110.11 | | $2,110.11 | | | $2,110.11 | $2,110.11 |
| Jackson,Yazmin G | | 1 | $6,375.29 | $91.37 | $6,283.92 | $986.05 | $986.05 | | $986.05 | | | $986.05 | $986.05 |
| Jackson,Zelvalon | | 1 | $422.03 | $0.00 | $422.03 | $66.22 | $66.22 | | $66.22 | | | $66.22 | $66.22 |
| Jacob,Brett Quincy | | 1 | $6,701.92 | $1,432.76 | $5,269.16 | $826.82 | $826.82 | | $826.82 | | | $826.82 | $826.82 |
| Jacob,Eric | | 1 | $3,281.44 | $1,145.90 | $2,135.54 | $335.10 | $335.10 | | $335.10 | | | $335.10 | $335.10 |
| JACOBI,LAURA A. | | 1 | $4,812.28 | $1,343.67 | $3,468.61 | $544.28 | $544.28 | | $544.28 | | | $544.28 | $544.28 |
| Jacobo,Andy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jacobo,Anibal Alexis | | 1 | $6,455.42 | $1,090.99 | $5,364.43 | $841.76 | $841.76 | | $841.76 | | | $841.76 | $841.76 |
| Jacobo,Frank Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jacobo,Giovanni | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jacobs,Alexandra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jacobs,Alyssa | | 1 | $245.18 | $0.00 | $245.18 | $38.47 | $38.47 | | $38.47 | | | $38.47 | $38.47 |
| Jacobs,Amanda G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jacobs,Barbara | | 1 | $435.21 | $0.00 | $435.21 | $68.29 | $68.29 | | $68.29 | | | $68.29 | $68.29 |
| Jacobs,Benjamin E | | 1 | $3,347.06 | $251.75 | $3,095.31 | $485.70 | $485.70 | | $485.70 | | | $485.70 | $485.70 |
| JACOBS,DARIUS D | | 1 | $343.85 | $0.00 | $343.85 | $53.96 | $53.96 | | $53.96 | | | $53.96 | $53.96 |
| Jacobs,David | | 1 | $1,111.79 | $132.78 | $979.01 | $153.62 | $153.62 | | $153.62 | | | $153.62 | $153.62 |
| Jacobs,Erika L | | 1 | $11,785.60 | $655.55 | $11,130.05 | $1,746.48 | $1,746.48 | | $1,746.48 | | | $1,746.48 | $1,746.48 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACOBS,GARY | | 1 | $8,109.77 | $44.18 | $8,065.59 | $1,265.62 | $1,265.62 | | $1,265.62 | | | $1,265.62 | $1,265.62 |
| Jacobs,Guy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jacobs,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jacobs,Jerry L | | 1 | $1,808.94 | $0.00 | $1,808.94 | $283.85 | $283.85 | | $283.85 | | | $283.85 | $283.85 |
| Jacobs,Jocelynn Elayne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jacobs,John | | 1 | $141.49 | $0.00 | $141.49 | $22.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jacobs,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jacobs,Josh RAYMOND | | 1 | $1,813.74 | $432.53 | $1,381.21 | $216.73 | $216.73 | | $216.73 | | | $216.73 | $216.73 |
| Jacobs,Joshua Adam | | 1 | $2,736.45 | $404.44 | $2,332.01 | $365.93 | $365.93 | | $365.93 | | | $365.93 | $365.93 |
| Jacobs,Juan | | 1 | $9,146.20 | $169.67 | $8,976.53 | $1,408.56 | $1,408.56 | | $1,408.56 | | | $1,408.56 | $1,408.56 |
| Jacobs,Lisbeth | | 1 | $1,525.47 | $115.24 | $1,410.23 | $221.29 | $221.29 | | $221.29 | | | $221.29 | $221.29 |
| Jacobs,Myron Lynn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jacobs,Neva | | 1 | $1,205.52 | $331.11 | $874.41 | $137.21 | $137.21 | | $137.21 | | | $137.21 | $137.21 |
| Jacobs,Paul | | 1 | $8,603.75 | $1,178.26 | $7,425.49 | $1,165.18 | $1,165.18 | | $1,165.18 | | | $1,165.18 | $1,165.18 |
| Jacobsen,Christine | | 1 | $158.18 | $0.00 | $158.18 | $24.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jacobsen,Quentin E | | 1 | $571.83 | $34.44 | $537.39 | $84.33 | $84.33 | | $84.33 | | | $84.33 | $84.33 |
| Jacobson,Derek A | | 1 | $782.03 | $235.09 | $546.94 | $85.82 | $85.82 | | $85.82 | | | $85.82 | $85.82 |
| Jacobson,Stuart | | 1 | $1,545.29 | $296.52 | $1,248.77 | $195.95 | $195.95 | | $195.95 | | | $195.95 | $195.95 |
| Jacobson,Troy | | 1 | $1,155.67 | $31.74 | $1,123.93 | $176.36 | $176.36 | | $176.36 | | | $176.36 | $176.36 |
| Jacoby,Cassie | | 1 | $1,768.36 | $37.65 | $1,730.71 | $271.58 | $271.58 | | $271.58 | | | $271.58 | $271.58 |
| Jacque,Marcia L | | 1 | $541.49 | $0.00 | $541.49 | $84.97 | $84.97 | | $84.97 | | | $84.97 | $84.97 |
| Jacques,Claude Alex | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jacques,Robert Patrick | | 1 | $3,244.42 | $160.36 | $3,084.06 | $483.94 | $483.94 | | $483.94 | | | $483.94 | $483.94 |
| Jadoo,Sanjay Alex | | 1 | $1,521.53 | $617.20 | $904.33 | $141.90 | $141.90 | | $141.90 | | | $141.90 | $141.90 |
| Jadun,Tara | | 1 | $190.86 | $0.00 | $190.86 | $29.95 | $29.95 | | $29.95 | | | $29.95 | $29.95 |
| Jafarian,Niousha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| JAFFE,STACY R | | 1 | $2,404.14 | $2,236.31 | $167.83 | $26.34 | $26.34 | | $26.34 | | | $26.34 | $26.34 |
| Jaffery,Sana W | | 1 | $7,299.02 | $744.34 | $6,554.68 | $1,028.53 | $1,028.53 | | $1,028.53 | | | $1,028.53 | $1,028.53 |
| Jaghori,Rafhat hussain | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jagoda,Valerie M | | 1 | $1,689.73 | $0.00 | $1,689.73 | $265.15 | $265.15 | | $265.15 | | | $265.15 | $265.15 |
| Jagoriles,Gabrielle K | | 1 | $1,792.09 | $612.96 | $1,179.13 | $185.02 | $185.02 | | $185.02 | | | $185.02 | $185.02 |
| Jagunic,Michael | | 1 | $2,609.03 | $0.00 | $2,609.03 | $409.40 | $409.40 | | $409.40 | | | $409.40 | $409.40 |
| Jahandar,Ovid | | 1 | $3,729.51 | $0.00 | $3,729.51 | $585.22 | $585.22 | | $585.22 | | | $585.22 | $585.22 |
| Jahic,Natalie G | | 1 | $13,500.33 | $1,204.28 | $12,296.05 | $1,929.45 | $1,929.45 | | $1,929.45 | | | $1,929.45 | $1,929.45 |
| Jahnke,Brandon | | 1 | $1,396.47 | $0.00 | $1,396.47 | $219.13 | $219.13 | | $219.13 | | | $219.13 | $219.13 |
| Jaime,Fabian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jaime,Karen | | 1 | $9,364.42 | $1,225.74 | $8,138.68 | $1,277.09 | $1,277.09 | | $1,277.09 | | | $1,277.09 | $1,277.09 |
| Jaime,Marisol A | | 1 | $72.41 | $0.00 | $72.41 | $11.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jaimez,Bibiana | | 1 | $1,421.65 | $0.00 | $1,421.65 | $223.08 | $223.08 | | $223.08 | | | $223.08 | $223.08 |
| Jain,Deepak | | 1 | $637.73 | $192.77 | $444.96 | $69.82 | $69.82 | | $69.82 | | | $69.82 | $69.82 |
| Jaiteh,Abdoul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jajuga,Brittany D | | 1 | $2,622.24 | $131.53 | $2,490.71 | $390.83 | $390.83 | | $390.83 | | | $390.83 | $390.83 |
| Jake,Jermaine A | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Jakley,Warwelle A | | 1 | $12,468.68 | $2,561.39 | $9,907.29 | $1,554.61 | $1,554.61 | | $1,554.61 | | | $1,554.61 | $1,554.61 |
| JAMALEDDINE,ABRAHAM | | 1 | $1,916.50 | $563.56 | $1,352.94 | $212.30 | $212.30 | | $212.30 | | | $212.30 | $212.30 |
| Jameel,Jamal A | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Jamerson,Paul | | 1 | $687.34 | $0.00 | $687.34 | $107.85 | $107.85 | | $107.85 | | | $107.85 | $107.85 |
| James Jr,Frank roy | | 1 | $8,602.59 | $127.97 | $8,474.62 | $1,329.80 | $1,329.80 | | $1,329.80 | | | $1,329.80 | $1,329.80 |
| James Jr,John S | | 1 | $2,227.69 | $177.71 | $2,049.98 | $321.67 | $321.67 | | $321.67 | | | $321.67 | $321.67 |
| James,Alexis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| JAMES,ALVIN R | | 1 | $3,137.66 | $16.06 | $3,121.60 | $489.83 | $489.83 | | $489.83 | | | $489.83 | $489.83 |
| James,Alyssia | | 1 | $3,992.43 | $261.81 | $3,730.62 | $585.39 | $585.39 | | $585.39 | | | $585.39 | $585.39 |
| James,Amy R | | 1 | $3,662.25 | $0.00 | $3,662.25 | $574.67 | $574.67 | | $574.67 | | | $574.67 | $574.67 |
| James,Andrew Charles | | 1 | $6,436.17 | $1,141.12 | $5,295.05 | $830.88 | $830.88 | | $830.88 | | | $830.88 | $830.88 |
| James,Carolyn | | 1 | $2,570.90 | $0.00 | $2,570.90 | $403.42 | $403.42 | | $403.42 | | | $403.42 | $403.42 |
| James,Caryn | | 1 | $4,218.81 | $155.22 | $4,063.59 | $637.64 | $637.64 | | $637.64 | | | $637.64 | $637.64 |
| James,Catrina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| James,Cherise Lejena | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| James,Corell M | | 1 | $4,624.32 | $200.47 | $4,423.85 | $694.17 | $694.17 | | $694.17 | | | $694.17 | $694.17 |
| James,David | | 1 | $937.62 | $111.20 | $826.42 | $129.68 | $129.68 | | $129.68 | | | $129.68 | $129.68 |
| James,Deshon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| James,Donald J | | 1 | $3,764.77 | $7.90 | $3,756.87 | $589.51 | $589.51 | | $589.51 | | | $589.51 | $589.51 |
| James,Ellen | | 1 | $1,391.23 | $522.00 | $869.23 | $136.40 | $136.40 | | $136.40 | | | $136.40 | $136.40 |
| James,Erica | | 1 | $1,015.63 | $70.43 | $945.20 | $148.32 | $148.32 | | $148.32 | | | $148.32 | $148.32 |
| James,Geoffrey | | 1 | $746.19 | $0.00 | $746.19 | $117.09 | $117.09 | | $117.09 | | | $117.09 | $117.09 |
| James,Gerald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| James,Jason Michael | | 1 | $2,848.30 | $506.76 | $2,341.54 | $367.43 | $367.43 | | $367.43 | | | $367.43 | $367.43 |
| James,Jenae | | 1 | $4,165.04 | $175.40 | $3,989.64 | $626.04 | $626.04 | | $626.04 | | | $626.04 | $626.04 |
| James,Jermika Lachun | | 1 | $1,004.22 | $0.00 | $1,004.22 | $157.58 | $157.58 | | $157.58 | | | $157.58 | $157.58 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James,Kalek U | | 1 | $4,424.92 | $2,262.71 | $2,162.21 | $339.29 | $339.29 | | $339.29 | | | $339.29 | $339.29 |
| James,Melanie | | 1 | $451.39 | $82.69 | $368.70 | $57.85 | $57.85 | | $57.85 | | | $57.85 | $57.85 |
| James,Michael | | 1 | $1,570.76 | $1,423.42 | $147.34 | $23.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| James,Michelle | | 1 | $8,784.17 | $666.20 | $8,117.97 | $1,273.84 | $1,273.84 | | $1,273.84 | | | $1,273.84 | $1,273.84 |
| James,Renshaw D | | 1 | $100.26 | $0.00 | $100.26 | $15.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| James,Robert V | | 1 | $5,369.29 | $0.00 | $5,369.29 | $842.53 | $842.53 | | $842.53 | | | $842.53 | $842.53 |
| James,Shanelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| James,Shannan | | 1 | $408.19 | $31.92 | $376.27 | $59.04 | $59.04 | | $59.04 | | | $59.04 | $59.04 |
| James,Stephanie | | 1 | $7,306.53 | $2,967.35 | $4,339.18 | $680.89 | $680.89 | | $680.89 | | | $680.89 | $680.89 |
| JAMES,TACORA | | 1 | $6,570.77 | $1,630.75 | $4,940.02 | $775.17 | $775.17 | | $775.17 | | | $775.17 | $775.17 |
| James,Tristan Phillip | | 1 | $4,607.07 | $968.87 | $3,638.20 | $570.89 | $570.89 | | $570.89 | | | $570.89 | $570.89 |
| James,William | | 1 | $213.84 | $0.00 | $213.84 | $33.55 | $33.55 | | $33.55 | | | $33.55 | $33.55 |
| Jameson,Jason E | | 1 | $25,529.26 | $1,820.03 | $23,709.23 | $3,720.36 | $3,720.36 | | $3,720.36 | | | $3,720.36 | $3,720.36 |
| Jamison,David S | | 1 | $1,784.44 | $253.30 | $1,531.14 | $240.26 | $240.26 | | $240.26 | | | $240.26 | $240.26 |
| JAMISON,HEATHER M | | 1 | $61.76 | $0.00 | $61.76 | $9.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jamison,Linda R | | 1 | $9,094.83 | $1,776.12 | $7,318.71 | $1,148.42 | $1,148.42 | | $1,148.42 | | | $1,148.42 | $1,148.42 |
| Jamison,Steven Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jamison,Toya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jammal,Tarek Mh | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jandres,Edward | | 1 | $4,605.50 | $443.92 | $4,161.58 | $653.02 | $653.02 | | $653.02 | | | $653.02 | $653.02 |
| Janes,Ashlee | | 1 | $11,506.32 | $1,167.90 | $10,338.42 | $1,622.26 | $1,622.26 | | $1,622.26 | | | $1,622.26 | $1,622.26 |
| Janes,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jang,Samuel S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Janiak,Erik | | 1 | $2,692.17 | $541.96 | $2,150.21 | $337.40 | $337.40 | | $337.40 | | | $337.40 | $337.40 |
| Janiak,Greg | | 1 | $3,026.33 | $206.50 | $2,819.83 | $442.48 | $442.48 | | $442.48 | | | $442.48 | $442.48 |
| Jankowski,Darren | | 1 | $4,553.33 | $980.22 | $3,573.11 | $560.68 | $560.68 | | $560.68 | | | $560.68 | $560.68 |
| Jannah,Jamil | | 1 | $1,050.57 | $493.07 | $557.50 | $87.48 | $87.48 | | $87.48 | | | $87.48 | $87.48 |
| Jansen,Marc C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Janssen,Ashley E | | 1 | $306.52 | $299.45 | $7.07 | $1.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jante,Christopher L | | 1 | $11,509.85 | $604.01 | $10,905.84 | $1,711.30 | $1,711.30 | | $1,711.30 | | | $1,711.30 | $1,711.30 |
| Jantzen,Anthony J | | 1 | $9,301.23 | $1,425.49 | $7,875.74 | $1,235.83 | $1,235.83 | | $1,235.83 | | | $1,235.83 | $1,235.83 |
| Jany,Rafid | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Janze,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jao,Jaynie Fernandez | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jaojoco,Christian | | 1 | $6,538.70 | $551.92 | $5,986.78 | $939.42 | $939.42 | | $939.42 | | | $939.42 | $939.42 |
| Jappaya,Marc S | | 1 | $1,758.77 | $6.72 | $1,752.05 | $274.92 | $274.92 | | $274.92 | | | $274.92 | $274.92 |
| Jaquay,Nicholas P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jara,Roberto | | 1 | $3,491.19 | $561.00 | $2,930.19 | $459.79 | $459.79 | | $459.79 | | | $459.79 | $459.79 |
| Jaramillo,Jocelin | | 1 | $2,540.71 | $2,150.29 | $390.42 | $61.26 | $61.26 | | $61.26 | | | $61.26 | $61.26 |
| Jaramillo,Judith M | | 1 | $5,287.86 | $146.14 | $5,141.72 | $806.82 | $806.82 | | $806.82 | | | $806.82 | $806.82 |
| Jaramillo,Maira | | 1 | $7,984.33 | $1,264.51 | $6,719.82 | $1,054.45 | $1,054.45 | | $1,054.45 | | | $1,054.45 | $1,054.45 |
| Jaramillo,Renee | | 1 | $8,631.03 | $2,745.11 | $5,885.92 | $923.60 | $923.60 | | $923.60 | | | $923.60 | $923.60 |
| Jardine,Lori K | | 1 | $9,047.06 | $91.28 | $8,955.78 | $1,405.31 | $1,405.31 | | $1,405.31 | | | $1,405.31 | $1,405.31 |
| Jarecke,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jarman,Jeremy M | | 1 | $269.89 | $74.28 | $195.61 | $30.69 | $30.69 | | $30.69 | | | $30.69 | $30.69 |
| Jarman,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jarmond,Paul Jerel | | 1 | $2,876.19 | $562.73 | $2,313.46 | $363.02 | $363.02 | | $363.02 | | | $363.02 | $363.02 |
| JAROSZ,JEFFREY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jarrett,Heather | | 1 | $1,552.38 | $61.98 | $1,490.40 | $233.87 | $233.87 | | $233.87 | | | $233.87 | $233.87 |
| Jarrett,Joseph W | | 1 | $969.51 | $0.00 | $969.51 | $152.13 | $152.13 | | $152.13 | | | $152.13 | $152.13 |
| Jarrett,Steven | | 1 | $2,037.66 | $0.00 | $2,037.66 | $319.74 | $319.74 | | $319.74 | | | $319.74 | $319.74 |
| Jarrett,William J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jarvis,Andrea | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jarzemski,Allison | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jasa,Kevin | | 1 | $456.55 | $0.00 | $456.55 | $71.64 | $71.64 | | $71.64 | | | $71.64 | $71.64 |
| Jasinski,John C | | 1 | $24,796.07 | $2,811.59 | $21,984.48 | $3,449.72 | $3,449.72 | | $3,449.72 | $10,000.00 | | $3,449.72 | $13,449.72 |
| Jasinski,Matthew | | 1 | $1,255.04 | $124.78 | $1,130.26 | $177.36 | $177.36 | | $177.36 | | | $177.36 | $177.36 |
| Jaskolka,Sarah A | | 1 | $4,331.85 | $85.63 | $4,246.22 | $666.30 | $666.30 | | $666.30 | | | $666.30 | $666.30 |
| Jaskowiak,Marcin | | 1 | $1,367.15 | $0.00 | $1,367.15 | $214.53 | $214.53 | | $214.53 | | | $214.53 | $214.53 |
| Jasmin,Jean Carlo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jason,Marissa Rose | | 1 | $3,059.63 | $122.91 | $2,936.72 | $460.82 | $460.82 | | $460.82 | | | $460.82 | $460.82 |
| Jasperson,Roger L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Jasso,Melissa | | 1 | $1,864.97 | $11.24 | $1,853.73 | $290.88 | $290.88 | | $290.88 | | | $290.88 | $290.88 |
| Jaug,Joey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jaume Tur,Yurierky | | 1 | $1,107.41 | $0.00 | $1,107.41 | $173.77 | $173.77 | | $173.77 | | | $173.77 | $173.77 |
| Jauregui,Alexander | | 1 | $409.58 | $21.64 | $387.94 | $60.87 | $60.87 | | $60.87 | | | $60.87 | $60.87 |
| Jauregui,Victoria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Javaid,Mohammad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Javaid,Mohammad Ansar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Javalera,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Javed,Asim | | 1 | $11,248.41 | $3,547.46 | $7,700.95 | $1,208.40 | $1,208.40 | | $1,208.40 | | | $1,208.40 | $1,208.40 |
| Javeed,Mohammad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Javid,Saleem | | 1 | $1,283.51 | $109.84 | $1,173.67 | $184.17 | $184.17 | | $184.17 | | | $184.17 | $184.17 |
| Javier,Andre | | 1 | $10,801.13 | $4,321.99 | $6,479.14 | $1,016.68 | $1,016.68 | | $1,016.68 | | | $1,016.68 | $1,016.68 |
| Javier,Brian | | 1 | $373.37 | $0.00 | $373.37 | $58.59 | $58.59 | | $58.59 | | | $58.59 | $58.59 |
| Javier,Christopher | | 1 | $8,608.13 | $358.24 | $8,249.89 | $1,294.54 | $1,294.54 | | $1,294.54 | | | $1,294.54 | $1,294.54 |
| Javier,Joshua | | 1 | $2,501.98 | $0.00 | $2,501.98 | $392.60 | $392.60 | | $392.60 | | | $392.60 | $392.60 |
| Jawaid,Samad | | 1 | $838.84 | $190.45 | $648.39 | $101.74 | $101.74 | | $101.74 | | | $101.74 | $101.74 |
| Jawhari,Nader | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jaworski,Ryan | | 1 | $7,876.13 | $496.75 | $7,379.38 | $1,157.94 | $1,157.94 | | $1,157.94 | | | $1,157.94 | $1,157.94 |
| Jay,Eric L | | 1 | $5,436.11 | $1,964.28 | $3,471.83 | $544.79 | $544.79 | | $544.79 | | | $544.79 | $544.79 |
| Jayaram,Agara R | | 1 | $2,121.08 | $901.06 | $1,220.02 | $191.44 | $191.44 | | $191.44 | | | $191.44 | $191.44 |
| Jean,Danasha | | 1 | $2,686.86 | $333.27 | $2,353.59 | $369.32 | $369.32 | | $369.32 | | | $369.32 | $369.32 |
| Jean,Michael | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| JEANDEBIEN,ERIC J. | | 1 | $2,842.96 | $2,656.77 | $186.19 | $29.22 | $29.22 | | $29.22 | | | $29.22 | $29.22 |
| Jean-Joseph,Frednel | | 1 | $6,793.58 | $229.34 | $6,564.24 | $1,030.03 | $1,030.03 | | $1,030.03 | | | $1,030.03 | $1,030.03 |
| Jean-louis,Sean | | 1 | $1,100.33 | $21.38 | $1,078.95 | $169.30 | $169.30 | | $169.30 | | | $169.30 | $169.30 |
| Jeanotte,Kimberly Teresa | | 1 | $553.86 | $321.85 | $232.01 | $36.41 | $36.41 | | $36.41 | | | $36.41 | $36.41 |
| Jean-Philippe,Max G | | 1 | $8,442.41 | $1,724.16 | $6,718.25 | $1,054.20 | $1,054.20 | | $1,054.20 | | | $1,054.20 | $1,054.20 |
| Jean-raymond,Kerby | | 1 | $927.13 | $0.66 | $926.47 | $145.38 | $145.38 | | $145.38 | | | $145.38 | $145.38 |
| Jeansonne,Jordan | | 1 | $812.27 | $74.15 | $738.12 | $115.82 | $115.82 | | $115.82 | | | $115.82 | $115.82 |
| Jeavons,Amanda | | 1 | $2,344.51 | $354.55 | $1,989.96 | $312.26 | $312.26 | | $312.26 | | | $312.26 | $312.26 |
| Jedlicki,Natali M | | 1 | $7,706.65 | $435.04 | $7,271.61 | $1,141.03 | $1,141.03 | | $1,141.03 | | | $1,141.03 | $1,141.03 |
| Jefferson,Bernetta | | 1 | $9,374.98 | $3,138.58 | $6,236.40 | $978.59 | $978.59 | | $978.59 | | | $978.59 | $978.59 |
| Jefferson,Britani | | 1 | $184.92 | $56.28 | $128.64 | $20.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jefferson,Carolyn M | | 1 | $944.69 | $0.00 | $944.69 | $148.24 | $148.24 | | $148.24 | | | $148.24 | $148.24 |
| Jefferson,Darius | | 1 | $1,526.16 | $35.79 | $1,490.37 | $233.86 | $233.86 | | $233.86 | | | $233.86 | $233.86 |
| Jefferson,Gerald W | | 1 | $13,945.35 | $1,575.85 | $12,369.50 | $1,940.97 | $1,940.97 | | $1,940.97 | | | $1,940.97 | $1,940.97 |
| Jefferson,Kyle E | | 1 | $4,113.24 | $0.00 | $4,113.24 | $645.43 | $645.43 | | $645.43 | | | $645.43 | $645.43 |
| JEFFERSON,PARISH DIOR | | 1 | $68.80 | $13.75 | $55.05 | $8.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| JEFFERSON,RENITA M | | 1 | $740.78 | $450.57 | $290.21 | $45.54 | $45.54 | | $45.54 | | | $45.54 | $45.54 |
| Jefferson,Rymonte | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jefferson,Tony L | | 1 | $1,147.85 | $104.77 | $1,043.08 | $163.68 | $163.68 | | $163.68 | | | $163.68 | $163.68 |
| Jeffress,Lynda | | 1 | $15,995.64 | $1,142.10 | $14,853.54 | $2,330.76 | $2,330.76 | | $2,330.76 | | | $2,330.76 | $2,330.76 |
| Jeffreys,Randy L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jeffries,Andrea L | | 1 | $1,292.26 | $163.41 | $1,128.85 | $177.13 | $177.13 | | $177.13 | | | $177.13 | $177.13 |
| Jeffries,Brandon Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jeffries,Dimitrius Rael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jeffries,Latanya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jelden,Jacob J | | 1 | $221.37 | $0.00 | $221.37 | $34.74 | $34.74 | | $34.74 | | | $34.74 | $34.74 |
| Jelsma,Peter | | 1 | $2,909.79 | $317.27 | $2,592.52 | $406.81 | $406.81 | | $406.81 | | | $406.81 | $406.81 |
| Jemison,Latoya S | | 1 | $7,401.17 | $190.49 | $7,210.68 | $1,131.47 | $1,131.47 | | $1,131.47 | | | $1,131.47 | $1,131.47 |
| Jemison,Matthew | | 1 | $21,061.48 | $1,361.96 | $19,699.52 | $3,091.17 | $3,091.17 | | $3,091.17 | | | $3,091.17 | $3,091.17 |
| Jeng,Shih Ya | | 1 | $967.75 | $140.86 | $826.89 | $129.75 | $129.75 | | $129.75 | | | $129.75 | $129.75 |
| Jenkins,Abraham | | 1 | $1,108.70 | $202.70 | $906.00 | $142.17 | $142.17 | | $142.17 | | | $142.17 | $142.17 |
| Jenkins,Aisha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jenkins,Benjamin W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jenkins,Brionda c | | 1 | $930.26 | $268.57 | $661.69 | $103.83 | $103.83 | | $103.83 | | | $103.83 | $103.83 |
| Jenkins,Cherelle M | | 1 | $1,504.94 | $281.70 | $1,223.24 | $191.95 | $191.95 | | $191.95 | | | $191.95 | $191.95 |
| Jenkins,Codey B | | 1 | $8,378.00 | $110.79 | $8,267.21 | $1,297.26 | $1,297.26 | | $1,297.26 | | | $1,297.26 | $1,297.26 |
| Jenkins,Delontae | | 1 | $110.58 | $21.57 | $89.01 | $13.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jenkins,Edythe | | 1 | $7,128.73 | $521.37 | $6,607.36 | $1,036.80 | $1,036.80 | | $1,036.80 | | | $1,036.80 | $1,036.80 |
| Jenkins,Gordon | | 1 | $9,937.30 | $3,828.36 | $6,108.94 | $958.59 | $958.59 | | $958.59 | | | $958.59 | $958.59 |
| Jenkins,Ian | | 1 | $2,077.19 | $0.00 | $2,077.19 | $325.94 | $325.94 | | $325.94 | | | $325.94 | $325.94 |
| Jenkins,Jamar | | 1 | $784.46 | $0.00 | $784.46 | $123.09 | $123.09 | | $123.09 | | | $123.09 | $123.09 |
| Jenkins,Jermell | | 1 | $138.30 | $0.00 | $138.30 | $21.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jenkins,Jim N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jenkins,Joseph A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jenkins,Mark Adam | | 1 | $2,193.32 | $261.98 | $1,931.34 | $303.06 | $303.06 | | $303.06 | | | $303.06 | $303.06 |
| Jenkins,Pastell L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jenkins,Rachel C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jenkins,Ryan | | 1 | $1,235.11 | $0.00 | $1,235.11 | $193.81 | $193.81 | | $193.81 | | | $193.81 | $193.81 |
| Jenkins,Shimar A | | 1 | $10,972.77 | $615.31 | $10,357.46 | $1,625.25 | $1,625.25 | | $1,625.25 | | | $1,625.25 | $1,625.25 |
| Jenkins,Thomas E | | 1 | $1,137.10 | $0.00 | $1,137.10 | $178.43 | $178.43 | | $178.43 | | | $178.43 | $178.43 |
| JENKINS,TODRICK T | | 1 | $395.54 | $179.45 | $216.09 | $33.91 | $33.91 | | $33.91 | | | $33.91 | $33.91 |
| JENKINS,XAVIER | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jenkinson,Bryan Glen | | 1 | $633.25 | $459.59 | $173.66 | $27.25 | $27.25 | | $27.25 | | | $27.25 | $27.25 |
| Jennings,Brandon M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jennings,Courtney elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jennings,Elizabeth A | | 1 | $796.14 | $289.29 | $506.85 | $79.53 | $79.53 | | $79.53 | | | $79.53 | $79.53 |
| Jennings,James | | 1 | $1,099.55 | $34.01 | $1,065.54 | $167.20 | $167.20 | | $167.20 | | | $167.20 | $167.20 |
| Jennings,Jeffrey R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jennings,Kami | | 1 | $302.30 | $14.18 | $288.12 | $45.21 | $45.21 | | $45.21 | | | $45.21 | $45.21 |
| Jennings,Michael W | | 1 | $1,833.09 | $107.14 | $1,725.95 | $270.83 | $270.83 | | $270.83 | | | $270.83 | $270.83 |
| JENNINGS,PRESTON | | 1 | $486.35 | $425.73 | $60.62 | $9.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jennings,Sean Eugene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jennings,Tahirah | | 1 | $893.53 | $109.12 | $784.41 | $123.09 | $123.09 | | $123.09 | | | $123.09 | $123.09 |
| Jennings,Tristan | | 1 | $257.98 | $0.00 | $257.98 | $40.48 | $40.48 | | $40.48 | | | $40.48 | $40.48 |
| Jensen,David C | | 1 | $7,344.64 | $1,340.94 | $6,003.70 | $942.08 | $942.08 | | $942.08 | | | $942.08 | $942.08 |
| Jensen,Jared R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jensen,Jessica Michelle | | 1 | $652.93 | $0.00 | $652.93 | $102.46 | $102.46 | | $102.46 | | | $102.46 | $102.46 |
| Jensen,Kent J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jensen,Kurt | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jensen,Phillip D | | 1 | $2,088.41 | $0.00 | $2,088.41 | $327.71 | $327.71 | | $327.71 | | | $327.71 | $327.71 |
| Jensen,Rebecca I | | 1 | $20,110.03 | $3,347.24 | $16,762.79 | $2,630.35 | $2,630.35 | | $2,630.35 | | | $2,630.35 | $2,630.35 |
| Jensen,Ritchie A | | 1 | $1,130.23 | $794.32 | $335.91 | $52.71 | $52.71 | | $52.71 | | | $52.71 | $52.71 |
| JENSEN,TYLER P | | 1 | $881.91 | $47.14 | $834.77 | $130.99 | $130.99 | | $130.99 | | | $130.99 | $130.99 |
| Jenson,Lacey | | 1 | $257.40 | $0.00 | $257.40 | $40.39 | $40.39 | | $40.39 | | | $40.39 | $40.39 |
| Jenzen,Lorraine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jeranek,Craig | | 1 | $319.73 | $24.15 | $295.58 | $46.38 | $46.38 | | $46.38 | | | $46.38 | $46.38 |
| Jere,Tizgowere R | | 1 | $5,594.73 | $558.11 | $5,036.62 | $790.33 | $790.33 | | $790.33 | | | $790.33 | $790.33 |
| Jeremy,Kline | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jerez,Glendy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jerger,Joshua R | | 1 | $12,725.38 | $304.82 | $12,420.56 | $1,948.99 | $1,948.99 | | $1,948.99 | | | $1,948.99 | $1,948.99 |
| Jermance,Kimberly M | | 1 | $3,085.19 | $0.00 | $3,085.19 | $484.12 | $484.12 | | $484.12 | | | $484.12 | $484.12 |
| Jernigan,Shena | | 1 | $1,283.38 | $20.78 | $1,262.60 | $198.12 | $198.12 | | $198.12 | | | $198.12 | $198.12 |
| Jernigan,Tyler M | | 1 | $718.16 | $0.00 | $718.16 | $112.69 | $112.69 | | $112.69 | | | $112.69 | $112.69 |
| Jershin,Rachelle N | | 1 | $12,025.79 | $4,177.87 | $7,847.92 | $1,231.46 | $1,231.46 | | $1,231.46 | | | $1,231.46 | $1,231.46 |
| Jesse,Sarah | | 1 | $249.29 | $0.00 | $249.29 | $39.12 | $39.12 | | $39.12 | | | $39.12 | $39.12 |
| JESSEE,ALLISON | | 1 | $1,727.73 | $1,503.12 | $224.61 | $35.24 | $35.24 | | $35.24 | | | $35.24 | $35.24 |
| Jessee,Jerry R | | 1 | $2,847.22 | $0.00 | $2,847.22 | $446.77 | $446.77 | | $446.77 | | | $446.77 | $446.77 |
| Jessie,Deidra M | | 1 | $2,999.12 | $636.82 | $2,362.30 | $370.68 | $370.68 | | $370.68 | | | $370.68 | $370.68 |
| Jessop,Elizabeth A | | 1 | $5,320.17 | $2,334.30 | $2,985.87 | $468.53 | $468.53 | | $468.53 | | | $468.53 | $468.53 |
| Jessop,Kevin A | | 1 | $3,075.92 | $0.00 | $3,075.92 | $482.66 | $482.66 | | $482.66 | | | $482.66 | $482.66 |
| Jessup,Wade | | 1 | $1,104.91 | $0.00 | $1,104.91 | $173.38 | $173.38 | | $173.38 | | | $173.38 | $173.38 |
| Jester,Tanishia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jeter,Dustin J | | 1 | $6,350.32 | $40.51 | $6,309.81 | $990.11 | $990.11 | | $990.11 | | | $990.11 | $990.11 |
| Jeter,Rebecca | | 1 | $399.88 | $0.00 | $399.88 | $62.75 | $62.75 | | $62.75 | | | $62.75 | $62.75 |
| Jeter,Vernell M | | 1 | $2,863.31 | $0.00 | $2,863.31 | $449.30 | $449.30 | | $449.30 | | | $449.30 | $449.30 |
| JETT,MICHAEL | | 1 | $166.85 | $0.00 | $166.85 | $26.18 | $26.18 | | $26.18 | | | $26.18 | $26.18 |
| Jewell,Kelly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jewell,Matthew O | | 1 | $6,188.42 | $1,328.17 | $4,860.25 | $762.65 | $762.65 | | $762.65 | | | $762.65 | $762.65 |
| Jewell,Stephanie | | 1 | $340.45 | $0.00 | $340.45 | $53.42 | $53.42 | | $53.42 | | | $53.42 | $53.42 |
| Jewett,Alexandra D | | 1 | $1,258.31 | $0.00 | $1,258.31 | $197.45 | $197.45 | | $197.45 | | | $197.45 | $197.45 |
| Jha,Ajay K | | 1 | $3,374.70 | $990.01 | $2,384.69 | $374.20 | $374.20 | | $374.20 | | | $374.20 | $374.20 |
| Jhagroo,Andre | | 1 | $4,717.76 | $391.52 | $4,326.24 | $678.86 | $678.86 | | $678.86 | | | $678.86 | $678.86 |
| Jhutti,Sharanvir | | 1 | $241.16 | $0.00 | $241.16 | $37.84 | $37.84 | | $37.84 | | | $37.84 | $37.84 |
| Jibai,Yasser | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jideonwo,Kasonja | | 1 | $87.93 | $0.00 | $87.93 | $13.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jijina,Ryan | | 1 | $283.99 | $0.00 | $283.99 | $44.56 | $44.56 | | $44.56 | | | $44.56 | $44.56 |
| Jiles,Aaron | | 1 | $890.22 | $39.59 | $850.63 | $133.48 | $133.48 | | $133.48 | | | $133.48 | $133.48 |
| Jimenez,Adrian | | 1 | $1,205.59 | $0.00 | $1,205.59 | $189.18 | $189.18 | | $189.18 | | | $189.18 | $189.18 |
| Jimenez,Alberto | | 1 | $23,106.21 | $3,882.71 | $19,223.50 | $3,016.48 | $3,016.48 | | $3,016.48 | | | $3,016.48 | $3,016.48 |
| Jimenez,Andy Antonio | | 1 | $7,152.06 | $334.71 | $6,817.35 | $1,069.75 | $1,069.75 | | $1,069.75 | | | $1,069.75 | $1,069.75 |
| Jimenez,Cadmiel | | 1 | $3,008.66 | $0.00 | $3,008.66 | $472.11 | $472.11 | | $472.11 | | | $472.11 | $472.11 |
| Jimenez,Carlos D | | 1 | $1,063.77 | $413.59 | $650.18 | $102.02 | $102.02 | | $102.02 | | | $102.02 | $102.02 |
| Jimenez,Christian | | 1 | $1,528.75 | $61.39 | $1,467.36 | $230.25 | $230.25 | | $230.25 | | | $230.25 | $230.25 |
| JIMENEZ,CLAUDIA | | 1 | $1,400.29 | $384.80 | $1,015.49 | $159.35 | $159.35 | | $159.35 | | | $159.35 | $159.35 |
| Jimenez,Dyana M | | 1 | $4,024.28 | $458.70 | $3,565.58 | $559.50 | $559.50 | | $559.50 | | | $559.50 | $559.50 |
| Jimenez,Eduardo | | 1 | $4,155.42 | $2,973.82 | $1,181.60 | $185.41 | $185.41 | | $185.41 | | | $185.41 | $185.41 |
| Jimenez,Elysa Carin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jimenez,Freiro | | 1 | $1,104.11 | $78.62 | $1,025.49 | $160.92 | $160.92 | | $160.92 | | | $160.92 | $160.92 |
| Jimenez,Gina T | | 1 | $2,204.89 | $87.81 | $2,117.08 | $332.20 | $332.20 | | $332.20 | | | $332.20 | $332.20 |
| Jimenez,Gladys D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jimenez,Gorje Luis | | 1 | $4,688.11 | $130.30 | $4,557.81 | $715.19 | $715.19 | | $715.19 | | | $715.19 | $715.19 |
| Jimenez,Heidi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jimenez,Jaclyn | | 1 | $10,420.88 | $0.00 | $10,420.88 | $1,635.20 | $1,635.20 | | $1,635.20 | | | $1,635.20 | $1,635.20 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ,JASMINE | | 1 | $2,518.14 | $1,315.52 | $1,202.62 | $188.71 | $188.71 | | $188.71 | | | $188.71 | $188.71 |
| Jimenez,Jenny M | | 1 | $3,448.99 | $304.52 | $3,144.47 | $493.42 | $493.42 | | $493.42 | | | $493.42 | $493.42 |
| Jimenez,Jessica | | 1 | $802.99 | $0.00 | $802.99 | $126.00 | $126.00 | | $126.00 | | | $126.00 | $126.00 |
| Jimenez,Juan gabriel | | 1 | $1,721.85 | $0.00 | $1,721.85 | $270.19 | $270.19 | | $270.19 | | | $270.19 | $270.19 |
| Jimenez,Julio | | 1 | $10,800.20 | $1,152.23 | $9,647.97 | $1,513.92 | $1,513.92 | | $1,513.92 | | | $1,513.92 | $1,513.92 |
| Jimenez,Kenneth | | 1 | $2,923.00 | $0.00 | $2,923.00 | $458.67 | $458.67 | | $458.67 | | | $458.67 | $458.67 |
| Jimenez,Maria E | | 1 | $467.69 | $0.00 | $467.69 | $73.39 | $73.39 | | $73.39 | | | $73.39 | $73.39 |
| Jimenez,Mario | | 1 | $843.50 | $20.95 | $822.55 | $129.07 | $129.07 | | $129.07 | | | $129.07 | $129.07 |
| Jimenez,Melissa | | 1 | $767.76 | $0.00 | $767.76 | $120.47 | $120.47 | | $120.47 | | | $120.47 | $120.47 |
| Jimenez,Nelson | | 1 | $562.48 | $233.74 | $328.74 | $51.58 | $51.58 | | $51.58 | | | $51.58 | $51.58 |
| Jimenez,Nicholas | | 1 | $7,635.28 | $279.65 | $7,355.63 | $1,154.22 | $1,154.22 | | $1,154.22 | | | $1,154.22 | $1,154.22 |
| Jimenez,Otto | | 1 | $249.66 | $0.00 | $249.66 | $39.18 | $39.18 | | $39.18 | | | $39.18 | $39.18 |
| Jimenez,Rosa | | 1 | $398.38 | $0.00 | $398.38 | $62.51 | $62.51 | | $62.51 | | | $62.51 | $62.51 |
| Jimenez,Sarah | | 1 | $653.67 | $415.57 | $238.10 | $37.36 | $37.36 | | $37.36 | | | $37.36 | $37.36 |
| Jimenez,Sheira | | 1 | $8,758.56 | $62.68 | $8,695.88 | $1,364.52 | $1,364.52 | | $1,364.52 | | | $1,364.52 | $1,364.52 |
| Jimenez,Tommy F | | 1 | $8,156.98 | $3,735.61 | $4,421.37 | $693.78 | $693.78 | | $693.78 | | | $693.78 | $693.78 |
| Jimenez,Victoria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jimenez,Viridiana | | 1 | $925.86 | $0.00 | $925.86 | $145.28 | $145.28 | | $145.28 | | | $145.28 | $145.28 |
| Jimenez,Xiomara | | 1 | $991.69 | $0.00 | $991.69 | $155.61 | $155.61 | | $155.61 | | | $155.61 | $155.61 |
| Jimerson,Blakney M | | 1 | $1,605.20 | $207.02 | $1,398.18 | $219.40 | $219.40 | | $219.40 | | | $219.40 | $219.40 |
| Jimerson,Sean | | 1 | $1,192.36 | $2.50 | $1,189.86 | $186.71 | $186.71 | | $186.71 | | | $186.71 | $186.71 |
| Jiminian,Shirley Michelle | | 1 | $1,555.05 | $372.00 | $1,183.05 | $185.64 | $185.64 | | $185.64 | | | $185.64 | $185.64 |
| Jimison,Kim L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jimmerson,Darrell | | 1 | $13,592.37 | $508.58 | $13,083.79 | $2,053.06 | $2,053.06 | | $2,053.06 | | | $2,053.06 | $2,053.06 |
| Jinks,Amanda Brooke | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jiron,Obed | | 1 | $2,206.39 | $1,105.32 | $1,101.07 | $172.78 | $172.78 | | $172.78 | | | $172.78 | $172.78 |
| Jivan,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jivani,Manoj A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jno-Baptiste,Sharon | | 1 | $4,754.47 | $385.24 | $4,369.23 | $685.60 | $685.60 | | $685.60 | | | $685.60 | $685.60 |
| Joa,Rosa America | | 1 | $5,570.04 | $2,566.50 | $3,003.54 | $471.30 | $471.30 | | $471.30 | | | $471.30 | $471.30 |
| Joandrea,Teodora | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Joanes-salako,Bernique | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Job,Jennifer M | | 1 | $12,948.10 | $318.78 | $12,629.32 | $1,981.74 | $1,981.74 | | $1,981.74 | | | $1,981.74 | $1,981.74 |
| Jobalia,Sandeep A | | 1 | $12,882.60 | $1,145.55 | $11,737.05 | $1,841.73 | $1,841.73 | | $1,841.73 | | | $1,841.73 | $1,841.73 |
| Jobe,Tami | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jobson,Brian Elvis | | 1 | $1,749.38 | $3.50 | $1,745.88 | $273.96 | $273.96 | | $273.96 | | | $273.96 | $273.96 |
| Joe,Percy | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Johansen,Ashley N | | 1 | $10,498.25 | $76.71 | $10,421.54 | $1,635.31 | $1,635.31 | | $1,635.31 | | | $1,635.31 | $1,635.31 |
| JOHANSEN,JENNIFER | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johansson,Jennifer Rose | | 1 | $3,451.89 | $0.00 | $3,451.89 | $541.66 | $541.66 | | $541.66 | | | $541.66 | $541.66 |
| Johardjian,Mikhael | | 1 | $823.76 | $307.77 | $515.99 | $80.97 | $80.97 | | $80.97 | | | $80.97 | $80.97 |
| John,Charles | | 1 | $1,540.85 | $23.18 | $1,517.67 | $238.15 | $238.15 | | $238.15 | | | $238.15 | $238.15 |
| John,Ignatius | | 1 | $5,094.43 | $5.86 | $5,088.57 | $798.48 | $798.48 | | $798.48 | | | $798.48 | $798.48 |
| John,Korisha | | 1 | $3,009.26 | $146.08 | $2,863.18 | $449.28 | $449.28 | | $449.28 | | | $449.28 | $449.28 |
| JOHN,KOSHY | | 1 | $138.63 | $1.81 | $136.82 | $21.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| John,Orlando U | | 1 | $5,103.56 | $558.33 | $4,545.23 | $713.22 | $713.22 | | $713.22 | | | $713.22 | $713.22 |
| John,Paris | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| John,Robert | | 1 | $196.81 | $0.00 | $196.81 | $30.88 | $30.88 | | $30.88 | | | $30.88 | $30.88 |
| Johnikin,Heather D | | 1 | $2,122.17 | $698.86 | $1,423.31 | $223.34 | $223.34 | | $223.34 | | | $223.34 | $223.34 |
| Johns,Kali R | | 1 | $1,299.47 | $77.09 | $1,222.38 | $191.81 | $191.81 | | $191.81 | | | $191.81 | $191.81 |
| Johns,Marika D | | 1 | $10,746.85 | $706.01 | $10,040.84 | $1,575.57 | $1,575.57 | | $1,575.57 | | | $1,575.57 | $1,575.57 |
| Johns,Michael G | | 1 | $17,401.74 | $3,517.03 | $13,884.71 | $2,178.73 | $2,178.73 | | $2,178.73 | | | $2,178.73 | $2,178.73 |
| Johns,Nathaniel R | | 1 | $704.81 | $110.48 | $594.33 | $93.26 | $93.26 | | $93.26 | | | $93.26 | $93.26 |
| Johnsmiller,William A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson III,Julius | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson III,Thomas | | 1 | $1,995.71 | $40.73 | $1,954.98 | $306.77 | $306.77 | | $306.77 | | | $306.77 | $306.77 |
| Johnson Jr,Alvin E | | 1 | $777.56 | $0.00 | $777.56 | $122.01 | $122.01 | | $122.01 | | | $122.01 | $122.01 |
| Johnson Jr,Charles Gregory | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson Jr,Larry W | | 1 | $1,358.88 | $0.00 | $1,358.88 | $213.23 | $213.23 | | $213.23 | | | $213.23 | $213.23 |
| Johnson Jr,WIlliam Lewis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Adam | | 1 | $1,775.94 | $0.00 | $1,775.94 | $278.67 | $278.67 | | $278.67 | | | $278.67 | $278.67 |
| Johnson,Alan | | 1 | $8,167.55 | $1,345.19 | $6,822.36 | $1,070.54 | $1,070.54 | | $1,070.54 | | | $1,070.54 | $1,070.54 |
| Johnson,Alea | | 1 | $6,375.34 | $1,107.18 | $5,268.16 | $826.66 | $826.66 | | $826.66 | | | $826.66 | $826.66 |
| Johnson,Alexander | | 1 | $680.73 | $170.11 | $510.62 | $80.12 | $80.12 | | $80.12 | | | $80.12 | $80.12 |
| Johnson,Amy N | | 1 | $867.13 | $0.00 | $867.13 | $136.07 | $136.07 | | $136.07 | | | $136.07 | $136.07 |
| Johnson,Angela | | 1 | $171.04 | $0.00 | $171.04 | $26.84 | $26.84 | | $26.84 | | | $26.84 | $26.84 |
| Johnson,Angela Felina | | 1 | $658.11 | $263.79 | $394.32 | $61.88 | $61.88 | | $61.88 | | | $61.88 | $61.88 |
| Johnson,Anthony | | 1 | $408.16 | $0.00 | $408.16 | $64.05 | $64.05 | | $64.05 | | | $64.05 | $64.05 |
| Johnson,Anthony | | 1 | $182.97 | $1.66 | $181.31 | $28.45 | $28.45 | | $28.45 | | | $28.45 | $28.45 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson,Anthony | | 1 | $4,448.41 | $19.34 | $4,429.07 | $694.99 | $694.99 | | $694.99 | | | $694.99 | $694.99 |
| Johnson,Antoine D | | 1 | $270.78 | $89.41 | $181.37 | $28.46 | $28.46 | | $28.46 | | | $28.46 | $28.46 |
| Johnson,April | | 1 | $3,971.52 | $2,358.23 | $1,613.29 | $253.15 | $253.15 | | $253.15 | | | $253.15 | $253.15 |
| Johnson,Ariel | | 1 | $3,041.03 | $0.00 | $3,041.03 | $477.19 | $477.19 | | $477.19 | | | $477.19 | $477.19 |
| Johnson,Ashley | | 1 | $607.38 | $113.18 | $494.20 | $77.55 | $77.55 | | $77.55 | | | $77.55 | $77.55 |
| Johnson,Ashley | | 1 | $2,967.26 | $235.74 | $2,731.52 | $428.62 | $428.62 | | $428.62 | | | $428.62 | $428.62 |
| Johnson,Ashley R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Asia | | 1 | $341.95 | $116.16 | $225.79 | $35.43 | $35.43 | | $35.43 | | | $35.43 | $35.43 |
| Johnson,Aston | | 1 | $1,247.68 | $408.69 | $838.99 | $131.65 | $131.65 | | $131.65 | | | $131.65 | $131.65 |
| Johnson,Beau | | 1 | $19,332.99 | $2,345.12 | $16,987.87 | $2,665.67 | $2,665.67 | | $2,665.67 | | | $2,665.67 | $2,665.67 |
| Johnson,Bobby | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Brad MCKAY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Brady | | 1 | $1,701.90 | $361.83 | $1,340.07 | $210.28 | $210.28 | | $210.28 | | | $210.28 | $210.28 |
| Johnson,Branden | | 1 | $250.46 | $3.21 | $247.25 | $38.80 | $38.80 | | $38.80 | | | $38.80 | $38.80 |
| Johnson,Brandi R | | 1 | $10,220.70 | $403.92 | $9,816.78 | $1,540.41 | $1,540.41 | | $1,540.41 | | | $1,540.41 | $1,540.41 |
| Johnson,Brandon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Brandon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Brandon Julius | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Brandon S | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| JOHNSON,BRENITA | | 1 | $8,114.82 | $348.50 | $7,766.32 | $1,218.66 | $1,218.66 | | $1,218.66 | | | $1,218.66 | $1,218.66 |
| Johnson,Brent | | 1 | $235.47 | $136.67 | $98.80 | $15.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Brian | | 1 | $3,164.79 | $76.09 | $3,088.70 | $484.67 | $484.67 | | $484.67 | | | $484.67 | $484.67 |
| Johnson,Brian A | | 1 | $3,981.89 | $1,062.90 | $2,918.99 | $458.04 | $458.04 | | $458.04 | | | $458.04 | $458.04 |
| Johnson,Brian M | | 1 | $4,714.86 | $191.85 | $4,523.01 | $709.73 | $709.73 | | $709.73 | | | $709.73 | $709.73 |
| Johnson,Brittany | | 1 | $686.44 | $72.83 | $613.61 | $96.29 | $96.29 | | $96.29 | | | $96.29 | $96.29 |
| JOHNSON,BRUCE TYRONE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Bryan | | 1 | $4,430.10 | $198.97 | $4,231.13 | $663.93 | $663.93 | | $663.93 | | | $663.93 | $663.93 |
| Johnson,Candace | | 1 | $1,563.83 | $0.00 | $1,563.83 | $245.39 | $245.39 | | $245.39 | | | $245.39 | $245.39 |
| Johnson,Carl R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Carmesha | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Johnson,Cassandra | | 1 | $501.35 | $377.79 | $123.56 | $19.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Cassandra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Catherine | | 1 | $622.34 | $445.38 | $176.96 | $27.77 | $27.77 | | $27.77 | | | $27.77 | $27.77 |
| Johnson,Cedric | | 1 | $2,445.35 | $219.42 | $2,225.93 | $349.28 | $349.28 | | $349.28 | | | $349.28 | $349.28 |
| Johnson,Chad | | 1 | $14,146.25 | $960.43 | $13,185.82 | $2,069.07 | $2,069.07 | | $2,069.07 | | | $2,069.07 | $2,069.07 |
| Johnson,Chantae N | | 1 | $4,878.20 | $86.43 | $4,791.77 | $751.91 | $751.91 | | $751.91 | | | $751.91 | $751.91 |
| Johnson,Chantal | | 1 | $984.30 | $288.47 | $695.83 | $109.19 | $109.19 | | $109.19 | | | $109.19 | $109.19 |
| Johnson,Chelsea Lynee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Cheri R | | 1 | $353.52 | $211.70 | $141.82 | $22.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Chris | | 1 | $1,413.26 | $0.00 | $1,413.26 | $221.76 | $221.76 | | $221.76 | | | $221.76 | $221.76 |
| Johnson,Chris B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Christopher | | 1 | $6,647.09 | $904.10 | $5,742.99 | $901.17 | $901.17 | | $901.17 | | | $901.17 | $901.17 |
| Johnson,Christopher | | 1 | $1,105.30 | $0.00 | $1,105.30 | $173.44 | $173.44 | | $173.44 | | | $173.44 | $173.44 |
| Johnson,Christopher C | | 1 | $9,052.79 | $1,656.19 | $7,396.60 | $1,160.65 | $1,160.65 | | $1,160.65 | | | $1,160.65 | $1,160.65 |
| Johnson,Clayton L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Johnson,Clinton B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Clyde J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| JOHNSON,CRYSTAL | | 1 | $64.25 | $0.00 | $64.25 | $10.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Curt | | 1 | $7,560.10 | $810.54 | $6,749.56 | $1,059.11 | $1,059.11 | | $1,059.11 | | | $1,059.11 | $1,059.11 |
| Johnson,Curtis | | 1 | $733.25 | $264.44 | $468.81 | $73.56 | $73.56 | | $73.56 | | | $73.56 | $73.56 |
| Johnson,Curtis | | 1 | $1,163.58 | $75.12 | $1,088.46 | $170.80 | $170.80 | | $170.80 | | | $170.80 | $170.80 |
| Johnson,Damon | | 1 | $1,760.26 | $85.31 | $1,674.95 | $262.83 | $262.83 | | $262.83 | | | $262.83 | $262.83 |
| JOHNSON,DANIEL | | 1 | $76.72 | $0.00 | $76.72 | $12.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Daniel | | 1 | $3,287.45 | $13.47 | $3,273.98 | $513.74 | $513.74 | | $513.74 | | | $513.74 | $513.74 |
| Johnson,Danielle | | 1 | $8,046.73 | $206.36 | $7,840.37 | $1,230.28 | $1,230.28 | | $1,230.28 | | | $1,230.28 | $1,230.28 |
| Johnson,Darylevuanie | | 1 | $1,042.69 | $150.86 | $891.83 | $139.94 | $139.94 | | $139.94 | | | $139.94 | $139.94 |
| Johnson,DaVeon Lashawn | | 1 | $2,205.16 | $25.20 | $2,179.96 | $342.07 | $342.07 | | $342.07 | | | $342.07 | $342.07 |
| Johnson,David | | 1 | $1,859.69 | $324.82 | $1,534.87 | $240.85 | $240.85 | | $240.85 | | | $240.85 | $240.85 |
| Johnson,David B | | 1 | $1,714.78 | $223.85 | $1,490.93 | $233.95 | $233.95 | | $233.95 | | | $233.95 | $233.95 |
| Johnson,David L | | 1 | $96.71 | $0.00 | $96.71 | $15.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Debbie | | 1 | $278.34 | $0.00 | $278.34 | $43.68 | $43.68 | | $43.68 | | | $43.68 | $43.68 |
| Johnson,Denise | | 1 | $1,596.27 | $19.15 | $1,577.12 | $247.48 | $247.48 | | $247.48 | | | $247.48 | $247.48 |
| Johnson,Derek | | 1 | $1,371.37 | $150.51 | $1,220.86 | $191.57 | $191.57 | | $191.57 | | | $191.57 | $191.57 |
| Johnson,Derrick | | 1 | $1,874.83 | $93.24 | $1,781.59 | $279.56 | $279.56 | | $279.56 | | | $279.56 | $279.56 |
| Johnson,Derrick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Desiree | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Doreen E | | 1 | $5,759.47 | $141.85 | $5,617.62 | $881.50 | $881.50 | | $881.50 | | | $881.50 | $881.50 |
| Johnson,Douglas Lance | | 1 | $1,544.44 | $479.63 | $1,064.81 | $167.09 | $167.09 | | $167.09 | | | $167.09 | $167.09 |
| Johnson,Dowick F | | 1 | $7,978.63 | $1,702.17 | $6,276.46 | $984.88 | $984.88 | | $984.88 | | | $984.88 | $984.88 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson,Duaine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Duane | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Dustin | | 1 | $735.47 | $78.65 | $656.82 | $103.07 | $103.07 | | $103.07 | | | $103.07 | $103.07 |
| Johnson,Earl | | 1 | $1,939.39 | $1,347.82 | $591.57 | $92.83 | $92.83 | | $92.83 | | | $92.83 | $92.83 |
| Johnson,Edna J | | 1 | $9,474.77 | $2,055.09 | $7,419.68 | $1,164.27 | $1,164.27 | | $1,164.27 | | | $1,164.27 | $1,164.27 |
| Johnson,Elliott R | | 1 | $12.60 | $0.00 | $12.60 | $1.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Eric | | 1 | $926.61 | $203.78 | $722.83 | $113.42 | $113.42 | | $113.42 | | | $113.42 | $113.42 |
| Johnson,Eric J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Eric M | | 1 | $830.42 | $298.13 | $532.29 | $83.52 | $83.52 | | $83.52 | | | $83.52 | $83.52 |
| Johnson,Erick S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Erik | | 1 | $1,957.77 | $564.66 | $1,393.11 | $218.60 | $218.60 | | $218.60 | | | $218.60 | $218.60 |
| Johnson,Erika | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Erika Marie | | 1 | $4,965.71 | $373.61 | $4,592.10 | $720.57 | $720.57 | | $720.57 | | | $720.57 | $720.57 |
| Johnson,Felicia | | 1 | $1,439.69 | $0.00 | $1,439.69 | $225.91 | $225.91 | | $225.91 | | | $225.91 | $225.91 |
| Johnson,Flexman H | | 1 | $2,542.92 | $952.13 | $1,590.79 | $249.62 | $249.62 | | $249.62 | | | $249.62 | $249.62 |
| Johnson,Freda Gail | | 1 | $8,931.30 | $776.84 | $8,154.46 | $1,279.57 | $1,279.57 | | $1,279.57 | | | $1,279.57 | $1,279.57 |
| Johnson,Gabrielle | | 1 | $470.27 | $20.52 | $449.75 | $70.57 | $70.57 | | $70.57 | | | $70.57 | $70.57 |
| Johnson,Gabrielle A | | 1 | $10,761.23 | $974.39 | $9,786.84 | $1,535.71 | $1,535.71 | | $1,535.71 | | | $1,535.71 | $1,535.71 |
| Johnson,Gregory | | 1 | $835.89 | $0.00 | $835.89 | $131.16 | $131.16 | | $131.16 | | | $131.16 | $131.16 |
| Johnson,Hans Richard | | 1 | $8,182.99 | $330.24 | $7,852.75 | $1,232.22 | $1,232.22 | | $1,232.22 | | | $1,232.22 | $1,232.22 |
| Johnson,Harold A. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Heath McClain | | 1 | $4,138.01 | $228.68 | $3,909.33 | $613.44 | $613.44 | | $613.44 | | | $613.44 | $613.44 |
| Johnson,Heather | | 1 | $2,384.04 | $0.00 | $2,384.04 | $374.09 | $374.09 | | $374.09 | | | $374.09 | $374.09 |
| Johnson,Herman | | 1 | $6,040.19 | $1,576.10 | $4,464.09 | $700.49 | $700.49 | | $700.49 | | | $700.49 | $700.49 |
| Johnson,Hunter | | 1 | $7,672.35 | $0.00 | $7,672.35 | $1,203.92 | $1,203.92 | | $1,203.92 | | | $1,203.92 | $1,203.92 |
| Johnson,Jamar R | | 1 | $2,421.20 | $0.00 | $2,421.20 | $379.93 | $379.93 | | $379.93 | | | $379.93 | $379.93 |
| JOHNSON,JAMES K | | 1 | $586.35 | $165.42 | $420.93 | $66.05 | $66.05 | | $66.05 | | | $66.05 | $66.05 |
| Johnson,James Quincy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Jamethia | | 1 | $3,428.58 | $64.76 | $3,363.82 | $527.84 | $527.84 | | $527.84 | | | $527.84 | $527.84 |
| Johnson,Jamie N | | 1 | $5,426.36 | $29.90 | $5,396.46 | $846.79 | $846.79 | | $846.79 | | | $846.79 | $846.79 |
| Johnson,Jared | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Jared Bernard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Jasmine | | 1 | $177.01 | $91.58 | $85.43 | $13.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Jasmine | | 1 | $411.12 | $0.00 | $411.12 | $64.51 | $64.51 | | $64.51 | | | $64.51 | $64.51 |
| Johnson,Jason | | 1 | $3,841.36 | $0.00 | $3,841.36 | $602.77 | $602.77 | | $602.77 | | | $602.77 | $602.77 |
| Johnson,Jaysen A | | 1 | $13,027.08 | $594.04 | $12,433.04 | $1,950.94 | $1,950.94 | | $1,950.94 | | | $1,950.94 | $1,950.94 |
| Johnson,Jeffrey | | 1 | $6,946.04 | $566.28 | $6,379.76 | $1,001.09 | $1,001.09 | | $1,001.09 | | | $1,001.09 | $1,001.09 |
| JOHNSON,JENILLE N | | 1 | $1,965.54 | $220.72 | $1,744.82 | $273.79 | $273.79 | | $273.79 | | | $273.79 | $273.79 |
| Johnson,Jennifer M | | 1 | $2,122.39 | $56.99 | $2,065.40 | $324.09 | $324.09 | | $324.09 | | | $324.09 | $324.09 |
| Johnson,Jeremy Christopher | | 1 | $671.03 | $233.55 | $437.48 | $68.65 | $68.65 | | $68.65 | | | $68.65 | $68.65 |
| Johnson,Jerrett M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Jessica | | 1 | $2,725.73 | $290.97 | $2,434.76 | $382.05 | $382.05 | | $382.05 | | | $382.05 | $382.05 |
| Johnson,Jodi | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,John a | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,John S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Joni M | | 1 | $10,899.89 | $702.79 | $10,197.10 | $1,600.09 | $1,600.09 | | $1,600.09 | | | $1,600.09 | $1,600.09 |
| Johnson,Joseph | | 1 | $1,203.20 | $244.94 | $958.26 | $150.37 | $150.37 | | $150.37 | | | $150.37 | $150.37 |
| Johnson,Joseph R | | 1 | $1,175.34 | $0.00 | $1,175.34 | $184.43 | $184.43 | | $184.43 | | | $184.43 | $184.43 |
| Johnson,Joshua | | 1 | $875.94 | $18.08 | $857.86 | $134.61 | $134.61 | | $134.61 | | | $134.61 | $134.61 |
| Johnson,Jovan | | 1 | $5,088.30 | $1,134.79 | $3,953.51 | $620.37 | $620.37 | | $620.37 | | | $620.37 | $620.37 |
| Johnson,Julian Wayne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Justin | | 1 | $14,679.58 | $0.00 | $14,679.58 | $2,303.46 | $2,303.46 | | $2,303.46 | | | $2,303.46 | $2,303.46 |
| Johnson,Justin | | 1 | $235.81 | $0.00 | $235.81 | $37.00 | $37.00 | | $37.00 | | | $37.00 | $37.00 |
| Johnson,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Justin Paul | | 1 | $3,811.74 | $774.74 | $3,037.00 | $476.55 | $476.55 | | $476.55 | | | $476.55 | $476.55 |
| Johnson,Karen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Karl L | | 1 | $1,947.61 | $192.56 | $1,755.05 | $275.40 | $275.40 | | $275.40 | | | $275.40 | $275.40 |
| Johnson,Keblena | | 1 | $2,619.08 | $0.00 | $2,619.08 | $410.98 | $410.98 | | $410.98 | | | $410.98 | $410.98 |
| Johnson,Keethan | | 1 | $2,875.81 | $232.05 | $2,643.76 | $414.85 | $414.85 | | $414.85 | | | $414.85 | $414.85 |
| Johnson,Keith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Keith A | | 1 | $1,914.78 | $0.00 | $1,914.78 | $300.46 | $300.46 | | $300.46 | | | $300.46 | $300.46 |
| Johnson,Keith G | | 1 | $6,895.64 | $2,054.14 | $4,841.50 | $759.71 | $759.71 | | $759.71 | | | $759.71 | $759.71 |
| Johnson,Kenneth W | | 1 | $2,105.00 | $200.03 | $1,904.97 | $298.92 | $298.92 | | $298.92 | | | $298.92 | $298.92 |
| Johnson,Kennetta | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Kenya | | 1 | $388.96 | $279.88 | $109.08 | $17.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Kenya | | 1 | $231.22 | $0.00 | $231.22 | $36.28 | $36.28 | | $36.28 | | | $36.28 | $36.28 |
| Johnson,Kevin | | 1 | $3,370.70 | $546.53 | $2,824.17 | $443.16 | $443.16 | | $443.16 | | | $443.16 | $443.16 |
| Johnson,Kevin | | 1 | $201.77 | $200.47 | $1.30 | $0.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson,Kevin | | 1 | $605.92 | $0.00 | $605.92 | $95.08 | $95.08 | | $95.08 | | | $95.08 | $95.08 |
| Johnson,Kevin | | 1 | $2,022.93 | $153.26 | $1,869.67 | $293.38 | $293.38 | | $293.38 | | | $293.38 | $293.38 |
| Johnson,Kiesha laTrecee | | 1 | $5,208.40 | $163.60 | $5,044.80 | $791.61 | $791.61 | | $791.61 | | | $791.61 | $791.61 |
| Johnson,Kimberly | | 1 | $432.22 | $287.51 | $144.71 | $22.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Kori | | 1 | $754.75 | $61.49 | $693.26 | $108.78 | $108.78 | | $108.78 | | | $108.78 | $108.78 |
| Johnson,Kristen | | 1 | $465.46 | $256.65 | $208.81 | $32.77 | $32.77 | | $32.77 | | | $32.77 | $32.77 |
| Johnson,Kristina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| JOHNSON,KRISTINE | | 1 | $0.89 | $0.00 | $0.89 | $0.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Labreta | | 1 | $4,271.73 | $43.65 | $4,228.08 | $663.45 | $663.45 | | $663.45 | | | $663.45 | $663.45 |
| Johnson,Lance | | 1 | $562.99 | $0.00 | $562.99 | $88.34 | $88.34 | | $88.34 | | | $88.34 | $88.34 |
| Johnson,Lawerence Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| johnson,Lesli J | | 1 | $4,101.03 | $773.27 | $3,327.76 | $522.18 | $522.18 | | $522.18 | | | $522.18 | $522.18 |
| Johnson,Lindsey | | 1 | $378.76 | $120.74 | $258.02 | $40.49 | $40.49 | | $40.49 | | | $40.49 | $40.49 |
| Johnson,Lisa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Lorenzo | | 1 | $99.81 | $0.00 | $99.81 | $15.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Louis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Louis Piniella | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Makela M | | 1 | $2,406.68 | $4.48 | $2,402.20 | $376.94 | $376.94 | | $376.94 | | | $376.94 | $376.94 |
| Johnson,Mark | | 1 | $6,307.89 | $489.34 | $5,818.55 | $913.02 | $913.02 | | $913.02 | | | $913.02 | $913.02 |
| Johnson,Marques | | 1 | $176.22 | $102.64 | $73.58 | $11.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Matthew | | 1 | $12,496.97 | $3,821.79 | $8,675.18 | $1,361.28 | $1,361.28 | | $1,361.28 | | | $1,361.28 | $1,361.28 |
| Johnson,Matthew C | | 1 | $1,754.35 | $1,291.61 | $462.74 | $72.61 | $72.61 | | $72.61 | | | $72.61 | $72.61 |
| Johnson,Melissa | | 1 | $6,700.19 | $584.57 | $6,115.62 | $959.64 | $959.64 | | $959.64 | | | $959.64 | $959.64 |
| Johnson,Melissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Mia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Michael | | 1 | $95.57 | $0.00 | $95.57 | $15.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Michael DeWayne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Michelle E | | 1 | $16,327.67 | $2,186.41 | $14,141.26 | $2,218.99 | $2,218.99 | | $2,218.99 | | | $2,218.99 | $2,218.99 |
| Johnson,Milian | | 1 | $1,349.96 | $0.00 | $1,349.96 | $211.83 | $211.83 | | $211.83 | | | $211.83 | $211.83 |
| Johnson,Monique | | 1 | $3,446.89 | $99.74 | $3,347.15 | $525.22 | $525.22 | | $525.22 | | | $525.22 | $525.22 |
| Johnson,Morgan | | 1 | $923.39 | $61.67 | $861.72 | $135.22 | $135.22 | | $135.22 | | | $135.22 | $135.22 |
| Johnson,Mozelle A | | 1 | $7,156.49 | $1,193.50 | $5,962.99 | $935.69 | $935.69 | | $935.69 | | | $935.69 | $935.69 |
| Johnson,Nicholas J. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Nichole | | 1 | $1,239.61 | $250.15 | $989.46 | $155.26 | $155.26 | | $155.26 | | | $155.26 | $155.26 |
| Johnson,Nicole | | 1 | $562.21 | $299.92 | $262.29 | $41.16 | $41.16 | | $41.16 | | | $41.16 | $41.16 |
| Johnson,Nicole Jacqueline | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Nicolle | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Johnson,Noell W | | 1 | $6,629.32 | $167.24 | $6,462.08 | $1,014.00 | $1,014.00 | | $1,014.00 | | | $1,014.00 | $1,014.00 |
| Johnson,Patricia R | | 1 | $10,343.65 | $733.68 | $9,609.97 | $1,507.96 | $1,507.96 | | $1,507.96 | | | $1,507.96 | $1,507.96 |
| JOHNSON,PATRICK | | 1 | $72.62 | $0.00 | $72.62 | $11.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Paul | | 1 | $132.82 | $0.00 | $132.82 | $20.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Paul A | | 1 | $10,622.22 | $2,810.27 | $7,811.95 | $1,225.82 | $1,225.82 | | $1,225.82 | | | $1,225.82 | $1,225.82 |
| Johnson,Philip | | 1 | $102.37 | $0.00 | $102.37 | $16.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Piney | | 1 | $6,660.94 | $1,598.80 | $5,062.14 | $794.33 | $794.33 | | $794.33 | | | $794.33 | $794.33 |
| Johnson,Quinton O | | 1 | $1,831.03 | $0.00 | $1,831.03 | $287.32 | $287.32 | | $287.32 | | | $287.32 | $287.32 |
| Johnson,Rachel E | | 1 | $25,594.01 | $6,201.70 | $19,392.31 | $3,042.97 | $3,042.97 | | $3,042.97 | | | $3,042.97 | $3,042.97 |
| JOHNSON,RAHSHAN | | 1 | $19.35 | $0.00 | $19.35 | $3.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Randallyn A | | 1 | $1,990.31 | $769.28 | $1,221.03 | $191.60 | $191.60 | | $191.60 | | | $191.60 | $191.60 |
| Johnson,Rasheed A | | 1 | $1,000.01 | $275.43 | $724.58 | $113.70 | $113.70 | | $113.70 | | | $113.70 | $113.70 |
| Johnson,Reginald O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Rico | | 1 | $451.27 | $0.00 | $451.27 | $70.81 | $70.81 | | $70.81 | | | $70.81 | $70.81 |
| Johnson,Robert A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Robert A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| JOHNSON,ROBIN | | 1 | $906.31 | $104.28 | $802.03 | $125.85 | $125.85 | | $125.85 | | | $125.85 | $125.85 |
| Johnson,Robyn | | 1 | $3,567.93 | $100.97 | $3,466.96 | $544.02 | $544.02 | | $544.02 | | | $544.02 | $544.02 |
| Johnson,Ryan | | 1 | $4,157.39 | $396.03 | $3,761.36 | $590.22 | $590.22 | | $590.22 | | | $590.22 | $590.22 |
| Johnson,Samira T | | 1 | $514.84 | $0.00 | $514.84 | $80.79 | $80.79 | | $80.79 | | | $80.79 | $80.79 |
| Johnson,Sara | | 1 | $61.98 | $0.00 | $61.98 | $9.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Sarah B | | 1 | $3,576.05 | $1,361.02 | $2,215.03 | $347.57 | $347.57 | | $347.57 | | | $347.57 | $347.57 |
| Johnson,Scott | | 1 | $15,944.28 | $323.27 | $15,621.01 | $2,451.19 | $2,451.19 | | $2,451.19 | | | $2,451.19 | $2,451.19 |
| Johnson,Shane | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Shaneequa | | 1 | $3,996.22 | $213.17 | $3,783.05 | $593.62 | $593.62 | | $593.62 | | | $593.62 | $593.62 |
| JOHNSON,SHANIKA | | 1 | $1,828.88 | $0.00 | $1,828.88 | $286.98 | $286.98 | | $286.98 | | | $286.98 | $286.98 |
| Johnson,Shawn R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Sherman | | 1 | $608.17 | $173.68 | $434.49 | $68.18 | $68.18 | | $68.18 | | | $68.18 | $68.18 |
| Johnson,Shirley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnson,Shonte | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| JOHNSON,SHONTELLE Y | | 1 | $4,447.82 | $2,593.23 | $1,854.59 | $291.01 | $291.01 | | $291.01 | | | $291.01 | $291.01 |
| Johnson,Steffanie | | 1 | $97.31 | $0.00 | $97.31 | $15.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson,Tabitha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Tahnee | | 1 | $5,724.21 | $393.72 | $5,330.49 | $836.44 | $836.44 | | $836.44 | | | $836.44 | $836.44 |
| Johnson,Tamicka D | | 1 | $9,508.66 | $344.29 | $9,164.37 | $1,438.04 | $1,438.04 | | $1,438.04 | | | $1,438.04 | $1,438.04 |
| Johnson,Tanner H | | 1 | $1,019.10 | $9.85 | $1,009.25 | $158.37 | $158.37 | | $158.37 | | | $158.37 | $158.37 |
| Johnson,Tanya | | 1 | $14,126.26 | $3,919.25 | $10,207.01 | $1,601.64 | $1,601.64 | | $1,601.64 | | | $1,601.64 | $1,601.64 |
| Johnson,Teresa Monique | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnson,Theresa | | 1 | $2,987.63 | $275.46 | $2,712.17 | $425.58 | $425.58 | | $425.58 | | | $425.58 | $425.58 |
| Johnson,Tiffany E | | 1 | $6,912.34 | $1,585.69 | $5,326.65 | $835.84 | $835.84 | | $835.84 | | | $835.84 | $835.84 |
| Johnson,Tiffany Y | | 1 | $2,953.87 | $184.71 | $2,769.16 | $434.53 | $434.53 | | $434.53 | | | $434.53 | $434.53 |
| Johnson,Toure O | | 1 | $1,444.45 | $359.99 | $1,084.46 | $170.17 | $170.17 | | $170.17 | | | $170.17 | $170.17 |
| Johnson,Tracy | | 1 | $1,742.22 | $473.71 | $1,268.51 | $199.05 | $199.05 | | $199.05 | | | $199.05 | $199.05 |
| Johnson,Travis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| JOHNSON,VALERIA | | 1 | $7,310.35 | $1,529.08 | $5,781.27 | $907.17 | $907.17 | | $907.17 | | | $907.17 | $907.17 |
| Johnson,Van | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| JOHNSON,VICTOR | | 1 | $82.60 | $0.00 | $82.60 | $12.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Johnson,Wayne A | | 1 | $5,764.64 | $787.07 | $4,977.57 | $781.06 | $781.06 | | $781.06 | | | $781.06 | $781.06 |
| Johnson,William | | 1 | $9,056.39 | $2,341.81 | $6,714.58 | $1,053.63 | $1,053.63 | | $1,053.63 | | | $1,053.63 | $1,053.63 |
| Johnson,William Brian | | 1 | $19,293.60 | $919.81 | $18,373.79 | $2,883.14 | $2,883.14 | | $2,883.14 | | | $2,883.14 | $2,883.14 |
| Johnson,Yasim | | 1 | $585.74 | $228.90 | $356.84 | $55.99 | $55.99 | | $55.99 | | | $55.99 | $55.99 |
| Johnson,Zachary | | 1 | $841.53 | $410.91 | $430.62 | $67.57 | $67.57 | | $67.57 | | | $67.57 | $67.57 |
| JOHNSON-GALLEGOS,DELORES | | 1 | $3,961.02 | $2,608.47 | $1,352.55 | $212.24 | $212.24 | | $212.24 | | | $212.24 | $212.24 |
| Johnson-Hollingsworth,Yonnette | | 1 | $19,756.32 | $3,044.94 | $16,711.38 | $2,622.28 | $2,622.28 | | $2,622.28 | | | $2,622.28 | $2,622.28 |
| Johnson-Houston,Shaina Amara | | 1 | $429.76 | $0.00 | $429.76 | $67.44 | $67.44 | | $67.44 | | | $67.44 | $67.44 |
| Johnston III,Benjamin | | 1 | $364.96 | $0.00 | $364.96 | $57.27 | $57.27 | | $57.27 | | | $57.27 | $57.27 |
| Johnston,April K | | 1 | $7,606.38 | $933.35 | $6,673.03 | $1,047.11 | $1,047.11 | | $1,047.11 | | | $1,047.11 | $1,047.11 |
| Johnston,Correy | | 1 | $799.08 | $52.25 | $746.83 | $117.19 | $117.19 | | $117.19 | | | $117.19 | $117.19 |
| JOHNSTON,CURTIS R | | 1 | $2,605.21 | $672.95 | $1,932.26 | $303.20 | $303.20 | | $303.20 | | | $303.20 | $303.20 |
| Johnston,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Johnston,Eric | | 1 | $932.93 | $0.00 | $932.93 | $146.39 | $146.39 | | $146.39 | | | $146.39 | $146.39 |
| Johnston,Eric R | | 1 | $4,608.37 | $0.00 | $4,608.37 | $723.13 | $723.13 | | $723.13 | | | $723.13 | $723.13 |
| Johnston,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Johnston,John | | 1 | $2,137.66 | $307.52 | $1,830.14 | $287.18 | $287.18 | | $287.18 | | | $287.18 | $287.18 |
| Johnston,Luke A | | 1 | $9,660.30 | $136.42 | $9,523.88 | $1,494.45 | $1,494.45 | | $1,494.45 | | | $1,494.45 | $1,494.45 |
| Johnston,Steven | | 1 | $1,997.13 | $0.00 | $1,997.13 | $313.38 | $313.38 | | $313.38 | | | $313.38 | $313.38 |
| Johnston,Ty M | | 1 | $6,227.57 | $0.00 | $6,227.57 | $977.21 | $977.21 | | $977.21 | | | $977.21 | $977.21 |
| Johnstun,Andrew | | 1 | $363.57 | $93.67 | $269.90 | $42.35 | $42.35 | | $42.35 | | | $42.35 | $42.35 |
| Johson,Craig | | 1 | $6,011.41 | $282.58 | $5,728.83 | $898.95 | $898.95 | | $898.95 | | | $898.95 | $898.95 |
| Joice,Jodi | | 1 | $2,300.58 | $0.00 | $2,300.58 | $361.00 | $361.00 | | $361.00 | | | $361.00 | $361.00 |
| Joiner,Antoine | | 1 | $8,972.49 | $112.91 | $8,859.58 | $1,390.21 | $1,390.21 | | $1,390.21 | | | $1,390.21 | $1,390.21 |
| Joiner,Deandre | | 1 | $1,683.07 | $27.01 | $1,656.06 | $259.86 | $259.86 | | $259.86 | | | $259.86 | $259.86 |
| Joiner,James | | 1 | $8,369.85 | $142.38 | $8,227.47 | $1,291.02 | $1,291.02 | | $1,291.02 | | | $1,291.02 | $1,291.02 |
| Joiner,Jason | | 1 | $2,946.15 | $2.68 | $2,943.47 | $461.88 | $461.88 | | $461.88 | | | $461.88 | $461.88 |
| JOINTER,LOTARIO D | | 1 | $23.63 | $0.00 | $23.63 | $3.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Joksimovic,Dragica | | 1 | $1,834.54 | $0.00 | $1,834.54 | $287.87 | $287.87 | | $287.87 | | | $287.87 | $287.87 |
| Jolly,Naomi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jonas,Lyronne Angel | | 1 | $7,382.53 | $0.00 | $7,382.53 | $1,158.44 | $1,158.44 | | $1,158.44 | | | $1,158.44 | $1,158.44 |
| Jonas,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones II,Judson P | | 1 | $1,705.95 | $662.92 | $1,043.03 | $163.67 | $163.67 | | $163.67 | | | $163.67 | $163.67 |
| Jones III,Wilson | | 1 | $5,617.17 | $575.21 | $5,041.96 | $791.16 | $791.16 | | $791.16 | | | $791.16 | $791.16 |
| Jones Jr,Frank A | | 1 | $1,747.71 | $311.42 | $1,436.29 | $225.38 | $225.38 | | $225.38 | | | $225.38 | $225.38 |
| Jones Jr,John | | 1 | $682.21 | $31.35 | $650.86 | $102.13 | $102.13 | | $102.13 | | | $102.13 | $102.13 |
| Jones Jr,Micheal J. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jones,Aaron K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Alan M | | 1 | $576.98 | $477.23 | $99.75 | $15.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jones,Amanda | | 1 | $940.10 | $0.00 | $940.10 | $147.52 | $147.52 | | $147.52 | | | $147.52 | $147.52 |
| Jones,Andre | | 1 | $1,731.81 | $0.00 | $1,731.81 | $271.75 | $271.75 | | $271.75 | | | $271.75 | $271.75 |
| Jones,Andrea | | 1 | $221.45 | $0.00 | $221.45 | $34.75 | $34.75 | | $34.75 | | | $34.75 | $34.75 |
| Jones,Andrew | | 1 | $93.16 | $0.00 | $93.16 | $14.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jones,Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jones,Annissa | | 1 | $3,616.16 | $0.00 | $3,616.16 | $567.43 | $567.43 | | $567.43 | | | $567.43 | $567.43 |
| Jones,Anthony | | 1 | $2,736.88 | $159.66 | $2,577.22 | $404.41 | $404.41 | | $404.41 | | | $404.41 | $404.41 |
| Jones,Ashley L | | 1 | $9,036.07 | $111.87 | $8,924.20 | $1,400.35 | $1,400.35 | | $1,400.35 | | | $1,400.35 | $1,400.35 |
| Jones,Bambi N | | 1 | $2,263.54 | $91.61 | $2,171.93 | $340.81 | $340.81 | | $340.81 | | | $340.81 | $340.81 |
| JONES,BRAD A | | 1 | $2,057.16 | $174.36 | $1,882.80 | $295.44 | $295.44 | | $295.44 | | | $295.44 | $295.44 |
| Jones,Brandi | | 1 | $105.71 | $0.00 | $105.71 | $16.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jones,Brandon McKennis | | 1 | $17.32 | $0.00 | $17.32 | $2.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jones,Brenda | | 1 | $665.27 | $121.34 | $543.93 | $85.35 | $85.35 | | $85.35 | | | $85.35 | $85.35 |
| Jones,Breyan | | 1 | $763.65 | $0.00 | $763.65 | $119.83 | $119.83 | | $119.83 | | | $119.83 | $119.83 |
| Jones,Brian J | | 1 | $81.05 | $0.00 | $81.05 | $12.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones,Brian K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Briann | | 1 | $4,212.97 | $0.00 | $4,212.97 | $661.08 | $661.08 | | $661.08 | | | $661.08 | $661.08 |
| JONES,BROOKE L | | 1 | $195.96 | $8.46 | $187.50 | $29.42 | $29.42 | | $29.42 | | | $29.42 | $29.42 |
| Jones,Bryan | | 1 | $11,196.21 | $1,210.67 | $9,985.54 | $1,566.89 | $1,566.89 | | $1,566.89 | | | $1,566.89 | $1,566.89 |
| JONES,BYRON M | | 1 | $53.37 | $0.00 | $53.37 | $8.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jones,Carlvin | | 1 | $460.04 | $40.69 | $419.35 | $65.80 | $65.80 | | $65.80 | | | $65.80 | $65.80 |
| Jones,Cedric | | 1 | $5,586.20 | $0.00 | $5,586.20 | $876.56 | $876.56 | | $876.56 | | | $876.56 | $876.56 |
| Jones,Cedric | | 1 | $3,125.02 | $71.09 | $3,053.93 | $479.21 | $479.21 | | $479.21 | | | $479.21 | $479.21 |
| Jones,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Cherice | | 1 | $3,215.57 | $213.54 | $3,002.03 | $471.07 | $471.07 | | $471.07 | | | $471.07 | $471.07 |
| Jones,Chivon L. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Christopher C | | 1 | $6,882.17 | $1,997.60 | $4,884.57 | $766.47 | $766.47 | | $766.47 | | | $766.47 | $766.47 |
| Jones,Christy A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| JONES,CHUNECE L | | 1 | $1,865.37 | $448.83 | $1,416.54 | $222.28 | $222.28 | | $222.28 | | | $222.28 | $222.28 |
| Jones,Corey | | 1 | $627.50 | $36.97 | $590.53 | $92.66 | $92.66 | | $92.66 | | | $92.66 | $92.66 |
| Jones,Crystal A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Damon Donnell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Danielle C | | 1 | $309.34 | $203.28 | $106.06 | $16.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jones,Darick Derrel | | 1 | $9,046.72 | $1,837.43 | $7,209.29 | $1,131.25 | $1,131.25 | | $1,131.25 | | | $1,131.25 | $1,131.25 |
| Jones,Darryl | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Dashon | | 1 | $509.46 | $11.85 | $497.61 | $78.08 | $78.08 | | $78.08 | | | $78.08 | $78.08 |
| Jones,David | | 1 | $12,882.77 | $1,327.81 | $11,554.96 | $1,813.16 | $1,813.16 | | $1,813.16 | | | $1,813.16 | $1,813.16 |
| Jones,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jones,Daylan A | | 1 | $4,034.91 | $397.45 | $3,637.46 | $570.78 | $570.78 | | $570.78 | | | $570.78 | $570.78 |
| JONES,DELEECHA T | | 1 | $781.29 | $0.00 | $781.29 | $122.60 | $122.60 | | $122.60 | | | $122.60 | $122.60 |
| Jones,Demetria | | 1 | $330.62 | $0.00 | $330.62 | $51.88 | $51.88 | | $51.88 | | | $51.88 | $51.88 |
| Jones,Derek | | 1 | $5,044.90 | $2,640.39 | $2,404.51 | $377.31 | $377.31 | | $377.31 | | | $377.31 | $377.31 |
| Jones,Desmond | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| JONES,DEVONNA | | 1 | $449.45 | $40.59 | $408.86 | $64.16 | $64.16 | | $64.16 | | | $64.16 | $64.16 |
| Jones,Dominique C | | 1 | $5,333.32 | $265.33 | $5,067.99 | $795.25 | $795.25 | | $795.25 | | | $795.25 | $795.25 |
| Jones,Donald | | 1 | $6,491.87 | $0.00 | $6,491.87 | $1,018.68 | $1,018.68 | | $1,018.68 | | | $1,018.68 | $1,018.68 |
| Jones,Elaine | | 1 | $3,520.67 | $111.35 | $3,409.32 | $534.98 | $534.98 | | $534.98 | | | $534.98 | $534.98 |
| Jones,Elizabeth | | 1 | $595.71 | $33.85 | $561.86 | $88.16 | $88.16 | | $88.16 | | | $88.16 | $88.16 |
| Jones,Eric | | 1 | $216.65 | $0.00 | $216.65 | $34.00 | $34.00 | | $34.00 | | | $34.00 | $34.00 |
| Jones,Erika | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Erinn M | | 1 | $1,275.41 | $0.00 | $1,275.41 | $200.13 | $200.13 | | $200.13 | | | $200.13 | $200.13 |
| Jones,Frankie | | 1 | $2,415.28 | $93.86 | $2,321.42 | $364.27 | $364.27 | | $364.27 | | | $364.27 | $364.27 |
| Jones,Haliah | | 1 | $2,288.35 | $0.00 | $2,288.35 | $359.08 | $359.08 | | $359.08 | | | $359.08 | $359.08 |
| Jones,Heidi | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jones,Houston | | 1 | $913.60 | $120.14 | $793.46 | $124.51 | $124.51 | | $124.51 | | | $124.51 | $124.51 |
| Jones,Jahi | | 1 | $2,920.56 | $117.77 | $2,802.79 | $439.80 | $439.80 | | $439.80 | | | $439.80 | $439.80 |
| Jones,James D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| JONES,JAMIE L | | 1 | $4,033.69 | $621.26 | $3,412.43 | $535.47 | $535.47 | | $535.47 | | | $535.47 | $535.47 |
| Jones,Janet r | | 1 | $5,181.99 | $462.05 | $4,719.94 | $740.63 | $740.63 | | $740.63 | | | $740.63 | $740.63 |
| Jones,Janis S | | 1 | $1,257.87 | $0.00 | $1,257.87 | $197.38 | $197.38 | | $197.38 | | | $197.38 | $197.38 |
| Jones,JaQuane | | 1 | $105.67 | $0.00 | $105.67 | $16.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jones,Jasmine | | 1 | $297.17 | $0.00 | $297.17 | $46.63 | $46.63 | | $46.63 | | | $46.63 | $46.63 |
| Jones,Jason C | | 1 | $99.63 | $0.00 | $99.63 | $15.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jones,Jeffrey | | 1 | $429.08 | $160.91 | $268.17 | $42.08 | $42.08 | | $42.08 | | | $42.08 | $42.08 |
| Jones,Jenna E | | 1 | $2,812.30 | $0.00 | $2,812.30 | $441.30 | $441.30 | | $441.30 | | | $441.30 | $441.30 |
| Jones,Jennifer | | 1 | $1,422.25 | $86.39 | $1,335.86 | $209.62 | $209.62 | | $209.62 | | | $209.62 | $209.62 |
| Jones,Jennifer | | 1 | $1,064.97 | $358.28 | $706.69 | $110.89 | $110.89 | | $110.89 | | | $110.89 | $110.89 |
| Jones,Jennifer F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Jeremy | | 1 | $2,758.81 | $216.17 | $2,542.64 | $398.98 | $398.98 | | $398.98 | | | $398.98 | $398.98 |
| Jones,Jeremy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Jeremy NICHOLAS | | 1 | $8,632.63 | $863.99 | $7,768.64 | $1,219.02 | $1,219.02 | | $1,219.02 | | | $1,219.02 | $1,219.02 |
| Jones,Jerry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Jessica | | 1 | $5,208.71 | $78.65 | $5,130.06 | $804.99 | $804.99 | | $804.99 | | | $804.99 | $804.99 |
| JONES,JESSICA C | | 1 | $227.23 | $26.03 | $201.20 | $31.57 | $31.57 | | $31.57 | | | $31.57 | $31.57 |
| Jones,Jj | | 1 | $5,165.90 | $836.83 | $4,329.07 | $679.30 | $679.30 | | $679.30 | | | $679.30 | $679.30 |
| Jones,John N | | 1 | $3,325.58 | $245.02 | $3,080.56 | $483.39 | $483.39 | | $483.39 | | | $483.39 | $483.39 |
| JONES,JOHNATHAN A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jones,Jonathan Alan | | 1 | $553.81 | $0.00 | $553.81 | $86.90 | $86.90 | | $86.90 | | | $86.90 | $86.90 |
| Jones,Josh P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Joshua | | 1 | $903.61 | $19.00 | $884.61 | $138.81 | $138.81 | | $138.81 | | | $138.81 | $138.81 |
| Jones,Juanice | | 1 | $1,973.13 | $4.01 | $1,969.12 | $308.99 | $308.99 | | $308.99 | | | $308.99 | $308.99 |
| Jones,Juel | | 1 | $207.05 | $0.00 | $207.05 | $32.49 | $32.49 | | $32.49 | | | $32.49 | $32.49 |
| Jones,Kelly | | 1 | $31,726.53 | $3,083.27 | $28,643.26 | $4,494.59 | $4,494.59 | | $4,494.59 | | | $4,494.59 | $4,494.59 |
| JONES,KEMBERLY | | 1 | $603.86 | $328.29 | $275.57 | $43.24 | $43.24 | | $43.24 | | | $43.24 | $43.24 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones,Ken | | 1 | $504.03 | $448.10 | $55.93 | $8.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jones,Kendrick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| JONES,KENNETH | | 1 | $881.72 | $235.07 | $646.65 | $101.47 | $101.47 | | $101.47 | | | $101.47 | $101.47 |
| Jones,Keon M | | 1 | $2,015.06 | $0.00 | $2,015.06 | $316.20 | $316.20 | | $316.20 | | | $316.20 | $316.20 |
| Jones,Keyomi B | | 1 | $5,358.39 | $68.58 | $5,289.81 | $830.06 | $830.06 | | $830.06 | | | $830.06 | $830.06 |
| JONES,KIMARA I | | 1 | $2,800.35 | $455.31 | $2,345.04 | $367.97 | $367.97 | | $367.97 | | | $367.97 | $367.97 |
| Jones,Kisha | | 1 | $606.97 | $1.68 | $605.29 | $94.98 | $94.98 | | $94.98 | | | $94.98 | $94.98 |
| Jones,Kristin J | | 1 | $6,588.78 | $933.39 | $5,655.39 | $887.42 | $887.42 | | $887.42 | | | $887.42 | $887.42 |
| Jones,Kyle C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Larry | | 1 | $2,893.73 | $101.60 | $2,792.13 | $438.13 | $438.13 | | $438.13 | | | $438.13 | $438.13 |
| Jones,Latonia M | | 1 | $11,513.07 | $863.03 | $10,650.04 | $1,671.16 | $1,671.16 | | $1,671.16 | | | $1,671.16 | $1,671.16 |
| Jones,La'toria charrelle | | 1 | $4,113.30 | $954.59 | $3,158.71 | $495.65 | $495.65 | | $495.65 | | | $495.65 | $495.65 |
| Jones,Laura | | 1 | $3,999.35 | $46.88 | $3,952.47 | $620.21 | $620.21 | | $620.21 | | | $620.21 | $620.21 |
| Jones,Lauren | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Lauren Sumer | | 1 | $3,717.44 | $66.90 | $3,650.54 | $572.83 | $572.83 | | $572.83 | | | $572.83 | $572.83 |
| JONES,LAURIE A | | 1 | $1,160.91 | $336.87 | $824.04 | $129.31 | $129.31 | | $129.31 | | | $129.31 | $129.31 |
| Jones,Lequan | | 1 | $1,896.08 | $337.96 | $1,558.12 | $244.49 | $244.49 | | $244.49 | | | $244.49 | $244.49 |
| Jones,Leslie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Lindsay | | 1 | $783.00 | $82.03 | $700.97 | $109.99 | $109.99 | | $109.99 | | | $109.99 | $109.99 |
| Jones,Lindsey A | | 1 | $5,542.98 | $796.30 | $4,746.68 | $744.83 | $744.83 | | $744.83 | | | $744.83 | $744.83 |
| Jones,Maliki | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Margaret Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Maria | | 1 | $3,248.28 | $96.32 | $3,151.96 | $494.59 | $494.59 | | $494.59 | | | $494.59 | $494.59 |
| Jones,Marquis L | | 1 | $2,657.86 | $0.00 | $2,657.86 | $417.06 | $417.06 | | $417.06 | | | $417.06 | $417.06 |
| Jones,Matthew W. | | 1 | $253.73 | $0.00 | $253.73 | $39.81 | $39.81 | | $39.81 | | | $39.81 | $39.81 |
| Jones,Megan | | 1 | $2,887.02 | $0.00 | $2,887.02 | $453.02 | $453.02 | | $453.02 | | | $453.02 | $453.02 |
| Jones,Melandee | | 1 | $2,154.75 | $30.64 | $2,124.11 | $333.31 | $333.31 | | $333.31 | | | $333.31 | $333.31 |
| Jones,Mia | | 1 | $506.13 | $345.01 | $161.12 | $25.28 | $25.28 | | $25.28 | | | $25.28 | $25.28 |
| Jones,Michael | | 1 | $4,019.49 | $472.55 | $3,546.94 | $556.57 | $556.57 | | $556.57 | | | $556.57 | $556.57 |
| Jones,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Monica | | 1 | $3,958.34 | $225.20 | $3,733.14 | $585.79 | $585.79 | | $585.79 | | | $585.79 | $585.79 |
| Jones,Monica Laura | | 1 | $6,332.51 | $176.45 | $6,156.06 | $965.98 | $965.98 | | $965.98 | | | $965.98 | $965.98 |
| Jones,Nathan B | | 1 | $841.53 | $0.00 | $841.53 | $132.05 | $132.05 | | $132.05 | | | $132.05 | $132.05 |
| Jones,Nicholas | | 1 | $2,945.46 | $0.00 | $2,945.46 | $462.19 | $462.19 | | $462.19 | | | $462.19 | $462.19 |
| Jones,Nicholas Kenyatta | | 1 | $4,422.41 | $984.33 | $3,438.08 | $539.49 | $539.49 | | $539.49 | | | $539.49 | $539.49 |
| Jones,Nina | | 1 | $2,326.32 | $362.34 | $1,963.98 | $308.18 | $308.18 | | $308.18 | | | $308.18 | $308.18 |
| Jones,Omar M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Penny Wright | | 1 | $20,274.68 | $1,607.07 | $18,667.61 | $2,929.25 | $2,929.25 | | $2,929.25 | | | $2,929.25 | $2,929.25 |
| Jones,Precious | | 1 | $5,881.04 | $238.42 | $5,642.62 | $885.42 | $885.42 | | $885.42 | | | $885.42 | $885.42 |
| Jones,Qumoria | | 1 | $360.89 | $0.00 | $360.89 | $56.63 | $56.63 | | $56.63 | | | $56.63 | $56.63 |
| Jones,Rachel | | 1 | $1,839.24 | $143.34 | $1,695.90 | $266.11 | $266.11 | | $266.11 | | | $266.11 | $266.11 |
| Jones,Randolph H | | 1 | $3,041.31 | $387.16 | $2,654.15 | $416.48 | $416.48 | | $416.48 | | | $416.48 | $416.48 |
| Jones,Raven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Regina | | 1 | $1,405.15 | $0.00 | $1,405.15 | $220.49 | $220.49 | | $220.49 | | | $220.49 | $220.49 |
| Jones,Rhonda | | 1 | $172.72 | $0.00 | $172.72 | $27.10 | $27.10 | | $27.10 | | | $27.10 | $27.10 |
| Jones,Robert E | | 1 | $8,011.47 | $889.16 | $7,122.31 | $1,117.60 | $1,117.60 | | $1,117.60 | | | $1,117.60 | $1,117.60 |
| Jones,Roger D | | 1 | $371.13 | $0.00 | $371.13 | $58.24 | $58.24 | | $58.24 | | | $58.24 | $58.24 |
| Jones,Ryan C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Samantha | | 1 | $8,054.14 | $0.00 | $8,054.14 | $1,263.82 | $1,263.82 | | $1,263.82 | | | $1,263.82 | $1,263.82 |
| Jones,Sandra | | 1 | $6,742.39 | $2,909.97 | $3,832.42 | $601.37 | $601.37 | | $601.37 | | | $601.37 | $601.37 |
| Jones,Savonya Shae | | 1 | $5,763.15 | $1,001.48 | $4,761.67 | $747.18 | $747.18 | | $747.18 | | | $747.18 | $747.18 |
| Jones,Scott | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jones,Sean Carlton | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jones,Shaquella M | | 1 | $5,318.75 | $1,439.60 | $3,879.15 | $608.70 | $608.70 | | $608.70 | | | $608.70 | $608.70 |
| JONES,SHERRIE LYNN | | 1 | $1,157.77 | $48.50 | $1,109.27 | $174.06 | $174.06 | | $174.06 | | | $174.06 | $174.06 |
| Jones,Sheryl D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Springer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| JONES,STEPHANIE | | 1 | $1,424.59 | $698.42 | $726.17 | $113.95 | $113.95 | | $113.95 | | | $113.95 | $113.95 |
| Jones,Stephen P | | 1 | $1,929.93 | $0.00 | $1,929.93 | $302.84 | $302.84 | | $302.84 | | | $302.84 | $302.84 |
| Jones,Tamari | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jones,Tameeka L | | 1 | $1,913.20 | $0.00 | $1,913.20 | $300.21 | $300.21 | | $300.21 | | | $300.21 | $300.21 |
| JONES,TAMEKA R | | 1 | $608.14 | $0.00 | $608.14 | $95.43 | $95.43 | | $95.43 | | | $95.43 | $95.43 |
| Jones,Tamikia Kashawn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| JONES,TAMMY SHANTALE | | 1 | $17,594.00 | $1,206.83 | $16,387.17 | $2,571.41 | $2,571.41 | | $2,571.41 | | | $2,571.41 | $2,571.41 |
| JONES,TEVONNON | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jones,Tianna | | 1 | $1,577.34 | $15.42 | $1,561.92 | $245.09 | $245.09 | | $245.09 | | | $245.09 | $245.09 |
| Jones,Tifani | | 1 | $2,359.39 | $681.20 | $1,678.19 | $263.33 | $263.33 | | $263.33 | | | $263.33 | $263.33 |
| Jones,Tiffany | | 1 | $1,852.61 | $135.68 | $1,716.93 | $269.41 | $269.41 | | $269.41 | | | $269.41 | $269.41 |
| Jones,Tiffany | | 1 | $308.49 | $1.29 | $307.20 | $48.20 | $48.20 | | $48.20 | | | $48.20 | $48.20 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones,Tiffany | | 1 | $7,479.14 | $1,161.95 | $6,317.19 | $991.27 | $991.27 | | $991.27 | | | $991.27 | $991.27 |
| Jones,Tiffany D | | 1 | $6,135.81 | $0.00 | $6,135.81 | $962.81 | $962.81 | | $962.81 | | | $962.81 | $962.81 |
| Jones,Timothy DANTE | | 1 | $1,846.39 | $34.21 | $1,812.18 | $284.36 | $284.36 | | $284.36 | | | $284.36 | $284.36 |
| Jones,Timothy frederick | | 1 | $6,319.36 | $342.55 | $5,976.81 | $937.86 | $937.86 | | $937.86 | | | $937.86 | $937.86 |
| Jones,Tobias T | | 1 | $22,839.53 | $2,450.42 | $20,389.11 | $3,199.38 | $3,199.38 | | $3,199.38 | | | $3,199.38 | $3,199.38 |
| Jones,Tolanda Migon | | 1 | $6,163.14 | $1,148.65 | $5,014.49 | $786.85 | $786.85 | | $786.85 | | | $786.85 | $786.85 |
| JONES,TONI BROOKE | | 1 | $3,877.22 | $0.00 | $3,877.22 | $608.40 | $608.40 | | $608.40 | | | $608.40 | $608.40 |
| Jones,Tonia | | 1 | $387.67 | $0.00 | $387.67 | $60.83 | $60.83 | | $60.83 | | | $60.83 | $60.83 |
| Jones,Tracie lanita | | 1 | $7,862.66 | $556.80 | $7,305.86 | $1,146.41 | $1,146.41 | | $1,146.41 | | | $1,146.41 | $1,146.41 |
| Jones,Tracy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jones,Tramarcus | | 1 | $5,600.39 | $707.30 | $4,893.09 | $767.80 | $767.80 | | $767.80 | | | $767.80 | $767.80 |
| Jones,Valerie | | 1 | $337.76 | $0.60 | $337.16 | $52.91 | $52.91 | | $52.91 | | | $52.91 | $52.91 |
| Jones,Victor B | | 1 | $13,004.08 | $3,304.39 | $9,699.69 | $1,522.04 | $1,522.04 | | $1,522.04 | | | $1,522.04 | $1,522.04 |
| Jones,Victoria alicia | | 1 | $730.86 | $0.00 | $730.86 | $114.68 | $114.68 | | $114.68 | | | $114.68 | $114.68 |
| Jones,Walter L | | 1 | $3,164.08 | $0.00 | $3,164.08 | $496.50 | $496.50 | | $496.50 | | | $496.50 | $496.50 |
| JONES,WINSTON E | | 1 | $1,606.32 | $480.33 | $1,125.99 | $176.69 | $176.69 | | $176.69 | | | $176.69 | $176.69 |
| Jones,Yamir R | | 1 | $14,546.43 | $3,280.91 | $11,265.52 | $1,767.74 | $1,767.74 | | $1,767.74 | | | $1,767.74 | $1,767.74 |
| Jones-Moussa,Brook L | | 1 | $1,943.92 | $0.00 | $1,943.92 | $305.03 | $305.03 | | $305.03 | | | $305.03 | $305.03 |
| Jonny,Sarah | | 1 | $5,391.44 | $14.66 | $5,376.78 | $843.70 | $843.70 | | $843.70 | | | $843.70 | $843.70 |
| Jordan,Alexandria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jordan,Alicia | | 1 | $6,196.74 | $861.19 | $5,335.55 | $837.23 | $837.23 | | $837.23 | | | $837.23 | $837.23 |
| Jordan,Ana C | | 1 | $306.51 | $0.00 | $306.51 | $48.10 | $48.10 | | $48.10 | | | $48.10 | $48.10 |
| Jordan,Ana I | | 1 | $831.92 | $12.94 | $818.98 | $128.51 | $128.51 | | $128.51 | | | $128.51 | $128.51 |
| JORDAN,ANGELA K | | 1 | $3,974.93 | $0.00 | $3,974.93 | $623.73 | $623.73 | | $623.73 | | | $623.73 | $623.73 |
| Jordan,Antonius | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jordan,Brandon | | 1 | $362.03 | $0.00 | $362.03 | $56.81 | $56.81 | | $56.81 | | | $56.81 | $56.81 |
| Jordan,Christopher eugene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jordan,Corey | | 1 | $9,830.42 | $1,576.53 | $8,253.89 | $1,295.17 | $1,295.17 | | $1,295.17 | | | $1,295.17 | $1,295.17 |
| Jordan,Crystalyn K | | 1 | $2,357.81 | $122.80 | $2,235.01 | $350.71 | $350.71 | | $350.71 | | | $350.71 | $350.71 |
| Jordan,Erica | | 1 | $90.00 | $0.00 | $90.00 | $14.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jordan,George E | | 1 | $15,845.23 | $3,443.67 | $12,401.56 | $1,946.00 | $1,946.00 | | $1,946.00 | | | $1,946.00 | $1,946.00 |
| Jordan,Jason | | 1 | $2,006.35 | $22.08 | $1,984.27 | $311.36 | $311.36 | | $311.36 | | | $311.36 | $311.36 |
| Jordan,Jason Paul | | 1 | $2,295.17 | $1,378.50 | $916.67 | $143.84 | $143.84 | | $143.84 | | | $143.84 | $143.84 |
| Jordan,Jenna M | | 1 | $3,709.18 | $538.60 | $3,170.58 | $497.51 | $497.51 | | $497.51 | | | $497.51 | $497.51 |
| JORDAN,LARRY D | | 1 | $494.04 | $0.00 | $494.04 | $77.52 | $77.52 | | $77.52 | | | $77.52 | $77.52 |
| Jordan,Marcus D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jordan,Melissa | | 1 | $2,418.36 | $263.03 | $2,155.33 | $338.21 | $338.21 | | $338.21 | | | $338.21 | $338.21 |
| Jordan,Paul | | 1 | $719.13 | $0.00 | $719.13 | $112.84 | $112.84 | | $112.84 | | | $112.84 | $112.84 |
| Jordan,Robyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jordan,Ryan k | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jordan,Sarah T | | 1 | $3,926.36 | $394.99 | $3,531.37 | $554.13 | $554.13 | | $554.13 | | | $554.13 | $554.13 |
| Jordan,Susan | | 1 | $10,755.14 | $740.73 | $10,014.41 | $1,571.42 | $1,571.42 | | $1,571.42 | | | $1,571.42 | $1,571.42 |
| Jordan,Tara D | | 1 | $5,872.31 | $0.00 | $5,872.31 | $921.46 | $921.46 | | $921.46 | | | $921.46 | $921.46 |
| Jordan,Timothy | | 1 | $1,965.78 | $921.44 | $1,044.34 | $163.87 | $163.87 | | $163.87 | | | $163.87 | $163.87 |
| Jordan,Tracy | | 1 | $66.43 | $0.00 | $66.43 | $10.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jordan,Trinette L | | 1 | $1,373.55 | $25.75 | $1,347.80 | $211.49 | $211.49 | | $211.49 | | | $211.49 | $211.49 |
| Jordan,Willie | | 1 | $314.65 | $0.00 | $314.65 | $49.37 | $49.37 | | $49.37 | | | $49.37 | $49.37 |
| Jorge,Adalia | | 1 | $133.15 | $0.00 | $133.15 | $20.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jorge,Armando | | 1 | $723.72 | $309.73 | $413.99 | $64.96 | $64.96 | | $64.96 | | | $64.96 | $64.96 |
| Jorge,Jonathon C | | 1 | $7,681.74 | $19.08 | $7,662.66 | $1,202.39 | $1,202.39 | | $1,202.39 | | | $1,202.39 | $1,202.39 |
| Jorgensen,Kent | | 1 | $580.48 | $0.00 | $580.48 | $91.09 | $91.09 | | $91.09 | | | $91.09 | $91.09 |
| Jorgensen,Tony | | 1 | $2,073.61 | $1,031.79 | $1,041.82 | $163.48 | $163.48 | | $163.48 | | | $163.48 | $163.48 |
| Jorgenson,Alyssa | | 1 | $327.66 | $230.34 | $97.32 | $15.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jorgenson,Bradley | | 1 | $7,995.92 | $686.64 | $7,309.28 | $1,146.94 | $1,146.94 | | $1,146.94 | | | $1,146.94 | $1,146.94 |
| Josa,George | | 1 | $2,129.37 | $247.97 | $1,881.40 | $295.22 | $295.22 | | $295.22 | | | $295.22 | $295.22 |
| Jose,Matthew J | | 1 | $323.54 | $0.00 | $323.54 | $50.77 | $50.77 | | $50.77 | | | $50.77 | $50.77 |
| Joseph,Adam | | 1 | $9,385.03 | $673.02 | $8,712.01 | $1,367.05 | $1,367.05 | | $1,367.05 | | | $1,367.05 | $1,367.05 |
| Joseph,Christopher K | | 1 | $1,209.51 | $0.00 | $1,209.51 | $189.79 | $189.79 | | $189.79 | | | $189.79 | $189.79 |
| JOSEPH,ELISHA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Joseph,Emmanuel | | 1 | $2,014.26 | $283.17 | $1,731.09 | $271.64 | $271.64 | | $271.64 | | | $271.64 | $271.64 |
| Joseph,Henry melvin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Joseph,Jason | | 1 | $7,947.11 | $988.25 | $6,958.86 | $1,091.96 | $1,091.96 | | $1,091.96 | | | $1,091.96 | $1,091.96 |
| Joseph,Jean | | 1 | $341.34 | $166.24 | $175.10 | $27.48 | $27.48 | | $27.48 | | | $27.48 | $27.48 |
| Joseph,Jeffrey L | | 1 | $9,114.65 | $472.59 | $8,642.06 | $1,356.08 | $1,356.08 | | $1,356.08 | | | $1,356.08 | $1,356.08 |
| Joseph,Joshua | | 1 | $165.32 | $0.00 | $165.32 | $25.94 | $25.94 | | $25.94 | | | $25.94 | $25.94 |
| Joseph,Kirshner | | 1 | $388.41 | $0.00 | $388.41 | $60.95 | $60.95 | | $60.95 | | | $60.95 | $60.95 |
| Joseph,Michelle E | | 1 | $5,630.13 | $294.87 | $5,335.26 | $837.19 | $837.19 | | $837.19 | | | $837.19 | $837.19 |
| Joseph,Patrick | | 1 | $956.32 | $596.38 | $359.94 | $56.48 | $56.48 | | $56.48 | | | $56.48 | $56.48 |
| Joseph,Pearl | | 1 | $11,671.44 | $149.61 | $11,521.83 | $1,807.96 | $1,807.96 | | $1,807.96 | | | $1,807.96 | $1,807.96 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph,Rael | | 1 | $4,933.06 | $655.28 | $4,277.78 | $671.25 | $671.25 | | $671.25 | | | $671.25 | $671.25 |
| JOSEPH,RONNIE | | 1 | $1,617.15 | $0.00 | $1,617.15 | $253.76 | $253.76 | | $253.76 | | | $253.76 | $253.76 |
| Joseph,Walter | | 1 | $10,003.98 | $1,568.81 | $8,435.17 | $1,323.61 | $1,323.61 | | $1,323.61 | | | $1,323.61 | $1,323.61 |
| Joseph,Wayne J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| JOSEPH,WRITNEY C | | 1 | $1,944.79 | $213.81 | $1,730.98 | $271.62 | $271.62 | | $271.62 | | | $271.62 | $271.62 |
| Joseph,Zeyad | | 1 | $309.07 | $0.00 | $309.07 | $48.50 | $48.50 | | $48.50 | | | $48.50 | $48.50 |
| Josephs,Kareem L | | 1 | $549.48 | $187.99 | $361.49 | $56.72 | $56.72 | | $56.72 | | | $56.72 | $56.72 |
| Josephs,Teniesha | | 1 | $10,401.13 | $1,365.33 | $9,035.80 | $1,417.86 | $1,417.86 | | $1,417.86 | | | $1,417.86 | $1,417.86 |
| Josey,Grant L | | 1 | $3,060.59 | $413.60 | $2,646.99 | $415.36 | $415.36 | | $415.36 | | | $415.36 | $415.36 |
| JOSHI,KAJAL | | 1 | $2,593.67 | $298.10 | $2,295.57 | $360.21 | $360.21 | | $360.21 | | | $360.21 | $360.21 |
| Josiah,Albert | | 1 | $5,508.48 | $45.17 | $5,463.31 | $857.28 | $857.28 | | $857.28 | | | $857.28 | $857.28 |
| JOSSELYN,LAUREEN ANNE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Josue',Rachel L | | 1 | $10,604.64 | $748.08 | $9,856.56 | $1,546.65 | $1,546.65 | | $1,546.65 | | | $1,546.65 | $1,546.65 |
| Joubert,Brian | | 1 | $13,654.53 | $1,248.20 | $12,406.33 | $1,946.75 | $1,946.75 | | $1,946.75 | | | $1,946.75 | $1,946.75 |
| Jouhal,Amarpaljit | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Jovel,Cynthia E | | 1 | $11,812.55 | $1,331.33 | $10,481.22 | $1,644.67 | $1,644.67 | | $1,644.67 | | | $1,644.67 | $1,644.67 |
| Jovel,David | | 1 | $4,524.92 | $959.03 | $3,565.89 | $559.55 | $559.55 | | $559.55 | | | $559.55 | $559.55 |
| Jovel,Greyvin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Joyce,Martin F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Joyner,Decarlo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Joyner,Jasmine Tenneille | | 1 | $4,340.63 | $177.64 | $4,162.99 | $653.24 | $653.24 | | $653.24 | | | $653.24 | $653.24 |
| Joyner,Mystina | | 1 | $5,477.28 | $1,877.32 | $3,599.96 | $564.89 | $564.89 | | $564.89 | | | $564.89 | $564.89 |
| Joyner,Quinton | | 1 | $3,070.22 | $185.81 | $2,884.41 | $452.61 | $452.61 | | $452.61 | | | $452.61 | $452.61 |
| Joyner,Tiffany | | 1 | $363.18 | $0.00 | $363.18 | $56.99 | $56.99 | | $56.99 | | | $56.99 | $56.99 |
| Joynes,John | | 1 | $9,697.56 | $299.46 | $9,398.10 | $1,474.71 | $1,474.71 | | $1,474.71 | | | $1,474.71 | $1,474.71 |
| Juan,Maria Kristine Estipona | | 1 | $6,034.91 | $46.23 | $5,988.68 | $939.72 | $939.72 | | $939.72 | | | $939.72 | $939.72 |
| Juarez Jr,Ricardo | | 1 | $638.92 | $283.13 | $355.79 | $55.83 | $55.83 | | $55.83 | | | $55.83 | $55.83 |
| Juarez,Alejandro G | | 1 | $183.93 | $0.00 | $183.93 | $28.86 | $28.86 | | $28.86 | | | $28.86 | $28.86 |
| Juarez,Andrew | | 1 | $12,490.67 | $1,877.98 | $10,612.69 | $1,665.30 | $1,665.30 | | $1,665.30 | | | $1,665.30 | $1,665.30 |
| JUAREZ,ISAAC | | 1 | $1,267.12 | $492.19 | $774.93 | $121.60 | $121.60 | | $121.60 | | | $121.60 | $121.60 |
| Juarez,Jacqueline | | 1 | $648.90 | $45.95 | $602.95 | $94.61 | $94.61 | | $94.61 | | | $94.61 | $94.61 |
| Juarez,Jose | | 1 | $2,898.13 | $0.00 | $2,898.13 | $454.76 | $454.76 | | $454.76 | | | $454.76 | $454.76 |
| Juarez,Juan | | 1 | $291.72 | $0.00 | $291.72 | $45.78 | $45.78 | | $45.78 | | | $45.78 | $45.78 |
| Juarez,Karla M | | 1 | $4,530.08 | $266.13 | $4,263.95 | $669.08 | $669.08 | | $669.08 | | | $669.08 | $669.08 |
| Juarez,Maria | | 1 | $1,556.43 | $0.00 | $1,556.43 | $244.23 | $244.23 | | $244.23 | | | $244.23 | $244.23 |
| Juarez,Miriam | | 1 | $1,719.26 | $0.00 | $1,719.26 | $269.78 | $269.78 | | $269.78 | | | $269.78 | $269.78 |
| Juarez,Rene | | 1 | $2,326.85 | $0.00 | $2,326.85 | $365.12 | $365.12 | | $365.12 | | | $365.12 | $365.12 |
| Juarez,Sherri | | 1 | $1,864.47 | $0.00 | $1,864.47 | $292.57 | $292.57 | | $292.57 | | | $292.57 | $292.57 |
| Juarez,Stephanie | | 1 | $12,478.30 | $423.21 | $12,055.09 | $1,891.64 | $1,891.64 | | $1,891.64 | | | $1,891.64 | $1,891.64 |
| Juarez,Veronica Marie | | 1 | $16,014.54 | $784.98 | $15,229.56 | $2,389.76 | $2,389.76 | | $2,389.76 | | | $2,389.76 | $2,389.76 |
| Juarez,Yvette | | 1 | $1,578.28 | $0.00 | $1,578.28 | $247.66 | $247.66 | | $247.66 | | | $247.66 | $247.66 |
| Jubeh,Judith B | | 1 | $4,197.99 | $1,098.43 | $3,099.56 | $486.37 | $486.37 | | $486.37 | | | $486.37 | $486.37 |
| Judd,Ryan | | 1 | $5,884.74 | $1,449.36 | $4,435.38 | $695.98 | $695.98 | | $695.98 | | | $695.98 | $695.98 |
| Judge,Okera Kenyetta | | 1 | $10,589.74 | $385.79 | $10,203.95 | $1,601.16 | $1,601.16 | | $1,601.16 | | | $1,601.16 | $1,601.16 |
| Judkins,Bryce A | | 1 | $440.25 | $0.00 | $440.25 | $69.08 | $69.08 | | $69.08 | | | $69.08 | $69.08 |
| Judkins,Christopher J | | 1 | $11,479.79 | $1,667.51 | $9,812.28 | $1,539.70 | $1,539.70 | | $1,539.70 | | | $1,539.70 | $1,539.70 |
| JUDKINS,JULES | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Judy,Laura | | 1 | $2,393.68 | $235.23 | $2,158.45 | $338.69 | $338.69 | | $338.69 | | | $338.69 | $338.69 |
| Jukes,Veronica | | 1 | $8,304.41 | $1,127.72 | $7,176.69 | $1,126.14 | $1,126.14 | | $1,126.14 | | | $1,126.14 | $1,126.14 |
| Jules,Diamond | | 1 | $930.13 | $0.00 | $930.13 | $145.95 | $145.95 | | $145.95 | | | $145.95 | $145.95 |
| JULIAN,GENA C | | 1 | $4,417.54 | $265.54 | $4,152.00 | $651.52 | $651.52 | | $651.52 | | | $651.52 | $651.52 |
| Julian,Griselda Andrea | | 1 | $2,682.75 | $399.04 | $2,283.71 | $358.35 | $358.35 | | $358.35 | | | $358.35 | $358.35 |
| Julian,Lindsay A | | 1 | $131.01 | $0.00 | $131.01 | $20.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Julian,Michael Bryan | | 1 | $2,606.02 | $424.62 | $2,181.40 | $342.30 | $342.30 | | $342.30 | | | $342.30 | $342.30 |
| Julien,Brunie | | 1 | $1,105.13 | $161.67 | $943.46 | $148.04 | $148.04 | | $148.04 | | | $148.04 | $148.04 |
| Julka,Justin | | 1 | $4,831.12 | $0.00 | $4,831.12 | $758.08 | $758.08 | | $758.08 | | | $758.08 | $758.08 |
| Jumper,Anthony | | 1 | $626.86 | $146.19 | $480.67 | $75.42 | $75.42 | | $75.42 | | | $75.42 | $75.42 |
| Jun,Immanuel | | 1 | $590.76 | $0.00 | $590.76 | $92.70 | $92.70 | | $92.70 | | | $92.70 | $92.70 |
| Jung,Trevor P | | 1 | $9,011.65 | $470.89 | $8,540.76 | $1,340.18 | $1,340.18 | | $1,340.18 | | | $1,340.18 | $1,340.18 |
| Jung,Vanessa E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Junge,Katie Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Junge-Latsch,Kristen | | 1 | $3,088.60 | $29.41 | $3,059.19 | $480.04 | $480.04 | | $480.04 | | | $480.04 | $480.04 |
| Jungen,Michael C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jungerberg,Laura | | 1 | $2,778.51 | $305.36 | $2,473.15 | $388.08 | $388.08 | | $388.08 | | | $388.08 | $388.08 |
| Junkins,Christina V | | 1 | $7,067.82 | $150.13 | $6,917.69 | $1,085.50 | $1,085.50 | | $1,085.50 | | | $1,085.50 | $1,085.50 |
| Jurado,Edgar | | 1 | $2,772.34 | $149.33 | $2,623.01 | $411.59 | $411.59 | | $411.59 | | | $411.59 | $411.59 |
| Jurado,Jonathan C | | 1 | $70.50 | $0.00 | $70.50 | $11.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Jurado,Patrick A | | 1 | $5,821.11 | $151.77 | $5,669.34 | $889.61 | $889.61 | | $889.61 | | | $889.61 | $889.61 |
| Jurado,Richard | | 1 | $4,397.57 | $754.64 | $3,642.93 | $571.63 | $571.63 | | $571.63 | | | $571.63 | $571.63 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jurgelowicz Jr,Raymond Francis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Jury,Jesse JEAN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Jusino,Angela Marie | | 1 | $3,370.02 | $641.65 | $2,728.37 | $428.12 | $428.12 | | $428.12 | | | $428.12 | $428.12 |
| Jusino,Jason | | 1 | $3,259.01 | $658.93 | $2,600.08 | $407.99 | $407.99 | | $407.99 | | | $407.99 | $407.99 |
| Justice,Daisy | | 1 | $93.59 | $79.07 | $14.52 | $2.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Justice,Nicole | | 1 | $4,022.14 | $1,543.78 | $2,478.36 | $388.89 | $388.89 | | $388.89 | | | $388.89 | $388.89 |
| Justiniani,Rafael | | 1 | $5,376.29 | $56.38 | $5,319.91 | $834.78 | $834.78 | | $834.78 | | | $834.78 | $834.78 |
| Justinico,Nelson J | | 1 | $18,243.69 | $1,462.34 | $16,781.35 | $2,633.26 | $2,633.26 | | $2,633.26 | | | $2,633.26 | $2,633.26 |
| Kaan,Alexzandra | | 1 | $889.90 | $386.86 | $503.04 | $78.94 | $78.94 | | $78.94 | | | $78.94 | $78.94 |
| Kaatz,Justin J | | 1 | $625.71 | $126.99 | $498.72 | $78.26 | $78.26 | | $78.26 | | | $78.26 | $78.26 |
| KAATZ,NOAH K | | 1 | $32.88 | $0.00 | $32.88 | $5.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kaba,Sogbe | | 1 | $179.49 | $0.00 | $179.49 | $28.16 | $28.16 | | $28.16 | | | $28.16 | $28.16 |
| Kabigting,John | | 1 | $3,484.56 | $640.36 | $2,844.20 | $446.30 | $446.30 | | $446.30 | | | $446.30 | $446.30 |
| Kabir,Farzana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kabongo,Kendra | | 1 | $136.60 | $0.00 | $136.60 | $21.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kachelries,Tiffany | | 1 | $4,791.24 | $918.75 | $3,872.49 | $607.66 | $607.66 | | $607.66 | | | $607.66 | $607.66 |
| Kachurek,Carlyn M | | 1 | $853.40 | $0.00 | $853.40 | $133.91 | $133.91 | | $133.91 | | | $133.91 | $133.91 |
| Kaczmarek,Jason A | | 1 | $11,320.40 | $1,617.05 | $9,703.35 | $1,522.61 | $1,522.61 | | $1,522.61 | | | $1,522.61 | $1,522.61 |
| Kaczmarski,Jennifer | | 1 | $717.34 | $96.53 | $620.81 | $97.42 | $97.42 | | $97.42 | | | $97.42 | $97.42 |
| Kadima,Daniel | | 1 | $213.72 | $0.00 | $213.72 | $33.54 | $33.54 | | $33.54 | | | $33.54 | $33.54 |
| Kadir,Parie S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kadlitz Jr,Arthur | | 1 | $10,708.10 | $587.10 | $10,121.00 | $1,588.15 | $1,588.15 | | $1,588.15 | | | $1,588.15 | $1,588.15 |
| Kadri,Saleh A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kaegi,Jacqueline | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kaffenberger,Jim | | 1 | $5,434.61 | $173.06 | $5,261.55 | $825.62 | $825.62 | | $825.62 | | | $825.62 | $825.62 |
| Kafkadzhyan,Akop | | 1 | $192.42 | $0.00 | $192.42 | $30.19 | $30.19 | | $30.19 | | | $30.19 | $30.19 |
| Kagy,Donald J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kahaleua,Dennis K | | 1 | $1,181.76 | $21.06 | $1,160.70 | $182.13 | $182.13 | | $182.13 | | | $182.13 | $182.13 |
| Kahen Kashani,Sara | | 1 | $833.48 | $13.55 | $819.93 | $128.66 | $128.66 | | $128.66 | | | $128.66 | $128.66 |
| Kahler,Matthew Marc | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kaiser,Gary W | | 1 | $1,895.71 | $0.00 | $1,895.71 | $297.47 | $297.47 | | $297.47 | | | $297.47 | $297.47 |
| Kaiser,Jason D | | 1 | $6,390.20 | $318.85 | $6,071.35 | $952.69 | $952.69 | | $952.69 | | | $952.69 | $952.69 |
| Kaiser,Paull | | 1 | $1,096.96 | $0.00 | $1,096.96 | $172.13 | $172.13 | | $172.13 | | | $172.13 | $172.13 |
| Kaiser,Rashaad | | 1 | $742.75 | $0.00 | $742.75 | $116.55 | $116.55 | | $116.55 | | | $116.55 | $116.55 |
| KAISER,TAMI A | | 1 | $35.94 | $0.00 | $35.94 | $5.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| KAJTEZOVIC,AMIR | | 1 | $296.08 | $20.21 | $275.87 | $43.29 | $43.29 | | $43.29 | | | $43.29 | $43.29 |
| KAKACEK,BRITTA K | | 1 | $2,465.32 | $296.31 | $2,169.01 | $340.35 | $340.35 | | $340.35 | | | $340.35 | $340.35 |
| Kakaty,Leigh Palmer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kakebeen,Adam | | 1 | $24,513.95 | $4,117.94 | $20,396.01 | $3,200.46 | $3,200.46 | | $3,200.46 | | | $3,200.46 | $3,200.46 |
| Kakizoe,Amy young sun | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kalashnikov,Dmitri | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kalberer,Mikalah J | | 1 | $10,680.84 | $2,906.90 | $7,773.94 | $1,219.86 | $1,219.86 | | $1,219.86 | | | $1,219.86 | $1,219.86 |
| Kalemani,Tauleva | | 1 | $8,804.22 | $2,433.73 | $6,370.49 | $999.63 | $999.63 | | $999.63 | | | $999.63 | $999.63 |
| Kalenick,Katie K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kaleta,Sarah A | | 1 | $10,325.24 | $351.49 | $9,973.75 | $1,565.04 | $1,565.04 | | $1,565.04 | | | $1,565.04 | $1,565.04 |
| Kalfayan,Lara | | 1 | $1,044.31 | $0.00 | $1,044.31 | $163.87 | $163.87 | | $163.87 | | | $163.87 | $163.87 |
| KALIANDASANI,PAYAL | | 1 | $752.50 | $689.42 | $63.08 | $9.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kalicak,Christopher M | | 1 | $58.79 | $0.00 | $58.79 | $9.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| KALIS,MELISSA M | | 1 | $2,002.79 | $1,644.50 | $358.29 | $56.22 | $56.22 | | $56.22 | | | $56.22 | $56.22 |
| Kalish,Michael | | 1 | $437.38 | $15.60 | $421.78 | $66.18 | $66.18 | | $66.18 | | | $66.18 | $66.18 |
| Kalka,Sharon A | | 1 | $5,110.31 | $2,129.43 | $2,980.88 | $467.75 | $467.75 | | $467.75 | | | $467.75 | $467.75 |
| Kalland,Luke | | 1 | $520.03 | $173.29 | $346.74 | $54.41 | $54.41 | | $54.41 | | | $54.41 | $54.41 |
| KALLBERG,JUSTIN | | 1 | $206.18 | $0.00 | $206.18 | $32.35 | $32.35 | | $32.35 | | | $32.35 | $32.35 |
| Kalos,Nik | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kalouda,Mohamed | | 1 | $4,472.13 | $472.83 | $3,999.30 | $627.55 | $627.55 | | $627.55 | | | $627.55 | $627.55 |
| Kaloustian,Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kaltenbach,Eva M | | 1 | $1,374.23 | $402.17 | $972.06 | $152.53 | $152.53 | | $152.53 | | | $152.53 | $152.53 |
| Kalu,Charlie | | 1 | $13,077.07 | $1,143.67 | $11,933.40 | $1,872.54 | $1,872.54 | | $1,872.54 | | | $1,872.54 | $1,872.54 |
| Kalu,Sunny | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kamahoahoa,Malia | | 1 | $722.04 | $213.76 | $508.28 | $79.76 | $79.76 | | $79.76 | | | $79.76 | $79.76 |
| Kamakea,Kawehilani M | | 1 | $357.73 | $17.06 | $340.67 | $53.46 | $53.46 | | $53.46 | | | $53.46 | $53.46 |
| Kamal,Niz | | 1 | $2,608.17 | $17.12 | $2,591.05 | $406.58 | $406.58 | | $406.58 | | | $406.58 | $406.58 |
| Kamali,Razi | | 1 | $17,242.66 | $1,889.99 | $15,352.67 | $2,409.08 | $2,409.08 | | $2,409.08 | | | $2,409.08 | $2,409.08 |
| Kamanzi,Nadia | | 1 | $684.17 | $0.00 | $684.17 | $107.36 | $107.36 | | $107.36 | | | $107.36 | $107.36 |
| Kamarjian,Ardalan dillan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kambitsch,Drew | | 1 | $2,776.09 | $0.00 | $2,776.09 | $435.61 | $435.61 | | $435.61 | | | $435.61 | $435.61 |
| Kambiz,Mustafa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kambou,Charles | | 1 | $9,199.33 | $1,004.92 | $8,194.41 | $1,285.83 | $1,285.83 | | $1,285.83 | | | $1,285.83 | $1,285.83 |
| Kamei,Brian | | 1 | $4,591.67 | $19.02 | $4,572.65 | $717.52 | $717.52 | | $717.52 | | | $717.52 | $717.52 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kamel,Ahmed | | 1 | $281.95 | $17.12 | $264.83 | $41.56 | $41.56 | | $41.56 | | | $41.56 | $41.56 |
| Kaminska,Anzhelika | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kaminski,Lynn M | | 1 | $1,007.14 | $87.63 | $919.51 | $144.29 | $144.29 | | $144.29 | | | $144.29 | $144.29 |
| KAMIURA,THOMAS | | 1 | $132.19 | $102.81 | $29.38 | $4.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kamm,Eric | | 1 | $5,732.10 | $1,650.85 | $4,081.25 | $640.41 | $640.41 | | $640.41 | | | $640.41 | $640.41 |
| Kammer,Cassandra | | 1 | $2,866.72 | $118.99 | $2,747.73 | $431.16 | $431.16 | | $431.16 | | | $431.16 | $431.16 |
| KAMODY,JOHN S | | 1 | $968.24 | $0.00 | $968.24 | $151.93 | $151.93 | | $151.93 | | | $151.93 | $151.93 |
| Kamogari,Rodrigo | | 1 | $9,503.73 | $219.01 | $9,284.72 | $1,456.92 | $1,456.92 | | $1,456.92 | | | $1,456.92 | $1,456.92 |
| Kamoh,Manraj | | 1 | $1,169.90 | $0.00 | $1,169.90 | $183.58 | $183.58 | | $183.58 | | | $183.58 | $183.58 |
| Kampa,Joshua | | 1 | $10,077.94 | $219.43 | $9,858.51 | $1,546.96 | $1,546.96 | | $1,546.96 | | | $1,546.96 | $1,546.96 |
| Kanaeholo,Onalani | | 1 | $2,997.13 | $217.99 | $2,779.14 | $436.09 | $436.09 | | $436.09 | | | $436.09 | $436.09 |
| Kanatzar,Jocelyn E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kandah,Alfred B | | 1 | $2,299.46 | $0.00 | $2,299.46 | $360.82 | $360.82 | | $360.82 | | | $360.82 | $360.82 |
| Kander,Arthur J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kane,David A | | 1 | $8,992.95 | $3,625.92 | $5,367.03 | $842.17 | $842.17 | | $842.17 | | | $842.17 | $842.17 |
| Kane,Dustin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kane,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kane,John | | 1 | $8,008.33 | $253.67 | $7,754.66 | $1,216.83 | $1,216.83 | | $1,216.83 | | | $1,216.83 | $1,216.83 |
| Kane,Robert A | | 1 | $6,205.07 | $2,942.50 | $3,262.57 | $511.95 | $511.95 | | $511.95 | | | $511.95 | $511.95 |
| Kang,David | | 1 | $18,128.13 | $3,019.45 | $15,108.68 | $2,370.79 | $2,370.79 | | $2,370.79 | | | $2,370.79 | $2,370.79 |
| Kang,Eric J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kang,Mun H. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kang,Sang W | | 1 | $2,286.15 | $0.00 | $2,286.15 | $358.73 | $358.73 | | $358.73 | | | $358.73 | $358.73 |
| Kangas,Turner Robert | | 1 | $805.37 | $0.00 | $805.37 | $126.37 | $126.37 | | $126.37 | | | $126.37 | $126.37 |
| Kaniaris,Elias | | 1 | $10,152.34 | $1,576.75 | $8,575.59 | $1,345.65 | $1,345.65 | | $1,345.65 | | | $1,345.65 | $1,345.65 |
| Kanik,Michael j | | 1 | $3,009.86 | $345.08 | $2,664.78 | $418.15 | $418.15 | | $418.15 | | | $418.15 | $418.15 |
| Kannapel,Andrew | | 1 | $833.70 | $109.62 | $724.08 | $113.62 | $113.62 | | $113.62 | | | $113.62 | $113.62 |
| KANNEH,HANNAH | | 1 | $470.89 | $85.48 | $385.41 | $60.48 | $60.48 | | $60.48 | | | $60.48 | $60.48 |
| Kanowicz,Robert | | 1 | $14,987.93 | $3,918.77 | $11,069.16 | $1,736.93 | $1,736.93 | | $1,736.93 | | | $1,736.93 | $1,736.93 |
| Kantor,Arkadiy | | 1 | $936.96 | $0.00 | $936.96 | $147.02 | $147.02 | | $147.02 | | | $147.02 | $147.02 |
| Kantor,Glenn P | | 1 | $4,614.13 | $106.47 | $4,507.66 | $707.32 | $707.32 | | $707.32 | | | $707.32 | $707.32 |
| Kantor,Nathan B | | 1 | $208.20 | $0.00 | $208.20 | $32.67 | $32.67 | | $32.67 | | | $32.67 | $32.67 |
| Kantorczyk,Christopher M | | 1 | $2,639.07 | $0.00 | $2,639.07 | $414.11 | $414.11 | | $414.11 | | | $414.11 | $414.11 |
| Kao,Ron D | | 1 | $999.89 | $0.00 | $999.89 | $156.90 | $156.90 | | $156.90 | | | $156.90 | $156.90 |
| Kao,Seth | | 1 | $3,534.74 | $1,640.12 | $1,894.62 | $297.30 | $297.30 | | $297.30 | | | $297.30 | $297.30 |
| Kao,Sovanara | | 1 | $135.43 | $0.00 | $135.43 | $21.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kao,Victor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kapchinskiy,Ilana R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kapp,Micaela | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kappel,David A | | 1 | $8,996.41 | $1,577.67 | $7,418.74 | $1,164.12 | $1,164.12 | | $1,164.12 | | | $1,164.12 | $1,164.12 |
| Kapsin,Jenan | | 1 | $9,083.17 | $1,175.80 | $7,907.37 | $1,240.79 | $1,240.79 | | $1,240.79 | | | $1,240.79 | $1,240.79 |
| Karaawi,Arabia | | 1 | $581.50 | $0.00 | $581.50 | $91.25 | $91.25 | | $91.25 | | | $91.25 | $91.25 |
| Karabatsos,Kosta | | 1 | $92.31 | $0.00 | $92.31 | $14.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Karageuzian,Sevak | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Karalis,Michael V | | 1 | $9,327.71 | $934.70 | $8,393.01 | $1,317.00 | $1,317.00 | | $1,317.00 | | | $1,317.00 | $1,317.00 |
| Karalunas,Barbara | | 1 | $6,187.28 | $0.00 | $6,187.28 | $970.88 | $970.88 | | $970.88 | | | $970.88 | $970.88 |
| Karas,Constantinos | | 1 | $944.89 | $0.00 | $944.89 | $148.27 | $148.27 | | $148.27 | | | $148.27 | $148.27 |
| Karas,Paul S | | 1 | $22,100.05 | $2,872.48 | $19,227.57 | $3,017.11 | $3,017.11 | | $3,017.11 | | | $3,017.11 | $3,017.11 |
| Karbowski,Dennis | | 1 | $5,304.81 | $536.06 | $4,768.75 | $748.29 | $748.29 | | $748.29 | | | $748.29 | $748.29 |
| Karch,Gregory | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Karczewski,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kardasis,Stefano | | 1 | $344.35 | $0.00 | $344.35 | $54.03 | $54.03 | | $54.03 | | | $54.03 | $54.03 |
| Kardasz,J. Thomas | | 1 | $9,870.60 | $497.30 | $9,373.30 | $1,470.82 | $1,470.82 | | $1,470.82 | | | $1,470.82 | $1,470.82 |
| Kardos,Marcus | | 1 | $9,668.11 | $138.73 | $9,529.38 | $1,495.31 | $1,495.31 | | $1,495.31 | | | $1,495.31 | $1,495.31 |
| Kardosz,Virginia | | 1 | $743.47 | $163.79 | $579.68 | $90.96 | $90.96 | | $90.96 | | | $90.96 | $90.96 |
| Kardouni,Joanna N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kargbo,Aisha Marie | | 1 | $729.97 | $432.94 | $297.03 | $46.61 | $46.61 | | $46.61 | | | $46.61 | $46.61 |
| Karkut,Alma | | 1 | $14,106.92 | $1,523.55 | $12,583.37 | $1,974.53 | $1,974.53 | | $1,974.53 | | | $1,974.53 | $1,974.53 |
| Karls,Anthony | | 1 | $426.17 | $206.90 | $219.27 | $34.41 | $34.41 | | $34.41 | | | $34.41 | $34.41 |
| Karman,Timothy | | 1 | $3,681.62 | $562.84 | $3,118.78 | $489.39 | $489.39 | | $489.39 | | | $489.39 | $489.39 |
| KARNES,KRISTOPHER R | | 1 | $1,361.22 | $1,084.97 | $276.25 | $43.35 | $43.35 | | $43.35 | | | $43.35 | $43.35 |
| Karr,Tony | | 1 | $1,895.96 | $0.00 | $1,895.96 | $297.51 | $297.51 | | $297.51 | | | $297.51 | $297.51 |
| Karres,Joshua M | | 1 | $7,687.33 | $537.16 | $7,150.17 | $1,121.98 | $1,121.98 | | $1,121.98 | | | $1,121.98 | $1,121.98 |
| Karsen,Brett | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kasbidi,Amir | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kasey,Melissa | | 1 | $629.25 | $0.00 | $629.25 | $98.74 | $98.74 | | $98.74 | | | $98.74 | $98.74 |
| Kash,Myrna | | 1 | $767.09 | $142.09 | $625.00 | $98.07 | $98.07 | | $98.07 | | | $98.07 | $98.07 |
| KASHIMOTO,LACE S | | 1 | $495.55 | $335.29 | $160.26 | $25.15 | $25.15 | | $25.15 | | | $25.15 | $25.15 |
| Kaska,Aza | | 1 | $5,228.68 | $2,996.59 | $2,232.09 | $350.25 | $350.25 | | $350.25 | | | $350.25 | $350.25 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaskadden,Allison L | | 1 | $1,685.85 | $0.00 | $1,685.85 | $264.54 | $264.54 | | $264.54 | | | $264.54 | $264.54 |
| Kasper,Aaron | | 1 | $385.30 | $0.00 | $385.30 | $60.46 | $60.46 | | $60.46 | | | $60.46 | $60.46 |
| Kasperski,Toby | | 1 | $4,419.05 | $1,077.74 | $3,341.31 | $524.31 | $524.31 | | $524.31 | | | $524.31 | $524.31 |
| KASPRINSKI,NICHOLAS | | 1 | $1,792.09 | $1,209.91 | $582.18 | $91.35 | $91.35 | | $91.35 | | | $91.35 | $91.35 |
| Kass,John | | 1 | $313.05 | $92.42 | $220.63 | $34.62 | $34.62 | | $34.62 | | | $34.62 | $34.62 |
| Kassan,Paul | | 1 | $203.30 | $117.94 | $85.36 | $13.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kate,Joseph | | 1 | $3,595.80 | $331.41 | $3,264.39 | $512.24 | $512.24 | | $512.24 | | | $512.24 | $512.24 |
| Kath,Daniel R | | 1 | $215.55 | $0.00 | $215.55 | $33.82 | $33.82 | | $33.82 | | | $33.82 | $33.82 |
| KATHCART,SHAWN S | | 1 | $180.81 | $0.00 | $180.81 | $28.37 | $28.37 | | $28.37 | | | $28.37 | $28.37 |
| Kathrani,Archana | | 1 | $1,305.00 | $0.00 | $1,305.00 | $204.78 | $204.78 | | $204.78 | | | $204.78 | $204.78 |
| Katke,Erin | | 1 | $18,834.58 | $1,113.04 | $17,721.54 | $2,780.79 | $2,780.79 | | $2,780.79 | | | $2,780.79 | $2,780.79 |
| Katowicz,Peter K | | 1 | $7,951.37 | $246.77 | $7,704.60 | $1,208.98 | $1,208.98 | | $1,208.98 | | | $1,208.98 | $1,208.98 |
| KATZ,JARED E | | 1 | $273.18 | $86.42 | $186.76 | $29.31 | $29.31 | | $29.31 | | | $29.31 | $29.31 |
| Katz,Raquel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kauffman,Adam | | 1 | $2,914.73 | $432.80 | $2,481.93 | $389.45 | $389.45 | | $389.45 | | | $389.45 | $389.45 |
| Kaufman,Ben | | 1 | $1,372.71 | $0.00 | $1,372.71 | $215.40 | $215.40 | | $215.40 | | | $215.40 | $215.40 |
| Kaufman,Dustin | | 1 | $4,845.92 | $426.28 | $4,419.64 | $693.51 | $693.51 | | $693.51 | | | $693.51 | $693.51 |
| Kaufman,Melanie D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kaufman,Michael | | 1 | $5,844.03 | $584.53 | $5,259.50 | $825.30 | $825.30 | | $825.30 | | | $825.30 | $825.30 |
| Kaufman,Renee C | | 1 | $675.15 | $281.44 | $393.71 | $61.78 | $61.78 | | $61.78 | | | $61.78 | $61.78 |
| Kaufman,Steven | | 1 | $7,317.51 | $3,709.62 | $3,607.89 | $566.14 | $566.14 | | $566.14 | | | $566.14 | $566.14 |
| Kaufman,Steven charles | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kaun,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kaun,Mike | | 1 | $6,472.33 | $1,110.24 | $5,362.09 | $841.40 | $841.40 | | $841.40 | | | $841.40 | $841.40 |
| Kaune,John | | 1 | $981.33 | $234.91 | $746.42 | $117.13 | $117.13 | | $117.13 | | | $117.13 | $117.13 |
| Kaur,Parminder | | 1 | $6,224.23 | $1,873.07 | $4,351.16 | $682.77 | $682.77 | | $682.77 | | | $682.77 | $682.77 |
| Kaur,Rajbir | | 1 | $3,825.08 | $64.30 | $3,760.78 | $590.13 | $590.13 | | $590.13 | | | $590.13 | $590.13 |
| Kavaky,Brooks-Ann | | 1 | $9,923.23 | $1,113.58 | $8,809.65 | $1,382.38 | $1,382.38 | | $1,382.38 | | | $1,382.38 | $1,382.38 |
| Kavaky,Gary M | | 1 | $4,827.09 | $1,327.18 | $3,499.91 | $549.19 | $549.19 | | $549.19 | | | $549.19 | $549.19 |
| Kavanaugh,Kimberly | | 1 | $1,830.83 | $211.09 | $1,619.74 | $254.16 | $254.16 | | $254.16 | | | $254.16 | $254.16 |
| Kavelaris,Dustin | | 1 | $11,102.32 | $2,823.36 | $8,278.96 | $1,299.10 | $1,299.10 | | $1,299.10 | | | $1,299.10 | $1,299.10 |
| Kavianian,Ali | | 1 | $11,196.18 | $2,586.81 | $8,609.37 | $1,350.95 | $1,350.95 | | $1,350.95 | | | $1,350.95 | $1,350.95 |
| Kawa,Martin S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KAWAMOTO,LANI K | | 1 | $502.35 | $139.92 | $362.43 | $56.87 | $56.87 | | $56.87 | | | $56.87 | $56.87 |
| Kawile,Ryan A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KAY,ERIN M | | 1 | $972.31 | $16.73 | $955.58 | $149.95 | $149.95 | | $149.95 | | | $149.95 | $149.95 |
| Kay,Heather | | 1 | $281.08 | $0.00 | $281.08 | $44.11 | $44.11 | | $44.11 | | | $44.11 | $44.11 |
| Kaydea,Neneh | | 1 | $733.62 | $483.21 | $250.41 | $39.29 | $39.29 | | $39.29 | | | $39.29 | $39.29 |
| Kaylor,Fred | | 1 | $8,057.82 | $2,647.80 | $5,410.02 | $848.92 | $848.92 | | $848.92 | | | $848.92 | $848.92 |
| Kayser,Shane T | | 1 | $6,282.32 | $2,298.15 | $3,984.17 | $625.18 | $625.18 | | $625.18 | | | $625.18 | $625.18 |
| Kazemzadeh,Mehdi | | 1 | $90.69 | $36.26 | $54.43 | $8.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kaziu,Vera | | 1 | $1,946.42 | $544.46 | $1,401.96 | $219.99 | $219.99 | | $219.99 | | | $219.99 | $219.99 |
| Keadle,Anthony | | 1 | $1,862.90 | $282.76 | $1,580.14 | $247.95 | $247.95 | | $247.95 | | | $247.95 | $247.95 |
| Keane,Adam O | | 1 | $173.50 | $0.00 | $173.50 | $27.22 | $27.22 | | $27.22 | | | $27.22 | $27.22 |
| Kearney,John | | 1 | $2,595.96 | $194.12 | $2,401.84 | $376.89 | $376.89 | | $376.89 | | | $376.89 | $376.89 |
| Kearns,Shanee L | | 1 | $2,180.77 | $0.00 | $2,180.77 | $342.20 | $342.20 | | $342.20 | | | $342.20 | $342.20 |
| Kearse,Leon | | 1 | $6,134.42 | $29.32 | $6,105.10 | $957.99 | $957.99 | | $957.99 | | | $957.99 | $957.99 |
| Keating,Kayleen elizabeth | | 1 | $7,789.37 | $977.35 | $6,812.02 | $1,068.92 | $1,068.92 | | $1,068.92 | | | $1,068.92 | $1,068.92 |
| KEATING,RYAN T | | 1 | $1,394.22 | $1,371.71 | $22.51 | $3.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kebrab,Aron | | 1 | $3,687.90 | $12.79 | $3,675.11 | $576.68 | $576.68 | | $576.68 | | | $576.68 | $576.68 |
| Kechichian,Ohannes | | 1 | $151.60 | $0.00 | $151.60 | $23.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Keddy,Nicole r | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kee,Payne | | 1 | $901.81 | $0.00 | $901.81 | $141.51 | $141.51 | | $141.51 | | | $141.51 | $141.51 |
| Keefer,Jason T | | 1 | $418.02 | $43.33 | $374.69 | $58.79 | $58.79 | | $58.79 | | | $58.79 | $58.79 |
| Keefer,John R | | 1 | $22,940.00 | $2,160.58 | $20,779.42 | $3,260.62 | $3,260.62 | | $3,260.62 | | | $3,260.62 | $3,260.62 |
| Keel,Ladonna | | 1 | $965.51 | $0.00 | $965.51 | $151.50 | $151.50 | | $151.50 | | | $151.50 | $151.50 |
| Keelan,Matthew | | 1 | $1,591.02 | $318.97 | $1,272.05 | $199.61 | $199.61 | | $199.61 | | | $199.61 | $199.61 |
| Keeler,Austin | | 1 | $429.31 | $0.00 | $429.31 | $67.37 | $67.37 | | $67.37 | | | $67.37 | $67.37 |
| Keeler,Melissa | | 1 | $724.56 | $193.89 | $530.67 | $83.27 | $83.27 | | $83.27 | | | $83.27 | $83.27 |
| Keeling,Laurie | | 1 | $1,091.80 | $38.09 | $1,053.71 | $165.34 | $165.34 | | $165.34 | | | $165.34 | $165.34 |
| Keeling,Stephanie | | 1 | $3,763.41 | $91.11 | $3,672.30 | $576.24 | $576.24 | | $576.24 | | | $576.24 | $576.24 |
| Keels,Shawn | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Keen,Angela | | 1 | $4,417.75 | $2,098.71 | $2,319.04 | $363.89 | $363.89 | | $363.89 | | | $363.89 | $363.89 |
| Keen,Arthur R | | 1 | $10,752.22 | $3,078.65 | $7,673.57 | $1,204.11 | $1,204.11 | | $1,204.11 | | | $1,204.11 | $1,204.11 |
| KEEN,FAHAD | | 1 | $141.44 | $0.00 | $141.44 | $22.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Keen,Rashard | | 1 | $200.70 | $113.50 | $87.20 | $13.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Keen,Shaun D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KEEN,TRACI S | | 1 | $651.92 | $108.82 | $543.10 | $85.22 | $85.22 | | $85.22 | | | $85.22 | $85.22 |
| Keenan,Kimberly | | 1 | $6,535.68 | $151.17 | $6,384.51 | $1,001.83 | $1,001.83 | | $1,001.83 | | | $1,001.83 | $1,001.83 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keene,Brian Thonet | | 1 | $20,674.89 | $1,351.72 | $19,323.17 | $3,032.12 | $3,032.12 | | $3,032.12 | | | $3,032.12 | $3,032.12 |
| Keene,James P | | 1 | $2,538.31 | $28.50 | $2,509.81 | $393.83 | $393.83 | | $393.83 | | | $393.83 | $393.83 |
| Keene,Katherine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Keener,Jason R | | 1 | $25,128.71 | $4,213.76 | $20,914.95 | $3,281.89 | $3,281.89 | | $3,281.89 | | | $3,281.89 | $3,281.89 |
| Keeney,Noah | | 1 | $10,262.33 | $2,754.92 | $7,507.41 | $1,178.03 | $1,178.03 | | $1,178.03 | | | $1,178.03 | $1,178.03 |
| Keenom,Clint B | | 1 | $3,114.31 | $431.65 | $2,682.66 | $420.95 | $420.95 | | $420.95 | | | $420.95 | $420.95 |
| Keenum,Kevin | | 1 | $713.02 | $0.00 | $713.02 | $111.88 | $111.88 | | $111.88 | | | $111.88 | $111.88 |
| Keese,Albert Kenneth | | 1 | $6,576.71 | $474.13 | $6,102.58 | $957.59 | $957.59 | | $957.59 | | | $957.59 | $957.59 |
| Keever,Annasticia M | | 1 | $4,592.62 | $0.00 | $4,592.62 | $720.66 | $720.66 | | $720.66 | | | $720.66 | $720.66 |
| Kehagias,Haralambos L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kehl,Sean | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Keil,Jesse J | | 1 | $9,051.74 | $964.23 | $8,087.51 | $1,269.06 | $1,269.06 | | $1,269.06 | | | $1,269.06 | $1,269.06 |
| Keileh,George | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Keinde,Youssouf | | 1 | $16,173.81 | $1,190.37 | $14,983.44 | $2,351.14 | $2,351.14 | | $2,351.14 | | | $2,351.14 | $2,351.14 |
| Keiner,Ian S | | 1 | $18,478.82 | $1,069.30 | $17,409.52 | $2,731.83 | $2,731.83 | | $2,731.83 | | | $2,731.83 | $2,731.83 |
| Keiser,Corinne M | | 1 | $5,891.21 | $38.55 | $5,852.66 | $918.38 | $918.38 | | $918.38 | | | $918.38 | $918.38 |
| Keistler,Katherine Michelle | | 1 | $9,615.36 | $817.01 | $8,798.35 | $1,380.60 | $1,380.60 | | $1,380.60 | | | $1,380.60 | $1,380.60 |
| Keith,Andrea M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Keith,Matthew A | | 1 | $25,880.99 | $3,394.38 | $22,486.61 | $3,528.51 | $3,528.51 | | $3,528.51 | | | $3,528.51 | $3,528.51 |
| Kekaula,Keoki P | | 1 | $12,833.73 | $1,466.07 | $11,367.66 | $1,783.77 | $1,783.77 | | $1,783.77 | | | $1,783.77 | $1,783.77 |
| Kekic,Mirzet | | 1 | $1,900.28 | $151.36 | $1,748.92 | $274.43 | $274.43 | | $274.43 | | | $274.43 | $274.43 |
| Kelash,Erica A | | 1 | $1,598.96 | $726.94 | $872.02 | $136.83 | $136.83 | | $136.83 | | | $136.83 | $136.83 |
| KELLAM,MICHAEL D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kellas,Chase | | 1 | $1,292.56 | $0.00 | $1,292.56 | $202.82 | $202.82 | | $202.82 | | | $202.82 | $202.82 |
| Keller,Cathleen rochelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Keller,John | | 1 | $2,925.27 | $108.57 | $2,816.70 | $441.99 | $441.99 | | $441.99 | | | $441.99 | $441.99 |
| Keller,Katrina LeAnn | | 1 | $1,952.92 | $651.86 | $1,301.06 | $204.16 | $204.16 | | $204.16 | | | $204.16 | $204.16 |
| Keller,Kirbi | | 1 | $2,207.28 | $0.00 | $2,207.28 | $346.36 | $346.36 | | $346.36 | | | $346.36 | $346.36 |
| Keller,Nathan | | 1 | $770.50 | $200.38 | $570.12 | $89.46 | $89.46 | | $89.46 | | | $89.46 | $89.46 |
| Keller,Sandra M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KELLER,SEAN | | 1 | $8,084.92 | $662.67 | $7,422.25 | $1,164.67 | $1,164.67 | | $1,164.67 | | | $1,164.67 | $1,164.67 |
| Keller,Sharon K | | 1 | $1,715.12 | $142.36 | $1,572.76 | $246.79 | $246.79 | | $246.79 | | | $246.79 | $246.79 |
| KELLER,TIMOTHY A | | 1 | $18.30 | $0.00 | $18.30 | $2.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kelley,Eric Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kelley,Jessica M | | 1 | $472.00 | $0.00 | $472.00 | $74.06 | $74.06 | | $74.06 | | | $74.06 | $74.06 |
| Kelley,Jimmie | | 1 | $7,513.74 | $84.92 | $7,428.82 | $1,165.70 | $1,165.70 | | $1,165.70 | $3,000.00 | | $1,165.70 | $4,165.70 |
| Kelley,Jocelyn | | 1 | $656.92 | $7.00 | $649.92 | $101.98 | $101.98 | | $101.98 | | | $101.98 | $101.98 |
| Kelley,Kate | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kelley,Quentin | | 1 | $7,140.83 | $2,138.04 | $5,002.79 | $785.02 | $785.02 | | $785.02 | | | $785.02 | $785.02 |
| Kelley,Richard | | 1 | $268.45 | $13.25 | $255.20 | $40.04 | $40.04 | | $40.04 | | | $40.04 | $40.04 |
| Kelley,Samantha JO | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kelley,Shadee | | 1 | $70.80 | $0.00 | $70.80 | $11.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kelley,Stephen | | 1 | $9,702.47 | $1,370.74 | $8,331.73 | $1,307.38 | $1,307.38 | | $1,307.38 | | | $1,307.38 | $1,307.38 |
| Kelley,Tamill | | 1 | $7,599.10 | $505.45 | $7,093.65 | $1,113.11 | $1,113.11 | | $1,113.11 | | | $1,113.11 | $1,113.11 |
| Kelliher,William | | 1 | $314.68 | $0.00 | $314.68 | $49.38 | $49.38 | | $49.38 | | | $49.38 | $49.38 |
| Kellogg,Svetlana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kelly Jr,Willie | | 1 | $554.60 | $0.00 | $554.60 | $87.03 | $87.03 | | $87.03 | | | $87.03 | $87.03 |
| Kelly,Aaron S | | 1 | $1,977.37 | $866.79 | $1,110.58 | $174.27 | $174.27 | | $174.27 | | | $174.27 | $174.27 |
| Kelly,Amber D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kelly,Andrea | | 1 | $8,328.35 | $0.00 | $8,328.35 | $1,306.85 | $1,306.85 | | $1,306.85 | | | $1,306.85 | $1,306.85 |
| Kelly,Bradley | | 1 | $2,257.52 | $66.80 | $2,190.72 | $343.76 | $343.76 | | $343.76 | | | $343.76 | $343.76 |
| Kelly,Brian | | 1 | $3,667.26 | $1,717.76 | $1,949.50 | $305.91 | $305.91 | | $305.91 | | | $305.91 | $305.91 |
| Kelly,Brianne KAY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kelly,Bryan R | | 1 | $18,270.63 | $3,311.83 | $14,958.80 | $2,347.28 | $2,347.28 | | $2,347.28 | | | $2,347.28 | $2,347.28 |
| Kelly,Cherelle | | 1 | $2,594.34 | $0.00 | $2,594.34 | $407.09 | $407.09 | | $407.09 | | | $407.09 | $407.09 |
| Kelly,Cynthia L | | 1 | $230.08 | $28.65 | $201.43 | $31.61 | $31.61 | | $31.61 | | | $31.61 | $31.61 |
| Kelly,Damien C | | 1 | $11,346.74 | $234.34 | $11,112.40 | $1,743.71 | $1,743.71 | | $1,743.71 | | | $1,743.71 | $1,743.71 |
| Kelly,Daniel J | | 1 | $8,169.01 | $378.11 | $7,790.90 | $1,222.52 | $1,222.52 | | $1,222.52 | | | $1,222.52 | $1,222.52 |
| Kelly,David M | | 1 | $770.57 | $0.00 | $770.57 | $120.91 | $120.91 | | $120.91 | | | $120.91 | $120.91 |
| Kelly,Deidre A | | 1 | $10,304.95 | $663.66 | $9,641.29 | $1,512.87 | $1,512.87 | | $1,512.87 | | | $1,512.87 | $1,512.87 |
| Kelly,Dontae | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kelly,Elva | | 1 | $4,024.03 | $34.90 | $3,989.13 | $625.96 | $625.96 | | $625.96 | | | $625.96 | $625.96 |
| Kelly,Grace | | 1 | $154.94 | $0.00 | $154.94 | $24.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kelly,Jane | | 1 | $92.13 | $0.00 | $92.13 | $14.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kelly,Jared | | 1 | $7,279.98 | $401.02 | $6,878.96 | $1,079.42 | $1,079.42 | | $1,079.42 | | | $1,079.42 | $1,079.42 |
| Kelly,Jennifer B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kelly,Kasey J | | 1 | $4,069.69 | $265.86 | $3,803.83 | $596.88 | $596.88 | | $596.88 | | | $596.88 | $596.88 |
| KELLY,KEVIN S | | 1 | $398.94 | $90.63 | $308.31 | $48.38 | $48.38 | | $48.38 | | | $48.38 | $48.38 |
| Kelly,Lara Grace | | 1 | $14,444.85 | $3,417.98 | $11,026.87 | $1,730.29 | $1,730.29 | | $1,730.29 | | | $1,730.29 | $1,730.29 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelly,Leticia CHERE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kelly,Mary K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kelly,Richard P | | 1 | $1,367.69 | $134.75 | $1,232.94 | $193.47 | $193.47 | | $193.47 | | | $193.47 | $193.47 |
| Kelly,Ruby Leigh | | 1 | $4,599.73 | $1,196.48 | $3,403.25 | $534.02 | $534.02 | | $534.02 | | | $534.02 | $534.02 |
| Kelly,Shaun P | | 1 | $1,370.49 | $0.00 | $1,370.49 | $215.05 | $215.05 | | $215.05 | | | $215.05 | $215.05 |
| Kelly,Shonta D | | 1 | $1,291.87 | $104.36 | $1,187.51 | $186.34 | $186.34 | | $186.34 | | | $186.34 | $186.34 |
| Kelly,Todd | | 1 | $19,340.13 | $216.58 | $19,123.55 | $3,000.79 | $3,000.79 | | $3,000.79 | | | $3,000.79 | $3,000.79 |
| Kelly,William J | | 1 | $7,231.75 | $651.78 | $6,579.97 | $1,032.50 | $1,032.50 | | $1,032.50 | | | $1,032.50 | $1,032.50 |
| Kelly,Zahra | | 1 | $563.25 | $216.17 | $347.08 | $54.46 | $54.46 | | $54.46 | | | $54.46 | $54.46 |
| Kelone,Patrick | | 1 | $586.05 | $0.00 | $586.05 | $91.96 | $91.96 | | $91.96 | | | $91.96 | $91.96 |
| Kelso,Brandon | | 1 | $419.34 | $0.00 | $419.34 | $65.80 | $65.80 | | $65.80 | | | $65.80 | $65.80 |
| Kelton,Jason L | | 1 | $1,409.94 | $462.78 | $947.16 | $148.62 | $148.62 | | $148.62 | | | $148.62 | $148.62 |
| Kemp,Gregg W | | 1 | $3,800.89 | $0.00 | $3,800.89 | $596.42 | $596.42 | | $596.42 | | | $596.42 | $596.42 |
| Kemp,Jahred | | 1 | $286.64 | $0.00 | $286.64 | $44.98 | $44.98 | | $44.98 | | | $44.98 | $44.98 |
| Kemp,Latara | | 1 | $310.25 | $0.00 | $310.25 | $48.68 | $48.68 | | $48.68 | | | $48.68 | $48.68 |
| Kemp,Louis R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kemp,Shania | | 1 | $926.81 | $26.58 | $900.23 | $141.26 | $141.26 | | $141.26 | | | $141.26 | $141.26 |
| Kempa,Alison | | 1 | $15,148.41 | $868.85 | $14,279.56 | $2,240.69 | $2,240.69 | | $2,240.69 | | | $2,240.69 | $2,240.69 |
| Kempa,Andrew | | 1 | $13,195.18 | $1,883.37 | $11,311.81 | $1,775.00 | $1,775.00 | | $1,775.00 | | | $1,775.00 | $1,775.00 |
| Kemper,Dulce | | 1 | $14,412.68 | $1,425.43 | $12,987.25 | $2,037.91 | $2,037.91 | | $2,037.91 | | | $2,037.91 | $2,037.91 |
| Kemper,Tamsin | | 1 | $525.41 | $0.00 | $525.41 | $82.45 | $82.45 | | $82.45 | | | $82.45 | $82.45 |
| Kendall,Adam J | | 1 | $495.88 | $0.00 | $495.88 | $77.81 | $77.81 | | $77.81 | | | $77.81 | $77.81 |
| Kendall,Jessica | | 1 | $761.27 | $0.00 | $761.27 | $119.46 | $119.46 | | $119.46 | | | $119.46 | $119.46 |
| Kendall,Lindsey | | 1 | $862.80 | $30.91 | $831.89 | $130.54 | $130.54 | | $130.54 | | | $130.54 | $130.54 |
| Kendall,William Thomas | | 1 | $9,467.40 | $12.19 | $9,455.21 | $1,483.67 | $1,483.67 | | $1,483.67 | | | $1,483.67 | $1,483.67 |
| KENDRA,DAVID L. | | 1 | $3,832.11 | $726.60 | $3,105.51 | $487.30 | $487.30 | | $487.30 | | | $487.30 | $487.30 |
| Kendrick,Keith D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kenebrew,Brian L | | 1 | $7,350.56 | $3,213.15 | $4,137.41 | $649.23 | $649.23 | | $649.23 | | | $649.23 | $649.23 |
| Kenepp,Daniel A | | 1 | $1,948.61 | $1,340.54 | $608.07 | $95.42 | $95.42 | | $95.42 | | | $95.42 | $95.42 |
| Kenison,Josh R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kennealy,John V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kennedy Jr,George W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kennedy,Aaron | | 1 | $1,351.01 | $1,217.56 | $133.45 | $20.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kennedy,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kennedy,Colleen M | | 1 | $7,734.94 | $750.94 | $6,984.00 | $1,095.90 | $1,095.90 | | $1,095.90 | | | $1,095.90 | $1,095.90 |
| Kennedy,Cori | | 1 | $794.57 | $0.00 | $794.57 | $124.68 | $124.68 | | $124.68 | | | $124.68 | $124.68 |
| Kennedy,David P | | 1 | $11,904.96 | $2,019.20 | $9,885.76 | $1,551.23 | $1,551.23 | | $1,551.23 | | | $1,551.23 | $1,551.23 |
| Kennedy,Desmond | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kennedy,Jennifer | | 1 | $15,686.18 | $1,623.06 | $14,063.12 | $2,206.73 | $2,206.73 | | $2,206.73 | | | $2,206.73 | $2,206.73 |
| Kennedy,Joshua | | 1 | $2,381.91 | $107.04 | $2,274.87 | $356.96 | $356.96 | | $356.96 | | | $356.96 | $356.96 |
| Kennedy,Joshua P | | 1 | $1,411.06 | $160.00 | $1,251.06 | $196.31 | $196.31 | | $196.31 | | | $196.31 | $196.31 |
| Kennedy,Nicholas R | | 1 | $518.13 | $161.79 | $356.34 | $55.92 | $55.92 | | $55.92 | | | $55.92 | $55.92 |
| Kennedy,Pierre L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kennedy,Shara L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kennedy,Takeisha | | 1 | $1,424.33 | $833.77 | $590.56 | $92.67 | $92.67 | | $92.67 | | | $92.67 | $92.67 |
| Kennedy,Tara M | | 1 | $10,521.15 | $1,150.68 | $9,370.47 | $1,470.38 | $1,470.38 | | $1,470.38 | | | $1,470.38 | $1,470.38 |
| Kennedy,Tara Marie | | 1 | $3,738.92 | $217.75 | $3,521.17 | $552.53 | $552.53 | | $552.53 | | | $552.53 | $552.53 |
| KENNEDY,VEDA Y | | 1 | $2,236.98 | $799.88 | $1,437.10 | $225.50 | $225.50 | | $225.50 | | | $225.50 | $225.50 |
| Kennell,Jennifer | | 1 | $566.68 | $63.99 | $502.69 | $78.88 | $78.88 | | $78.88 | | | $78.88 | $78.88 |
| Kennon,Steven C | | 1 | $3,362.43 | $0.00 | $3,362.43 | $527.62 | $527.62 | | $527.62 | | | $527.62 | $527.62 |
| Kenny,Brendan | | 1 | $2,954.64 | $497.79 | $2,456.85 | $385.52 | $385.52 | | $385.52 | | | $385.52 | $385.52 |
| Kenny,Jade | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kensell,Adam | | 1 | $404.04 | $79.72 | $324.32 | $50.89 | $50.89 | | $50.89 | | | $50.89 | $50.89 |
| Kent,Brandon M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kent,Kelly | | 1 | $964.32 | $0.00 | $964.32 | $151.32 | $151.32 | | $151.32 | | | $151.32 | $151.32 |
| Kent,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kenway,Michael | | 1 | $959.54 | $0.00 | $959.54 | $150.57 | $150.57 | | $150.57 | | | $150.57 | $150.57 |
| Kenyon,John | | 1 | $25,676.23 | $127.92 | $25,548.31 | $4,008.94 | $4,008.94 | | $4,008.94 | | | $4,008.94 | $4,008.94 |
| Kenyon,Joseph | | 1 | $7,034.31 | $1,790.19 | $5,244.12 | $822.89 | $822.89 | | $822.89 | | | $822.89 | $822.89 |
| Keo,James jamal | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Keopilavong,Janny J | | 1 | $589.84 | $0.00 | $589.84 | $92.56 | $92.56 | | $92.56 | | | $92.56 | $92.56 |
| Keough,Randi | | 1 | $1,586.54 | $52.74 | $1,533.80 | $240.68 | $240.68 | | $240.68 | | | $240.68 | $240.68 |
| Kephart,Shawn D | | 1 | $10,486.15 | $927.58 | $9,558.57 | $1,499.89 | $1,499.89 | | $1,499.89 | | | $1,499.89 | $1,499.89 |
| Kerekes,Adam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kerley,Angela | | 1 | $3,710.02 | $263.42 | $3,446.60 | $540.83 | $540.83 | | $540.83 | | | $540.83 | $540.83 |
| Kerley,Shadera N | | 1 | $2,665.97 | $0.00 | $2,665.97 | $418.33 | $418.33 | | $418.33 | | | $418.33 | $418.33 |
| KERN,DAMARIS S | | 1 | $0.01 | $0.00 | $0.01 | $0.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kern,Jeremy ray | | 1 | $691.32 | $0.00 | $691.32 | $108.48 | $108.48 | | $108.48 | | | $108.48 | $108.48 |
| Kern,Kasey K | | 1 | $76.34 | $26.14 | $50.20 | $7.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kern,Leslie M. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kern,Travis C | | 1 | $1,311.47 | $0.00 | $1,311.47 | $205.79 | $205.79 | | $205.79 | | | $205.79 | $205.79 |
| KERNS,SARA E | | 1 | $17,037.12 | $1,935.38 | $15,101.74 | $2,369.71 | $2,369.71 | | $2,369.71 | | | $2,369.71 | $2,369.71 |
| Keron,Nathan | | 1 | $581.31 | $240.69 | $340.62 | $53.45 | $53.45 | | $53.45 | | | $53.45 | $53.45 |
| Kerr,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kerr,Derick | | 1 | $256.59 | $0.00 | $256.59 | $40.26 | $40.26 | | $40.26 | | | $40.26 | $40.26 |
| Kerrigan,Bridget | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kerrigan,Jessica | | 1 | $618.49 | $252.98 | $365.51 | $57.35 | $57.35 | | $57.35 | | | $57.35 | $57.35 |
| Kersey,Heather | | 1 | $3,645.35 | $169.79 | $3,475.56 | $545.37 | $545.37 | | $545.37 | | | $545.37 | $545.37 |
| Kersh,Charles Joshua | | 1 | $6,227.46 | $1,546.78 | $4,680.68 | $734.47 | $734.47 | | $734.47 | | | $734.47 | $734.47 |
| Kershenblatt,Charles W | | 1 | $7,882.86 | $448.37 | $7,434.49 | $1,166.59 | $1,166.59 | | $1,166.59 | | | $1,166.59 | $1,166.59 |
| Kershner,Kendall C | | 1 | $10,840.04 | $223.49 | $10,616.55 | $1,665.91 | $1,665.91 | | $1,665.91 | | | $1,665.91 | $1,665.91 |
| Keselman,Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Keshavarz,Pejmahn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kessel,Daniel J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kessie,Akwasi | | 1 | $1,404.60 | $159.50 | $1,245.10 | $195.38 | $195.38 | | $195.38 | | | $195.38 | $195.38 |
| Kessinger,Merissa L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kessler,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kessler,Mitchell A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kessler,Robert Mark | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kesterson,Katrina | | 1 | $1,684.38 | $0.00 | $1,684.38 | $264.31 | $264.31 | | $264.31 | | | $264.31 | $264.31 |
| Ketch,Shaun | | 1 | $309.56 | $55.91 | $253.65 | $39.80 | $39.80 | | $39.80 | | | $39.80 | $39.80 |
| Ketcham,Scott Richard | | 1 | $8,538.85 | $132.91 | $8,405.94 | $1,319.03 | $1,319.03 | | $1,319.03 | | | $1,319.03 | $1,319.03 |
| Ketcham,Sean M | | 1 | $8,279.88 | $653.32 | $7,626.56 | $1,196.73 | $1,196.73 | | $1,196.73 | | | $1,196.73 | $1,196.73 |
| Ketchem,Reanna | | 1 | $617.15 | $0.00 | $617.15 | $96.84 | $96.84 | | $96.84 | | | $96.84 | $96.84 |
| Ketting,Melissa | | 1 | $1,547.90 | $23.12 | $1,524.78 | $239.26 | $239.26 | | $239.26 | | | $239.26 | $239.26 |
| Kevac,Edita | | 1 | $2,860.31 | $16.43 | $2,843.88 | $446.25 | $446.25 | | $446.25 | | | $446.25 | $446.25 |
| Kewin,Sean | | 1 | $835.06 | $0.00 | $835.06 | $131.03 | $131.03 | | $131.03 | | | $131.03 | $131.03 |
| Kewin,Timothy J | | 1 | $10,392.53 | $878.48 | $9,514.05 | $1,492.91 | $1,492.91 | | $1,492.91 | | | $1,492.91 | $1,492.91 |
| Key II,James P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Key,Mark D | | 1 | $924.17 | $0.00 | $924.17 | $145.02 | $145.02 | | $145.02 | | | $145.02 | $145.02 |
| Key,Nathaniel C | | 1 | $2,308.35 | $536.55 | $1,771.80 | $278.02 | $278.02 | | $278.02 | | | $278.02 | $278.02 |
| Key,Nicole | | 1 | $3,243.92 | $860.75 | $2,383.17 | $373.96 | $373.96 | | $373.96 | | | $373.96 | $373.96 |
| Key,Sebrina S | | 1 | $5,482.57 | $1,768.48 | $3,714.09 | $582.80 | $582.80 | | $582.80 | | | $582.80 | $582.80 |
| Keyes,Avery | | 1 | $8,551.09 | $1,180.88 | $7,370.21 | $1,156.50 | $1,156.50 | | $1,156.50 | | | $1,156.50 | $1,156.50 |
| Keyes,Diane | | 1 | $1,714.90 | $98.03 | $1,616.87 | $253.71 | $253.71 | | $253.71 | | | $253.71 | $253.71 |
| Keyes,Jazzminne | | 1 | $2,158.75 | $0.00 | $2,158.75 | $338.74 | $338.74 | | $338.74 | | | $338.74 | $338.74 |
| Keyes,Monica | | 1 | $5,444.30 | $591.87 | $4,852.43 | $761.42 | $761.42 | | $761.42 | | | $761.42 | $761.42 |
| Keys,Christopher E | | 1 | $5,219.94 | $1,416.31 | $3,803.63 | $596.85 | $596.85 | | $596.85 | | | $596.85 | $596.85 |
| Keys,Lynarica T | | 1 | $2,139.12 | $0.00 | $2,139.12 | $335.66 | $335.66 | | $335.66 | | | $335.66 | $335.66 |
| Keys,Randall | | 1 | $1,078.53 | $0.00 | $1,078.53 | $169.24 | $169.24 | | $169.24 | | | $169.24 | $169.24 |
| Khalasi,Roshni N | | 1 | $6,199.46 | $366.65 | $5,832.81 | $915.26 | $915.26 | | $915.26 | | | $915.26 | $915.26 |
| Khalasi,Sheila | | 1 | $10,241.15 | $1,297.14 | $8,944.01 | $1,403.46 | $1,403.46 | | $1,403.46 | | | $1,403.46 | $1,403.46 |
| KHALID,SALMAN O | | 1 | $1,326.54 | $336.19 | $990.35 | $155.40 | $155.40 | | $155.40 | | | $155.40 | $155.40 |
| Khalil,Kashif | | 1 | $5,718.08 | $62.27 | $5,655.81 | $887.49 | $887.49 | | $887.49 | | | $887.49 | $887.49 |
| Khamis,Munther K | | 1 | $6,228.37 | $2,358.45 | $3,869.92 | $607.25 | $607.25 | | $607.25 | | | $607.25 | $607.25 |
| Khan,Adnan | | 1 | $103.88 | $0.00 | $103.88 | $16.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Khan,Adnan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Khan,Arshad | | 1 | $4,027.47 | $27.58 | $3,999.89 | $627.65 | $627.65 | | $627.65 | | | $627.65 | $627.65 |
| Khan,Basir | | 1 | $1,368.92 | $0.00 | $1,368.92 | $214.81 | $214.81 | | $214.81 | | | $214.81 | $214.81 |
| Khan,Bushra | | 1 | $635.09 | $0.00 | $635.09 | $99.66 | $99.66 | | $99.66 | | | $99.66 | $99.66 |
| Khan,Farhan | | 1 | $3,738.22 | $235.00 | $3,503.22 | $549.71 | $549.71 | | $549.71 | | | $549.71 | $549.71 |
| KHAN,FIZAH | | 1 | $553.17 | $170.01 | $383.16 | $60.12 | $60.12 | | $60.12 | | | $60.12 | $60.12 |
| Khan,Imran | | 1 | $10,695.56 | $1,256.16 | $9,439.40 | $1,481.19 | $1,481.19 | | $1,481.19 | | | $1,481.19 | $1,481.19 |
| Khan,Imran | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Khan,Inshan A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Khan,Javaria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Khan,Kamal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Khan,Kashif | | 1 | $2,479.28 | $0.00 | $2,479.28 | $389.04 | $389.04 | | $389.04 | | | $389.04 | $389.04 |
| Khan,Mohammad | | 1 | $135.62 | $0.00 | $135.62 | $21.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| KHAN,OMAR A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Khan,Rahil R | | 1 | $5,039.80 | $274.92 | $4,764.88 | $747.69 | $747.69 | | $747.69 | | | $747.69 | $747.69 |
| Khan,Sabih | | 1 | $11,496.71 | $505.51 | $10,991.20 | $1,724.70 | $1,724.70 | | $1,724.70 | | | $1,724.70 | $1,724.70 |
| Khan,Sherjil | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Khan,Tahir R | | 1 | $2,266.88 | $0.00 | $2,266.88 | $355.71 | $355.71 | | $355.71 | | | $355.71 | $355.71 |
| Khandhar,Santosh | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Khang,Toua | | 1 | $1,408.69 | $297.56 | $1,111.13 | $174.35 | $174.35 | | $174.35 | | | $174.35 | $174.35 |
| KHANG,ZER | | 1 | $305.09 | $268.00 | $37.09 | $5.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Khanian,Stella | | 1 | $122.05 | $0.00 | $122.05 | $19.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Khano,Andy | | 1 | $3,991.64 | $815.59 | $3,176.05 | $498.37 | $498.37 | | $498.37 | | | $498.37 | $498.37 |
| Khao,Ramy | | 1 | $19,744.40 | $2,771.15 | $16,973.25 | $2,663.38 | $2,663.38 | | $2,663.38 | | | $2,663.38 | $2,663.38 |
| KHARAWALA,ROHIT | | 1 | $388.89 | $109.54 | $279.35 | $43.83 | $43.83 | | $43.83 | | | $43.83 | $43.83 |
| Khawaja,Jamie A | | 1 | $2,759.36 | $0.00 | $2,759.36 | $432.99 | $432.99 | | $432.99 | | | $432.99 | $432.99 |
| Khayyuh,Imani | | 1 | $207.88 | $0.00 | $207.88 | $32.62 | $32.62 | | $32.62 | | | $32.62 | $32.62 |
| Khongmaly,Brandson | | 1 | $213.62 | $0.00 | $213.62 | $33.52 | $33.52 | | $33.52 | | | $33.52 | $33.52 |
| Khoshaba,Sonhero | | 1 | $1,944.10 | $0.00 | $1,944.10 | $305.06 | $305.06 | | $305.06 | | | $305.06 | $305.06 |
| Khosravi,Adam | | 1 | $630.55 | $249.02 | $381.53 | $59.87 | $59.87 | | $59.87 | | | $59.87 | $59.87 |
| Khoury,Jacqueline | | 1 | $535.28 | $0.00 | $535.28 | $83.99 | $83.99 | | $83.99 | | | $83.99 | $83.99 |
| Khoury,Laura | | 1 | $14,290.59 | $494.04 | $13,796.55 | $2,164.90 | $2,164.90 | | $2,164.90 | | | $2,164.90 | $2,164.90 |
| KHUNTI,RAJESH | | 1 | $2,831.99 | $807.24 | $2,024.75 | $317.72 | $317.72 | | $317.72 | | | $317.72 | $317.72 |
| Khuu,Ngoc L | | 1 | $2,664.12 | $220.19 | $2,443.93 | $383.49 | $383.49 | | $383.49 | | | $383.49 | $383.49 |
| Kiani,Nader | | 1 | $5,113.75 | $936.60 | $4,177.15 | $655.46 | $655.46 | | $655.46 | | | $655.46 | $655.46 |
| Kick,Jason R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kidd,Catherine | | 1 | $1,526.32 | $0.00 | $1,526.32 | $239.50 | $239.50 | | $239.50 | | | $239.50 | $239.50 |
| Kidd,Trae | | 1 | $2,059.50 | $38.93 | $2,020.57 | $317.06 | $317.06 | | $317.06 | | | $317.06 | $317.06 |
| Kidwell,Emilie J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kidwell,Matthew S | | 1 | $6,973.76 | $3,205.81 | $3,767.95 | $591.25 | $591.25 | | $591.25 | | | $591.25 | $591.25 |
| Kidwell,Mike A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kidwell,Thomas L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kiedrowski,Kalin | | 1 | $424.38 | $0.00 | $424.38 | $66.59 | $66.59 | | $66.59 | | | $66.59 | $66.59 |
| Kieffer,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KIELY,DALE P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kiely,Nicholas | | 1 | $3,327.17 | $185.30 | $3,141.87 | $493.01 | $493.01 | | $493.01 | | | $493.01 | $493.01 |
| Kienzler,Daniel J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kiesler,Robert Douglas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kiesling,David Ralph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KIEWIET,JESSE | | 1 | $1,564.91 | $95.12 | $1,469.79 | $230.63 | $230.63 | | $230.63 | | | $230.63 | $230.63 |
| Kiffmeyer,Stacy | | 1 | $442.92 | $119.82 | $323.10 | $50.70 | $50.70 | | $50.70 | | | $50.70 | $50.70 |
| Kight,Wendy | | 1 | $5,040.75 | $312.71 | $4,728.04 | $741.91 | $741.91 | | $741.91 | | | $741.91 | $741.91 |
| Kilada,Fady | | 1 | $13,199.02 | $455.56 | $12,743.46 | $1,999.65 | $1,999.65 | | $1,999.65 | | | $1,999.65 | $1,999.65 |
| Kilburg,Rustin | | 1 | $1,597.04 | $0.00 | $1,597.04 | $250.60 | $250.60 | | $250.60 | | | $250.60 | $250.60 |
| Kiley,William Lee | | 1 | $8,527.57 | $167.76 | $8,359.81 | $1,311.79 | $1,311.79 | | $1,311.79 | | | $1,311.79 | $1,311.79 |
| Kilgore,Danielle | | 1 | $374.10 | $97.79 | $276.31 | $43.36 | $43.36 | | $43.36 | | | $43.36 | $43.36 |
| Kilgore,Miranda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kilian,Andrew E | | 1 | $4,436.97 | $27.56 | $4,409.41 | $691.91 | $691.91 | | $691.91 | | | $691.91 | $691.91 |
| KILLEBREW,DAVID | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Killebrew,Kelly S | | 1 | $11,128.05 | $1,316.97 | $9,811.08 | $1,539.52 | $1,539.52 | | $1,539.52 | | | $1,539.52 | $1,539.52 |
| Killian,Molly M | | 1 | $312.48 | $0.00 | $312.48 | $49.03 | $49.03 | | $49.03 | | | $49.03 | $49.03 |
| Killion,Andre | | 1 | $255.95 | $42.07 | $213.88 | $33.56 | $33.56 | | $33.56 | | | $33.56 | $33.56 |
| Killion,Sherry M | | 1 | $8,733.22 | $984.84 | $7,748.38 | $1,215.85 | $1,215.85 | | $1,215.85 | | | $1,215.85 | $1,215.85 |
| Killpack,Mars R | | 1 | $6,021.47 | $188.55 | $5,832.92 | $915.28 | $915.28 | | $915.28 | | | $915.28 | $915.28 |
| KILPATRICK-MATTHEWS,LOGAN A | | 1 | $511.27 | $0.00 | $511.27 | $80.23 | $80.23 | | $80.23 | | | $80.23 | $80.23 |
| Kilroy,Robert | | 1 | $6,226.65 | $2,308.84 | $3,917.81 | $614.77 | $614.77 | | $614.77 | | | $614.77 | $614.77 |
| Kilson,Redahlia | | 1 | $88.11 | $0.00 | $88.11 | $13.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kiltz,Stephanie L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kim,Aaron | | 1 | $5,654.17 | $438.06 | $5,216.11 | $818.49 | $818.49 | | $818.49 | | | $818.49 | $818.49 |
| Kim,Chann | | 1 | $33.58 | $0.00 | $33.58 | $5.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kim,Daniel | | 1 | $5,208.52 | $51.17 | $5,157.35 | $809.27 | $809.27 | | $809.27 | | | $809.27 | $809.27 |
| Kim,Ivis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kim,Janet J | | 1 | $1,391.51 | $557.99 | $833.52 | $130.79 | $130.79 | | $130.79 | | | $130.79 | $130.79 |
| Kim,John D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kim,John S | | 1 | $4,937.79 | $4,807.43 | $130.36 | $20.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kim,Johnny | | 1 | $1,233.09 | $13.29 | $1,219.80 | $191.41 | $191.41 | | $191.41 | | | $191.41 | $191.41 |
| Kim,Kris | | 1 | $11,341.90 | $3,606.79 | $7,735.11 | $1,213.76 | $1,213.76 | | $1,213.76 | | | $1,213.76 | $1,213.76 |
| Kim,Melanie | | 1 | $2,682.73 | $695.40 | $1,987.33 | $311.84 | $311.84 | | $311.84 | | | $311.84 | $311.84 |
| Kim,Peter N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kim,Sam | | 1 | $1,304.72 | $0.00 | $1,304.72 | $204.73 | $204.73 | | $204.73 | | | $204.73 | $204.73 |
| Kim,See | | 1 | $895.54 | $108.89 | $786.65 | $123.44 | $123.44 | | $123.44 | | | $123.44 | $123.44 |
| Kim,Seung | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kim,Tae H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kim,Yo | | 1 | $771.46 | $14.51 | $756.95 | $118.78 | $118.78 | | $118.78 | | | $118.78 | $118.78 |
| Kimble,Duane Allen | | 1 | $2,188.27 | $245.14 | $1,943.13 | $304.91 | $304.91 | | $304.91 | | | $304.91 | $304.91 |
| Kimble,Melanie L | | 1 | $6,121.92 | $282.26 | $5,839.66 | $916.34 | $916.34 | | $916.34 | | | $916.34 | $916.34 |
| Kimbrel,Letricia | | 1 | $366.26 | $0.00 | $366.26 | $57.47 | $57.47 | | $57.47 | | | $57.47 | $57.47 |
| Kimbrell,Pamela | | 1 | $1,131.39 | $537.60 | $593.79 | $93.18 | $93.18 | | $93.18 | | | $93.18 | $93.18 |
| Kimbrough,Misty Lynn | | 1 | $713.82 | $228.69 | $485.13 | $76.12 | $76.12 | | $76.12 | | | $76.12 | $76.12 |
| Kimbrough,Ronald D | | 1 | $8,473.59 | $0.00 | $8,473.59 | $1,329.64 | $1,329.64 | | $1,329.64 | | | $1,329.64 | $1,329.64 |
| Kimbrough,Tiffany | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kimenker,Nathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kimmey,Kristopher T | | 1 | $19,391.35 | $4,367.18 | $15,024.17 | $2,357.53 | $2,357.53 | | $2,357.53 | | | $2,357.53 | $2,357.53 |
| Kimpel,Zachary | | 1 | $5,592.66 | $36.43 | $5,556.23 | $871.86 | $871.86 | | $871.86 | | | $871.86 | $871.86 |
| KIMREY,DANIEL E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kimsey,Greg | | 1 | $700.32 | $124.29 | $576.03 | $90.39 | $90.39 | | $90.39 | | | $90.39 | $90.39 |
| Kinaschuk,Christopher John | | 1 | $939.19 | $33.79 | $905.40 | $142.07 | $142.07 | | $142.07 | | | $142.07 | $142.07 |
| Kincaid II,Glenn A | | 1 | $1,137.49 | $0.00 | $1,137.49 | $178.49 | $178.49 | | $178.49 | | | $178.49 | $178.49 |
| Kincaid,Adam D | | 1 | $4,210.20 | $721.07 | $3,489.13 | $547.50 | $547.50 | | $547.50 | | | $547.50 | $547.50 |
| Kincaid,Anthony A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kincaid,Kristin D | | 1 | $2,257.84 | $0.00 | $2,257.84 | $354.29 | $354.29 | | $354.29 | | | $354.29 | $354.29 |
| Kincaid,Michael | | 1 | $8,259.93 | $448.63 | $7,811.30 | $1,225.72 | $1,225.72 | | $1,225.72 | | | $1,225.72 | $1,225.72 |
| Kincaid,Sara B | | 1 | $2,626.36 | $0.00 | $2,626.36 | $412.12 | $412.12 | | $412.12 | | | $412.12 | $412.12 |
| Kinchen,April J | | 1 | $2,555.40 | $130.70 | $2,424.70 | $380.47 | $380.47 | | $380.47 | | | $380.47 | $380.47 |
| Kinchen,Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kincheon,Karl E | | 1 | $133.55 | $0.00 | $133.55 | $20.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kinder,Timothy M | | 1 | $80.96 | $0.00 | $80.96 | $12.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kindle,Ajunna N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kindle,Rhiannon B | | 1 | $2,214.88 | $0.00 | $2,214.88 | $347.55 | $347.55 | | $347.55 | | | $347.55 | $347.55 |
| Kindrick,Dwayne | | 1 | $2,003.92 | $146.38 | $1,857.54 | $291.48 | $291.48 | | $291.48 | | | $291.48 | $291.48 |
| Kindschy,Ryan | | 1 | $1,310.01 | $159.73 | $1,150.28 | $180.50 | $180.50 | | $180.50 | | | $180.50 | $180.50 |
| KinFu,Abraham Tekele | | 1 | $1,748.00 | $0.00 | $1,748.00 | $274.29 | $274.29 | | $274.29 | | | $274.29 | $274.29 |
| King II,Michael James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| King Jr,Fabian Marshall | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| King,Andrew J | | 1 | $8,972.63 | $112.01 | $8,860.62 | $1,390.37 | $1,390.37 | | $1,390.37 | | | $1,390.37 | $1,390.37 |
| King,Anita | | 1 | $3,345.23 | $81.32 | $3,263.91 | $512.16 | $512.16 | | $512.16 | | | $512.16 | $512.16 |
| King,Arrica D | | 1 | $2,432.27 | $164.68 | $2,267.59 | $355.82 | $355.82 | | $355.82 | | | $355.82 | $355.82 |
| King,Beatrice Monique | | 1 | $2,014.61 | $161.89 | $1,852.72 | $290.72 | $290.72 | | $290.72 | | | $290.72 | $290.72 |
| King,Ben | | 1 | $1,090.45 | $95.19 | $995.26 | $156.17 | $156.17 | | $156.17 | | | $156.17 | $156.17 |
| King,Brian | | 1 | $8,935.28 | $1,214.95 | $7,720.33 | $1,211.44 | $1,211.44 | | $1,211.44 | | | $1,211.44 | $1,211.44 |
| King,Briana N | | 1 | $7,273.84 | $1,097.59 | $6,176.25 | $969.15 | $969.15 | | $969.15 | | | $969.15 | $969.15 |
| King,Britney | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| King,Candy L | | 1 | $7,034.59 | $2,452.37 | $4,582.22 | $719.02 | $719.02 | | $719.02 | | | $719.02 | $719.02 |
| King,Charlotte | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| King,Chevon | | 1 | $1,753.69 | $0.00 | $1,753.69 | $275.18 | $275.18 | | $275.18 | | | $275.18 | $275.18 |
| King,Curtis Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| King,Darla | | 1 | $9,756.59 | $419.61 | $9,336.98 | $1,465.12 | $1,465.12 | | $1,465.12 | | | $1,465.12 | $1,465.12 |
| King,Ebony | | 1 | $1,526.18 | $0.00 | $1,526.18 | $239.48 | $239.48 | | $239.48 | | | $239.48 | $239.48 |
| King,Eileen | | 1 | $12,009.38 | $1,288.98 | $10,720.40 | $1,682.20 | $1,682.20 | | $1,682.20 | | | $1,682.20 | $1,682.20 |
| King,Ericka M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| King,Eugene B | | 1 | $23,491.58 | $1,073.40 | $22,418.18 | $3,517.77 | $3,517.77 | | $3,517.77 | | | $3,517.77 | $3,517.77 |
| King,Jean | | 1 | $374.72 | $0.00 | $374.72 | $58.80 | $58.80 | | $58.80 | | | $58.80 | $58.80 |
| King,Jovar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| King,Joy Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| King,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| King,Kathleen | | 1 | $984.35 | $169.12 | $815.23 | $127.92 | $127.92 | | $127.92 | | | $127.92 | $127.92 |
| King,Keevin | | 1 | $1,855.78 | $71.88 | $1,783.90 | $279.92 | $279.92 | | $279.92 | | | $279.92 | $279.92 |
| King,Kelly | | 1 | $2,031.23 | $50.98 | $1,980.25 | $310.73 | $310.73 | | $310.73 | | | $310.73 | $310.73 |
| King,Kimberly A | | 1 | $7,276.45 | $194.88 | $7,081.57 | $1,111.21 | $1,111.21 | | $1,111.21 | | | $1,111.21 | $1,111.21 |
| King,Matthew | | 1 | $1,719.43 | $281.44 | $1,437.99 | $225.64 | $225.64 | | $225.64 | | | $225.64 | $225.64 |
| King,Michael | | 1 | $686.01 | $0.00 | $686.01 | $107.65 | $107.65 | | $107.65 | | | $107.65 | $107.65 |
| King,Michelle | | 1 | $1,465.68 | $85.45 | $1,380.23 | $216.58 | $216.58 | | $216.58 | | | $216.58 | $216.58 |
| King,Raimone | | 1 | $676.04 | $0.00 | $676.04 | $106.08 | $106.08 | | $106.08 | | | $106.08 | $106.08 |
| King,Randall | | 1 | $861.34 | $0.00 | $861.34 | $135.16 | $135.16 | | $135.16 | | | $135.16 | $135.16 |
| King,Richard | | 1 | $752.85 | $0.00 | $752.85 | $118.13 | $118.13 | | $118.13 | | | $118.13 | $118.13 |
| King,Rico | | 1 | $468.68 | $42.80 | $425.88 | $66.83 | $66.83 | | $66.83 | | | $66.83 | $66.83 |
| King,Ryan Scott | | 1 | $1,155.02 | $0.00 | $1,155.02 | $181.24 | $181.24 | | $181.24 | | | $181.24 | $181.24 |
| King,Sarah R | | 1 | $12,838.69 | $170.99 | $12,667.70 | $1,987.77 | $1,987.77 | | $1,987.77 | | | $1,987.77 | $1,987.77 |
| King,Shanna Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| King,Shanta | | 1 | $1,602.27 | $30.60 | $1,571.67 | $246.62 | $246.62 | | $246.62 | | | $246.62 | $246.62 |
| King,Shawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| King,Stacey | | 1 | $375.21 | $0.00 | $375.21 | $58.88 | $58.88 | | $58.88 | | | $58.88 | $58.88 |
| King,Stephen F | | 1 | $5,014.53 | $266.08 | $4,748.45 | $745.11 | $745.11 | | $745.11 | | | $745.11 | $745.11 |
| King,Teisha L | | 1 | $16,971.33 | $417.17 | $16,554.16 | $2,597.61 | $2,597.61 | | $2,597.61 | $10,000.00 | | $2,597.61 | $12,597.61 |
| King,Vashon L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kingsbery,Audrey K | | 1 | $3,709.84 | $0.00 | $3,709.84 | $582.13 | $582.13 | | $582.13 | | | $582.13 | $582.13 |
| Kingsbury,Deborah | | 1 | $9,112.37 | $468.09 | $8,644.28 | $1,356.43 | $1,356.43 | | $1,356.43 | | | $1,356.43 | $1,356.43 |
| Kingsland,Joel | | 1 | $2,427.54 | $0.00 | $2,427.54 | $380.92 | $380.92 | | $380.92 | | | $380.92 | $380.92 |
| Kingsland,Marcus | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kingsley,Jason | | 1 | $817.46 | $0.00 | $817.46 | $128.27 | $128.27 | | $128.27 | | | $128.27 | $128.27 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kingsley,Ryan | | 1 | $4,057.27 | $838.25 | $3,219.02 | $505.12 | $505.12 | | $505.12 | | | $505.12 | $505.12 |
| Kingston,Jason | | 1 | $1,520.47 | $153.62 | $1,366.85 | $214.48 | $214.48 | | $214.48 | | | $214.48 | $214.48 |
| King-Winfrey,Kristin S | | 1 | $5,480.32 | $0.00 | $5,480.32 | $859.95 | $859.95 | | $859.95 | | | $859.95 | $859.95 |
| Kinka,Richard T | | 1 | $18,539.55 | $655.00 | $17,884.55 | $2,806.37 | $2,806.37 | | $2,806.37 | | | $2,806.37 | $2,806.37 |
| Kinlaw,Corey | | 1 | $2,596.61 | $0.00 | $2,596.61 | $407.45 | $407.45 | | $407.45 | | | $407.45 | $407.45 |
| Kinman,Cory | | 1 | $16,185.07 | $2,282.08 | $13,902.99 | $2,181.60 | $2,181.60 | | $2,181.60 | | | $2,181.60 | $2,181.60 |
| Kinman,Kenneth J. | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Kinnee,Aaron | | 1 | $12,767.89 | $1,564.74 | $11,203.15 | $1,757.95 | $1,757.95 | | $1,757.95 | | | $1,757.95 | $1,757.95 |
| Kinser,Edward R | | 1 | $7,569.12 | $786.35 | $6,782.77 | $1,064.33 | $1,064.33 | | $1,064.33 | | | $1,064.33 | $1,064.33 |
| Kinsey,Joron Jonnell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kinsey,Whitney Danielle | | 1 | $9,233.21 | $623.37 | $8,609.84 | $1,351.02 | $1,351.02 | | $1,351.02 | | | $1,351.02 | $1,351.02 |
| KINTY,DANIKA | | 1 | $11,777.92 | $1,403.71 | $10,374.21 | $1,627.88 | $1,627.88 | | $1,627.88 | | | $1,627.88 | $1,627.88 |
| Kinyon,Wiley | | 1 | $303.62 | $0.00 | $303.62 | $47.64 | $47.64 | | $47.64 | | | $47.64 | $47.64 |
| Kinzer,Nicholas | | 1 | $778.10 | $118.74 | $659.36 | $103.46 | $103.46 | | $103.46 | | | $103.46 | $103.46 |
| Kiperman,Edward | | 1 | $1,141.69 | $0.00 | $1,141.69 | $179.15 | $179.15 | | $179.15 | | | $179.15 | $179.15 |
| KIRAN,CLEAVON | | 1 | $630.34 | $289.75 | $340.59 | $53.44 | $53.44 | | $53.44 | | | $53.44 | $53.44 |
| Kirby,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kirby,Danielle | | 1 | $9,093.35 | $1,451.72 | $7,641.63 | $1,199.09 | $1,199.09 | | $1,199.09 | | | $1,199.09 | $1,199.09 |
| Kirby,Patrick Allen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kirby-bosch,Megan | | 1 | $654.60 | $224.63 | $429.97 | $67.47 | $67.47 | | $67.47 | | | $67.47 | $67.47 |
| Kiriakes,Despina | | 1 | $1,605.08 | $151.82 | $1,453.26 | $228.04 | $228.04 | | $228.04 | | | $228.04 | $228.04 |
| Kirk,Barry | | 1 | $4,086.21 | $0.00 | $4,086.21 | $641.19 | $641.19 | | $641.19 | | | $641.19 | $641.19 |
| Kirk,Carole G | | 1 | $8,893.13 | $745.35 | $8,147.78 | $1,278.52 | $1,278.52 | | $1,278.52 | | | $1,278.52 | $1,278.52 |
| Kirk,Jaleesa | | 1 | $494.81 | $0.00 | $494.81 | $77.64 | $77.64 | | $77.64 | | | $77.64 | $77.64 |
| Kirk,Kennarios D | | 1 | $919.15 | $0.00 | $919.15 | $144.23 | $144.23 | | $144.23 | | | $144.23 | $144.23 |
| Kirk,Rachelle N | | 1 | $764.99 | $0.00 | $764.99 | $120.04 | $120.04 | | $120.04 | | | $120.04 | $120.04 |
| Kirkendoll,Kendall L | | 1 | $4,564.19 | $258.18 | $4,306.01 | $675.68 | $675.68 | | $675.68 | | | $675.68 | $675.68 |
| Kirkham,James A | | 1 | $10,096.07 | $469.37 | $9,626.70 | $1,510.58 | $1,510.58 | | $1,510.58 | | | $1,510.58 | $1,510.58 |
| Kirkham,Robbin T | | 1 | $3,973.54 | $839.50 | $3,134.04 | $491.78 | $491.78 | | $491.78 | | | $491.78 | $491.78 |
| Kirkland,Angela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KIRKLAND,ASHLEY M | | 1 | $602.77 | $0.00 | $602.77 | $94.58 | $94.58 | | $94.58 | | | $94.58 | $94.58 |
| Kirkland,Khristen | | 1 | $1,204.07 | $0.00 | $1,204.07 | $188.94 | $188.94 | | $188.94 | | | $188.94 | $188.94 |
| Kirkland,Nigeria | | 1 | $198.46 | $0.00 | $198.46 | $31.14 | $31.14 | | $31.14 | | | $31.14 | $31.14 |
| Kirkland,Tyler Lynn | | 1 | $4,052.81 | $264.01 | $3,788.80 | $594.52 | $594.52 | | $594.52 | | | $594.52 | $594.52 |
| Kirkley,Sarah | | 1 | $431.13 | $235.35 | $195.78 | $30.72 | $30.72 | | $30.72 | | | $30.72 | $30.72 |
| Kirkman,Markesha S | | 1 | $8,199.99 | $2,620.52 | $5,579.47 | $875.51 | $875.51 | | $875.51 | | | $875.51 | $875.51 |
| Kirkpatrick,Anna Marie | | 1 | $7,635.74 | $0.00 | $7,635.74 | $1,198.17 | $1,198.17 | | $1,198.17 | | | $1,198.17 | $1,198.17 |
| Kirkpatrick,Elizabeth | | 1 | $1,799.74 | $29.83 | $1,769.91 | $277.73 | $277.73 | | $277.73 | | | $277.73 | $277.73 |
| Kirkpatrick,Joshua T | | 1 | $10,681.74 | $177.35 | $10,504.39 | $1,648.31 | $1,648.31 | | $1,648.31 | | | $1,648.31 | $1,648.31 |
| Kirksey,Anthony | | 1 | $6,615.65 | $0.00 | $6,615.65 | $1,038.10 | $1,038.10 | | $1,038.10 | | | $1,038.10 | $1,038.10 |
| Kirksey,Dianna C | | 1 | $7,621.93 | $157.90 | $7,464.03 | $1,171.23 | $1,171.23 | | $1,171.23 | | | $1,171.23 | $1,171.23 |
| Kirksey,Trevor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kirkwood,Jaimie | | 1 | $886.30 | $230.16 | $656.14 | $102.96 | $102.96 | | $102.96 | | | $102.96 | $102.96 |
| Kirkwood,Rolanda | | 1 | $2,674.75 | $135.87 | $2,538.88 | $398.39 | $398.39 | | $398.39 | | | $398.39 | $398.39 |
| Kirov,Julia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kirtley,Michael | | 1 | $1,493.45 | $110.72 | $1,382.73 | $216.97 | $216.97 | | $216.97 | | | $216.97 | $216.97 |
| Kirven,Blake | | 1 | $1,290.36 | $19.53 | $1,270.83 | $199.41 | $199.41 | | $199.41 | | | $199.41 | $199.41 |
| Kirwan III,Benjamin | | 1 | $6,347.81 | $0.00 | $6,347.81 | $996.07 | $996.07 | | $996.07 | | | $996.07 | $996.07 |
| Kirwin,James Andy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kish,Darren M | | 1 | $5,544.92 | $41.22 | $5,503.70 | $863.62 | $863.62 | | $863.62 | | | $863.62 | $863.62 |
| Kish,Jeffrey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kish,Jonathan | | 1 | $398.46 | $0.00 | $398.46 | $62.52 | $62.52 | | $62.52 | | | $62.52 | $62.52 |
| Kishkovsky,Alexey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kishton,Walter W | | 1 | $5,133.81 | $348.28 | $4,785.53 | $750.93 | $750.93 | | $750.93 | | | $750.93 | $750.93 |
| Kissam,Walter M | | 1 | $13,267.85 | $2,742.06 | $10,525.79 | $1,651.67 | $1,651.67 | | $1,651.67 | | | $1,651.67 | $1,651.67 |
| Kissel,Andrew J | | 1 | $24,238.81 | $2,106.46 | $22,132.35 | $3,472.92 | $3,472.92 | | $3,472.92 | | | $3,472.92 | $3,472.92 |
| Kissel,Edward D | | 1 | $7,060.19 | $1,084.98 | $5,975.21 | $937.61 | $937.61 | | $937.61 | | | $937.61 | $937.61 |
| Kissel,Margaret | | 1 | $5,332.39 | $5.17 | $5,327.22 | $835.93 | $835.93 | | $835.93 | | | $835.93 | $835.93 |
| Kissinger,Edward | | 1 | $14,523.65 | $817.29 | $13,706.36 | $2,150.75 | $2,150.75 | | $2,150.75 | | | $2,150.75 | $2,150.75 |
| Kistler,Mike | | 1 | $4,071.49 | $597.77 | $3,473.72 | $545.08 | $545.08 | | $545.08 | | | $545.08 | $545.08 |
| Kitchen,Jeffrey R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kitchen,Laura Jean | | 1 | $3,478.54 | $186.08 | $3,292.46 | $516.64 | $516.64 | | $516.64 | | | $516.64 | $516.64 |
| Kitchen,Phillip J | | 1 | $11,320.28 | $0.00 | $11,320.28 | $1,776.33 | $1,776.33 | | $1,776.33 | | | $1,776.33 | $1,776.33 |
| Kitchene,Robert T | | 1 | $1,203.94 | $641.26 | $562.68 | $88.29 | $88.29 | | $88.29 | | | $88.29 | $88.29 |
| Kitchens,James W | | 1 | $1,900.28 | $312.60 | $1,587.68 | $249.13 | $249.13 | | $249.13 | | | $249.13 | $249.13 |
| Kite,Jason A | | 1 | $9,592.38 | $170.00 | $9,422.38 | $1,478.52 | $1,478.52 | | $1,478.52 | | | $1,478.52 | $1,478.52 |
| Kitt,Eugene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kittelson,Ashley J | | 1 | $601.85 | $340.29 | $261.56 | $41.04 | $41.04 | | $41.04 | | | $41.04 | $41.04 |
| KITTLES,LADALE T | | 1 | $145.32 | $0.00 | $145.32 | $22.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kitzmiller,Laci | | 1 | $2,710.59 | $387.59 | $2,323.00 | $364.52 | $364.52 | | $364.52 | | | $364.52 | $364.52 |
| Kivisels,Victor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kizziar,Philip | | 1 | $6,296.54 | $847.81 | $5,448.73 | $854.99 | $854.99 | | $854.99 | | | $854.99 | $854.99 |
| Kladis,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KLARAS,JOHN R | | 1 | $103.63 | $0.00 | $103.63 | $16.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Klarner,Jeremy J | | 1 | $10,264.55 | $1,624.37 | $8,640.18 | $1,355.78 | $1,355.78 | | $1,355.78 | | | $1,355.78 | $1,355.78 |
| Klatt,Mary | | 1 | $19,821.56 | $3,732.00 | $16,089.56 | $2,524.71 | $2,524.71 | | $2,524.71 | | | $2,524.71 | $2,524.71 |
| Klaus,Kara | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kleeberg,Joshua B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Klein,Adrianne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Klein,Ariel | | 1 | $4,708.02 | $127.73 | $4,580.29 | $718.72 | $718.72 | | $718.72 | | | $718.72 | $718.72 |
| KLEIN,COURTNEY | | 1 | $6,660.33 | $265.47 | $6,394.86 | $1,003.46 | $1,003.46 | | $1,003.46 | | | $1,003.46 | $1,003.46 |
| Klein,Daniel B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Klein,Michael | | 1 | $238.88 | $0.00 | $238.88 | $37.48 | $37.48 | | $37.48 | | | $37.48 | $37.48 |
| Klein,Nicholas J | | 1 | $11,076.58 | $1,461.98 | $9,614.60 | $1,508.69 | $1,508.69 | | $1,508.69 | | | $1,508.69 | $1,508.69 |
| Klein,Nicholas Jacob | | 1 | $1,076.74 | $115.82 | $960.92 | $150.78 | $150.78 | | $150.78 | | | $150.78 | $150.78 |
| KLEIN,ROBIN | | 1 | $235.25 | $221.98 | $13.27 | $2.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kleine,Kevin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kleingartner,Mark | | 1 | $2,098.00 | $227.97 | $1,870.03 | $293.44 | $293.44 | | $293.44 | | | $293.44 | $293.44 |
| Klekotka,John F | | 1 | $3,426.45 | $1,106.84 | $2,319.61 | $363.98 | $363.98 | | $363.98 | | | $363.98 | $363.98 |
| Klemish,Eric W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KLEMOVICH,MIKE | | 1 | $666.08 | $24.01 | $642.07 | $100.75 | $100.75 | | $100.75 | | | $100.75 | $100.75 |
| Kleoppel,Shirley Jo | | 1 | $1,604.92 | $0.00 | $1,604.92 | $251.84 | $251.84 | | $251.84 | | | $251.84 | $251.84 |
| Klering,Michael S | | 1 | $6,277.53 | $1,224.15 | $5,053.38 | $792.96 | $792.96 | | $792.96 | | | $792.96 | $792.96 |
| Kleschult Fish,Heidi M | | 1 | $9,803.06 | $575.83 | $9,227.23 | $1,447.90 | $1,447.90 | | $1,447.90 | | | $1,447.90 | $1,447.90 |
| Kleshinski,Jennifer | | 1 | $1,163.04 | $131.64 | $1,031.40 | $161.84 | $161.84 | | $161.84 | | | $161.84 | $161.84 |
| Klien,Christopher J | | 1 | $41.00 | $0.00 | $41.00 | $6.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Klier,Gabriele | | 1 | $10,568.66 | $725.22 | $9,843.44 | $1,544.59 | $1,544.59 | | $1,544.59 | | | $1,544.59 | $1,544.59 |
| Kline,Chelsea | | 1 | $405.84 | $0.00 | $405.84 | $63.68 | $63.68 | | $63.68 | | | $63.68 | $63.68 |
| Kline,Giovanna | | 1 | $718.52 | $215.52 | $503.00 | $78.93 | $78.93 | | $78.93 | | | $78.93 | $78.93 |
| Kline,James | | 1 | $5,088.12 | $36.75 | $5,051.37 | $792.64 | $792.64 | | $792.64 | | | $792.64 | $792.64 |
| Kline,Jonathan A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kline,Mark | | 1 | $21,013.45 | $3,326.63 | $17,686.82 | $2,775.35 | $2,775.35 | | $2,775.35 | | | $2,775.35 | $2,775.35 |
| Kline,Matthew | | 1 | $4,238.31 | $163.69 | $4,074.62 | $639.37 | $639.37 | | $639.37 | | | $639.37 | $639.37 |
| KLINE,TAMARA J | | 1 | $7,423.15 | $745.16 | $6,677.99 | $1,047.88 | $1,047.88 | | $1,047.88 | | | $1,047.88 | $1,047.88 |
| Kline,Zachary J | | 1 | $8,727.92 | $660.60 | $8,067.32 | $1,265.89 | $1,265.89 | | $1,265.89 | | | $1,265.89 | $1,265.89 |
| Klinect,Joshua | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Klinge,Kyle Tyson | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Klinkbeil,Theresa Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KLIPSCH,LUCAS | | 1 | $233.96 | $52.69 | $181.27 | $28.44 | $28.44 | | $28.44 | | | $28.44 | $28.44 |
| Klise,Russell R | | 1 | $9,171.62 | $141.14 | $9,030.48 | $1,417.03 | $1,417.03 | | $1,417.03 | | | $1,417.03 | $1,417.03 |
| Klisiewecz,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Klonek,Lauren | | 1 | $2,435.27 | $123.54 | $2,311.73 | $362.75 | $362.75 | | $362.75 | | | $362.75 | $362.75 |
| Klossner,Derek L | | 1 | $2,066.56 | $156.22 | $1,910.34 | $299.76 | $299.76 | | $299.76 | | | $299.76 | $299.76 |
| Klotzman,Zachary | | 1 | $1,293.89 | $109.63 | $1,184.26 | $185.83 | $185.83 | | $185.83 | | | $185.83 | $185.83 |
| Klug,Bryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Klug,Bryant | | 1 | $1,270.19 | $0.00 | $1,270.19 | $199.31 | $199.31 | | $199.31 | | | $199.31 | $199.31 |
| Klupt,Richard L | | 1 | $3,225.77 | $7.95 | $3,217.82 | $504.93 | $504.93 | | $504.93 | | | $504.93 | $504.93 |
| Kmieciak,Brett m | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Knafo,Scott BRYAN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Knapik,Michele | | 1 | $1,925.77 | $200.15 | $1,725.62 | $270.78 | $270.78 | | $270.78 | | | $270.78 | $270.78 |
| Knapp,Steven D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Knaps,Christina G | | 1 | $5,543.52 | $2,565.42 | $2,978.10 | $467.31 | $467.31 | | $467.31 | | | $467.31 | $467.31 |
| Knatt,Chelae A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Knaus,Carissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Knecht,Brenda L | | 1 | $1,964.85 | $532.16 | $1,432.69 | $224.81 | $224.81 | | $224.81 | | | $224.81 | $224.81 |
| Knecht,Douglas Wayne Holden | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kneer,Richelle Elizabeth | | 1 | $481.25 | $0.00 | $481.25 | $75.52 | $75.52 | | $75.52 | | | $75.52 | $75.52 |
| Kneitz,Susan | | 1 | $6,764.04 | $856.73 | $5,907.31 | $926.95 | $926.95 | | $926.95 | | | $926.95 | $926.95 |
| Knell,Chris E | | 1 | $12,989.86 | $2,289.73 | $10,700.13 | $1,679.02 | $1,679.02 | | $1,679.02 | | | $1,679.02 | $1,679.02 |
| KNESE,KELLY R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Knezel,Matthew M | | 1 | $6,546.37 | $707.98 | $5,838.39 | $916.14 | $916.14 | | $916.14 | | | $916.14 | $916.14 |
| Knight Jr,Jared J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Knight,Adam Wayne | | 1 | $1,430.50 | $0.00 | $1,430.50 | $224.47 | $224.47 | | $224.47 | | | $224.47 | $224.47 |
| Knight,Amy | | 1 | $5,060.07 | $753.81 | $4,306.26 | $675.72 | $675.72 | | $675.72 | | | $675.72 | $675.72 |
| Knight,Andrew M | | 1 | $673.40 | $0.00 | $673.40 | $105.67 | $105.67 | | $105.67 | | | $105.67 | $105.67 |
| Knight,Corey nathaniel | | 1 | $9,383.11 | $763.57 | $8,619.54 | $1,352.54 | $1,352.54 | | $1,352.54 | | | $1,352.54 | $1,352.54 |
| Knight,Haran | | 1 | $1,469.96 | $0.00 | $1,469.96 | $230.66 | $230.66 | | $230.66 | | | $230.66 | $230.66 |
| Knight,Jade | | 1 | $807.58 | $238.70 | $568.88 | $89.27 | $89.27 | | $89.27 | | | $89.27 | $89.27 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Knight,Jenifer | | 1 | $2,307.39 | $22.17 | $2,285.22 | $358.59 | $358.59 | | $358.59 | | | $358.59 | $358.59 |
| Knight,John A | | 1 | $4,587.93 | $830.22 | $3,757.71 | $589.64 | $589.64 | | $589.64 | | | $589.64 | $589.64 |
| Knight,Jordan C | | 1 | $1,693.55 | $0.28 | $1,693.27 | $265.70 | $265.70 | | $265.70 | | | $265.70 | $265.70 |
| Knight,Katrina | | 1 | $2,385.26 | $0.00 | $2,385.26 | $374.29 | $374.29 | | $374.29 | | | $374.29 | $374.29 |
| Knight,Leatha | | 1 | $1,854.07 | $102.40 | $1,751.67 | $274.86 | $274.86 | | $274.86 | | | $274.86 | $274.86 |
| Knight,Mecha | | 1 | $6,568.34 | $614.12 | $5,954.22 | $934.31 | $934.31 | | $934.31 | | | $934.31 | $934.31 |
| Knight,Robert W | | 1 | $5,085.92 | $0.00 | $5,085.92 | $798.06 | $798.06 | | $798.06 | | | $798.06 | $798.06 |
| Knight,Savior | | 1 | $2,330.52 | $0.00 | $2,330.52 | $365.70 | $365.70 | | $365.70 | | | $365.70 | $365.70 |
| Knight,Zachary | | 1 | $1,734.63 | $83.94 | $1,650.69 | $259.02 | $259.02 | | $259.02 | | | $259.02 | $259.02 |
| Knighten,Alexander | | 1 | $1,261.66 | $0.00 | $1,261.66 | $197.97 | $197.97 | | $197.97 | | | $197.97 | $197.97 |
| Knighten,LaCorey D. | | 1 | $879.39 | $0.00 | $879.39 | $137.99 | $137.99 | | $137.99 | | | $137.99 | $137.99 |
| Knighton,Tanya C | | 1 | $458.73 | $0.00 | $458.73 | $71.98 | $71.98 | | $71.98 | | | $71.98 | $71.98 |
| KNISELY,KYLE | | 1 | $3,061.08 | $215.02 | $2,846.06 | $446.59 | $446.59 | | $446.59 | | | $446.59 | $446.59 |
| Knobbe,Jacquelyn M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Knoester,Mackenzie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| KNOLLMAIER,CASEY B | | 1 | $909.25 | $313.20 | $596.05 | $93.53 | $93.53 | | $93.53 | | | $93.53 | $93.53 |
| Knoop,Donald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Knott,Rachel E | | 1 | $2,023.57 | $222.29 | $1,801.28 | $282.65 | $282.65 | | $282.65 | | | $282.65 | $282.65 |
| Knowles,John | | 1 | $726.76 | $265.14 | $461.62 | $72.44 | $72.44 | | $72.44 | | | $72.44 | $72.44 |
| KNOWLES,MARIANNA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Knowles,Morgan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Knowles,Steven M | | 1 | $7,428.32 | $434.39 | $6,993.93 | $1,097.46 | $1,097.46 | | $1,097.46 | | | $1,097.46 | $1,097.46 |
| Knowlin,Michael L | | 1 | $113.10 | $0.00 | $113.10 | $17.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Knox Jr,Craig | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Knox,Chanel R | | 1 | $1,388.38 | $0.00 | $1,388.38 | $217.86 | $217.86 | | $217.86 | | | $217.86 | $217.86 |
| Knox,Jason | | 1 | $377.04 | $0.00 | $377.04 | $59.16 | $59.16 | | $59.16 | | | $59.16 | $59.16 |
| Knox,Jericka | | 1 | $1,391.36 | $78.66 | $1,312.70 | $205.98 | $205.98 | | $205.98 | | | $205.98 | $205.98 |
| Knox,Kevin R | | 1 | $4,086.94 | $2,802.08 | $1,284.86 | $201.61 | $201.61 | | $201.61 | | | $201.61 | $201.61 |
| Knox,Stephen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| KNOX,TIKIA N | | 1 | $1,091.11 | $357.82 | $733.29 | $115.06 | $115.06 | | $115.06 | | | $115.06 | $115.06 |
| Knudsen,Andrew E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Knudsen,Clayton F | | 1 | $1,008.52 | $0.00 | $1,008.52 | $158.25 | $158.25 | | $158.25 | | | $158.25 | $158.25 |
| Knudsen,Tiffany R | | 1 | $3,419.51 | $639.10 | $2,780.41 | $436.29 | $436.29 | | $436.29 | | | $436.29 | $436.29 |
| Knutson,Brent | | 1 | $16,818.19 | $439.89 | $16,378.30 | $2,570.02 | $2,570.02 | | $2,570.02 | | | $2,570.02 | $2,570.02 |
| Knutson,Kathleen | | 1 | $173.31 | $111.98 | $61.33 | $9.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ko,Steve | | 1 | $4,292.98 | $3,384.46 | $908.52 | $142.56 | $142.56 | | $142.56 | | | $142.56 | $142.56 |
| Ko,Young J | | 1 | $5,297.28 | $378.65 | $4,918.63 | $771.81 | $771.81 | | $771.81 | | | $771.81 | $771.81 |
| Koblas,Ryan David | | 1 | $8,949.99 | $672.01 | $8,277.98 | $1,298.95 | $1,298.95 | | $1,298.95 | | | $1,298.95 | $1,298.95 |
| Kobs,Melissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Koch,Dustin | | 1 | $977.37 | $57.42 | $919.95 | $144.35 | $144.35 | | $144.35 | | | $144.35 | $144.35 |
| Koch,Erin | | 1 | $836.54 | $53.91 | $782.63 | $122.81 | $122.81 | | $122.81 | | | $122.81 | $122.81 |
| KOCH,HEATHER R | | 1 | $74.39 | $0.00 | $74.39 | $11.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Koch,Jeremy | | 1 | $11,762.01 | $2,767.03 | $8,994.98 | $1,411.46 | $1,411.46 | | $1,411.46 | | | $1,411.46 | $1,411.46 |
| Koch,Michael | | 1 | $12,602.17 | $55.10 | $12,547.07 | $1,968.84 | $1,968.84 | | $1,968.84 | | | $1,968.84 | $1,968.84 |
| Koch,Michael C. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kochera,Matthew | | 1 | $847.50 | $131.53 | $715.97 | $112.35 | $112.35 | | $112.35 | | | $112.35 | $112.35 |
| Koehler,Colin B | | 1 | $8,378.85 | $396.16 | $7,982.69 | $1,252.61 | $1,252.61 | | $1,252.61 | | | $1,252.61 | $1,252.61 |
| Koeller,Brian edward | | 1 | $3,860.43 | $352.00 | $3,508.43 | $550.53 | $550.53 | | $550.53 | | | $550.53 | $550.53 |
| Koeneman,Jenna | | 1 | $2,578.85 | $8.36 | $2,570.49 | $403.35 | $403.35 | | $403.35 | | | $403.35 | $403.35 |
| Koenen,Anthony | | 1 | $1,910.88 | $329.03 | $1,581.85 | $248.22 | $248.22 | | $248.22 | | | $248.22 | $248.22 |
| Koenig,Brett Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Koeppendoerfer,Joshua David | | 1 | $2,005.83 | $0.00 | $2,005.83 | $314.75 | $314.75 | | $314.75 | | | $314.75 | $314.75 |
| Koger,Jennifer | | 1 | $2,881.61 | $0.00 | $2,881.61 | $452.17 | $452.17 | | $452.17 | | | $452.17 | $452.17 |
| Kogut,Matthew | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Kohl,Chantel | | 1 | $439.26 | $29.30 | $409.96 | $64.33 | $64.33 | | $64.33 | | | $64.33 | $64.33 |
| Kohler,Codie | | 1 | $1,804.93 | $105.15 | $1,699.78 | $266.72 | $266.72 | | $266.72 | | | $266.72 | $266.72 |
| Kohli,Ravi | | 1 | $1,822.69 | $1,378.91 | $443.78 | $69.64 | $69.64 | | $69.64 | | | $69.64 | $69.64 |
| Kohlwaies,Erica | | 1 | $563.26 | $42.62 | $520.64 | $81.70 | $81.70 | | $81.70 | | | $81.70 | $81.70 |
| Kohn,Ryan | | 1 | $11,158.29 | $62.92 | $11,095.37 | $1,741.04 | $1,741.04 | | $1,741.04 | | | $1,741.04 | $1,741.04 |
| Kohnke,Justin Louis | | 1 | $1,842.62 | $1,202.88 | $639.74 | $100.39 | $100.39 | | $100.39 | | | $100.39 | $100.39 |
| Kojetin,Lisa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kokenes,Nicole A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kokol,Sunny | | 1 | $4,383.90 | $3,717.76 | $666.14 | $104.53 | $104.53 | | $104.53 | | | $104.53 | $104.53 |
| Kokordik,Rob D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kolar,Tonya N | | 1 | $7,291.47 | $1,384.74 | $5,906.73 | $926.86 | $926.86 | | $926.86 | | | $926.86 | $926.86 |
| Kolb,Kendell M | | 1 | $297.15 | $119.27 | $177.88 | $27.91 | $27.91 | | $27.91 | | | $27.91 | $27.91 |
| Kolb,Melissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kolbenstetter,Nicole Kathryn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kolisch,Paul S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Koller,Aimee | | 1 | $206.32 | $0.00 | $206.32 | $32.37 | $32.37 | | $32.37 | | | $32.37 | $32.37 |
| Kollie,Korto | | 1 | $10,603.13 | $1,265.60 | $9,337.53 | $1,465.21 | $1,465.21 | | $1,465.21 | | | $1,465.21 | $1,465.21 |
| Kolman,Robin | | 1 | $650.11 | $245.60 | $404.51 | $63.47 | $63.47 | | $63.47 | | | $63.47 | $63.47 |
| Kolodziej,Tom John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kolosky,Jennifer M | | 1 | $2,811.62 | $336.13 | $2,475.49 | $388.44 | $388.44 | | $388.44 | | | $388.44 | $388.44 |
| Kolson,Mathew G | | 1 | $5,421.58 | $326.77 | $5,094.81 | $799.46 | $799.46 | | $799.46 | | | $799.46 | $799.46 |
| Koltunowicz,Jennifer A | | 1 | $6,846.84 | $859.22 | $5,987.62 | $939.55 | $939.55 | | $939.55 | | | $939.55 | $939.55 |
| Komblevicz,Michael J | | 1 | $18,968.77 | $3,788.82 | $15,179.95 | $2,381.98 | $2,381.98 | | $2,381.98 | | | $2,381.98 | $2,381.98 |
| KOMENDERA,JACQUELYNNE | | 1 | $285.16 | $0.00 | $285.16 | $44.75 | $44.75 | | $44.75 | | | $44.75 | $44.75 |
| Kondori,Kia Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kong,Sokar | | 1 | $7,711.95 | $1,855.29 | $5,856.66 | $919.00 | $919.00 | | $919.00 | | | $919.00 | $919.00 |
| Konger,Jeremiah Michael | | 1 | $12,219.87 | $501.72 | $11,718.15 | $1,838.77 | $1,838.77 | | $1,838.77 | | | $1,838.77 | $1,838.77 |
| Konkel,Graham | | 1 | $4,676.79 | $316.07 | $4,360.72 | $684.27 | $684.27 | | $684.27 | | | $684.27 | $684.27 |
| Konno,Jason | | 1 | $24,134.10 | $780.05 | $23,354.05 | $3,664.63 | $3,664.63 | | $3,664.63 | | | $3,664.63 | $3,664.63 |
| KONO,BRANDON | | 1 | $402.93 | $387.36 | $15.57 | $2.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Konold,Kisch G | | 1 | $6,325.02 | $1,376.06 | $4,948.96 | $776.57 | $776.57 | | $776.57 | | | $776.57 | $776.57 |
| Konopka,Erika | | 1 | $10,489.90 | $248.90 | $10,241.00 | $1,606.98 | $1,606.98 | | $1,606.98 | | | $1,606.98 | $1,606.98 |
| Konopka,Kelsi | | 1 | $207.70 | $0.00 | $207.70 | $32.59 | $32.59 | | $32.59 | | | $32.59 | $32.59 |
| Konrardy,Michael J | | 1 | $19,534.99 | $4,610.18 | $14,924.81 | $2,341.94 | $2,341.94 | | $2,341.94 | | | $2,341.94 | $2,341.94 |
| Konstantopoulos,Elias | | 1 | $16,120.69 | $2,799.57 | $13,321.12 | $2,090.30 | $2,090.30 | | $2,090.30 | | | $2,090.30 | $2,090.30 |
| Konstantos,Sotirios | | 1 | $853.44 | $249.64 | $603.80 | $94.75 | $94.75 | | $94.75 | | | $94.75 | $94.75 |
| Kontos,James M | | 1 | $9,121.87 | $317.06 | $8,804.81 | $1,381.62 | $1,381.62 | | $1,381.62 | | | $1,381.62 | $1,381.62 |
| Konzek,Jeff | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| KOO,JAMES B | | 1 | $715.73 | $158.44 | $557.29 | $87.45 | $87.45 | | $87.45 | | | $87.45 | $87.45 |
| Kooi,Richard | | 1 | $4,553.06 | $0.00 | $4,553.06 | $714.45 | $714.45 | | $714.45 | | | $714.45 | $714.45 |
| Koon,Artisha | | 1 | $6,690.25 | $0.00 | $6,690.25 | $1,049.81 | $1,049.81 | | $1,049.81 | | | $1,049.81 | $1,049.81 |
| Koons,Mike benton | | 1 | $7.56 | $0.00 | $7.56 | $1.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Koontz,Clay | | 1 | $11,128.73 | $442.40 | $10,686.33 | $1,676.86 | $1,676.86 | | $1,676.86 | | | $1,676.86 | $1,676.86 |
| Koontz,Crystal Anne | | 1 | $5,256.70 | $0.00 | $5,256.70 | $824.86 | $824.86 | | $824.86 | | | $824.86 | $824.86 |
| Koontz,Jerry W | | 1 | $8,318.60 | $3,786.60 | $4,532.00 | $711.14 | $711.14 | | $711.14 | | | $711.14 | $711.14 |
| Kopta,Kenneth | | 1 | $120.76 | $0.00 | $120.76 | $18.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kopycinski,Jonathan | | 1 | $1,423.90 | $181.23 | $1,242.67 | $194.99 | $194.99 | | $194.99 | | | $194.99 | $194.99 |
| Korecki,Tina Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Korf,Nathan P | | 1 | $3,188.64 | $147.05 | $3,041.59 | $477.27 | $477.27 | | $477.27 | | | $477.27 | $477.27 |
| Korson,Anthony | | 1 | $3,469.83 | $2,525.72 | $944.11 | $148.15 | $148.15 | | $148.15 | | | $148.15 | $148.15 |
| Korte,Jean | | 1 | $1,483.80 | $10.04 | $1,473.76 | $231.26 | $231.26 | | $231.26 | | | $231.26 | $231.26 |
| Korte,Jennifer | | 1 | $3,463.52 | $94.00 | $3,369.52 | $528.73 | $528.73 | | $528.73 | | | $528.73 | $528.73 |
| Kosakowski,Eric P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kosberg,Ira J | | 1 | $13,318.92 | $646.97 | $12,671.95 | $1,988.43 | $1,988.43 | | $1,988.43 | | | $1,988.43 | $1,988.43 |
| Kosek,James | | 1 | $7,446.01 | $1,226.28 | $6,219.73 | $975.98 | $975.98 | | $975.98 | | | $975.98 | $975.98 |
| Koshy,Reena E | | 1 | $3,374.27 | $1,127.10 | $2,247.17 | $352.62 | $352.62 | | $352.62 | | | $352.62 | $352.62 |
| Kosiba,Chris | | 1 | $279.61 | $0.00 | $279.61 | $43.88 | $43.88 | | $43.88 | | | $43.88 | $43.88 |
| Kosmach,Alex D | | 1 | $1,874.60 | $0.00 | $1,874.60 | $294.15 | $294.15 | | $294.15 | | | $294.15 | $294.15 |
| Kosmach,Daniel | | 1 | $19,377.39 | $2,257.36 | $17,120.03 | $2,686.41 | $2,686.41 | | $2,686.41 | | | $2,686.41 | $2,686.41 |
| Kosovitz,David | | 1 | $755.69 | $0.00 | $755.69 | $118.58 | $118.58 | | $118.58 | | | $118.58 | $118.58 |
| Kossakowski,Shawn | | 1 | $8,401.72 | $2,258.48 | $6,143.24 | $963.97 | $963.97 | | $963.97 | | | $963.97 | $963.97 |
| KOSSOVE,MATTHEW | | 1 | $694.13 | $81.10 | $613.03 | $96.19 | $96.19 | | $96.19 | | | $96.19 | $96.19 |
| Kotajarvi,Randy | | 1 | $800.89 | $1.00 | $799.89 | $125.52 | $125.52 | | $125.52 | | | $125.52 | $125.52 |
| Kothny II,Eric P | | 1 | $607.71 | $107.79 | $499.92 | $78.45 | $78.45 | | $78.45 | | | $78.45 | $78.45 |
| Kotsios,Jason | | 1 | $2,548.03 | $2.05 | $2,545.98 | $399.51 | $399.51 | | $399.51 | | | $399.51 | $399.51 |
| Kouame Bi Gnamien,Amenan Noell | | 1 | $1,412.18 | $330.78 | $1,081.40 | $169.69 | $169.69 | | $169.69 | | | $169.69 | $169.69 |
| Kouklis,Kathleen | | 1 | $2,092.52 | $0.00 | $2,092.52 | $328.35 | $328.35 | | $328.35 | | | $328.35 | $328.35 |
| Koulabdara,Phanomsinh | | 1 | $1,230.89 | $250.14 | $980.75 | $153.90 | $153.90 | | $153.90 | | | $153.90 | $153.90 |
| Koulouris,Nick | | 1 | $10,689.08 | $3,191.84 | $7,497.24 | $1,176.44 | $1,176.44 | | $1,176.44 | | | $1,176.44 | $1,176.44 |
| Koumbiadis,George | | 1 | $23,346.29 | $276.49 | $23,069.80 | $3,620.02 | $3,620.02 | | $3,620.02 | | | $3,620.02 | $3,620.02 |
| Kovach,Jessica A | | 1 | $11,579.64 | $3,127.38 | $8,452.26 | $1,326.30 | $1,326.30 | | $1,326.30 | | | $1,326.30 | $1,326.30 |
| Kovacs,Steven | | 1 | $1,057.41 | $0.00 | $1,057.41 | $165.92 | $165.92 | | $165.92 | | | $165.92 | $165.92 |
| Kovalenko,Kseniya Vladimirovna | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kovar,Kristen K | | 1 | $11,042.29 | $1,261.45 | $9,780.84 | $1,534.77 | $1,534.77 | | $1,534.77 | | | $1,534.77 | $1,534.77 |
| Kovarik,Brady E | | 1 | $1,362.17 | $0.00 | $1,362.17 | $213.75 | $213.75 | | $213.75 | | | $213.75 | $213.75 |
| Kovarik,Michael | | 1 | $3,366.32 | $1,290.68 | $2,075.64 | $325.70 | $325.70 | | $325.70 | | | $325.70 | $325.70 |
| Kovich,Nicholas | | 1 | $54.75 | $0.00 | $54.75 | $8.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kowalczuk,Jeffrey A | | 1 | $8,769.98 | $1,224.70 | $7,545.28 | $1,183.97 | $1,183.97 | | $1,183.97 | | | $1,183.97 | $1,183.97 |
| Kowalik,Eric | | 1 | $83.81 | $0.00 | $83.81 | $13.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kowalski,Keith D | | 1 | $1,614.81 | $0.00 | $1,614.81 | $253.39 | $253.39 | | $253.39 | | | $253.39 | $253.39 |
| Kowalski,Nicole M | | 1 | $736.42 | $239.20 | $497.22 | $78.02 | $78.02 | | $78.02 | | | $78.02 | $78.02 |
| Kozak,Bobbie | | 1 | $21,488.38 | $1,970.01 | $19,518.37 | $3,062.75 | $3,062.75 | | $3,062.75 | | | $3,062.75 | $3,062.75 |
| Kozak,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kozhimala,Elena | | 1 | $1,265.26 | $36.34 | $1,228.92 | $192.84 | $192.84 | | $192.84 | | | $192.84 | $192.84 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kozik,Michael Paul-Anthony | | 1 | $501.19 | $10.62 | $490.57 | $76.98 | $76.98 | | $76.98 | | | $76.98 | $76.98 |
| Kozikowski,Adrian | | 1 | $8.58 | $0.00 | $8.58 | $1.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kozlik,Emily J | | 1 | $6,263.81 | $1,942.91 | $4,320.90 | $678.02 | $678.02 | | $678.02 | | | $678.02 | $678.02 |
| Kozlowski,Benjamin Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kpere-Daibo,Dean | | 1 | $2,188.28 | $0.00 | $2,188.28 | $343.38 | $343.38 | | $343.38 | | | $343.38 | $343.38 |
| Kraemer,Jarrod M | | 1 | $4,827.62 | $922.99 | $3,904.63 | $612.70 | $612.70 | | $612.70 | | | $612.70 | $612.70 |
| Kraft,Frank A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kragness,Lance V | | 1 | $9,136.26 | $1,208.59 | $7,927.67 | $1,243.98 | $1,243.98 | | $1,243.98 | | | $1,243.98 | $1,243.98 |
| Krajny,John | | 1 | $4,831.55 | $1,796.37 | $3,035.18 | $476.27 | $476.27 | | $476.27 | | | $476.27 | $476.27 |
| Krakowiak,Malgorzata | | 1 | $1,482.24 | $163.25 | $1,318.99 | $206.97 | $206.97 | | $206.97 | | | $206.97 | $206.97 |
| Kramer,Aaron T | | 1 | $10,588.25 | $2,763.50 | $7,824.75 | $1,227.83 | $1,227.83 | | $1,227.83 | | | $1,227.83 | $1,227.83 |
| Kramer,Audrick P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kramer,Dale M | | 1 | $10,317.56 | $2,294.85 | $8,022.71 | $1,258.89 | $1,258.89 | | $1,258.89 | | | $1,258.89 | $1,258.89 |
| Kramer,Dennis | | 1 | $1,182.82 | $0.00 | $1,182.82 | $185.60 | $185.60 | | $185.60 | | | $185.60 | $185.60 |
| Kramer,John clifford | | 1 | $3,377.92 | $325.22 | $3,052.70 | $479.02 | $479.02 | | $479.02 | | | $479.02 | $479.02 |
| Kramer,Kelly A | | 1 | $9,596.21 | $1,642.82 | $7,953.39 | $1,248.02 | $1,248.02 | | $1,248.02 | | | $1,248.02 | $1,248.02 |
| Kramm,Anna Kim | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kramm,Micah Phinhtep | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Krank,Steven G | | 1 | $11,199.36 | $1,305.15 | $9,894.21 | $1,552.56 | $1,552.56 | | $1,552.56 | | | $1,552.56 | $1,552.56 |
| Kraus,Adam C | | 1 | $6,664.90 | $3,016.21 | $3,648.69 | $572.54 | $572.54 | | $572.54 | | | $572.54 | $572.54 |
| Kraus,Cory A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kraus,Katherine K | | 1 | $20,310.22 | $3,427.63 | $16,882.59 | $2,649.15 | $2,649.15 | | $2,649.15 | | | $2,649.15 | $2,649.15 |
| Krause,Emily | | 1 | $833.73 | $221.70 | $612.03 | $96.04 | $96.04 | | $96.04 | | | $96.04 | $96.04 |
| KRAUSE,JOHN M | | 1 | $553.64 | $0.00 | $553.64 | $86.88 | $86.88 | | $86.88 | | | $86.88 | $86.88 |
| Krause,Terri L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Krauss,Laura Jean | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Krautler,Laran M | | 1 | $3,778.86 | $208.41 | $3,570.45 | $560.26 | $560.26 | | $560.26 | | | $560.26 | $560.26 |
| Kravchenko,Igor Y | | 1 | $4,304.38 | $2,206.53 | $2,097.85 | $329.19 | $329.19 | | $329.19 | | | $329.19 | $329.19 |
| Kravitz,Adam | | 1 | $9,759.27 | $1,201.86 | $8,557.41 | $1,342.80 | $1,342.80 | | $1,342.80 | | | $1,342.80 | $1,342.80 |
| KREAGER,JED W | | 1 | $221.13 | $0.00 | $221.13 | $34.70 | $34.70 | | $34.70 | | | $34.70 | $34.70 |
| Krebs,Darlene A | | 1 | $2,301.95 | $295.66 | $2,006.29 | $314.82 | $314.82 | | $314.82 | | | $314.82 | $314.82 |
| Krebs,Edward | | 1 | $44.41 | $0.00 | $44.41 | $6.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Krebs,Robert | | 1 | $2,683.46 | $132.71 | $2,550.75 | $400.25 | $400.25 | | $400.25 | | | $400.25 | $400.25 |
| Krecicki,Nicole ANN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| KREFFT,PATRICK M | | 1 | $1,667.59 | $363.66 | $1,303.93 | $204.61 | $204.61 | | $204.61 | | | $204.61 | $204.61 |
| Kregel,Shirley M | | 1 | $2,524.23 | $99.34 | $2,424.89 | $380.50 | $380.50 | | $380.50 | | | $380.50 | $380.50 |
| Kreger,Rehvah | | 1 | $902.10 | $0.00 | $902.10 | $141.55 | $141.55 | | $141.55 | | | $141.55 | $141.55 |
| Kreis,Justin | | 1 | $1,254.69 | $35.31 | $1,219.38 | $191.34 | $191.34 | | $191.34 | | | $191.34 | $191.34 |
| Kresge,Christina | | 1 | $162.11 | $0.00 | $162.11 | $25.44 | $25.44 | | $25.44 | | | $25.44 | $25.44 |
| Kreske I,Josh R. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kress,Sarah | | 1 | $516.80 | $44.05 | $472.75 | $74.18 | $74.18 | | $74.18 | | | $74.18 | $74.18 |
| Kress,Troy | | 1 | $743.63 | $33.43 | $710.20 | $111.44 | $111.44 | | $111.44 | | | $111.44 | $111.44 |
| Kretchmer,Andrew | | 1 | $9,403.31 | $1,771.63 | $7,631.68 | $1,197.53 | $1,197.53 | | $1,197.53 | | | $1,197.53 | $1,197.53 |
| Krevor,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| KRICHEVSKY,SAMUEL | | 1 | $23.84 | $0.00 | $23.84 | $3.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Krieg,Daniel G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Krieg,Richard | | 1 | $0.63 | $0.00 | $0.63 | $0.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kriegh,Kimberly A | | 1 | $2,965.04 | $1,333.85 | $1,631.19 | $255.96 | $255.96 | | $255.96 | | | $255.96 | $255.96 |
| Krieter,Lisa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Krings,Jose | | 1 | $4,006.54 | $0.00 | $4,006.54 | $628.69 | $628.69 | | $628.69 | | | $628.69 | $628.69 |
| KRIPS,KRISTA | | 1 | $343.79 | $0.00 | $343.79 | $53.95 | $53.95 | | $53.95 | | | $53.95 | $53.95 |
| Krisher,Lauren | | 1 | $464.75 | $0.00 | $464.75 | $72.93 | $72.93 | | $72.93 | | | $72.93 | $72.93 |
| Krisman,Daniel R | | 1 | $5,201.78 | $1,249.46 | $3,952.32 | $620.18 | $620.18 | | $620.18 | | | $620.18 | $620.18 |
| Krob,Kevin M | | 1 | $7,812.13 | $2,888.36 | $4,923.77 | $772.62 | $772.62 | | $772.62 | | | $772.62 | $772.62 |
| Kroeger,Tracy | | 1 | $1,116.41 | $154.30 | $962.11 | $150.97 | $150.97 | | $150.97 | | | $150.97 | $150.97 |
| Krohne,Brent A | | 1 | $9,695.28 | $265.24 | $9,430.04 | $1,479.72 | $1,479.72 | | $1,479.72 | | | $1,479.72 | $1,479.72 |
| Krok I,Karen lynn | | 1 | $1,006.03 | $633.76 | $372.27 | $58.42 | $58.42 | | $58.42 | | | $58.42 | $58.42 |
| KROLL,KIMBERLY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kropat,Brian M | | 1 | $564.19 | $188.56 | $375.63 | $58.94 | $58.94 | | $58.94 | | | $58.94 | $58.94 |
| Kroska,John A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Krout,Kevin | | 1 | $6,068.93 | $373.30 | $5,695.63 | $893.74 | $893.74 | | $893.74 | | | $893.74 | $893.74 |
| Krueger,Jessica Lynn | | 1 | $554.09 | $9.65 | $544.44 | $85.43 | $85.43 | | $85.43 | | | $85.43 | $85.43 |
| Krueger,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Krueger,Sean W | | 1 | $14,327.42 | $2,630.02 | $11,697.40 | $1,835.51 | $1,835.51 | | $1,835.51 | | | $1,835.51 | $1,835.51 |
| Krueger,Steven R | | 1 | $9,032.30 | $250.60 | $8,781.70 | $1,377.99 | $1,377.99 | | $1,377.99 | | | $1,377.99 | $1,377.99 |
| Kruger,Aaryn | | 1 | $11,306.49 | $726.58 | $10,579.91 | $1,660.16 | $1,660.16 | | $1,660.16 | | | $1,660.16 | $1,660.16 |
| Kruger,David | | 1 | $11,899.27 | $765.44 | $11,133.83 | $1,747.08 | $1,747.08 | | $1,747.08 | | | $1,747.08 | $1,747.08 |
| Kruger,John | | 1 | $2,256.32 | $0.00 | $2,256.32 | $354.05 | $354.05 | | $354.05 | | | $354.05 | $354.05 |
| Kruithoff,Ryan james | | 1 | $4,237.25 | $2,677.14 | $1,560.11 | $244.81 | $244.81 | | $244.81 | | | $244.81 | $244.81 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Krukowski,Holly K | | 1 | $11,019.45 | $687.82 | $10,331.63 | $1,621.20 | $1,621.20 | | $1,621.20 | | | $1,621.20 | $1,621.20 |
| Krukowski,Keith J | | 1 | $15,306.36 | $2,679.00 | $12,627.36 | $1,981.44 | $1,981.44 | | $1,981.44 | | | $1,981.44 | $1,981.44 |
| Krull,Jonathan | | 1 | $42.03 | $0.00 | $42.03 | $6.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Krull,Kenneth D | | 1 | $113.38 | $0.00 | $113.38 | $17.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Krumbein,Adam Trevor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Krumenacker,Jennifer | | 1 | $876.81 | $778.66 | $98.15 | $15.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Krumlauf,James | | 1 | $3,256.46 | $139.79 | $3,116.67 | $489.06 | $489.06 | | $489.06 | | | $489.06 | $489.06 |
| KRUSE,BARRET | | 1 | $2,669.34 | $1,398.23 | $1,271.11 | $199.46 | $199.46 | | $199.46 | | | $199.46 | $199.46 |
| Kruse,Joseph | | 1 | $10,711.12 | $139.47 | $10,571.65 | $1,658.86 | $1,658.86 | | $1,658.86 | | | $1,658.86 | $1,658.86 |
| KRUSE,JUSTIN | | 1 | $696.09 | $255.54 | $440.55 | $69.13 | $69.13 | | $69.13 | | | $69.13 | $69.13 |
| Kruse,Rachel | | 1 | $6,154.19 | $359.00 | $5,795.19 | $909.36 | $909.36 | | $909.36 | | | $909.36 | $909.36 |
| Kruse,Zachary | | 1 | $3,349.96 | $290.99 | $3,058.97 | $480.00 | $480.00 | | $480.00 | | | $480.00 | $480.00 |
| Kruszewski,Justin | | 1 | $7,753.27 | $1,210.69 | $6,542.58 | $1,026.64 | $1,026.64 | | $1,026.64 | | | $1,026.64 | $1,026.64 |
| Krutza,Jamie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| KRYBUS,JONATHAN | | 1 | $919.48 | $0.00 | $919.48 | $144.28 | $144.28 | | $144.28 | | | $144.28 | $144.28 |
| Krywucki,Steve | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Krzyzaniak,Crystal L | | 1 | $2,722.64 | $0.00 | $2,722.64 | $427.23 | $427.23 | | $427.23 | | | $427.23 | $427.23 |
| Kuang,Kenneth Wenhao | | 1 | $14,508.17 | $1,146.24 | $13,361.93 | $2,096.70 | $2,096.70 | | $2,096.70 | | | $2,096.70 | $2,096.70 |
| Kubalewski,Terry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kubecka,Michael | | 1 | $8,763.90 | $1,298.44 | $7,465.46 | $1,171.45 | $1,171.45 | | $1,171.45 | | | $1,171.45 | $1,171.45 |
| Kuber,Tara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kubica,Erin | | 1 | $3,262.31 | $340.38 | $2,921.93 | $458.50 | $458.50 | | $458.50 | | | $458.50 | $458.50 |
| Kubisiak,Rebecca | | 1 | $1,394.41 | $40.87 | $1,353.54 | $212.39 | $212.39 | | $212.39 | | | $212.39 | $212.39 |
| Kucharik,Jason | | 1 | $2,446.95 | $144.92 | $2,302.03 | $361.23 | $361.23 | | $361.23 | | | $361.23 | $361.23 |
| Kuchen,Kimberly A | | 1 | $5,057.84 | $1,194.14 | $3,863.70 | $606.28 | $606.28 | | $606.28 | | | $606.28 | $606.28 |
| Kuchyak,Michael J | | 1 | $6,059.96 | $0.00 | $6,059.96 | $950.91 | $950.91 | | $950.91 | | | $950.91 | $950.91 |
| Kucia,Jessica M | | 1 | $11,124.46 | $1,668.09 | $9,456.37 | $1,483.86 | $1,483.86 | | $1,483.86 | | | $1,483.86 | $1,483.86 |
| Kucia,Karly | | 1 | $9,878.48 | $2,191.09 | $7,687.39 | $1,206.28 | $1,206.28 | | $1,206.28 | | | $1,206.28 | $1,206.28 |
| Kucynda,Steve J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kuczynski,Mary | | 1 | $773.34 | $117.29 | $656.05 | $102.94 | $102.94 | | $102.94 | | | $102.94 | $102.94 |
| Kudgis,Tim j | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kuenning,Ashley M | | 1 | $4.25 | $0.00 | $4.25 | $0.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kuenzle,Kristin Terese | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kueviakoe,Dodzi | | 1 | $199.42 | $0.00 | $199.42 | $31.29 | $31.29 | | $31.29 | | | $31.29 | $31.29 |
| Kugel,Jessica | | 1 | $310.25 | $301.53 | $8.72 | $1.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kuhen,Ginger | | 1 | $4,869.59 | $281.23 | $4,588.36 | $719.99 | $719.99 | | $719.99 | | | $719.99 | $719.99 |
| KUHLMAN,EARL | | 1 | $8,113.39 | $1,078.56 | $7,034.83 | $1,103.88 | $1,103.88 | | $1,103.88 | | | $1,103.88 | $1,103.88 |
| Kuhn,Donald | | 1 | $6,161.42 | $230.68 | $5,930.74 | $930.63 | $930.63 | | $930.63 | | | $930.63 | $930.63 |
| Kuhn,Kara | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kuhns,Lisa M | | 1 | $1,225.41 | $0.00 | $1,225.41 | $192.29 | $192.29 | | $192.29 | | | $192.29 | $192.29 |
| Kuhny,Jarrett | | 1 | $2,516.17 | $197.58 | $2,318.59 | $363.82 | $363.82 | | $363.82 | | | $363.82 | $363.82 |
| Kuipers,Steven | | 1 | $16,928.69 | $5,185.24 | $11,743.45 | $1,842.74 | $1,842.74 | | $1,842.74 | | | $1,842.74 | $1,842.74 |
| Kula,Bradley | | 1 | $387.55 | $0.00 | $387.55 | $60.81 | $60.81 | | $60.81 | | | $60.81 | $60.81 |
| Kulig,Terrah | | 1 | $4,654.87 | $1,670.86 | $2,984.01 | $468.24 | $468.24 | | $468.24 | | | $468.24 | $468.24 |
| Kulikowski,Andrea N | | 1 | $623.01 | $0.00 | $623.01 | $97.76 | $97.76 | | $97.76 | | | $97.76 | $97.76 |
| Kulikowski,Rachael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kulikowski,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kumakura,Trevor W | | 1 | $8,763.04 | $290.60 | $8,472.44 | $1,329.46 | $1,329.46 | | $1,329.46 | | | $1,329.46 | $1,329.46 |
| Kumalac,Rosemary | | 1 | $2,228.02 | $0.00 | $2,228.02 | $349.61 | $349.61 | | $349.61 | | | $349.61 | $349.61 |
| Kumar,Pradeep T | | 1 | $11,463.45 | $1,019.95 | $10,443.50 | $1,638.75 | $1,638.75 | | $1,638.75 | | | $1,638.75 | $1,638.75 |
| Kumar,Saket | | 1 | $107.22 | $0.00 | $107.22 | $16.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kumar,Saurabh | | 1 | $671.97 | $55.19 | $616.78 | $96.78 | $96.78 | | $96.78 | | | $96.78 | $96.78 |
| Kumiega,Andrew | | 1 | $2,480.99 | $2,337.13 | $143.86 | $22.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kumpf,Keith | | 1 | $5,132.91 | $905.54 | $4,227.37 | $663.34 | $663.34 | | $663.34 | | | $663.34 | $663.34 |
| KUNASZYK,ROBERT T | | 1 | $205.45 | $115.89 | $89.56 | $14.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kunda,Rakan | | 1 | $373.57 | $0.00 | $373.57 | $58.62 | $58.62 | | $58.62 | | | $58.62 | $58.62 |
| Kunin,Robert | | 1 | $6,816.69 | $2,499.52 | $4,317.17 | $677.43 | $677.43 | | $677.43 | | | $677.43 | $677.43 |
| Kunitomi,Seiji | | 1 | $4.50 | $0.00 | $4.50 | $0.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| KUNTZE,DAVID K | | 1 | $1,168.56 | $0.00 | $1,168.56 | $183.37 | $183.37 | | $183.37 | | | $183.37 | $183.37 |
| Kunz,Kristin M | | 1 | $4,762.36 | $1,151.14 | $3,611.22 | $566.66 | $566.66 | | $566.66 | | | $566.66 | $566.66 |
| Kunze,Joel | | 1 | $3,346.23 | $0.00 | $3,346.23 | $525.08 | $525.08 | | $525.08 | | | $525.08 | $525.08 |
| Kuo,Lee J | | 1 | $10,475.79 | $2,023.67 | $8,452.12 | $1,326.27 | $1,326.27 | | $1,326.27 | | | $1,326.27 | $1,326.27 |
| KUPELIAN,VATCHE | | 1 | $102.11 | $99.45 | $2.66 | $0.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Kupferman,Cory | | 1 | $853.03 | $24.98 | $828.05 | $129.93 | $129.93 | | $129.93 | | | $129.93 | $129.93 |
| Kupiec,Jeffrey B | | 1 | $3,344.25 | $1,794.34 | $1,549.91 | $243.21 | $243.21 | | $243.21 | | | $243.21 | $243.21 |
| Kuranz,Kyle L | | 1 | $15,720.59 | $2,599.12 | $13,121.47 | $2,058.97 | $2,058.97 | | $2,058.97 | | | $2,058.97 | $2,058.97 |
| KURDZIEL,MICHELLE | | 1 | $6,012.47 | $1,829.73 | $4,182.74 | $656.34 | $656.34 | | $656.34 | | | $656.34 | $656.34 |
| Kurfess,Brian | | 1 | $8,198.26 | $811.96 | $7,386.30 | $1,159.03 | $1,159.03 | | $1,159.03 | | | $1,159.03 | $1,159.03 |
| Kurian,Toby B | | 1 | $16,585.66 | $2,626.30 | $13,959.36 | $2,190.45 | $2,190.45 | | $2,190.45 | | | $2,190.45 | $2,190.45 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kuriga,Alexander | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kuropatkin,Yulia | | 1 | $5,682.90 | $593.93 | $5,088.97 | $798.54 | $798.54 | | $798.54 | | | $798.54 | $798.54 |
| Kurrle,Timothy W | | 1 | $8,481.94 | $854.61 | $7,627.33 | $1,196.85 | $1,196.85 | | $1,196.85 | | | $1,196.85 | $1,196.85 |
| Kurtz,Troy S | | 1 | $1,140.79 | $142.18 | $998.61 | $156.70 | $156.70 | | $156.70 | | | $156.70 | $156.70 |
| Kurubas,Jandemir | | 1 | $1,277.71 | $254.73 | $1,022.98 | $160.52 | $160.52 | | $160.52 | | | $160.52 | $160.52 |
| Kurz,Brandon | | 1 | $12,190.82 | $0.00 | $12,190.82 | $1,912.94 | $1,912.94 | | $1,912.94 | | | $1,912.94 | $1,912.94 |
| Kus,Jason | | 1 | $622.94 | $211.80 | $411.14 | $64.51 | $64.51 | | $64.51 | | | $64.51 | $64.51 |
| Kush,Al | | 1 | $1,711.88 | $216.55 | $1,495.33 | $234.64 | $234.64 | | $234.64 | | | $234.64 | $234.64 |
| Kusher,Aaron | | 1 | $432.99 | $0.00 | $432.99 | $67.94 | $67.94 | | $67.94 | | | $67.94 | $67.94 |
| Kusler,Paula | | 1 | $22,290.44 | $2,660.26 | $19,630.18 | $3,080.29 | $3,080.29 | | $3,080.29 | | | $3,080.29 | $3,080.29 |
| Kutz,Heather M | | 1 | $5,089.85 | $268.37 | $4,821.48 | $756.57 | $756.57 | | $756.57 | | | $756.57 | $756.57 |
| Kuyk,Michael David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kuykendall,Carter | | 1 | $3,964.45 | $687.49 | $3,276.96 | $514.21 | $514.21 | | $514.21 | | | $514.21 | $514.21 |
| Kwabi,Francis | | 1 | $3,398.67 | $204.05 | $3,194.62 | $501.29 | $501.29 | | $501.29 | | | $501.29 | $501.29 |
| Kwak,Mark Kyung | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kwamena-poh,Michael | | 1 | $973.43 | $368.07 | $605.36 | $94.99 | $94.99 | | $94.99 | | | $94.99 | $94.99 |
| Kwiecien,Jeffery A | | 1 | $16,176.06 | $3,009.53 | $13,166.53 | $2,066.04 | $2,066.04 | | $2,066.04 | | | $2,066.04 | $2,066.04 |
| Kwol,Bulabek D | | 1 | $11,263.96 | $1,794.88 | $9,469.08 | $1,485.85 | $1,485.85 | | $1,485.85 | | | $1,485.85 | $1,485.85 |
| Kwong,Chester C | | 1 | $11,584.99 | $2,573.17 | $9,011.82 | $1,414.10 | $1,414.10 | | $1,414.10 | | | $1,414.10 | $1,414.10 |
| Kwong,Mimi | | 1 | $9,393.65 | $1,113.07 | $8,280.58 | $1,299.36 | $1,299.36 | | $1,299.36 | | | $1,299.36 | $1,299.36 |
| Kwong,Sandi | | 1 | $1,038.22 | $12.95 | $1,025.27 | $160.88 | $160.88 | | $160.88 | | | $160.88 | $160.88 |
| Kye,Sung Ah | | 1 | $7,686.74 | $698.33 | $6,988.41 | $1,096.59 | $1,096.59 | | $1,096.59 | | | $1,096.59 | $1,096.59 |
| Kyle,Latanya | | 1 | $2,500.14 | $0.00 | $2,500.14 | $392.31 | $392.31 | | $392.31 | | | $392.31 | $392.31 |
| Kyle,Rick A | | 1 | $20,553.26 | $4,664.28 | $15,888.98 | $2,493.24 | $2,493.24 | | $2,493.24 | | | $2,493.24 | $2,493.24 |
| Kyle,Tyreece | | 1 | $2,191.07 | $0.00 | $2,191.07 | $343.81 | $343.81 | | $343.81 | | | $343.81 | $343.81 |
| Kyler-El,Drena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Kyles,Trennetta | | 1 | $6,766.20 | $2,268.80 | $4,497.40 | $705.71 | $705.71 | | $705.71 | | | $705.71 | $705.71 |
| Kyrgios,Peter M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Kyryletskya,Liliya | | 1 | $2,471.54 | $0.00 | $2,471.54 | $387.82 | $387.82 | | $387.82 | | | $387.82 | $387.82 |
| La Course,Michael | | 1 | $795.04 | $0.00 | $795.04 | $124.75 | $124.75 | | $124.75 | | | $124.75 | $124.75 |
| La Flamme,Alaisha L | | 1 | $135.13 | $0.00 | $135.13 | $21.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| La Fountain,Michael F | | 1 | $6,261.63 | $3,360.01 | $2,901.62 | $455.31 | $455.31 | | $455.31 | | | $455.31 | $455.31 |
| La Grone,Kimberly | | 1 | $4,054.34 | $746.50 | $3,307.84 | $519.05 | $519.05 | | $519.05 | | | $519.05 | $519.05 |
| La Guardia,Neal P | | 1 | $6,546.60 | $878.32 | $5,668.28 | $889.44 | $889.44 | | $889.44 | | | $889.44 | $889.44 |
| La Liberte,Noah M | | 1 | $8,570.45 | $414.97 | $8,155.48 | $1,279.73 | $1,279.73 | | $1,279.73 | | | $1,279.73 | $1,279.73 |
| La Russa,Adam | | 1 | $2,545.90 | $451.11 | $2,094.79 | $328.71 | $328.71 | | $328.71 | | | $328.71 | $328.71 |
| La Sella,Kevin M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Labault,Ahmed | | 1 | $3,193.65 | $0.00 | $3,193.65 | $501.14 | $501.14 | | $501.14 | | | $501.14 | $501.14 |
| Labavitch,Kelci A | | 1 | $5,196.66 | $1,305.87 | $3,890.79 | $610.53 | $610.53 | | $610.53 | | | $610.53 | $610.53 |
| LaBee IV,Lawrence | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Labelle,Lindsey Theresa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Labiche,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Laborde,Javier | | 1 | $7,170.89 | $324.61 | $6,846.28 | $1,074.29 | $1,074.29 | | $1,074.29 | | | $1,074.29 | $1,074.29 |
| Laboy,Maria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Labrada,Carlos | | 1 | $1,084.89 | $0.00 | $1,084.89 | $170.24 | $170.24 | | $170.24 | | | $170.24 | $170.24 |
| Labrada,Ervinn | | 1 | $2,595.91 | $68.08 | $2,527.83 | $396.66 | $396.66 | | $396.66 | | | $396.66 | $396.66 |
| Labrada,Jennifer | | 1 | $1,227.55 | $10.76 | $1,216.79 | $190.93 | $190.93 | | $190.93 | | | $190.93 | $190.93 |
| Labranche,Laura J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Labrecque,Brian | | 1 | $1,388.11 | $0.00 | $1,388.11 | $217.82 | $217.82 | | $217.82 | | | $217.82 | $217.82 |
| LABRIE,MARCUS W | | 1 | $235.33 | $47.83 | $187.50 | $29.42 | $29.42 | | $29.42 | | | $29.42 | $29.42 |
| Lacap,Justin | | 1 | $6,875.44 | $1,433.70 | $5,441.74 | $853.90 | $853.90 | | $853.90 | | | $853.90 | $853.90 |
| Lacey,Alicia | | 1 | $7,779.06 | $1,099.62 | $6,679.44 | $1,048.11 | $1,048.11 | | $1,048.11 | | | $1,048.11 | $1,048.11 |
| Lacey,Fred W | | 1 | $2,785.18 | $377.79 | $2,407.39 | $377.76 | $377.76 | | $377.76 | | | $377.76 | $377.76 |
| Lacey,Katherine D | | 1 | $1,158.12 | $114.87 | $1,043.25 | $163.70 | $163.70 | | $163.70 | | | $163.70 | $163.70 |
| LACEY,LACONNYA | | 1 | $270.22 | $0.00 | $270.22 | $42.40 | $42.40 | | $42.40 | | | $42.40 | $42.40 |
| Lacheney,Lynsey | | 1 | $4,407.98 | $65.77 | $4,342.21 | $681.36 | $681.36 | | $681.36 | | | $681.36 | $681.36 |
| Lachenmeier,Brian Park | | 1 | $542.21 | $74.03 | $468.18 | $73.46 | $73.46 | | $73.46 | | | $73.46 | $73.46 |
| Lachica,Gina | | 1 | $754.27 | $302.70 | $451.57 | $70.86 | $70.86 | | $70.86 | | | $70.86 | $70.86 |
| Lackey,Jackie | | 1 | $86.60 | $0.00 | $86.60 | $13.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lackhan,Anthony T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lacombe,Caren L | | 1 | $519.65 | $284.29 | $235.36 | $36.93 | $36.93 | | $36.93 | | | $36.93 | $36.93 |
| Lacon,Francis | | 1 | $2,222.85 | $0.00 | $2,222.85 | $348.80 | $348.80 | | $348.80 | | | $348.80 | $348.80 |
| Lacoste,Sabrina | | 1 | $3,893.65 | $1,189.40 | $2,704.25 | $424.34 | $424.34 | | $424.34 | | | $424.34 | $424.34 |
| Lacroix,Shawna | | 1 | $1,795.88 | $600.99 | $1,194.89 | $187.50 | $187.50 | | $187.50 | | | $187.50 | $187.50 |
| Lacy Hardaway,Candace | | 1 | $469.33 | $166.60 | $302.73 | $47.50 | $47.50 | | $47.50 | | | $47.50 | $47.50 |
| LACY,ALICE W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lacy,Brittnei | | 1 | $2,208.04 | $96.29 | $2,111.75 | $331.37 | $331.37 | | $331.37 | | | $331.37 | $331.37 |
| Lacy,Dewaylon | | 1 | $2,692.61 | $994.57 | $1,698.04 | $266.45 | $266.45 | | $266.45 | | | $266.45 | $266.45 |
| Lacy,Tiffany | | 1 | $1,725.33 | $198.88 | $1,526.45 | $239.52 | $239.52 | | $239.52 | | | $239.52 | $239.52 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ladao,Shirley S | | 1 | $14,304.75 | $1,178.01 | $13,126.74 | $2,059.80 | $2,059.80 | | $2,059.80 | | | $2,059.80 | $2,059.80 |
| Ladarom,Someock | | 1 | $12,484.69 | $1,257.68 | $11,227.01 | $1,761.70 | $1,761.70 | | $1,761.70 | | | $1,761.70 | $1,761.70 |
| Ladd,Jeffrey | | 1 | $14,051.77 | $7,824.60 | $6,227.17 | $977.14 | $977.14 | | $977.14 | | | $977.14 | $977.14 |
| Ladd,Nancy | | 1 | $13,264.97 | $2,643.64 | $10,621.33 | $1,666.66 | $1,666.66 | | $1,666.66 | | | $1,666.66 | $1,666.66 |
| Lader,Michelle N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ladino,Edgar | | 1 | $5,801.93 | $1,577.21 | $4,224.72 | $662.93 | $662.93 | | $662.93 | | | $662.93 | $662.93 |
| Ladley,William | | 1 | $1,208.98 | $0.00 | $1,208.98 | $189.71 | $189.71 | | $189.71 | | | $189.71 | $189.71 |
| Ladner,Jeremiah | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| LADNER,LATRISSA A | | 1 | $2,082.70 | $31.02 | $2,051.68 | $321.94 | $321.94 | | $321.94 | | | $321.94 | $321.94 |
| LADSON,JAMECCA R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Laemmle,Scott | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lafaille,Elyze | | 1 | $2,793.96 | $277.42 | $2,516.54 | $394.89 | $394.89 | | $394.89 | | | $394.89 | $394.89 |
| Lafata,Bryan P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lafavor,Courtney | | 1 | $3,153.96 | $240.32 | $2,913.64 | $457.20 | $457.20 | | $457.20 | | | $457.20 | $457.20 |
| Laferriere,Leejae-Christopher | | 1 | $1,549.36 | $0.00 | $1,549.36 | $243.12 | $243.12 | | $243.12 | | | $243.12 | $243.12 |
| LAFFIN,ROBERT M | | 1 | $4,439.81 | $3,259.92 | $1,179.89 | $185.14 | $185.14 | | $185.14 | | | $185.14 | $185.14 |
| Lafkas,Daniella Alexandra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lafleur,Brittany Faith | | 1 | $880.41 | $25.63 | $854.78 | $134.13 | $134.13 | | $134.13 | | | $134.13 | $134.13 |
| Lafleur,Magan | | 1 | $1,659.37 | $87.00 | $1,572.37 | $246.73 | $246.73 | | $246.73 | | | $246.73 | $246.73 |
| Lafleur,Mark C | | 1 | $2,386.52 | $504.15 | $1,882.37 | $295.37 | $295.37 | | $295.37 | | | $295.37 | $295.37 |
| Lafleur,Matthew W. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Laforest,Jeremy M | | 1 | $8,813.82 | $1,097.67 | $7,716.15 | $1,210.79 | $1,210.79 | | $1,210.79 | | | $1,210.79 | $1,210.79 |
| Lafountain,Mark | | 1 | $8,416.20 | $0.00 | $8,416.20 | $1,320.64 | $1,320.64 | | $1,320.64 | | | $1,320.64 | $1,320.64 |
| Lagasse,Daniele | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Laginess,William J | | 1 | $4,786.10 | $0.00 | $4,786.10 | $751.02 | $751.02 | | $751.02 | | | $751.02 | $751.02 |
| Laguardia,Adam | | 1 | $9,897.41 | $898.32 | $8,999.09 | $1,412.10 | $1,412.10 | | $1,412.10 | | | $1,412.10 | $1,412.10 |
| Lagunas,Francisco | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lagutin,Ruel | | 1 | $5,428.57 | $454.44 | $4,974.13 | $780.52 | $780.52 | | $780.52 | | | $780.52 | $780.52 |
| Lagzdins,Paul J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Laham,Ryan M | | 1 | $9,955.63 | $220.44 | $9,735.19 | $1,527.61 | $1,527.61 | | $1,527.61 | | | $1,527.61 | $1,527.61 |
| Lahm,David S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lahr,Ryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lai,Constance | | 1 | $5,830.86 | $1,009.97 | $4,820.89 | $756.48 | $756.48 | | $756.48 | | | $756.48 | $756.48 |
| Lai,Tony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lain,Christina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lainez,Kathia | | 1 | $1,179.88 | $172.95 | $1,006.93 | $158.00 | $158.00 | | $158.00 | | | $158.00 | $158.00 |
| Lainez,Wendy B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lainhart,J | | 1 | $1,453.26 | $187.95 | $1,265.31 | $198.55 | $198.55 | | $198.55 | | | $198.55 | $198.55 |
| Lainta,Janice E | | 1 | $7,165.44 | $434.95 | $6,730.49 | $1,056.12 | $1,056.12 | | $1,056.12 | | | $1,056.12 | $1,056.12 |
| Laird,Michelle L | | 1 | $1,081.33 | $0.00 | $1,081.33 | $169.68 | $169.68 | | $169.68 | | | $169.68 | $169.68 |
| Laiva,Joshua | | 1 | $40.50 | $22.49 | $18.01 | $2.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lake,Adrien | | 1 | $2,101.09 | $413.47 | $1,687.62 | $264.81 | $264.81 | | $264.81 | | | $264.81 | $264.81 |
| Lake,Cody | | 1 | $2,240.12 | $561.00 | $1,679.12 | $263.48 | $263.48 | | $263.48 | | | $263.48 | $263.48 |
| Lake,Conrad T | | 1 | $9,766.31 | $3,564.92 | $6,201.39 | $973.10 | $973.10 | | $973.10 | | | $973.10 | $973.10 |
| Lake,James T | | 1 | $8,391.41 | $3,428.50 | $4,962.91 | $778.76 | $778.76 | | $778.76 | | | $778.76 | $778.76 |
| Lake,Jeffrey | | 1 | $161.00 | $0.00 | $161.00 | $25.26 | $25.26 | | $25.26 | | | $25.26 | $25.26 |
| Lakey,Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lalani,Azad | | 1 | $8,930.22 | $155.23 | $8,774.99 | $1,376.94 | $1,376.94 | | $1,376.94 | | | $1,376.94 | $1,376.94 |
| Lalanne,Jean | | 1 | $1,809.32 | $99.65 | $1,709.67 | $268.27 | $268.27 | | $268.27 | | | $268.27 | $268.27 |
| LALIBERTE,CHRISTOPHER | | 1 | $3,270.81 | $1,573.78 | $1,697.03 | $266.29 | $266.29 | | $266.29 | | | $266.29 | $266.29 |
| Lalli,Ryan | | 1 | $6,728.42 | $493.66 | $6,234.76 | $978.33 | $978.33 | | $978.33 | | | $978.33 | $978.33 |
| Lally,Christopher Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lally,John | | 1 | $680.55 | $315.35 | $365.20 | $57.31 | $57.31 | | $57.31 | | | $57.31 | $57.31 |
| Lalonde,Raymond | | 1 | $605.04 | $0.00 | $605.04 | $94.94 | $94.94 | | $94.94 | | | $94.94 | $94.94 |
| Lalumia,Maria A | | 1 | $837.70 | $87.78 | $749.92 | $117.67 | $117.67 | | $117.67 | | | $117.67 | $117.67 |
| Lam,Edgar | | 1 | $615.22 | $215.12 | $400.10 | $62.78 | $62.78 | | $62.78 | | | $62.78 | $62.78 |
| Lam,Jimmy T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lam,Suet Fung | | 1 | $3,702.03 | $1,730.53 | $1,971.50 | $309.36 | $309.36 | | $309.36 | | | $309.36 | $309.36 |
| Lam,Uy Q | | 1 | $12,151.66 | $2,080.42 | $10,071.24 | $1,580.34 | $1,580.34 | | $1,580.34 | | | $1,580.34 | $1,580.34 |
| LAMA,JASON | | 1 | $1,673.00 | $1,002.12 | $670.88 | $105.27 | $105.27 | | $105.27 | | | $105.27 | $105.27 |
| Lamar,Rachel | | 1 | $232.79 | $15.40 | $217.39 | $34.11 | $34.11 | | $34.11 | | | $34.11 | $34.11 |
| Lamas,Ernesto | | 1 | $253.56 | $0.00 | $253.56 | $39.79 | $39.79 | | $39.79 | | | $39.79 | $39.79 |
| Lamb,Benjamin | | 1 | $1,616.97 | $266.29 | $1,350.68 | $211.94 | $211.94 | | $211.94 | | | $211.94 | $211.94 |
| Lamb,Clint L | | 1 | $7,967.53 | $1,000.19 | $6,967.34 | $1,093.29 | $1,093.29 | | $1,093.29 | | | $1,093.29 | $1,093.29 |
| Lamb,Dustin | | 1 | $273.05 | $0.00 | $273.05 | $42.85 | $42.85 | | $42.85 | | | $42.85 | $42.85 |
| Lamb,Jalisha | | 1 | $718.75 | $179.51 | $539.24 | $84.62 | $84.62 | | $84.62 | | | $84.62 | $84.62 |
| Lamb,Jared | | 1 | $553.23 | $0.00 | $553.23 | $86.81 | $86.81 | | $86.81 | | | $86.81 | $86.81 |
| Lamb,Sean | | 1 | $2,986.64 | $168.54 | $2,818.10 | $442.21 | $442.21 | | $442.21 | | | $442.21 | $442.21 |
| Lamb,Sean D | | 1 | $8,035.01 | $314.65 | $7,720.36 | $1,211.45 | $1,211.45 | | $1,211.45 | | | $1,211.45 | $1,211.45 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lamb,Stephanie | | 1 | $1,701.72 | $0.00 | $1,701.72 | $267.03 | $267.03 | | $267.03 | | | $267.03 | $267.03 |
| Lambaria,Lizeth Barraza | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Lamberson,Eric | | 1 | $1,174.01 | $116.28 | $1,057.73 | $165.97 | $165.97 | | $165.97 | | | $165.97 | $165.97 |
| LAMBERSON,JEREMIAH G | | 1 | $182.73 | $0.00 | $182.73 | $28.67 | $28.67 | | $28.67 | | | $28.67 | $28.67 |
| LAMBERSON,MICHAEL S | | 1 | $175.41 | $0.00 | $175.41 | $27.52 | $27.52 | | $27.52 | | | $27.52 | $27.52 |
| LAMBERT,FRANK R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lambert,Heidi | | 1 | $2,086.32 | $175.55 | $1,910.77 | $299.83 | $299.83 | | $299.83 | | | $299.83 | $299.83 |
| Lambert,James | | 1 | $171.96 | $0.00 | $171.96 | $26.98 | $26.98 | | $26.98 | | | $26.98 | $26.98 |
| Lambert,Jason | | 1 | $5,816.76 | $704.99 | $5,111.77 | $802.12 | $802.12 | | $802.12 | | | $802.12 | $802.12 |
| Lambert,Katherine M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LAMBERT,KEVIN D | | 1 | $656.58 | $385.98 | $270.60 | $42.46 | $42.46 | | $42.46 | | | $42.46 | $42.46 |
| Lambert,Laquisha | | 1 | $710.37 | $0.00 | $710.37 | $111.47 | $111.47 | | $111.47 | | | $111.47 | $111.47 |
| Lambert,Leslie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lambert,Leslie C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LAMBERT,TYLER J | | 1 | $188.60 | $0.00 | $188.60 | $29.59 | $29.59 | | $29.59 | | | $29.59 | $29.59 |
| Lamberth,Ashley | | 1 | $3,528.15 | $622.10 | $2,906.05 | $456.01 | $456.01 | | $456.01 | | | $456.01 | $456.01 |
| Lamberty,Shakira | | 1 | $5,413.77 | $0.00 | $5,413.77 | $849.51 | $849.51 | | $849.51 | | | $849.51 | $849.51 |
| LAMBIASO,MICHAEL P | | 1 | $4,392.91 | $0.00 | $4,392.91 | $689.32 | $689.32 | | $689.32 | | | $689.32 | $689.32 |
| Lambooy,Nathaniel | | 1 | $3,112.35 | $0.00 | $3,112.35 | $488.38 | $488.38 | | $488.38 | | | $488.38 | $488.38 |
| Lambrecht,Amber | | 1 | $218.95 | $0.00 | $218.95 | $34.36 | $34.36 | | $34.36 | | | $34.36 | $34.36 |
| Lambrecht,Matthew | | 1 | $2,583.09 | $0.00 | $2,583.09 | $405.33 | $405.33 | | $405.33 | | | $405.33 | $405.33 |
| Lamew,Jaime | | 1 | $4,841.04 | $583.22 | $4,257.82 | $668.12 | $668.12 | | $668.12 | | | $668.12 | $668.12 |
| Lamey,Tristan | | 1 | $11,289.36 | $106.99 | $11,182.37 | $1,754.69 | $1,754.69 | | $1,754.69 | | | $1,754.69 | $1,754.69 |
| Laminack,Virginia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lamoglia,Victor M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lamonica,Michael | | 1 | $3,237.27 | $484.04 | $2,753.23 | $432.03 | $432.03 | | $432.03 | | | $432.03 | $432.03 |
| Lamonte,Shaun | | 1 | $4,727.23 | $0.00 | $4,727.23 | $741.78 | $741.78 | | $741.78 | | | $741.78 | $741.78 |
| Lamothe,Rodh | | 1 | $8,060.19 | $159.92 | $7,900.27 | $1,239.68 | $1,239.68 | | $1,239.68 | | | $1,239.68 | $1,239.68 |
| Lamour,Melissa C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lamoureux,Dawn R | | 1 | $3,520.48 | $74.53 | $3,445.95 | $540.72 | $540.72 | | $540.72 | | | $540.72 | $540.72 |
| LAMOUREUX,JACQUELYN | | 1 | $590.96 | $369.55 | $221.41 | $34.74 | $34.74 | | $34.74 | | | $34.74 | $34.74 |
| Lamoureux,Ryan | | 1 | $869.50 | $0.00 | $869.50 | $136.44 | $136.44 | | $136.44 | | | $136.44 | $136.44 |
| Lampe,Christopher | | 1 | $1,985.56 | $176.97 | $1,808.59 | $283.80 | $283.80 | | $283.80 | | | $283.80 | $283.80 |
| Lampert,Shauna Marie | | 1 | $408.51 | $0.00 | $408.51 | $64.10 | $64.10 | | $64.10 | | | $64.10 | $64.10 |
| Lamping,Dawn G | | 1 | $2,586.31 | $1,485.12 | $1,101.19 | $172.79 | $172.79 | | $172.79 | | | $172.79 | $172.79 |
| Lampley Jr,Hayward | | 1 | $2,263.69 | $168.60 | $2,095.09 | $328.75 | $328.75 | | $328.75 | | | $328.75 | $328.75 |
| Lampman,Douglas | | 1 | $10,238.73 | $464.39 | $9,774.34 | $1,533.75 | $1,533.75 | | $1,533.75 | | | $1,533.75 | $1,533.75 |
| Lamprey,John Leonard | | 1 | $12,423.04 | $1,869.40 | $10,553.64 | $1,656.04 | $1,656.04 | | $1,656.04 | | | $1,656.04 | $1,656.04 |
| Lamptey,Wilhelm | | 1 | $1,928.40 | $191.75 | $1,736.65 | $272.51 | $272.51 | | $272.51 | | | $272.51 | $272.51 |
| Lamson,Amy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lamy,Daanyal | | 1 | $6,935.78 | $228.63 | $6,707.15 | $1,052.46 | $1,052.46 | | $1,052.46 | | | $1,052.46 | $1,052.46 |
| Lamy,Farah | | 1 | $2,523.42 | $0.00 | $2,523.42 | $395.97 | $395.97 | | $395.97 | | | $395.97 | $395.97 |
| Lan,Esther | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lan,Jeff | | 1 | $11,862.20 | $1,990.20 | $9,872.00 | $1,549.08 | $1,549.08 | | $1,549.08 | | | $1,549.08 | $1,549.08 |
| Lana,Samantha | | 1 | $504.86 | $228.54 | $276.32 | $43.36 | $43.36 | | $43.36 | | | $43.36 | $43.36 |
| Lancaster,Kimberley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lancaster,Samuel | | 1 | $3,677.58 | $173.02 | $3,504.56 | $549.92 | $549.92 | | $549.92 | | | $549.92 | $549.92 |
| Lance,Jessica | | 1 | $1,489.72 | $0.00 | $1,489.72 | $233.76 | $233.76 | | $233.76 | | | $233.76 | $233.76 |
| Lance,Jubal | | 1 | $1,256.50 | $419.08 | $837.42 | $131.40 | $131.40 | | $131.40 | | | $131.40 | $131.40 |
| Lancerio,Travis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lanclos,Daina | | 1 | $5,778.09 | $624.86 | $5,153.23 | $808.62 | $808.62 | | $808.62 | | | $808.62 | $808.62 |
| Land I,Justin kyle | | 1 | $7,279.89 | $759.64 | $6,520.25 | $1,023.13 | $1,023.13 | | $1,023.13 | | | $1,023.13 | $1,023.13 |
| Land,Allan | | 1 | $6,358.12 | $1,028.71 | $5,329.41 | $836.27 | $836.27 | | $836.27 | | | $836.27 | $836.27 |
| Land,Richard A | | 1 | $17,822.46 | $3,927.55 | $13,894.91 | $2,180.34 | $2,180.34 | | $2,180.34 | | | $2,180.34 | $2,180.34 |
| Land,Wayne W | | 1 | $8,829.44 | $133.92 | $8,695.52 | $1,364.47 | $1,364.47 | | $1,364.47 | | | $1,364.47 | $1,364.47 |
| Landau,Lanae E | | 1 | $456.63 | $141.62 | $315.01 | $49.43 | $49.43 | | $49.43 | | | $49.43 | $49.43 |
| Landaverde,Randy I | | 1 | $9,718.29 | $59.06 | $9,659.23 | $1,515.69 | $1,515.69 | | $1,515.69 | | | $1,515.69 | $1,515.69 |
| Landaverde,Walter | | 1 | $2,038.31 | $560.78 | $1,477.53 | $231.85 | $231.85 | | $231.85 | | | $231.85 | $231.85 |
| Landcraft,Ashley | | 1 | $521.31 | $0.00 | $521.31 | $81.80 | $81.80 | | $81.80 | | | $81.80 | $81.80 |
| Landells,Philip S | | 1 | $499.08 | $270.26 | $228.82 | $35.91 | $35.91 | | $35.91 | | | $35.91 | $35.91 |
| Landeros III,Vincent Edward | | 1 | $2,388.50 | $0.00 | $2,388.50 | $374.79 | $374.79 | | $374.79 | | | $374.79 | $374.79 |
| Landeros,Alexander | | 1 | $3,509.92 | $321.23 | $3,188.69 | $500.36 | $500.36 | | $500.36 | | | $500.36 | $500.36 |
| Landeros,Ricardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Landers,Alecia | | 1 | $8,343.51 | $115.57 | $8,227.94 | $1,291.10 | $1,291.10 | | $1,291.10 | | | $1,291.10 | $1,291.10 |
| Landers,Angela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LANDERS,CHRIS | | 1 | $1,218.24 | $790.21 | $428.03 | $67.16 | $67.16 | | $67.16 | | | $67.16 | $67.16 |
| Landers,Daniel | | 1 | $4,480.35 | $204.59 | $4,275.76 | $670.94 | $670.94 | | $670.94 | | | $670.94 | $670.94 |
| Landers,James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Landgraf,Sarah j | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Landin,Ivan | | 1 | $1,098.26 | $58.87 | $1,039.39 | $163.10 | $163.10 | | $163.10 | | | $163.10 | $163.10 |
| Landon,Adam | | 1 | $317.39 | $4.84 | $312.55 | $49.04 | $49.04 | | $49.04 | | | $49.04 | $49.04 |
| Landon,Amanda N | | 1 | $347.06 | $0.00 | $347.06 | $54.46 | $54.46 | | $54.46 | | | $54.46 | $54.46 |
| Landrey,Brad | | 1 | $9,737.56 | $615.97 | $9,121.59 | $1,431.32 | $1,431.32 | | $1,431.32 | | | $1,431.32 | $1,431.32 |
| LANDRUM,AMY F | | 1 | $1,989.53 | $13.31 | $1,976.22 | $310.10 | $310.10 | | $310.10 | | | $310.10 | $310.10 |
| Landrum,Brett | | 1 | $4,778.19 | $577.71 | $4,200.48 | $659.12 | $659.12 | | $659.12 | | | $659.12 | $659.12 |
| Landrum,Chase Alexander | | 1 | $6,649.63 | $830.01 | $5,819.62 | $913.19 | $913.19 | | $913.19 | | | $913.19 | $913.19 |
| Landrum,Christopher | | 1 | $6,170.02 | $868.85 | $5,301.17 | $831.84 | $831.84 | | $831.84 | | | $831.84 | $831.84 |
| Landry,Bertrand Eugene | | 1 | $6,583.48 | $740.85 | $5,842.63 | $916.80 | $916.80 | | $916.80 | | | $916.80 | $916.80 |
| Landry,Christine | | 1 | $8,066.78 | $952.54 | $7,114.24 | $1,116.34 | $1,116.34 | | $1,116.34 | | | $1,116.34 | $1,116.34 |
| Landry,Georgia | | 1 | $865.86 | $0.00 | $865.86 | $135.87 | $135.87 | | $135.87 | | | $135.87 | $135.87 |
| Landry,James | | 1 | $95.32 | $0.00 | $95.32 | $14.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Landry,Jamie L | | 1 | $1,691.79 | $724.20 | $967.59 | $151.83 | $151.83 | | $151.83 | | | $151.83 | $151.83 |
| Landry,Jason | | 1 | $348.33 | $0.00 | $348.33 | $54.66 | $54.66 | | $54.66 | | | $54.66 | $54.66 |
| Landry,Portia D | | 1 | $1,189.07 | $158.06 | $1,031.01 | $161.78 | $161.78 | | $161.78 | | | $161.78 | $161.78 |
| Lands,Thomas | | 1 | $7,298.68 | $186.62 | $7,112.06 | $1,116.00 | $1,116.00 | | $1,116.00 | | | $1,116.00 | $1,116.00 |
| Lane,Alicia A | | 1 | $7,340.43 | $523.53 | $6,816.90 | $1,069.68 | $1,069.68 | | $1,069.68 | | | $1,069.68 | $1,069.68 |
| LANE,DANNY A | | 1 | $440.94 | $408.94 | $32.00 | $5.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| LANE,JAY | | 1 | $3,103.63 | $772.72 | $2,330.91 | $365.76 | $365.76 | | $365.76 | | | $365.76 | $365.76 |
| Lane,Jennifer R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LANE,JOSHUA P | | 1 | $311.33 | $77.19 | $234.14 | $36.74 | $36.74 | | $36.74 | | | $36.74 | $36.74 |
| Lane,Kayla | | 1 | $1,206.54 | $230.73 | $975.81 | $153.12 | $153.12 | | $153.12 | | | $153.12 | $153.12 |
| Lane,Lawrence J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LANE,MATTHEW J | | 1 | $267.39 | $0.00 | $267.39 | $41.96 | $41.96 | | $41.96 | | | $41.96 | $41.96 |
| Lane,Pamela A | | 1 | $1,619.09 | $821.38 | $797.71 | $125.17 | $125.17 | | $125.17 | | | $125.17 | $125.17 |
| Lane,Philip | | 1 | $382.83 | $0.00 | $382.83 | $60.07 | $60.07 | | $60.07 | | | $60.07 | $60.07 |
| Lane,Sheena Elizabeth | | 1 | $289.45 | $43.75 | $245.70 | $38.55 | $38.55 | | $38.55 | | | $38.55 | $38.55 |
| Lane,William | | 1 | $9,126.60 | $2,101.48 | $7,025.12 | $1,102.35 | $1,102.35 | | $1,102.35 | | | $1,102.35 | $1,102.35 |
| Lang,Deloris Pansey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lang,Eric | | 1 | $834.84 | $81.95 | $752.89 | $118.14 | $118.14 | | $118.14 | | | $118.14 | $118.14 |
| Lang,Katie M | | 1 | $1,274.09 | $247.78 | $1,026.31 | $161.04 | $161.04 | | $161.04 | | | $161.04 | $161.04 |
| Lang,Mark G | | 1 | $8,853.15 | $2,636.75 | $6,216.40 | $975.45 | $975.45 | | $975.45 | | | $975.45 | $975.45 |
| Lang,Michael K | | 1 | $4,746.63 | $674.97 | $4,071.66 | $638.91 | $638.91 | | $638.91 | | | $638.91 | $638.91 |
| Langan,Laura | | 1 | $365.09 | $0.00 | $365.09 | $57.29 | $57.29 | | $57.29 | | | $57.29 | $57.29 |
| Langdon,James D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lange,Lauren | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lange,Nathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Langer,Andrew | | 1 | $2,063.15 | $135.44 | $1,927.71 | $302.49 | $302.49 | | $302.49 | | | $302.49 | $302.49 |
| Langer,Luke | | 1 | $18,626.54 | $3,351.64 | $15,274.90 | $2,396.88 | $2,396.88 | | $2,396.88 | | | $2,396.88 | $2,396.88 |
| Langford,Erica | | 1 | $268.21 | $0.00 | $268.21 | $42.09 | $42.09 | | $42.09 | | | $42.09 | $42.09 |
| Langill,Lindsay | | 1 | $841.63 | $0.00 | $841.63 | $132.07 | $132.07 | | $132.07 | | | $132.07 | $132.07 |
| Langlais,Jerrica | | 1 | $1,972.87 | $270.81 | $1,702.06 | $267.08 | $267.08 | | $267.08 | | | $267.08 | $267.08 |
| Langley,Carnika | | 1 | $928.05 | $7.20 | $920.85 | $144.50 | $144.50 | | $144.50 | | | $144.50 | $144.50 |
| Langley,Demetrius | | 1 | $6,896.45 | $43.87 | $6,852.58 | $1,075.28 | $1,075.28 | | $1,075.28 | | | $1,075.28 | $1,075.28 |
| Langley,Hubert | | 1 | $604.08 | $395.02 | $209.06 | $32.80 | $32.80 | | $32.80 | | | $32.80 | $32.80 |
| Langner,David | | 1 | $694.09 | $0.00 | $694.09 | $108.91 | $108.91 | | $108.91 | | | $108.91 | $108.91 |
| Languido,Bolivar O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lanham,George T | | 1 | $588.84 | $41.11 | $547.73 | $85.95 | $85.95 | | $85.95 | | | $85.95 | $85.95 |
| LANIER,GAIL M | | 1 | $17,911.53 | $239.39 | $17,672.14 | $2,773.04 | $2,773.04 | | $2,773.04 | | | $2,773.04 | $2,773.04 |
| LANIER,JOYTIKA | | 1 | $577.67 | $469.73 | $107.94 | $16.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lanier,Ramsay | | 1 | $12,808.95 | $962.73 | $11,846.22 | $1,858.86 | $1,858.86 | | $1,858.86 | | | $1,858.86 | $1,858.86 |
| Lanier-Crespi,Marcus A | | 1 | $6,857.22 | $52.27 | $6,804.95 | $1,067.81 | $1,067.81 | | $1,067.81 | | | $1,067.81 | $1,067.81 |
| Lankford,Austin K | | 1 | $1,871.48 | $177.89 | $1,693.59 | $265.75 | $265.75 | | $265.75 | | | $265.75 | $265.75 |
| Lankford,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lankford,Kevin D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lannen,Floyd | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lanning,Marie | | 1 | $5,116.46 | $0.00 | $5,116.46 | $802.85 | $802.85 | | $802.85 | | | $802.85 | $802.85 |
| Lansing,Christina A | | 1 | $8,556.32 | $606.51 | $7,949.81 | $1,247.45 | $1,247.45 | | $1,247.45 | | | $1,247.45 | $1,247.45 |
| Lanthrum,Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lantz,Shawn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lantz,Shea | | 1 | $1,210.05 | $312.97 | $897.08 | $140.77 | $140.77 | | $140.77 | | | $140.77 | $140.77 |
| Lanuza,Yvonne A | | 1 | $12,963.82 | $2,438.11 | $10,525.71 | $1,651.65 | $1,651.65 | | $1,651.65 | | | $1,651.65 | $1,651.65 |
| Lao,Brian | | 1 | $484.43 | $10.77 | $473.66 | $74.32 | $74.32 | | $74.32 | | | $74.32 | $74.32 |
| LAO,JOHN H | | 1 | $359.13 | $292.33 | $66.80 | $10.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lao,Patrick GERARD | | 1 | $6,492.76 | $871.71 | $5,621.05 | $882.03 | $882.03 | | $882.03 | | | $882.03 | $882.03 |
| Laoingco,Abigail A | | 1 | $3,129.43 | $55.97 | $3,073.46 | $482.28 | $482.28 | | $482.28 | | | $482.28 | $482.28 |
| Laoingco,Rumilda | | 1 | $565.43 | $30.18 | $535.25 | $83.99 | $83.99 | | $83.99 | | | $83.99 | $83.99 |
| Lapaix,Estanley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lapid,Talia | | 1 | $331.23 | $0.00 | $331.23 | $51.98 | $51.98 | | $51.98 | | | $51.98 | $51.98 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lapidus,Arthur | | 1 | $4,375.00 | $159.48 | $4,215.52 | $661.48 | $661.48 | | $661.48 | | | $661.48 | $661.48 |
| Lapin,Jessie K | | 1 | $2,256.71 | $0.00 | $2,256.71 | $354.11 | $354.11 | | $354.11 | | | $354.11 | $354.11 |
| Lapis,LeAnn | | 1 | $798.70 | $9.76 | $788.94 | $123.80 | $123.80 | | $123.80 | | | $123.80 | $123.80 |
| Lapitski,Artem | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Laplant,Chris | | 1 | $611.29 | $0.00 | $611.29 | $95.92 | $95.92 | | $95.92 | | | $95.92 | $95.92 |
| Laplante,Derak | | 1 | $1,824.34 | $909.13 | $915.21 | $143.61 | $143.61 | | $143.61 | | | $143.61 | $143.61 |
| Lapola,Lynette M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Laporte,Anthony G | | 1 | $761.33 | $83.37 | $677.96 | $106.38 | $106.38 | | $106.38 | | | $106.38 | $106.38 |
| Lapp,Kyle | | 1 | $2,522.33 | $272.30 | $2,250.03 | $353.07 | $353.07 | | $353.07 | | | $353.07 | $353.07 |
| Lappas,Tex | | 1 | $2,796.88 | $200.25 | $2,596.63 | $407.45 | $407.45 | | $407.45 | | | $407.45 | $407.45 |
| LAPRADE,ELIZA | | 1 | $878.11 | $609.29 | $268.82 | $42.18 | $42.18 | | $42.18 | | | $42.18 | $42.18 |
| Laquindanum,Laurence | | 1 | $888.02 | $383.16 | $504.86 | $79.22 | $79.22 | | $79.22 | | | $79.22 | $79.22 |
| Lara,Ana | | 1 | $1,499.91 | $94.90 | $1,405.01 | $220.47 | $220.47 | | $220.47 | | | $220.47 | $220.47 |
| LARA,ANTHONY E | | 1 | $524.36 | $96.49 | $427.87 | $67.14 | $67.14 | | $67.14 | | | $67.14 | $67.14 |
| Lara,Esli | | 1 | $1,162.09 | $325.89 | $836.20 | $131.21 | $131.21 | | $131.21 | | | $131.21 | $131.21 |
| Lara,Gisela G | | 1 | $10,603.15 | $1,878.39 | $8,724.76 | $1,369.06 | $1,369.06 | | $1,369.06 | | | $1,369.06 | $1,369.06 |
| Lara,Jessica | | 1 | $4,405.50 | $0.00 | $4,405.50 | $691.29 | $691.29 | | $691.29 | | | $691.29 | $691.29 |
| Lara,Jose juan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LARA,JOSE L | | 1 | $340.60 | $0.00 | $340.60 | $53.45 | $53.45 | | $53.45 | | | $53.45 | $53.45 |
| Lara,Lelia | | 1 | $1,704.56 | $510.45 | $1,194.11 | $187.38 | $187.38 | | $187.38 | | | $187.38 | $187.38 |
| Lara,Miguel A | | 1 | $2,044.01 | $0.00 | $2,044.01 | $320.74 | $320.74 | | $320.74 | | | $320.74 | $320.74 |
| Lara,Patricia | | 1 | $4,896.91 | $1,020.55 | $3,876.36 | $608.26 | $608.26 | | $608.26 | | | $608.26 | $608.26 |
| Lara,Raquel | | 1 | $1,085.81 | $3.30 | $1,082.51 | $169.86 | $169.86 | | $169.86 | | | $169.86 | $169.86 |
| Lara,Ricardo | | 1 | $51.87 | $0.00 | $51.87 | $8.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| LARA,TRICIA L | | 1 | $223.20 | $7.31 | $215.89 | $33.88 | $33.88 | | $33.88 | | | $33.88 | $33.88 |
| Lara-Bustamante,Jose | | 1 | $2,220.54 | $1,090.46 | $1,130.08 | $177.33 | $177.33 | | $177.33 | | | $177.33 | $177.33 |
| Larbi,Kwame | | 1 | $2,430.56 | $0.00 | $2,430.56 | $381.39 | $381.39 | | $381.39 | | | $381.39 | $381.39 |
| Lares,Eduardo | | 1 | $8,432.93 | $4,568.20 | $3,864.73 | $606.44 | $606.44 | | $606.44 | | | $606.44 | $606.44 |
| Largaespada,Rene | | 1 | $4,395.61 | $1,307.68 | $3,087.93 | $484.55 | $484.55 | | $484.55 | | | $484.55 | $484.55 |
| LARIMORE,MICHAEL S | | 1 | $55.22 | $43.80 | $11.42 | $1.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Larios,Linda | | 1 | $2,518.85 | $153.20 | $2,365.65 | $371.21 | $371.21 | | $371.21 | | | $371.21 | $371.21 |
| Larish,Paulanna | | 1 | $551.19 | $152.16 | $399.03 | $62.61 | $62.61 | | $62.61 | | | $62.61 | $62.61 |
| Larivee,Stephen Robert | | 1 | $5,960.96 | $0.00 | $5,960.96 | $935.37 | $935.37 | | $935.37 | | | $935.37 | $935.37 |
| LARKIN,JACQUELINE L | | 1 | $1,891.97 | $1,332.96 | $559.01 | $87.72 | $87.72 | | $87.72 | | | $87.72 | $87.72 |
| LARKINS,MICHAEL J | | 1 | $2,408.18 | $310.40 | $2,097.78 | $329.18 | $329.18 | | $329.18 | | | $329.18 | $329.18 |
| Laroche,Emmanuel | | 1 | $1,019.94 | $102.86 | $917.08 | $143.90 | $143.90 | | $143.90 | | | $143.90 | $143.90 |
| LAROCHELLE,RICHARD | | 1 | $1,715.66 | $935.31 | $780.35 | $122.45 | $122.45 | | $122.45 | | | $122.45 | $122.45 |
| Laronce,Benastal | | 1 | $1,231.10 | $248.24 | $982.86 | $154.23 | $154.23 | | $154.23 | | | $154.23 | $154.23 |
| Larosa,Jessica | | 1 | $1,358.80 | $0.00 | $1,358.80 | $213.22 | $213.22 | | $213.22 | | | $213.22 | $213.22 |
| La-Rotta,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Larr,Elysha | | 1 | $1,152.71 | $48.12 | $1,104.59 | $173.33 | $173.33 | | $173.33 | | | $173.33 | $173.33 |
| Larralde,Jose L | | 1 | $6,761.22 | $0.00 | $6,761.22 | $1,060.94 | $1,060.94 | | $1,060.94 | | | $1,060.94 | $1,060.94 |
| Larranaga,Laura M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Larrazolo,Ana | | 1 | $3,129.43 | $0.00 | $3,129.43 | $491.06 | $491.06 | | $491.06 | | | $491.06 | $491.06 |
| Larrea,Karina | | 1 | $1,144.63 | $0.00 | $1,144.63 | $179.61 | $179.61 | | $179.61 | | | $179.61 | $179.61 |
| Larry,Mazio | | 1 | $2,123.12 | $280.52 | $1,842.60 | $289.13 | $289.13 | | $289.13 | | | $289.13 | $289.13 |
| Larsen,Bret | | 1 | $488.90 | $0.00 | $488.90 | $76.72 | $76.72 | | $76.72 | | | $76.72 | $76.72 |
| Larsen,Meredith | | 1 | $399.57 | $0.00 | $399.57 | $62.70 | $62.70 | | $62.70 | | | $62.70 | $62.70 |
| Larson,Andrea | | 1 | $494.33 | $0.00 | $494.33 | $77.57 | $77.57 | | $77.57 | | | $77.57 | $77.57 |
| LARSON,CHRISTOPHER S | | 1 | $362.62 | $92.49 | $270.13 | $42.39 | $42.39 | | $42.39 | | | $42.39 | $42.39 |
| Larson,Jim | | 1 | $1,332.87 | $379.85 | $953.02 | $149.54 | $149.54 | | $149.54 | | | $149.54 | $149.54 |
| Larson,Lindsey M | | 1 | $1,872.81 | $379.52 | $1,493.29 | $234.32 | $234.32 | | $234.32 | | | $234.32 | $234.32 |
| Larson,Tiffany Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lasalle,Arieal | | 1 | $10.20 | $0.00 | $10.20 | $1.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lashells,Michael D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lashley,Adrienne R | | 1 | $3,041.99 | $0.00 | $3,041.99 | $477.34 | $477.34 | | $477.34 | | | $477.34 | $477.34 |
| Laskowski,Christopher Michael | | 1 | $3,570.41 | $456.47 | $3,113.94 | $488.63 | $488.63 | | $488.63 | | | $488.63 | $488.63 |
| LASORDA,GAETANA | | 1 | $10,050.93 | $1,384.24 | $8,666.69 | $1,359.94 | $1,359.94 | | $1,359.94 | | | $1,359.94 | $1,359.94 |
| Lass,Amanda | | 1 | $715.68 | $126.68 | $589.00 | $92.42 | $92.42 | | $92.42 | | | $92.42 | $92.42 |
| Lasse,Sarah | | 1 | $2,479.10 | $0.00 | $2,479.10 | $389.01 | $389.01 | | $389.01 | | | $389.01 | $389.01 |
| Lassiter,Ariel Marques | | 1 | $6,150.80 | $924.29 | $5,226.51 | $820.12 | $820.12 | | $820.12 | | | $820.12 | $820.12 |
| LASSITER,JASON | | 1 | $3,755.54 | $1,203.88 | $2,551.66 | $400.40 | $400.40 | | $400.40 | | | $400.40 | $400.40 |
| Lassiter,Saundra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lassus,Blakley S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Laster,Taressa Janette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lastra,Raul | | 1 | $7,764.92 | $689.53 | $7,075.39 | $1,110.24 | $1,110.24 | | $1,110.24 | | | $1,110.24 | $1,110.24 |
| Lastra,Valentin | | 1 | $940.83 | $47.28 | $893.55 | $140.21 | $140.21 | | $140.21 | | | $140.21 | $140.21 |
| Lasure,Rebecca L | | 1 | $2,389.12 | $0.00 | $2,389.12 | $374.89 | $374.89 | | $374.89 | | | $374.89 | $374.89 |
| Lat,Samown | | 1 | $533.03 | $0.00 | $533.03 | $83.64 | $83.64 | | $83.64 | | | $83.64 | $83.64 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Latchison,Terrell Montreal | | 1 | $9,273.65 | $331.40 | $8,942.25 | $1,403.18 | $1,403.18 | | $1,403.18 | | | $1,403.18 | $1,403.18 |
| Latham,Kenya | | 1 | $457.09 | $20.96 | $436.13 | $68.44 | $68.44 | | $68.44 | | | $68.44 | $68.44 |
| Latham,Scott | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lathrop,Ruth D | | 1 | $6,786.80 | $2,175.43 | $4,611.37 | $723.60 | $723.60 | | $723.60 | | | $723.60 | $723.60 |
| Latifyar,Ahmed | | 1 | $1,193.85 | $43.28 | $1,150.57 | $180.54 | $180.54 | | $180.54 | | | $180.54 | $180.54 |
| Latifyar,Helai | | 1 | $1,346.41 | $156.97 | $1,189.44 | $186.64 | $186.64 | | $186.64 | | | $186.64 | $186.64 |
| Latifyar,Massee | | 1 | $12,619.03 | $2,680.57 | $9,938.46 | $1,559.50 | $1,559.50 | | $1,559.50 | | | $1,559.50 | $1,559.50 |
| Latimer,Erika | | 1 | $1,069.42 | $137.01 | $932.41 | $146.31 | $146.31 | | $146.31 | | | $146.31 | $146.31 |
| Latner,Chris | | 1 | $4,221.68 | $30.61 | $4,191.07 | $657.65 | $657.65 | | $657.65 | | | $657.65 | $657.65 |
| Latona,Desiree sarah | | 1 | $1,969.72 | $44.78 | $1,924.94 | $302.05 | $302.05 | | $302.05 | | | $302.05 | $302.05 |
| Latoski,Christopher | | 1 | $4,625.62 | $233.39 | $4,392.23 | $689.21 | $689.21 | | $689.21 | | | $689.21 | $689.21 |
| Latta,Nicholas D | | 1 | $12,835.19 | $2,394.86 | $10,440.33 | $1,638.26 | $1,638.26 | | $1,638.26 | | | $1,638.26 | $1,638.26 |
| Lattanzi,Arthur | | 1 | $1,224.65 | $98.56 | $1,126.09 | $176.70 | $176.70 | | $176.70 | | | $176.70 | $176.70 |
| LATTIMER,TONYA R. | | 1 | $3,189.08 | $1,547.55 | $1,641.53 | $257.58 | $257.58 | | $257.58 | | | $257.58 | $257.58 |
| Lattino,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lattke,Joseph A | | 1 | $10,384.91 | $1,942.73 | $8,442.18 | $1,324.71 | $1,324.71 | | $1,324.71 | | | $1,324.71 | $1,324.71 |
| Latusek,Michael | | 1 | $10,189.72 | $1,569.00 | $8,620.72 | $1,352.73 | $1,352.73 | | $1,352.73 | | | $1,352.73 | $1,352.73 |
| Lau,Anthony | | 1 | $27,319.72 | $2,115.95 | $25,203.77 | $3,954.88 | $3,954.88 | | $3,954.88 | | | $3,954.88 | $3,954.88 |
| Lau,Connie J | | 1 | $2,519.16 | $109.32 | $2,409.84 | $378.14 | $378.14 | | $378.14 | | | $378.14 | $378.14 |
| Lau,Richson | | 1 | $7,649.87 | $757.01 | $6,892.86 | $1,081.60 | $1,081.60 | | $1,081.60 | | | $1,081.60 | $1,081.60 |
| Lau,Steve | | 1 | $15,757.67 | $1,178.33 | $14,579.34 | $2,287.73 | $2,287.73 | | $2,287.73 | | | $2,287.73 | $2,287.73 |
| Lauber,Jared R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lauby,Christine | | 1 | $5,668.44 | $0.00 | $5,668.44 | $889.47 | $889.47 | | $889.47 | | | $889.47 | $889.47 |
| LAUDERDALE,ANGEL L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lauderdale,Darlene | | 1 | $4,874.90 | $85.89 | $4,789.01 | $751.47 | $751.47 | | $751.47 | | | $751.47 | $751.47 |
| Lauer,Annette | | 1 | $2,741.58 | $49.92 | $2,691.66 | $422.36 | $422.36 | | $422.36 | | | $422.36 | $422.36 |
| Laughlin,Michael L | | 1 | $27,006.41 | $2,347.87 | $24,658.54 | $3,869.32 | $3,869.32 | | $3,869.32 | | | $3,869.32 | $3,869.32 |
| Laureano,Elizabeth | | 1 | $1,045.93 | $160.28 | $885.65 | $138.97 | $138.97 | | $138.97 | | | $138.97 | $138.97 |
| Laureano,Jazmine | | 1 | $13,876.79 | $552.69 | $13,324.10 | $2,090.77 | $2,090.77 | | $2,090.77 | | | $2,090.77 | $2,090.77 |
| Lauricella,Mary | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Laurie,Heather A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Laurinaria,Karen | | 1 | $4,148.48 | $151.17 | $3,997.31 | $627.24 | $627.24 | | $627.24 | | | $627.24 | $627.24 |
| Lauro,Daniel | | 1 | $8,198.62 | $894.87 | $7,303.75 | $1,146.08 | $1,146.08 | | $1,146.08 | | | $1,146.08 | $1,146.08 |
| Lavandier,Mairenys | | 1 | $1,218.77 | $0.00 | $1,218.77 | $191.24 | $191.24 | | $191.24 | | | $191.24 | $191.24 |
| Laveaga,Linda | | 1 | $0.90 | $0.00 | $0.90 | $0.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lavenant,Oswaldo | | 1 | $781.69 | $0.00 | $781.69 | $122.66 | $122.66 | | $122.66 | | | $122.66 | $122.66 |
| Lavette,Michael P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lavilla,Jason | | 1 | $7,191.19 | $381.47 | $6,809.72 | $1,068.55 | $1,068.55 | | $1,068.55 | | | $1,068.55 | $1,068.55 |
| Lavingia,Chandni Pravinkant | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lavingia,Deepa pratap | | 1 | $9,070.03 | $574.43 | $8,495.60 | $1,333.10 | $1,333.10 | | $1,333.10 | | | $1,333.10 | $1,333.10 |
| Lavingia,Puja | | 1 | $8,080.33 | $41.68 | $8,038.65 | $1,261.39 | $1,261.39 | | $1,261.39 | | | $1,261.39 | $1,261.39 |
| LAVJI,ANIZ | | 1 | $1,357.14 | $753.66 | $603.48 | $94.70 | $94.70 | | $94.70 | | | $94.70 | $94.70 |
| Lavoie,Albert J | | 1 | $10,743.75 | $431.59 | $10,312.16 | $1,618.14 | $1,618.14 | | $1,618.14 | | | $1,618.14 | $1,618.14 |
| Lavoie,Craig | | 1 | $3,165.35 | $127.84 | $3,037.51 | $476.63 | $476.63 | | $476.63 | | | $476.63 | $476.63 |
| Lavoie,Jacque Matthew | | 1 | $2,106.55 | $718.84 | $1,387.71 | $217.75 | $217.75 | | $217.75 | | | $217.75 | $217.75 |
| Law,Cameron | | 1 | $4,996.52 | $1,044.75 | $3,951.77 | $620.10 | $620.10 | | $620.10 | | | $620.10 | $620.10 |
| Law,Marco K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lawhead,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lawhon,Jason E | | 1 | $3,259.68 | $0.00 | $3,259.68 | $511.50 | $511.50 | | $511.50 | | | $511.50 | $511.50 |
| Lawhorn,Hilton | | 1 | $162.97 | $0.00 | $162.97 | $25.57 | $25.57 | | $25.57 | | | $25.57 | $25.57 |
| Lawicki,Brandon | | 1 | $5,010.52 | $1,797.50 | $3,213.02 | $504.17 | $504.17 | | $504.17 | | | $504.17 | $504.17 |
| Lawlah,Thelma | | 1 | $3,985.44 | $996.43 | $2,989.01 | $469.02 | $469.02 | | $469.02 | | | $469.02 | $469.02 |
| Lawless,Richard | | 1 | $522.69 | $133.43 | $389.26 | $61.08 | $61.08 | | $61.08 | | | $61.08 | $61.08 |
| Lawless,Scott | | 1 | $1,039.91 | $0.00 | $1,039.91 | $163.18 | $163.18 | | $163.18 | | | $163.18 | $163.18 |
| Lawrence III,Robert | | 1 | $6,187.50 | $1,599.72 | $4,587.78 | $719.90 | $719.90 | | $719.90 | | | $719.90 | $719.90 |
| Lawrence,Amy L | | 1 | $7,901.11 | $1,620.41 | $6,280.70 | $985.54 | $985.54 | | $985.54 | | | $985.54 | $985.54 |
| Lawrence,Annalisa | | 1 | $2,693.41 | $0.00 | $2,693.41 | $422.64 | $422.64 | | $422.64 | | | $422.64 | $422.64 |
| Lawrence,Anthony R | | 1 | $3,113.56 | $1,100.66 | $2,012.90 | $315.86 | $315.86 | | $315.86 | | | $315.86 | $315.86 |
| Lawrence,Eddie | | 1 | $278.91 | $8.03 | $270.88 | $42.51 | $42.51 | | $42.51 | | | $42.51 | $42.51 |
| LAWRENCE,JAMES RANDALL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LAWRENCE,JARRAD K | | 1 | $351.16 | $0.00 | $351.16 | $55.10 | $55.10 | | $55.10 | | | $55.10 | $55.10 |
| LAWRENCE,JESSICA | | 1 | $493.63 | $0.00 | $493.63 | $77.46 | $77.46 | | $77.46 | | | $77.46 | $77.46 |
| Lawrence,Kelly | | 1 | $3,650.96 | $282.32 | $3,368.64 | $528.59 | $528.59 | | $528.59 | | | $528.59 | $528.59 |
| Lawrence,Naomi | | 1 | $1,977.25 | $157.80 | $1,819.45 | $285.50 | $285.50 | | $285.50 | | | $285.50 | $285.50 |
| Lawrence,Rico D | | 1 | $5,453.31 | $1,245.50 | $4,207.81 | $660.27 | $660.27 | | $660.27 | | | $660.27 | $660.27 |
| Lawrence,Rory | | 1 | $2,170.77 | $1,247.46 | $923.31 | $144.88 | $144.88 | | $144.88 | | | $144.88 | $144.88 |
| Lawrence,Ryan C | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Lawrence,Sherry | | 1 | $11,063.20 | $1,815.76 | $9,247.44 | $1,451.07 | $1,451.07 | | $1,451.07 | | | $1,451.07 | $1,451.07 |
| Lawrence,William R | | 1 | $390.39 | $0.00 | $390.39 | $61.26 | $61.26 | | $61.26 | | | $61.26 | $61.26 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lawshae,Joannie E | | | 1 | $1,800.43 | $0.00 | $1,800.43 | $282.52 | $282.52 | | $282.52 | | | $282.52 | $282.52 |
| Lawshae,Maranda | | | 1 | $10,222.07 | $2,849.65 | $7,372.42 | $1,156.85 | $1,156.85 | | $1,156.85 | | | $1,156.85 | $1,156.85 |
| Lawson,Joe D | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lawson,Lennea D | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lawson,Raymond | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lawson,Robin | | | 1 | $9,823.57 | $1,887.70 | $7,935.87 | $1,245.27 | $1,245.27 | | $1,245.27 | | | $1,245.27 | $1,245.27 |
| Lawson,Shynika | | | 1 | $66.71 | $0.00 | $66.71 | $10.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lawson,Todd | | | 1 | $1,213.44 | $135.50 | $1,077.94 | $169.15 | $169.15 | | $169.15 | | | $169.15 | $169.15 |
| Lawson,Travis | | | 1 | $5,337.33 | $0.00 | $5,337.33 | $837.51 | $837.51 | | $837.51 | | | $837.51 | $837.51 |
| Lawver,Theodore D | | | 1 | $5,488.74 | $1,183.59 | $4,305.15 | $675.55 | $675.55 | | $675.55 | | | $675.55 | $675.55 |
| Lax,Keith | | | 1 | $2,149.74 | $0.00 | $2,149.74 | $337.33 | $337.33 | | $337.33 | | | $337.33 | $337.33 |
| Lax,Samuel M | | | 1 | $1,017.86 | $81.17 | $936.69 | $146.98 | $146.98 | | $146.98 | | | $146.98 | $146.98 |
| Layman,Misty N | | | 1 | $1,664.45 | $333.99 | $1,330.46 | $208.77 | $208.77 | | $208.77 | | | $208.77 | $208.77 |
| Layman,Shane A | | | 1 | $7,520.50 | $220.02 | $7,300.48 | $1,145.56 | $1,145.56 | | $1,145.56 | | | $1,145.56 | $1,145.56 |
| Layne III,Dallas | | | 1 | $7,487.03 | $287.81 | $7,199.22 | $1,129.67 | $1,129.67 | | $1,129.67 | | | $1,129.67 | $1,129.67 |
| Layne,Olandis | | | 1 | $6,978.85 | $2,575.82 | $4,403.03 | $690.91 | $690.91 | | $690.91 | | | $690.91 | $690.91 |
| Layton,Jolynne | | | 1 | $1,425.12 | $72.39 | $1,352.73 | $212.27 | $212.27 | | $212.27 | | | $212.27 | $212.27 |
| Layton,Jonathan | | | 1 | $1,135.75 | $110.14 | $1,025.61 | $160.93 | $160.93 | | $160.93 | | | $160.93 | $160.93 |
| Lazarevic,Nenad | | | 1 | $308.18 | $0.00 | $308.18 | $48.36 | $48.36 | | $48.36 | | | $48.36 | $48.36 |
| Lazaris,Angelica | | | 1 | $256.89 | $69.35 | $187.54 | $29.43 | $29.43 | | $29.43 | | | $29.43 | $29.43 |
| Lazo,Charmaine | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lazo,Gloria | | | 1 | $3,371.60 | $129.15 | $3,242.45 | $508.79 | $508.79 | | $508.79 | | | $508.79 | $508.79 |
| Lazo,Kelvin I | | | 1 | $5,762.37 | $1,808.07 | $3,954.30 | $620.49 | $620.49 | | $620.49 | | | $620.49 | $620.49 |
| Lazu,Catherine | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lazzar,Tony | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lazzara,Gary | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Le Clere,Lisa A | | | 1 | $14,438.51 | $1,760.65 | $12,677.86 | $1,989.36 | $1,989.36 | | $1,989.36 | | | $1,989.36 | $1,989.36 |
| Le Flore,Cassandra | | | 1 | $9,243.06 | $2,801.23 | $6,441.83 | $1,010.83 | $1,010.83 | | $1,010.83 | | | $1,010.83 | $1,010.83 |
| Le Mire,Anita | | | 1 | $629.26 | $61.20 | $568.06 | $89.14 | $89.14 | | $89.14 | | | $89.14 | $89.14 |
| Le,Cuong | | | 1 | $312.60 | $0.00 | $312.60 | $49.05 | $49.05 | | $49.05 | | | $49.05 | $49.05 |
| Le,Duy van | | | 1 | $1,125.71 | $224.91 | $900.80 | $141.35 | $141.35 | | $141.35 | | | $141.35 | $141.35 |
| Le,Jackie | | | 1 | $3,017.73 | $1,462.41 | $1,555.32 | $244.05 | $244.05 | | $244.05 | | | $244.05 | $244.05 |
| Le,Johnny | | | 1 | $854.81 | $0.00 | $854.81 | $134.13 | $134.13 | | $134.13 | | | $134.13 | $134.13 |
| LE,LEE PHANTHAVONG | | | 1 | $1,786.43 | $0.00 | $1,786.43 | $280.32 | $280.32 | | $280.32 | | | $280.32 | $280.32 |
| Le,Mai-Trang T | | | 1 | $1,988.40 | $0.00 | $1,988.40 | $312.01 | $312.01 | | $312.01 | | | $312.01 | $312.01 |
| Le,Monica | | | 1 | $5,587.97 | $987.66 | $4,600.31 | $721.86 | $721.86 | | $721.86 | | | $721.86 | $721.86 |
| Le,Quoc | | | 1 | $7,642.49 | $1,518.76 | $6,123.73 | $960.91 | $960.91 | | $960.91 | | | $960.91 | $960.91 |
| Le,Quynh | | | 1 | $190.98 | $0.00 | $190.98 | $29.97 | $29.97 | | $29.97 | | | $29.97 | $29.97 |
| Le,Rottana | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LE,TAN D | | | 1 | $1,081.13 | $66.80 | $1,014.33 | $159.16 | $159.16 | | $159.16 | | | $159.16 | $159.16 |
| Le,Thai V | | | 1 | $962.28 | $0.00 | $962.28 | $151.00 | $151.00 | | $151.00 | | | $151.00 | $151.00 |
| Le,Thanh | | | 1 | $11,164.91 | $1,396.57 | $9,768.34 | $1,532.81 | $1,532.81 | | $1,532.81 | | | $1,532.81 | $1,532.81 |
| Le,Tho H | | | 1 | $10,243.05 | $1,769.53 | $8,473.52 | $1,329.63 | $1,329.63 | | $1,329.63 | | | $1,329.63 | $1,329.63 |
| Le,Tuan | | | 1 | $226.39 | $0.00 | $226.39 | $35.52 | $35.52 | | $35.52 | | | $35.52 | $35.52 |
| Le,Tuyet | | | 1 | $2,260.12 | $246.05 | $2,014.07 | $316.04 | $316.04 | | $316.04 | | | $316.04 | $316.04 |
| Lea,Edmond | | | 1 | $2,213.56 | $63.17 | $2,150.39 | $337.43 | $337.43 | | $337.43 | | | $337.43 | $337.43 |
| Leach Jr,Kenneth | | | 1 | $10,545.32 | $245.07 | $10,300.25 | $1,616.27 | $1,616.27 | | $1,616.27 | | | $1,616.27 | $1,616.27 |
| LEACH,DAVID S | | | 1 | $1,735.77 | $157.05 | $1,578.72 | $247.73 | $247.73 | | $247.73 | | | $247.73 | $247.73 |
| Leach,Eric | | | 1 | $3,956.41 | $128.99 | $3,827.42 | $600.58 | $600.58 | | $600.58 | | | $600.58 | $600.58 |
| Leach,Jamison | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Leach,Ryan | | | 1 | $6,843.76 | $172.52 | $6,671.24 | $1,046.82 | $1,046.82 | | $1,046.82 | | | $1,046.82 | $1,046.82 |
| Leacock,Tiffany L | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| LEADENS,MEGAN J | | | 1 | $52.11 | $39.72 | $12.39 | $1.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Leahan,Patrick T | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| LEAHY,SHANNON M | | | 1 | $4,818.81 | $136.29 | $4,682.52 | $734.76 | $734.76 | | $734.76 | | | $734.76 | $734.76 |
| Leak,Quentin | | | 1 | $1,284.49 | $75.46 | $1,209.03 | $189.72 | $189.72 | | $189.72 | | | $189.72 | $189.72 |
| Leal,Christina | | | 1 | $257.28 | $94.89 | $162.39 | $25.48 | $25.48 | | $25.48 | | | $25.48 | $25.48 |
| Leal,Christopher | | | 1 | $1,571.59 | $252.84 | $1,318.75 | $206.93 | $206.93 | | $206.93 | | | $206.93 | $206.93 |
| Leal,Cynthia | | | 1 | $14,744.32 | $643.64 | $14,100.68 | $2,212.62 | $2,212.62 | | $2,212.62 | | | $2,212.62 | $2,212.62 |
| Leal,Esmeralda | | | 1 | $2,084.36 | $0.00 | $2,084.36 | $327.07 | $327.07 | | $327.07 | | | $327.07 | $327.07 |
| Leal,Haidy A | | | 1 | $864.13 | $0.00 | $864.13 | $135.60 | $135.60 | | $135.60 | | | $135.60 | $135.60 |
| Leal,Jenny L | | | 1 | $5,388.13 | $0.00 | $5,388.13 | $845.48 | $845.48 | | $845.48 | | | $845.48 | $845.48 |
| Leal,Joe A. | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Leal,Jose | | | 1 | $3,620.63 | $164.13 | $3,456.50 | $542.38 | $542.38 | | $542.38 | | | $542.38 | $542.38 |
| Leal,Kari L | | | 1 | $3,591.78 | $0.00 | $3,591.78 | $563.61 | $563.61 | | $563.61 | | | $563.61 | $563.61 |
| Leal,Luzinete F | | | 1 | $6,424.97 | $413.43 | $6,011.54 | $943.31 | $943.31 | | $943.31 | | | $943.31 | $943.31 |
| Leal,Rosalinda | | | 1 | $10,029.57 | $406.01 | $9,623.56 | $1,510.09 | $1,510.09 | | $1,510.09 | | | $1,510.09 | $1,510.09 |
| Leal,Sarah | | | 1 | $2,302.46 | $241.16 | $2,061.30 | $323.45 | $323.45 | | $323.45 | | | $323.45 | $323.45 |
| Leal-Gonzalez,Julissa | | | 1 | $1,841.75 | $980.12 | $861.63 | $135.20 | $135.20 | | $135.20 | | | $135.20 | $135.20 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leamon,Nicholas | | 1 | $3,481.66 | $495.16 | $2,986.50 | $468.63 | $468.63 | | $468.63 | | | $468.63 | $468.63 |
| Leano,Aurelia | | 1 | $6,378.25 | $173.65 | $6,204.60 | $973.60 | $973.60 | | $973.60 | | | $973.60 | $973.60 |
| Leano,Katrina | | 1 | $260.55 | $0.00 | $260.55 | $40.88 | $40.88 | | $40.88 | | | $40.88 | $40.88 |
| Leano,Rachel | | 1 | $3,949.02 | $137.87 | $3,811.15 | $598.03 | $598.03 | | $598.03 | | | $598.03 | $598.03 |
| Leanos,Guadalupe | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LEAR,HARVEY | | 1 | $1,214.04 | $886.87 | $327.17 | $51.34 | $51.34 | | $51.34 | | | $51.34 | $51.34 |
| Learn,Andy | | 1 | $680.94 | $21.79 | $659.15 | $103.43 | $103.43 | | $103.43 | | | $103.43 | $103.43 |
| Leary,Sarah | | 1 | $4,770.55 | $53.74 | $4,716.81 | $740.14 | $740.14 | | $740.14 | | | $740.14 | $740.14 |
| Lease,Timothy V. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leathers,Barry | | 1 | $6,292.37 | $577.91 | $5,714.46 | $896.69 | $896.69 | | $896.69 | | | $896.69 | $896.69 |
| Leathers,David | | 1 | $5,510.22 | $71.40 | $5,438.82 | $853.44 | $853.44 | | $853.44 | | | $853.44 | $853.44 |
| Leatherwood,John | | 1 | $6,940.73 | $869.75 | $6,070.98 | $952.63 | $952.63 | | $952.63 | | | $952.63 | $952.63 |
| Leavell,Brandon | | 1 | $2,161.08 | $267.61 | $1,893.47 | $297.12 | $297.12 | | $297.12 | | | $297.12 | $297.12 |
| Leavitt,Jennifer | | 1 | $1,304.08 | $42.58 | $1,261.50 | $197.95 | $197.95 | | $197.95 | | | $197.95 | $197.95 |
| Leavitt,Patrick | | 1 | $355.79 | $0.00 | $355.79 | $55.83 | $55.83 | | $55.83 | | | $55.83 | $55.83 |
| Leavy,Charles C | | 1 | $1,035.10 | $0.00 | $1,035.10 | $162.42 | $162.42 | | $162.42 | | | $162.42 | $162.42 |
| LEAVY,IRICA | | 1 | $9.84 | $0.00 | $9.84 | $1.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lebaron,Brett | | 1 | $1,369.31 | $185.04 | $1,184.27 | $185.83 | $185.83 | | $185.83 | | | $185.83 | $185.83 |
| Lebarron,Christina R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lebeck,Bret | | 1 | $2,837.25 | $244.81 | $2,592.44 | $406.80 | $406.80 | | $406.80 | | | $406.80 | $406.80 |
| Lebeda,David J | | 1 | $10,478.06 | $105.46 | $10,372.60 | $1,627.63 | $1,627.63 | | $1,627.63 | | | $1,627.63 | $1,627.63 |
| Leblanc Jr,William | | 1 | $4,211.57 | $275.82 | $3,935.75 | $617.58 | $617.58 | | $617.58 | | | $617.58 | $617.58 |
| Leblanc,Brittany | | 1 | $1,391.52 | $0.00 | $1,391.52 | $218.35 | $218.35 | | $218.35 | | | $218.35 | $218.35 |
| Leblanc,Carlos | | 1 | $3,626.32 | $187.78 | $3,438.54 | $539.56 | $539.56 | | $539.56 | | | $539.56 | $539.56 |
| Leblanc,Crystal | | 1 | $1,201.09 | $337.77 | $863.32 | $135.47 | $135.47 | | $135.47 | | | $135.47 | $135.47 |
| Leblanc,Jason H | | 1 | $2,240.48 | $0.00 | $2,240.48 | $351.57 | $351.57 | | $351.57 | | | $351.57 | $351.57 |
| Leblanc,Leah | | 1 | $7,986.23 | $74.78 | $7,911.45 | $1,241.43 | $1,241.43 | | $1,241.43 | | | $1,241.43 | $1,241.43 |
| Leblanc,Michael | | 1 | $1,009.82 | $226.94 | $782.88 | $122.85 | $122.85 | | $122.85 | | | $122.85 | $122.85 |
| LEBLANC,RYAN M. | | 1 | $492.93 | $313.10 | $179.83 | $28.22 | $28.22 | | $28.22 | | | $28.22 | $28.22 |
| Leboeuf,Jennifer | | 1 | $2,440.53 | $86.51 | $2,354.02 | $369.38 | $369.38 | | $369.38 | | | $369.38 | $369.38 |
| Lebold,Morgana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LeBon,Adam | | 1 | $1,621.02 | $252.65 | $1,368.37 | $214.72 | $214.72 | | $214.72 | | | $214.72 | $214.72 |
| LEBRON,IVAN | | 1 | $161.40 | $0.00 | $161.40 | $25.33 | $25.33 | | $25.33 | | | $25.33 | $25.33 |
| Lecanda,Holga | | 1 | $1,915.97 | $147.39 | $1,768.58 | $277.52 | $277.52 | | $277.52 | | | $277.52 | $277.52 |
| Lechthaler,Richard | | 1 | $266.67 | $0.00 | $266.67 | $41.84 | $41.84 | | $41.84 | | | $41.84 | $41.84 |
| Lechuga,Francisco | | 1 | $2,301.15 | $636.76 | $1,664.39 | $261.17 | $261.17 | | $261.17 | | | $261.17 | $261.17 |
| Leclair,Edward | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lecroy,Justin | | 1 | $29.88 | $0.00 | $29.88 | $4.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lecuyer,Michelle L | | 1 | $3,371.96 | $96.35 | $3,275.61 | $514.00 | $514.00 | | $514.00 | | | $514.00 | $514.00 |
| Ledane,Jeremy T | | 1 | $6,792.39 | $816.19 | $5,976.20 | $937.76 | $937.76 | | $937.76 | | | $937.76 | $937.76 |
| Leday,Amber | | 1 | $873.95 | $285.79 | $588.16 | $92.29 | $92.29 | | $92.29 | | | $92.29 | $92.29 |
| Ledbetter,Joseph | | 1 | $1,987.94 | $0.00 | $1,987.94 | $311.94 | $311.94 | | $311.94 | | | $311.94 | $311.94 |
| Ledell,Andrew | | 1 | $298.39 | $0.00 | $298.39 | $46.82 | $46.82 | | $46.82 | | | $46.82 | $46.82 |
| Ledenham,Brandon L | | 1 | $11,910.00 | $1,649.02 | $10,260.98 | $1,610.11 | $1,610.11 | | $1,610.11 | | | $1,610.11 | $1,610.11 |
| Leder,Stephanie B | | 1 | $1,442.28 | $226.44 | $1,215.84 | $190.78 | $190.78 | | $190.78 | | | $190.78 | $190.78 |
| Lederman,Craig | | 1 | $1,473.73 | $138.87 | $1,334.86 | $209.46 | $209.46 | | $209.46 | | | $209.46 | $209.46 |
| Ledesma,Guadalupe | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ledesma,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ledesma,Ricardo | | 1 | $349.86 | $0.00 | $349.86 | $54.90 | $54.90 | | $54.90 | | | $54.90 | $54.90 |
| Ledezma,Dennys Israel | | 1 | $3,873.76 | $3.31 | $3,870.45 | $607.34 | $607.34 | | $607.34 | | | $607.34 | $607.34 |
| Ledo,Michael | | 1 | $20.84 | $0.00 | $20.84 | $3.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ledyard,Joy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lee II,Oscar Matthew | | 1 | $3,473.29 | $1,040.55 | $2,432.74 | $381.74 | $381.74 | | $381.74 | | | $381.74 | $381.74 |
| Lee II,Stephen GERARD | | 1 | $986.68 | $0.00 | $986.68 | $154.83 | $154.83 | | $154.83 | | | $154.83 | $154.83 |
| Lee,Aaron | | 1 | $10,447.07 | $1,498.79 | $8,948.28 | $1,404.13 | $1,404.13 | | $1,404.13 | | | $1,404.13 | $1,404.13 |
| Lee,Aaron James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lee,Alicia | | 1 | $4,444.85 | $268.08 | $4,176.77 | $655.40 | $655.40 | | $655.40 | | | $655.40 | $655.40 |
| Lee,Allen | | 1 | $1,936.10 | $677.82 | $1,258.28 | $197.44 | $197.44 | | $197.44 | | | $197.44 | $197.44 |
| Lee,Amanda A | | 1 | $2,049.55 | $0.00 | $2,049.55 | $321.61 | $321.61 | | $321.61 | | | $321.61 | $321.61 |
| Lee,Angelia | | 1 | $118.53 | $0.00 | $118.53 | $18.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lee,Angie | | 1 | $8,969.62 | $1,121.26 | $7,848.36 | $1,231.53 | $1,231.53 | | $1,231.53 | | | $1,231.53 | $1,231.53 |
| Lee,Anthony | | 1 | $1,698.57 | $0.00 | $1,698.57 | $266.53 | $266.53 | | $266.53 | | | $266.53 | $266.53 |
| Lee,Anthony | | 1 | $13,528.55 | $1,346.94 | $12,181.61 | $1,911.49 | $1,911.49 | | $1,911.49 | | | $1,911.49 | $1,911.49 |
| Lee,Antonella | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lee,Arnold | | 1 | $1,608.48 | $79.95 | $1,528.53 | $239.85 | $239.85 | | $239.85 | | | $239.85 | $239.85 |
| Lee,Benjamin M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lee,Bobbie | | 1 | $2,546.04 | $95.23 | $2,450.81 | $384.57 | $384.57 | | $384.57 | | | $384.57 | $384.57 |
| Lee,Chad | | 1 | $2,421.77 | $154.62 | $2,267.15 | $355.75 | $355.75 | | $355.75 | | | $355.75 | $355.75 |
| Lee,Charlene | | 1 | $1,987.66 | $296.45 | $1,691.21 | $265.38 | $265.38 | | $265.38 | | | $265.38 | $265.38 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lee,Chrissy | | 1 | $918.22 | $0.00 | $918.22 | $144.08 | $144.08 | | $144.08 | | | $144.08 | $144.08 |
| Lee,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lee,Christopher W | | 1 | $7,622.05 | $706.83 | $6,915.22 | $1,085.11 | $1,085.11 | | $1,085.11 | | | $1,085.11 | $1,085.11 |
| Lee,Clint Michael | | 1 | $3,169.31 | $545.84 | $2,623.47 | $411.66 | $411.66 | | $411.66 | | | $411.66 | $411.66 |
| Lee,Cortland | | 1 | $902.77 | $356.68 | $546.09 | $85.69 | $85.69 | | $85.69 | | | $85.69 | $85.69 |
| Lee,David C | | 1 | $12,311.41 | $2,098.92 | $10,212.49 | $1,602.50 | $1,602.50 | | $1,602.50 | | | $1,602.50 | $1,602.50 |
| Lee,Devaughn M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LEE,DICKY | | 1 | $2,130.37 | $495.51 | $1,634.86 | $256.54 | $256.54 | | $256.54 | | | $256.54 | $256.54 |
| Lee,Easton E | | 1 | $10,859.57 | $2,179.17 | $8,680.40 | $1,362.09 | $1,362.09 | | $1,362.09 | | | $1,362.09 | $1,362.09 |
| Lee,Edward | | 1 | $598.07 | $37.25 | $560.82 | $88.00 | $88.00 | | $88.00 | | | $88.00 | $88.00 |
| Lee,Elvis | | 1 | $7,683.82 | $427.04 | $7,256.78 | $1,138.71 | $1,138.71 | | $1,138.71 | | | $1,138.71 | $1,138.71 |
| Lee,Eric | | 1 | $6,704.24 | $832.81 | $5,871.43 | $921.32 | $921.32 | | $921.32 | | | $921.32 | $921.32 |
| Lee,Erika | | 1 | $994.17 | $95.82 | $898.35 | $140.97 | $140.97 | | $140.97 | | | $140.97 | $140.97 |
| Lee,Erin Deshawna | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lee,Jaimes | | 1 | $215.77 | $50.97 | $164.80 | $25.86 | $25.86 | | $25.86 | | | $25.86 | $25.86 |
| Lee,Jameil JAMES | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lee,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LEE,JASON A | | 1 | $407.72 | $0.00 | $407.72 | $63.98 | $63.98 | | $63.98 | | | $63.98 | $63.98 |
| Lee,Jeffery | | 1 | $8,751.54 | $1,665.79 | $7,085.75 | $1,111.87 | $1,111.87 | | $1,111.87 | | | $1,111.87 | $1,111.87 |
| Lee,Jeffrey | | 1 | $4,356.95 | $193.71 | $4,163.24 | $653.28 | $653.28 | | $653.28 | | | $653.28 | $653.28 |
| Lee,Jennifer | | 1 | $750.22 | $36.70 | $713.52 | $111.96 | $111.96 | | $111.96 | | | $111.96 | $111.96 |
| Lee,Joshua | | 1 | $2,112.37 | $83.00 | $2,029.37 | $318.44 | $318.44 | | $318.44 | | | $318.44 | $318.44 |
| Lee,Joyce A | | 1 | $15,607.03 | $1,379.18 | $14,227.85 | $2,232.58 | $2,232.58 | | $2,232.58 | | | $2,232.58 | $2,232.58 |
| Lee,Judy A | | 1 | $507.08 | $0.00 | $507.08 | $79.57 | $79.57 | | $79.57 | | | $79.57 | $79.57 |
| Lee,Lakeshia | | 1 | $729.10 | $117.56 | $611.54 | $95.96 | $95.96 | | $95.96 | | | $95.96 | $95.96 |
| Lee,Latasha Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lee,Latoya Rena | | 1 | $2,363.30 | $352.24 | $2,011.06 | $315.57 | $315.57 | | $315.57 | | | $315.57 | $315.57 |
| Lee,Lisa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lee,Lyndsi B | | 1 | $109.42 | $0.00 | $109.42 | $17.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lee,Mankin | | 1 | $4,034.42 | $240.18 | $3,794.24 | $595.38 | $595.38 | | $595.38 | | | $595.38 | $595.38 |
| Lee,Marcus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lee,Mark | | 1 | $797.48 | $191.70 | $605.78 | $95.06 | $95.06 | | $95.06 | | | $95.06 | $95.06 |
| Lee,Marvin M | | 1 | $3,697.44 | $99.84 | $3,597.60 | $564.52 | $564.52 | | $564.52 | | | $564.52 | $564.52 |
| Lee,Mary K | | 1 | $8,322.65 | $1,749.12 | $6,573.53 | $1,031.49 | $1,031.49 | | $1,031.49 | | | $1,031.49 | $1,031.49 |
| Lee,Melanie Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lee,Mia | | 1 | $12,544.93 | $1,072.05 | $11,472.88 | $1,800.28 | $1,800.28 | | $1,800.28 | | | $1,800.28 | $1,800.28 |
| Lee,Michael M | | 1 | $25,366.43 | $2,208.08 | $23,158.35 | $3,633.92 | $3,633.92 | | $3,633.92 | | | $3,633.92 | $3,633.92 |
| Lee,Phillip | | 1 | $11.21 | $0.00 | $11.21 | $1.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lee,Randy | | 1 | $217.72 | $0.00 | $217.72 | $34.16 | $34.16 | | $34.16 | | | $34.16 | $34.16 |
| Lee,Ryan | | 1 | $8,159.35 | $347.66 | $7,811.69 | $1,225.78 | $1,225.78 | | $1,225.78 | | | $1,225.78 | $1,225.78 |
| Lee,Sam | | 1 | $3,842.70 | $417.05 | $3,425.65 | $537.54 | $537.54 | | $537.54 | | | $537.54 | $537.54 |
| LEE,SCOTT E | | 1 | $5,631.54 | $0.00 | $5,631.54 | $883.68 | $883.68 | | $883.68 | | | $883.68 | $883.68 |
| Lee,Shaepree | | 1 | $4,101.52 | $1,062.34 | $3,039.18 | $476.90 | $476.90 | | $476.90 | | | $476.90 | $476.90 |
| Lee,Shane | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Lee,Shanna D | | 1 | $2,832.74 | $150.64 | $2,682.10 | $420.86 | $420.86 | | $420.86 | | | $420.86 | $420.86 |
| Lee,Shawn | | 1 | $3,812.75 | $0.00 | $3,812.75 | $598.28 | $598.28 | | $598.28 | | | $598.28 | $598.28 |
| Lee,Shawn D | | 1 | $5,447.72 | $0.00 | $5,447.72 | $854.83 | $854.83 | | $854.83 | | | $854.83 | $854.83 |
| Lee,Susan M. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lee,Taja | | 1 | $273.42 | $75.53 | $197.89 | $31.05 | $31.05 | | $31.05 | | | $31.05 | $31.05 |
| Lee,Thaniel D | | 1 | $3,438.04 | $283.08 | $3,154.96 | $495.06 | $495.06 | | $495.06 | | | $495.06 | $495.06 |
| Lee,Tony T | | 1 | $18,881.46 | $2,191.55 | $16,689.91 | $2,618.92 | $2,618.92 | | $2,618.92 | | | $2,618.92 | $2,618.92 |
| Lee,Vada | | 1 | $678.55 | $174.60 | $503.95 | $79.08 | $79.08 | | $79.08 | | | $79.08 | $79.08 |
| Lee,Vanessa N | | 1 | $812.84 | $146.17 | $666.67 | $104.61 | $104.61 | | $104.61 | | | $104.61 | $104.61 |
| Lee,Young | | 1 | $851.67 | $214.16 | $637.51 | $100.04 | $100.04 | | $100.04 | | | $100.04 | $100.04 |
| Leeber,Greg | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Leebolt,Matthew | | 1 | $2,915.73 | $342.31 | $2,573.42 | $403.81 | $403.81 | | $403.81 | | | $403.81 | $403.81 |
| Leek,Dustin J | | 1 | $2,258.28 | $0.00 | $2,258.28 | $354.36 | $354.36 | | $354.36 | | | $354.36 | $354.36 |
| Leek,Jay A | | 1 | $4,556.07 | $653.78 | $3,902.29 | $612.33 | $612.33 | | $612.33 | | | $612.33 | $612.33 |
| Lees,Stacy N | | 1 | $7,010.01 | $358.41 | $6,651.60 | $1,043.74 | $1,043.74 | | $1,043.74 | | | $1,043.74 | $1,043.74 |
| LEESLEY,SHANDYN | | 1 | $2,275.22 | $250.44 | $2,024.78 | $317.72 | $317.72 | | $317.72 | | | $317.72 | $317.72 |
| Leeson,James | | 1 | $10,999.70 | $1,182.10 | $9,817.60 | $1,540.54 | $1,540.54 | | $1,540.54 | | | $1,540.54 | $1,540.54 |
| Leezer,Maria Christine | | 1 | $2,112.30 | $1,391.57 | $720.73 | $113.09 | $113.09 | | $113.09 | | | $113.09 | $113.09 |
| Lefebre,Diego | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LEFEVER,TRISTAN L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LeFevre,Adam J | | 1 | $129.56 | $0.00 | $129.56 | $20.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| LeFevre,Beverly A | | 1 | $15,653.33 | $899.97 | $14,753.36 | $2,315.04 | $2,315.04 | | $2,315.04 | | | $2,315.04 | $2,315.04 |
| Lefevre,Justin | | 1 | $342.49 | $0.00 | $342.49 | $53.74 | $53.74 | | $53.74 | | | $53.74 | $53.74 |
| Leffler,Amanda | | 1 | $2,528.45 | $26.54 | $2,501.91 | $392.59 | $392.59 | | $392.59 | | | $392.59 | $392.59 |
| Lefort,Frank | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leftridge,Shane | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Legarreta,Natalie | | 1 | $445.65 | $65.98 | $379.67 | $59.58 | $59.58 | | $59.58 | | | $59.58 | $59.58 |
| Legaspi,John | | 1 | $997.55 | $234.73 | $762.82 | $119.70 | $119.70 | | $119.70 | | | $119.70 | $119.70 |
| Legato,Anthony Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Legendre,Joseph Shawn | | 1 | $2,940.76 | $568.45 | $2,372.31 | $372.25 | $372.25 | | $372.25 | | | $372.25 | $372.25 |
| Legendre,Kyle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leger,Judith | | 1 | $4,312.27 | $134.47 | $4,177.80 | $655.56 | $655.56 | | $655.56 | | | $655.56 | $655.56 |
| Leger,Marie | | 1 | $7,674.40 | $1,395.04 | $6,279.36 | $985.33 | $985.33 | | $985.33 | | | $985.33 | $985.33 |
| Leger,Tamela | | 1 | $7,716.60 | $902.07 | $6,814.53 | $1,069.31 | $1,069.31 | | $1,069.31 | | | $1,069.31 | $1,069.31 |
| Legere,Noella | | 1 | $2,999.36 | $0.00 | $2,999.36 | $470.65 | $470.65 | | $470.65 | | | $470.65 | $470.65 |
| Leggett,Adrian Akeva | | 1 | $976.39 | $24.00 | $952.39 | $149.45 | $149.45 | | $149.45 | | | $149.45 | $149.45 |
| Legrand,Lisa | | 1 | $771.53 | $554.54 | $216.99 | $34.05 | $34.05 | | $34.05 | | | $34.05 | $34.05 |
| Leguern,Aaron | | 1 | $3,364.72 | $30.12 | $3,334.60 | $523.25 | $523.25 | | $523.25 | | | $523.25 | $523.25 |
| Leguizamo,Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lehachi,Imene | | 1 | $561.66 | $0.00 | $561.66 | $88.13 | $88.13 | | $88.13 | | | $88.13 | $88.13 |
| Lehl,Jonathan | | 1 | $1,103.96 | $8.07 | $1,095.89 | $171.96 | $171.96 | | $171.96 | | | $171.96 | $171.96 |
| Lehman,Keith S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lehman,Kristen | | 1 | $243.93 | $0.00 | $243.93 | $38.28 | $38.28 | | $38.28 | | | $38.28 | $38.28 |
| LEHMAN,MATTHEW | | 1 | $5,412.72 | $1,463.98 | $3,948.74 | $619.62 | $619.62 | | $619.62 | | | $619.62 | $619.62 |
| Lehman,Michael S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lehmann,David Ray | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lehmer,Brian | | 1 | $6,132.88 | $550.37 | $5,582.51 | $875.99 | $875.99 | | $875.99 | | | $875.99 | $875.99 |
| Lehrer,Harry S | | 1 | $11,381.00 | $4,399.13 | $6,981.87 | $1,095.57 | $1,095.57 | | $1,095.57 | | | $1,095.57 | $1,095.57 |
| Lei,Oliver M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leibert,Devin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LEIBFRITZ,CURT M | | 1 | $1,573.63 | $1,079.16 | $494.47 | $77.59 | $77.59 | | $77.59 | | | $77.59 | $77.59 |
| Leicht,Jamie B | | 1 | $7,941.53 | $413.52 | $7,528.01 | $1,181.27 | $1,181.27 | | $1,181.27 | | | $1,181.27 | $1,181.27 |
| Leicht,Laura Beth | | 1 | $3,476.46 | $351.31 | $3,125.15 | $490.39 | $490.39 | | $490.39 | | | $490.39 | $490.39 |
| Leidolf,Chad M | | 1 | $2,405.87 | $0.00 | $2,405.87 | $377.52 | $377.52 | | $377.52 | | | $377.52 | $377.52 |
| Leigh,George L | | 1 | $3,659.30 | $1,658.94 | $2,000.36 | $313.89 | $313.89 | | $313.89 | | | $313.89 | $313.89 |
| Leigh,Hailey | | 1 | $1,336.42 | $0.00 | $1,336.42 | $209.71 | $209.71 | | $209.71 | | | $209.71 | $209.71 |
| Leigh,Krystn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LEIJA,CARLOS | | 1 | $423.58 | $0.00 | $423.58 | $66.47 | $66.47 | | $66.47 | | | $66.47 | $66.47 |
| Leilani,Jeannette | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Leimgruber,Max | | 1 | $2,413.38 | $116.62 | $2,296.76 | $360.40 | $360.40 | | $360.40 | | | $360.40 | $360.40 |
| Leininger,David | | 1 | $137.72 | $0.00 | $137.72 | $21.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Leis,Matt L | | 1 | $1,393.87 | $364.02 | $1,029.85 | $161.60 | $161.60 | | $161.60 | | | $161.60 | $161.60 |
| Leischow,Samantha H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leite,Amy | | 1 | $470.02 | $146.80 | $323.22 | $50.72 | $50.72 | | $50.72 | | | $50.72 | $50.72 |
| LEITE,LINDSEY M | | 1 | $355.58 | $122.45 | $233.13 | $36.58 | $36.58 | | $36.58 | | | $36.58 | $36.58 |
| Leitner,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leiva,Cristian | | 1 | $179.84 | $0.00 | $179.84 | $28.22 | $28.22 | | $28.22 | | | $28.22 | $28.22 |
| Leiva,Donaldo | | 1 | $7,575.63 | $912.64 | $6,662.99 | $1,045.53 | $1,045.53 | | $1,045.53 | | | $1,045.53 | $1,045.53 |
| LEJEUNE,MARYLYN ALEXIS | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Leland,Ryan | | 1 | $5,421.85 | $188.94 | $5,232.91 | $821.13 | $821.13 | | $821.13 | | | $821.13 | $821.13 |
| Lemanski,Neil | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lembcke,Nicholas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LEMELLE,KALI | | 1 | $312.53 | $111.03 | $201.50 | $31.62 | $31.62 | | $31.62 | | | $31.62 | $31.62 |
| Lemme,Ryan James | | 1 | $3,248.52 | $435.92 | $2,812.60 | $441.34 | $441.34 | | $441.34 | | | $441.34 | $441.34 |
| Lemoine,Kenneth | | 1 | $5,092.32 | $718.18 | $4,374.14 | $686.37 | $686.37 | | $686.37 | | | $686.37 | $686.37 |
| Lemoine,Philip | | 1 | $4,301.15 | $1,186.62 | $3,114.53 | $488.72 | $488.72 | | $488.72 | | | $488.72 | $488.72 |
| Lemon,Stephanie | | 1 | $340.03 | $0.45 | $339.58 | $53.29 | $53.29 | | $53.29 | | | $53.29 | $53.29 |
| Lemus,Arthur | | 1 | $242.55 | $0.00 | $242.55 | $38.06 | $38.06 | | $38.06 | | | $38.06 | $38.06 |
| Lemus,Carlos | | 1 | $12,568.44 | $271.67 | $12,296.77 | $1,929.56 | $1,929.56 | | $1,929.56 | | | $1,929.56 | $1,929.56 |
| Lemus,Jessica | | 1 | $3,898.57 | $320.35 | $3,578.22 | $561.48 | $561.48 | | $561.48 | | | $561.48 | $561.48 |
| Lemus,Jonathan | | 1 | $3,652.55 | $298.62 | $3,353.93 | $526.29 | $526.29 | | $526.29 | | | $526.29 | $526.29 |
| Lemus,Julio | | 1 | $1,690.16 | $146.15 | $1,544.01 | $242.28 | $242.28 | | $242.28 | | | $242.28 | $242.28 |
| LEMUS,SANDY M | | 1 | $866.90 | $533.68 | $333.22 | $52.29 | $52.29 | | $52.29 | | | $52.29 | $52.29 |
| Lenderman,Matthew | | 1 | $2,365.69 | $1,036.74 | $1,328.95 | $208.53 | $208.53 | | $208.53 | | | $208.53 | $208.53 |
| Lendermon,Alycia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lengefeld,Fred C | | 1 | $21,121.74 | $1,655.56 | $19,466.18 | $3,054.56 | $3,054.56 | | $3,054.56 | | | $3,054.56 | $3,054.56 |
| Lenhart,Meagan | | 1 | $1,587.01 | $0.00 | $1,587.01 | $249.03 | $249.03 | | $249.03 | | | $249.03 | $249.03 |
| Lenihan,Katie | | 1 | $8,010.53 | $914.93 | $7,095.60 | $1,113.41 | $1,113.41 | | $1,113.41 | | | $1,113.41 | $1,113.41 |
| Lennan,Dennis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lenoir,James D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lenon,Ian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lentz III,Valentine W | | 1 | $13,475.73 | $7,444.93 | $6,030.80 | $946.33 | $946.33 | | $946.33 | | | $946.33 | $946.33 |
| Lentz,Jason | | 1 | $523.17 | $372.26 | $150.91 | $23.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lentz,Joshua T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lentz,Justin merrick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lentz,Sarah Kay | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lentz,William | | 1 | $1,531.67 | $44.06 | $1,487.61 | $233.43 | $233.43 | | $233.43 | | | $233.43 | $233.43 |
| Leon,Agustin | | 1 | $797.96 | $0.00 | $797.96 | $125.21 | $125.21 | | $125.21 | | | $125.21 | $125.21 |
| Leon,Carlos O | | 1 | $7,115.29 | $357.07 | $6,758.22 | $1,060.47 | $1,060.47 | | $1,060.47 | | | $1,060.47 | $1,060.47 |
| Leon,Diana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LEON,ERIKA | | 1 | $589.23 | $133.26 | $455.97 | $71.55 | $71.55 | | $71.55 | | | $71.55 | $71.55 |
| Leon,Graciela C | | 1 | $5,299.15 | $755.64 | $4,543.51 | $712.95 | $712.95 | | $712.95 | | | $712.95 | $712.95 |
| Leon,Julio C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leon,Justine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leon,Kira I | | 1 | $2,403.52 | $581.25 | $1,822.27 | $285.94 | $285.94 | | $285.94 | | | $285.94 | $285.94 |
| Leon,Lizbeth A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leon,Luciana M | | 1 | $410.33 | $0.00 | $410.33 | $64.39 | $64.39 | | $64.39 | | | $64.39 | $64.39 |
| Leon,Manuel I | | 1 | $5,694.51 | $17.60 | $5,676.91 | $890.80 | $890.80 | | $890.80 | | | $890.80 | $890.80 |
| Leon,Nereida | | 1 | $2,126.00 | $65.61 | $2,060.39 | $323.31 | $323.31 | | $323.31 | | | $323.31 | $323.31 |
| Leon,Obdulia | | 1 | $870.02 | $477.70 | $392.32 | $61.56 | $61.56 | | $61.56 | | | $61.56 | $61.56 |
| Leon,Pedro | | 1 | $557.28 | $0.00 | $557.28 | $87.45 | $87.45 | | $87.45 | | | $87.45 | $87.45 |
| Leonard,Burgundi | | 1 | $10,072.18 | $842.93 | $9,229.25 | $1,448.22 | $1,448.22 | | $1,448.22 | | | $1,448.22 | $1,448.22 |
| Leonard,Chris | | 1 | $67.79 | $0.00 | $67.79 | $10.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Leonard,Jasmine | | 1 | $966.40 | $302.74 | $663.66 | $104.14 | $104.14 | | $104.14 | | | $104.14 | $104.14 |
| Leonard,Jennifer | | 1 | $1,358.01 | $532.05 | $825.96 | $129.61 | $129.61 | | $129.61 | | | $129.61 | $129.61 |
| Leonard,Lester P | | 1 | $6,901.44 | $363.66 | $6,537.78 | $1,025.88 | $1,025.88 | | $1,025.88 | | | $1,025.88 | $1,025.88 |
| Leonard,Natasha L | | 1 | $7,558.27 | $1,391.40 | $6,166.87 | $967.68 | $967.68 | | $967.68 | | | $967.68 | $967.68 |
| Leonardo Iii,Lorenzo C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leonardo,Jerome | | 1 | $97.52 | $0.00 | $97.52 | $15.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Leong,David | | 1 | $5,900.54 | $196.23 | $5,704.31 | $895.10 | $895.10 | | $895.10 | | | $895.10 | $895.10 |
| Leoni,Nicole | | 1 | $5,978.83 | $1,251.79 | $4,727.04 | $741.75 | $741.75 | | $741.75 | | | $741.75 | $741.75 |
| Leopold,Carline | | 1 | $3,389.82 | $0.00 | $3,389.82 | $531.92 | $531.92 | | $531.92 | | | $531.92 | $531.92 |
| Leos,Adelaido Esteban | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Leos,Michael | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Leos,Sergio | | 1 | $1,152.53 | $211.38 | $941.15 | $147.68 | $147.68 | | $147.68 | | | $147.68 | $147.68 |
| LEPPALA,JANET | | 1 | $2,491.21 | $670.48 | $1,820.73 | $285.70 | $285.70 | | $285.70 | | | $285.70 | $285.70 |
| LEPPERT,EVAN T | | 1 | $116.88 | $102.01 | $14.87 | $2.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Leppert,Shawna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lerdo,Barbara | | 1 | $294.45 | $0.00 | $294.45 | $46.20 | $46.20 | | $46.20 | | | $46.20 | $46.20 |
| Lerdo,Ricardo | | 1 | $5,645.90 | $138.88 | $5,507.02 | $864.14 | $864.14 | | $864.14 | | | $864.14 | $864.14 |
| Lerma,Jason | | 1 | $2,687.88 | $96.72 | $2,591.16 | $406.59 | $406.59 | | $406.59 | | | $406.59 | $406.59 |
| Lerma,Salvador | | 1 | $11,748.72 | $640.13 | $11,108.59 | $1,743.12 | $1,743.12 | | $1,743.12 | | | $1,743.12 | $1,743.12 |
| Lerma,Samuel | | 1 | $2,319.51 | $983.20 | $1,336.31 | $209.69 | $209.69 | | $209.69 | | | $209.69 | $209.69 |
| Lerner I,Brian D. | | 1 | $28.39 | $16.22 | $12.17 | $1.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Leroy,Charles | | 1 | $4,103.13 | $272.41 | $3,830.72 | $601.10 | $601.10 | | $601.10 | | | $601.10 | $601.10 |
| LESANDRINI,DONALD E | | 1 | $3,545.22 | $0.00 | $3,545.22 | $556.30 | $556.30 | | $556.30 | | | $556.30 | $556.30 |
| Lesch,Geoff C | | 1 | $4,429.16 | $420.69 | $4,008.47 | $628.99 | $628.99 | | $628.99 | | | $628.99 | $628.99 |
| Leseane,Anton R | | 1 | $12,641.15 | $291.35 | $12,349.80 | $1,937.88 | $1,937.88 | | $1,937.88 | | | $1,937.88 | $1,937.88 |
| Lesesne,Lloyd | | 1 | $1,805.96 | $660.70 | $1,145.26 | $179.71 | $179.71 | | $179.71 | | | $179.71 | $179.71 |
| Lesh,Chrystyna | | 1 | $1,895.48 | $210.04 | $1,685.44 | $264.47 | $264.47 | | $264.47 | | | $264.47 | $264.47 |
| Lesley,Charles | | 1 | $17,572.24 | $3,171.00 | $14,401.24 | $2,259.79 | $2,259.79 | | $2,259.79 | | | $2,259.79 | $2,259.79 |
| Leslie,Clay | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Leslie,Sheena S | | 1 | $5,596.38 | $2,542.37 | $3,054.01 | $479.22 | $479.22 | | $479.22 | | | $479.22 | $479.22 |
| Leslie,Wilma | | 1 | $4,784.27 | $100.44 | $4,683.83 | $734.97 | $734.97 | | $734.97 | | | $734.97 | $734.97 |
| Lesosky,Jeffrey | | 1 | $978.43 | $610.47 | $367.96 | $57.74 | $57.74 | | $57.74 | | | $57.74 | $57.74 |
| Less,Stephanie | | 1 | $179.42 | $0.00 | $179.42 | $28.15 | $28.15 | | $28.15 | | | $28.15 | $28.15 |
| Lessard,Jared | | 1 | $246.30 | $5.58 | $240.72 | $37.77 | $37.77 | | $37.77 | | | $37.77 | $37.77 |
| Lester,Brandon Thomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lester,Cortney Rontel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lester,Daria | | 1 | $906.99 | $243.46 | $663.53 | $104.12 | $104.12 | | $104.12 | | | $104.12 | $104.12 |
| Lester,Jeremy W | | 1 | $8,516.04 | $726.65 | $7,789.39 | $1,222.28 | $1,222.28 | | $1,222.28 | | | $1,222.28 | $1,222.28 |
| Lester,Rebecca | | 1 | $1,843.04 | $0.00 | $1,843.04 | $289.20 | $289.20 | | $289.20 | | | $289.20 | $289.20 |
| Lester,Simon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lester,Yalanda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lesure,Patricia B | | 1 | $6,457.76 | $787.31 | $5,670.45 | $889.78 | $889.78 | | $889.78 | | | $889.78 | $889.78 |
| LETMAN,INDIA S | | 1 | $1,298.90 | $541.34 | $757.56 | $118.87 | $118.87 | | $118.87 | | | $118.87 | $118.87 |
| Leto,Nicholas | | 1 | $917.18 | $190.13 | $727.05 | $114.09 | $114.09 | | $114.09 | | | $114.09 | $114.09 |
| Letourneau,Eric | | 1 | $2,709.97 | $205.99 | $2,503.98 | $392.91 | $392.91 | | $392.91 | | | $392.91 | $392.91 |
| Letsinger,Kya Juana | | 1 | $538.97 | $213.24 | $325.73 | $51.11 | $51.11 | | $51.11 | | | $51.11 | $51.11 |
| Lett,Cedric | | 1 | $2,288.98 | $446.51 | $1,842.47 | $289.11 | $289.11 | | $289.11 | | | $289.11 | $289.11 |
| Lett,Dewayne L | | 1 | $472.69 | $76.48 | $396.21 | $62.17 | $62.17 | | $62.17 | | | $62.17 | $62.17 |
| Lettsome,Leal | | 1 | $775.08 | $0.00 | $775.08 | $121.62 | $121.62 | | $121.62 | | | $121.62 | $121.62 |
| LEUMAS,COWHERD D | | 1 | $12,665.43 | $654.43 | $12,011.00 | $1,884.72 | $1,884.72 | | $1,884.72 | | | $1,884.72 | $1,884.72 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leung,Chhoeurt | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leung,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Leung,Ronnie | | 1 | $1,029.97 | $3.04 | $1,026.93 | $161.14 | $161.14 | | $161.14 | | | $161.14 | $161.14 |
| LEUTZE,SCOTT | | 1 | $7,489.73 | $1,591.86 | $5,897.87 | $925.47 | $925.47 | | $925.47 | | | $925.47 | $925.47 |
| Levak,Henry | | 1 | $7,286.89 | $3,531.61 | $3,755.28 | $589.26 | $589.26 | | $589.26 | | | $589.26 | $589.26 |
| Levardo,Sean M | | 1 | $3,397.74 | $569.53 | $2,828.21 | $443.79 | $443.79 | | $443.79 | | | $443.79 | $443.79 |
| Leventhal,Ira | | 1 | $380.21 | $0.00 | $380.21 | $59.66 | $59.66 | | $59.66 | | | $59.66 | $59.66 |
| Leventis,Eirene | | 1 | $7,014.24 | $635.12 | $6,379.12 | $1,000.99 | $1,000.99 | | $1,000.99 | | | $1,000.99 | $1,000.99 |
| Levere,Aaron | | 1 | $616.19 | $213.12 | $403.07 | $63.25 | $63.25 | | $63.25 | | | $63.25 | $63.25 |
| Levering,Megan | | 1 | $904.21 | $0.00 | $904.21 | $141.89 | $141.89 | | $141.89 | | | $141.89 | $141.89 |
| Leverson,Jerry Dietrich | | 1 | $9,625.52 | $234.62 | $9,390.90 | $1,473.58 | $1,473.58 | | $1,473.58 | | | $1,473.58 | $1,473.58 |
| Leverson,Regan C | | 1 | $5,355.15 | $313.90 | $5,041.25 | $791.05 | $791.05 | | $791.05 | | | $791.05 | $791.05 |
| Levesque,Meredith F | | 1 | $3,636.14 | $962.46 | $2,673.68 | $419.54 | $419.54 | | $419.54 | | | $419.54 | $419.54 |
| Levesque,Ruth Noemi | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Levin,Kimberly | | 1 | $1,428.90 | $0.00 | $1,428.90 | $224.22 | $224.22 | | $224.22 | | | $224.22 | $224.22 |
| Levine,Tymothy | | 1 | $1,305.43 | $0.00 | $1,305.43 | $204.84 | $204.84 | | $204.84 | | | $204.84 | $204.84 |
| Levy,Patrick | | 1 | $720.81 | $250.21 | $470.60 | $73.84 | $73.84 | | $73.84 | | | $73.84 | $73.84 |
| Levy,Rivkah | | 1 | $1,913.93 | $82.17 | $1,831.76 | $287.43 | $287.43 | | $287.43 | | | $287.43 | $287.43 |
| Levy,Roanna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lew,Daniel | | 1 | $4,919.03 | $460.20 | $4,458.83 | $699.66 | $699.66 | | $699.66 | | | $699.66 | $699.66 |
| Lew,Derek | | 1 | $12,032.86 | $5,848.02 | $6,184.84 | $970.50 | $970.50 | | $970.50 | | | $970.50 | $970.50 |
| Lew,Elizabeth D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lew,Shaylyn Ducoing | | 1 | $704.71 | $252.06 | $452.65 | $71.03 | $71.03 | | $71.03 | | | $71.03 | $71.03 |
| Lewakowski,Kari | | 1 | $520.19 | $31.75 | $488.44 | $76.64 | $76.64 | | $76.64 | | | $76.64 | $76.64 |
| Lewallen,Matthew | | 1 | $13,372.11 | $2,885.96 | $10,486.15 | $1,645.45 | $1,645.45 | | $1,645.45 | | | $1,645.45 | $1,645.45 |
| Lewandowski,Benjamin J | | 1 | $571.88 | $0.00 | $571.88 | $89.74 | $89.74 | | $89.74 | | | $89.74 | $89.74 |
| Lewings,Mark | | 1 | $867.77 | $185.17 | $682.60 | $107.11 | $107.11 | | $107.11 | | | $107.11 | $107.11 |
| Lewis,Adrian A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LEWIS,ADRIAN N | | 1 | $3,121.88 | $591.38 | $2,530.50 | $397.08 | $397.08 | | $397.08 | | | $397.08 | $397.08 |
| Lewis,Aisha Talila | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lewis,Alby W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lewis,Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lewis,Angela | | 1 | $218.95 | $0.00 | $218.95 | $34.36 | $34.36 | | $34.36 | | | $34.36 | $34.36 |
| Lewis,Anjane | | 1 | $467.08 | $0.00 | $467.08 | $73.29 | $73.29 | | $73.29 | | | $73.29 | $73.29 |
| Lewis,Antionette D | | 1 | $6,032.95 | $1,808.46 | $4,224.49 | $662.89 | $662.89 | | $662.89 | | | $662.89 | $662.89 |
| Lewis,Ashley MARIE | | 1 | $417.51 | $0.00 | $417.51 | $65.51 | $65.51 | | $65.51 | | | $65.51 | $65.51 |
| Lewis,Benjie | | 1 | $231.92 | $0.00 | $231.92 | $36.39 | $36.39 | | $36.39 | | | $36.39 | $36.39 |
| LEWIS,BERNADETTE | | 1 | $1,642.99 | $347.64 | $1,295.35 | $203.26 | $203.26 | | $203.26 | | | $203.26 | $203.26 |
| LEWIS,BERTHA DENICE | | 1 | $577.01 | $99.86 | $477.15 | $74.87 | $74.87 | | $74.87 | | | $74.87 | $74.87 |
| Lewis,Blake | | 1 | $13,017.20 | $1,608.48 | $11,408.72 | $1,790.21 | $1,790.21 | | $1,790.21 | | | $1,790.21 | $1,790.21 |
| Lewis,Brandt Kyle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LEWIS,CHAD A | | 1 | $5,199.11 | $2,387.61 | $2,811.50 | $441.17 | $441.17 | | $441.17 | | | $441.17 | $441.17 |
| LEWIS,CHARLES M | | 1 | $518.68 | $0.00 | $518.68 | $81.39 | $81.39 | | $81.39 | | | $81.39 | $81.39 |
| LEWIS,CHERISHA K | | 1 | $193.59 | $193.10 | $0.49 | $0.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lewis,Clare T | | 1 | $1,084.72 | $315.70 | $769.02 | $120.67 | $120.67 | | $120.67 | | | $120.67 | $120.67 |
| Lewis,Darren J | | 1 | $420.50 | $0.00 | $420.50 | $65.98 | $65.98 | | $65.98 | | | $65.98 | $65.98 |
| Lewis,Dionne | | 1 | $1,949.59 | $0.00 | $1,949.59 | $305.92 | $305.92 | | $305.92 | | | $305.92 | $305.92 |
| Lewis,Donald G | | 1 | $3,812.57 | $72.39 | $3,740.18 | $586.89 | $586.89 | | $586.89 | | | $586.89 | $586.89 |
| LEWIS,GEORGE A | | 1 | $368.51 | $230.77 | $137.74 | $21.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lewis,Gregory T | | 1 | $8,604.26 | $2,884.57 | $5,719.69 | $897.51 | $897.51 | | $897.51 | | | $897.51 | $897.51 |
| Lewis,Jacob | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lewis,James | | 1 | $1,264.47 | $46.58 | $1,217.89 | $191.11 | $191.11 | | $191.11 | | | $191.11 | $191.11 |
| Lewis,James | | 1 | $60.97 | $0.00 | $60.97 | $9.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lewis,Jessica | | 1 | $1,213.34 | $44.20 | $1,169.14 | $183.46 | $183.46 | | $183.46 | | | $183.46 | $183.46 |
| Lewis,Joseph | | 1 | $866.16 | $62.99 | $803.17 | $126.03 | $126.03 | | $126.03 | | | $126.03 | $126.03 |
| Lewis,Karen | | 1 | $4,969.79 | $225.44 | $4,744.35 | $744.46 | $744.46 | | $744.46 | | | $744.46 | $744.46 |
| Lewis,Karen J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lewis,Kelly | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lewis,Kim Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lewis,Kristopher A | | 1 | $29,532.35 | $2,667.71 | $26,864.64 | $4,215.49 | $4,215.49 | | $4,215.49 | | | $4,215.49 | $4,215.49 |
| Lewis,Kyra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lewis,Luis | | 1 | $1,476.89 | $403.98 | $1,072.91 | $168.36 | $168.36 | | $168.36 | | | $168.36 | $168.36 |
| Lewis,Matthew Alan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lewis,Melissa | | 1 | $407.66 | $0.00 | $407.66 | $63.97 | $63.97 | | $63.97 | | | $63.97 | $63.97 |
| LEWIS,MONIQUE S | | 1 | $1,480.99 | $854.61 | $626.38 | $98.29 | $98.29 | | $98.29 | | | $98.29 | $98.29 |
| Lewis,Montelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lewis,Murvita D | | 1 | $7,995.24 | $330.36 | $7,664.88 | $1,202.74 | $1,202.74 | | $1,202.74 | | | $1,202.74 | $1,202.74 |
| Lewis,Natalia Galilani | | 1 | $3,755.84 | $297.20 | $3,458.64 | $542.72 | $542.72 | | $542.72 | | | $542.72 | $542.72 |
| Lewis,Neal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewis,Nicholas | | | 1 | $2,026.95 | $0.00 | $2,026.95 | $318.06 | $318.06 | | $318.06 | | | $318.06 | $318.06 |
| Lewis,Nicole | | | 1 | $3,742.55 | $166.02 | $3,576.53 | $561.22 | $561.22 | | $561.22 | | | $561.22 | $561.22 |
| Lewis,Orlando J | | | 1 | $6,869.32 | $137.45 | $6,731.87 | $1,056.34 | $1,056.34 | | $1,056.34 | | | $1,056.34 | $1,056.34 |
| Lewis,Pamela R | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lewis,Phonya | | | 1 | $2,341.79 | $1,111.90 | $1,229.89 | $192.99 | $192.99 | | $192.99 | | | $192.99 | $192.99 |
| Lewis,Richard | | | 1 | $1,484.23 | $586.04 | $898.19 | $140.94 | $140.94 | | $140.94 | | | $140.94 | $140.94 |
| Lewis,Ryan | | | 1 | $625.96 | $0.00 | $625.96 | $98.22 | $98.22 | | $98.22 | | | $98.22 | $98.22 |
| LEWIS,SEAN L | | | 1 | $895.33 | $148.39 | $746.94 | $117.21 | $117.21 | | $117.21 | | | $117.21 | $117.21 |
| Lewis,Shane Alan | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lewis,Shane'a | | | 1 | $502.12 | $0.00 | $502.12 | $78.79 | $78.79 | | $78.79 | | | $78.79 | $78.79 |
| Lewis,Shanica L | | | 1 | $5,101.80 | $26.61 | $5,075.19 | $796.38 | $796.38 | | $796.38 | | | $796.38 | $796.38 |
| Lewis,Shannon | | | 1 | $3,722.36 | $280.73 | $3,441.63 | $540.05 | $540.05 | | $540.05 | | | $540.05 | $540.05 |
| Lewis,Shawn | | | 1 | $11,897.00 | $1,260.00 | $10,637.00 | $1,669.12 | $1,669.12 | | $1,669.12 | | | $1,669.12 | $1,669.12 |
| Lewis,Shawn | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lewis,Takeshi Martin | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lewis,Terry D | | | 1 | $7,474.08 | $0.00 | $7,474.08 | $1,172.80 | $1,172.80 | | $1,172.80 | | | $1,172.80 | $1,172.80 |
| Lewis,Tina | | | 1 | $2,531.39 | $149.76 | $2,381.63 | $373.72 | $373.72 | | $373.72 | | | $373.72 | $373.72 |
| Lewis,Tina | | | 1 | $5,528.30 | $1,142.17 | $4,386.13 | $688.25 | $688.25 | | $688.25 | | | $688.25 | $688.25 |
| Lewis,Tonya C | | | 1 | $16,147.16 | $766.47 | $15,380.69 | $2,413.48 | $2,413.48 | | $2,413.48 | | | $2,413.48 | $2,413.48 |
| Lewis,Trinette | | | 1 | $1,281.30 | $243.85 | $1,037.45 | $162.79 | $162.79 | | $162.79 | | | $162.79 | $162.79 |
| Lewis,Trisha A | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lewis,William | | | 1 | $2,777.27 | $168.08 | $2,609.19 | $409.42 | $409.42 | | $409.42 | | | $409.42 | $409.42 |
| Lewison,Brent | | | 1 | $1,254.77 | $0.00 | $1,254.77 | $196.89 | $196.89 | | $196.89 | | | $196.89 | $196.89 |
| Lewison,Tyrone J | | | 1 | $4,823.12 | $748.75 | $4,074.37 | $639.33 | $639.33 | | $639.33 | | | $639.33 | $639.33 |
| Lexie,Jahannes A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Leyba-cruz,Sandra | | | 1 | $774.90 | $0.00 | $774.90 | $121.59 | $121.59 | | $121.59 | | | $121.59 | $121.59 |
| Leybas,Kyle | | | 1 | $1,144.45 | $156.45 | $988.00 | $155.03 | $155.03 | | $155.03 | | | $155.03 | $155.03 |
| Leyde,Taryn | | | 1 | $3,193.41 | $146.82 | $3,046.59 | $478.06 | $478.06 | | $478.06 | | | $478.06 | $478.06 |
| Leyen,Jonathan D | | | 1 | $14,694.37 | $153.38 | $14,540.99 | $2,281.72 | $2,281.72 | | $2,281.72 | | | $2,281.72 | $2,281.72 |
| Leyh,Siegfried | | | 1 | $914.90 | $758.62 | $156.28 | $24.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Leyva,Alan e | | | 1 | $791.31 | $248.65 | $542.66 | $85.15 | $85.15 | | $85.15 | | | $85.15 | $85.15 |
| Leyva,Alejandro | | | 1 | $4,810.21 | $37.50 | $4,772.71 | $748.92 | $748.92 | | $748.92 | | | $748.92 | $748.92 |
| Leyva,Daniel | | | 1 | $6,391.80 | $55.85 | $6,335.95 | $994.21 | $994.21 | | $994.21 | | | $994.21 | $994.21 |
| Leyva,Eric | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Leyva,Eusebio | | | 1 | $1,346.12 | $0.00 | $1,346.12 | $211.23 | $211.23 | | $211.23 | | | $211.23 | $211.23 |
| Leyva,Leilanii | | | 1 | $2,186.50 | $19.52 | $2,166.98 | $340.03 | $340.03 | | $340.03 | | | $340.03 | $340.03 |
| Leyva,Victoria | | | 1 | $4,987.59 | $560.19 | $4,427.40 | $694.73 | $694.73 | | $694.73 | | | $694.73 | $694.73 |
| Lezama,Jennifer M | | | 1 | $605.76 | $0.00 | $605.76 | $95.05 | $95.05 | | $95.05 | | | $95.05 | $95.05 |
| Lhabrang,Tashi T | | | 1 | $9,434.19 | $1,114.52 | $8,319.67 | $1,305.49 | $1,305.49 | | $1,305.49 | | | $1,305.49 | $1,305.49 |
| Lherisson Jr,Fred D | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lhomme,Jeanclaude | | | 1 | $1,361.73 | $158.55 | $1,203.18 | $188.80 | $188.80 | | $188.80 | | | $188.80 | $188.80 |
| Li,James | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Li,Lely | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Liao,Marisa | | | 1 | $234.71 | $0.00 | $234.71 | $36.83 | $36.83 | | $36.83 | | | $36.83 | $36.83 |
| Libby,Jennessa Lorine | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Liberios,George | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Libra,Karrah | | | 1 | $2,530.92 | $42.93 | $2,487.99 | $390.41 | $390.41 | | $390.41 | | | $390.41 | $390.41 |
| Libran,Dejesus | | | 1 | $3,120.88 | $2,435.43 | $685.45 | $107.56 | $107.56 | | $107.56 | | | $107.56 | $107.56 |
| Liburd,Erin R | | | 1 | $6,826.72 | $941.78 | $5,884.94 | $923.44 | $923.44 | | $923.44 | | | $923.44 | $923.44 |
| Liburd,Timothy E | | | 1 | $4,863.05 | $145.47 | $4,717.58 | $740.26 | $740.26 | | $740.26 | | | $740.26 | $740.26 |
| Licata,Amanda | | | 1 | $568.24 | $232.66 | $335.58 | $52.66 | $52.66 | | $52.66 | | | $52.66 | $52.66 |
| Licata,Daniel P | | | 1 | $153.79 | $0.00 | $153.79 | $24.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Licea,Frank | | | 1 | $2,612.63 | $24.42 | $2,588.21 | $406.13 | $406.13 | | $406.13 | | | $406.13 | $406.13 |
| Lichtenberg,Joseph | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lichtenberg,Whitney L | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lichtenstein,Lindsay A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Licko,Jonathan | | | 1 | $7,142.35 | $1,339.81 | $5,802.54 | $910.51 | $910.51 | | $910.51 | | | $910.51 | $910.51 |
| Licon,Rosa C | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Licona,Jacqueline A | | | 1 | $3,587.88 | $1.70 | $3,586.18 | $562.73 | $562.73 | | $562.73 | | | $562.73 | $562.73 |
| Lidrbauch,Christina M | | | 1 | $1,482.15 | $155.82 | $1,326.33 | $208.12 | $208.12 | | $208.12 | | | $208.12 | $208.12 |
| Liebermann,Christopher | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lieder,Chelsea N | | | 1 | $539.17 | $73.18 | $465.99 | $73.12 | $73.12 | | $73.12 | | | $73.12 | $73.12 |
| Liek,Archie T | | | 1 | $7,233.13 | $468.08 | $6,765.05 | $1,061.54 | $1,061.54 | | $1,061.54 | | | $1,061.54 | $1,061.54 |
| Lien,Thanh | | | 1 | $1,698.97 | $0.00 | $1,698.97 | $266.60 | $266.60 | | $266.60 | | | $266.60 | $266.60 |
| Liendo,Diana | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lienemann,Linda | | | 1 | $374.41 | $359.04 | $15.37 | $2.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Liermann,Steve Wayne | | | 1 | $1,436.39 | $460.72 | $975.67 | $153.10 | $153.10 | | $153.10 | | | $153.10 | $153.10 |
| Lies,Trey | | | 1 | $257.11 | $0.00 | $257.11 | $40.34 | $40.34 | | $40.34 | | | $40.34 | $40.34 |
| Lieu,Quan M | | | 1 | $20,331.26 | $2,246.51 | $18,084.75 | $2,837.79 | $2,837.79 | | $2,837.79 | | | $2,837.79 | $2,837.79 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lieuw,Herman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lievano,Luis F | | 1 | $1,798.59 | $36.08 | $1,762.51 | $276.57 | $276.57 | | $276.57 | | | $276.57 | $276.57 |
| Liff,Claire | | 1 | $13,547.63 | $1,646.32 | $11,901.31 | $1,867.51 | $1,867.51 | | $1,867.51 | | | $1,867.51 | $1,867.51 |
| LIFFICK,JOEL C | | 1 | $737.54 | $736.28 | $1.26 | $0.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Light,Justin | | 1 | $10,001.62 | $0.00 | $10,001.62 | $1,569.41 | $1,569.41 | | $1,569.41 | | | $1,569.41 | $1,569.41 |
| Lightfoot,Christopher S | | 1 | $779.37 | $193.35 | $586.02 | $91.96 | $91.96 | | $91.96 | | | $91.96 | $91.96 |
| Lightfoot,Jeffrey L | | 1 | $7,962.93 | $6,231.01 | $1,731.92 | $271.77 | $271.77 | | $271.77 | | | $271.77 | $271.77 |
| Lightfoot,Kendrick | | 1 | $2,124.67 | $151.95 | $1,972.72 | $309.55 | $309.55 | | $309.55 | | | $309.55 | $309.55 |
| Lightsey-Delgado,Angelo Guy | | 1 | $702.05 | $59.04 | $643.01 | $100.90 | $100.90 | | $100.90 | | | $100.90 | $100.90 |
| Ligon Sr,Adrian | | 1 | $2,642.11 | $96.96 | $2,545.15 | $399.37 | $399.37 | | $399.37 | | | $399.37 | $399.37 |
| Ligon,Britani | | 1 | $4,498.73 | $249.16 | $4,249.57 | $666.83 | $666.83 | | $666.83 | | | $666.83 | $666.83 |
| Like,Aaron | | 1 | $31,711.44 | $1,549.74 | $30,161.70 | $4,732.86 | $4,732.86 | | $4,732.86 | | | $4,732.86 | $4,732.86 |
| Likert,Gary P | | 1 | $20,402.22 | $680.38 | $19,721.84 | $3,094.67 | $3,094.67 | | $3,094.67 | | | $3,094.67 | $3,094.67 |
| Liles,Dontaye | | 1 | $3,231.68 | $476.84 | $2,754.84 | $432.28 | $432.28 | | $432.28 | | | $432.28 | $432.28 |
| Lillie,Paul Vincent | | 1 | $5,909.32 | $513.63 | $5,395.69 | $846.67 | $846.67 | | $846.67 | | | $846.67 | $846.67 |
| Lilly,Christy | | 1 | $704.49 | $0.00 | $704.49 | $110.55 | $110.55 | | $110.55 | | | $110.55 | $110.55 |
| Lilly,Kevin | | 1 | $33,589.57 | $1,101.35 | $32,488.22 | $5,097.92 | $5,097.92 | | $5,097.92 | | | $5,097.92 | $5,097.92 |
| Lilly,Marques | | 1 | $7,973.25 | $167.23 | $7,806.02 | $1,224.89 | $1,224.89 | | $1,224.89 | | | $1,224.89 | $1,224.89 |
| Lilly,Neil A | | 1 | $5,758.01 | $1,360.70 | $4,397.31 | $690.01 | $690.01 | | $690.01 | | | $690.01 | $690.01 |
| Lilly,Sharron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lilly,Terry L | | 1 | $1,990.97 | $247.54 | $1,743.43 | $273.57 | $273.57 | | $273.57 | | | $273.57 | $273.57 |
| Lim,Leah Y | | 1 | $21,602.44 | $3,009.20 | $18,593.24 | $2,917.58 | $2,917.58 | | $2,917.58 | | | $2,917.58 | $2,917.58 |
| Lim,Paul George | | 1 | $1,010.83 | $247.98 | $762.85 | $119.70 | $119.70 | | $119.70 | | | $119.70 | $119.70 |
| Lim,Scott | | 1 | $2,387.72 | $90.56 | $2,297.16 | $360.46 | $360.46 | | $360.46 | | | $360.46 | $360.46 |
| Lim,Vichetra | | 1 | $1,273.77 | $538.00 | $735.77 | $115.45 | $115.45 | | $115.45 | | | $115.45 | $115.45 |
| Lima,Airton | | 1 | $2,094.81 | $0.00 | $2,094.81 | $328.71 | $328.71 | | $328.71 | | | $328.71 | $328.71 |
| Lima,Edith | | 1 | $644.54 | $0.00 | $644.54 | $101.14 | $101.14 | | $101.14 | | | $101.14 | $101.14 |
| Lima,Nancy | | 1 | $17.51 | $0.00 | $17.51 | $2.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| LIMBO,SHARASHADE T | | 1 | $6,639.82 | $3,012.41 | $3,627.41 | $569.20 | $569.20 | | $569.20 | | | $569.20 | $569.20 |
| Limcaco,Diane A | | 1 | $5,349.16 | $35.13 | $5,314.03 | $833.86 | $833.86 | | $833.86 | | | $833.86 | $833.86 |
| Limon,Janet | | 1 | $10,577.02 | $3,908.03 | $6,668.99 | $1,046.47 | $1,046.47 | | $1,046.47 | | | $1,046.47 | $1,046.47 |
| Limon,Stefanie | | 1 | $1,962.17 | $73.04 | $1,889.13 | $296.43 | $296.43 | | $296.43 | | | $296.43 | $296.43 |
| Limuel,Farris | | 1 | $303.06 | $0.00 | $303.06 | $47.55 | $47.55 | | $47.55 | | | $47.55 | $47.55 |
| Lin,Chuan Jin | | 1 | $4,493.76 | $0.00 | $4,493.76 | $705.14 | $705.14 | | $705.14 | | | $705.14 | $705.14 |
| LIN,JOHNNY P | | 1 | $231.23 | $9.47 | $221.76 | $34.80 | $34.80 | | $34.80 | | | $34.80 | $34.80 |
| Linares,Diana | | 1 | $4,918.58 | $1,086.39 | $3,832.19 | $601.33 | $601.33 | | $601.33 | | | $601.33 | $601.33 |
| Linares,Jose R | | 1 | $306.28 | $0.00 | $306.28 | $48.06 | $48.06 | | $48.06 | | | $48.06 | $48.06 |
| Linares,Massiel | | 1 | $2,785.58 | $256.87 | $2,528.71 | $396.80 | $396.80 | | $396.80 | | | $396.80 | $396.80 |
| Linares,Oscar | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Linares,Ray M | | 1 | $5,752.84 | $726.61 | $5,026.23 | $788.70 | $788.70 | | $788.70 | | | $788.70 | $788.70 |
| Linares,Ricardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lincoln,Bryan A | | 1 | $3,360.43 | $45.42 | $3,315.01 | $520.18 | $520.18 | | $520.18 | | | $520.18 | $520.18 |
| Lincoln,Patrick | | 1 | $251.94 | $0.00 | $251.94 | $39.53 | $39.53 | | $39.53 | | | $39.53 | $39.53 |
| Lincoln,Ronald R | | 1 | $8,422.38 | $0.00 | $8,422.38 | $1,321.61 | $1,321.61 | | $1,321.61 | | | $1,321.61 | $1,321.61 |
| Lind,Andrea | | 1 | $278.53 | $0.00 | $278.53 | $43.71 | $43.71 | | $43.71 | | | $43.71 | $43.71 |
| Lind,Brian M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lindbeck,Nathan | | 1 | $936.50 | $0.00 | $936.50 | $146.95 | $146.95 | | $146.95 | | | $146.95 | $146.95 |
| Lindberg,Samantha | | 1 | $1,361.47 | $0.00 | $1,361.47 | $213.64 | $213.64 | | $213.64 | | | $213.64 | $213.64 |
| Lindenmayer,Korey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Linder,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lindley,Cory D | | 1 | $1,352.42 | $1,273.40 | $79.02 | $12.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lindley,Marquis | | 1 | $891.44 | $0.00 | $891.44 | $139.88 | $139.88 | | $139.88 | | | $139.88 | $139.88 |
| Lindley,Sarah E | | 1 | $1,966.79 | $52.47 | $1,914.32 | $300.39 | $300.39 | | $300.39 | | | $300.39 | $300.39 |
| Lindo,Kesha | | 1 | $10,881.07 | $2,231.64 | $8,649.43 | $1,357.23 | $1,357.23 | | $1,357.23 | | | $1,357.23 | $1,357.23 |
| LINDSAY,CAROL A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lindsay,Greg | | 1 | $1,988.49 | $142.55 | $1,845.94 | $289.66 | $289.66 | | $289.66 | | | $289.66 | $289.66 |
| Lindsay,James Earl | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LINDSAY,JUSTIN TRENT | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lindsey,Andrew | | 1 | $3,840.48 | $0.00 | $3,840.48 | $602.63 | $602.63 | | $602.63 | | | $602.63 | $602.63 |
| Lindsey,Casey | | 1 | $618.64 | $0.00 | $618.64 | $97.07 | $97.07 | | $97.07 | | | $97.07 | $97.07 |
| Lindsey,Christopher | | 1 | $3,454.90 | $129.59 | $3,325.31 | $521.79 | $521.79 | | $521.79 | | | $521.79 | $521.79 |
| Lindsey,Cody | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LINDSEY,DOMINIC ALEXANDER | | 1 | $137.51 | $0.00 | $137.51 | $21.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lindsey,Jared | | 1 | $2,628.92 | $456.65 | $2,172.27 | $340.86 | $340.86 | | $340.86 | | | $340.86 | $340.86 |
| Lindsey,Jonathan | | 1 | $1,511.82 | $719.22 | $792.60 | $124.37 | $124.37 | | $124.37 | | | $124.37 | $124.37 |
| Lindsey,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lindsey,Timothy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lindsley,Jeremy R | | 1 | $1,689.41 | $218.07 | $1,471.34 | $230.88 | $230.88 | | $230.88 | | | $230.88 | $230.88 |
| Lindstrom,Chris | | 1 | $6,823.67 | $1,912.33 | $4,911.34 | $770.67 | $770.67 | | $770.67 | | | $770.67 | $770.67 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lineback,Christopher | | 1 | $1,822.22 | $496.01 | $1,326.21 | $208.10 | $208.10 | | $208.10 | | | $208.10 | $208.10 |
| Ling,Kevin James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ling,Kin HO | | 1 | $6,116.94 | $868.25 | $5,248.69 | $823.60 | $823.60 | | $823.60 | | | $823.60 | $823.60 |
| Link,Steven C | | 1 | $2,698.42 | $0.00 | $2,698.42 | $423.43 | $423.43 | | $423.43 | | | $423.43 | $423.43 |
| Linkemyer,Brandon TRAVIS | | 1 | $3,015.18 | $591.95 | $2,423.23 | $380.24 | $380.24 | | $380.24 | | | $380.24 | $380.24 |
| Linker,Tilden B | | 1 | $3,165.25 | $347.63 | $2,817.62 | $442.13 | $442.13 | | $442.13 | | | $442.13 | $442.13 |
| Linley,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Linn,Farron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lino,Ruben | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lint,Brian S | | 1 | $6,677.02 | $0.00 | $6,677.02 | $1,047.73 | $1,047.73 | | $1,047.73 | | | $1,047.73 | $1,047.73 |
| Lintner,Jessica | | 1 | $1,430.43 | $414.36 | $1,016.07 | $159.44 | $159.44 | | $159.44 | | | $159.44 | $159.44 |
| LINTON,LATOYA A | | 1 | $2,473.21 | $848.61 | $1,624.60 | $254.93 | $254.93 | | $254.93 | | | $254.93 | $254.93 |
| Linton,Tim | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Liossatos,Gerry | | 1 | $317.72 | $0.00 | $317.72 | $49.86 | $49.86 | | $49.86 | | | $49.86 | $49.86 |
| Lipnickas,Adrienne | | 1 | $2,970.45 | $1,334.70 | $1,635.75 | $256.67 | $256.67 | | $256.67 | | | $256.67 | $256.67 |
| Lippincott,Thomas J | | 1 | $69.17 | $0.00 | $69.17 | $10.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lips,Pamela | | 1 | $589.41 | $58.80 | $530.61 | $83.26 | $83.26 | | $83.26 | | | $83.26 | $83.26 |
| Lipscomb,Charles E. | | 1 | $1,932.97 | $0.00 | $1,932.97 | $303.31 | $303.31 | | $303.31 | | | $303.31 | $303.31 |
| Lipscomb,Eric | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lipscomb,Jeffery | | 1 | $114.45 | $0.00 | $114.45 | $17.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lipsey,Ericka | | 1 | $3,744.15 | $39.13 | $3,705.02 | $581.38 | $581.38 | | $581.38 | | | $581.38 | $581.38 |
| Lipsky,Robert J | | 1 | $1,428.19 | $0.00 | $1,428.19 | $224.11 | $224.11 | | $224.11 | | | $224.11 | $224.11 |
| Liptak,Kristofer | | 1 | $4,289.92 | $206.02 | $4,083.90 | $640.83 | $640.83 | | $640.83 | | | $640.83 | $640.83 |
| Liptak,Terrence J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Liput,Amber | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lira,Jose L | | 1 | $22,416.16 | $1,714.72 | $20,701.44 | $3,248.39 | $3,248.39 | | $3,248.39 | | | $3,248.39 | $3,248.39 |
| Lira,Mike Albert | | 1 | $879.73 | $155.68 | $724.05 | $113.62 | $113.62 | | $113.62 | | | $113.62 | $113.62 |
| Lira,Oscar | | 1 | $4,443.43 | $28.05 | $4,415.38 | $692.84 | $692.84 | | $692.84 | | | $692.84 | $692.84 |
| Lischalk,Roland | | 1 | $10,141.89 | $2,086.35 | $8,055.54 | $1,264.04 | $1,264.04 | | $1,264.04 | | | $1,264.04 | $1,264.04 |
| Lisi,Christopher | | 1 | $266.98 | $0.00 | $266.98 | $41.89 | $41.89 | | $41.89 | | | $41.89 | $41.89 |
| Lisi,Gina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lisle,Stephanie R | | 1 | $9,147.75 | $0.00 | $9,147.75 | $1,435.43 | $1,435.43 | | $1,435.43 | | | $1,435.43 | $1,435.43 |
| Listenbee,Gregory | | 1 | $855.69 | $0.00 | $855.69 | $134.27 | $134.27 | | $134.27 | | | $134.27 | $134.27 |
| Lister,Brandi K | | 1 | $297.39 | $0.00 | $297.39 | $46.67 | $46.67 | | $46.67 | | | $46.67 | $46.67 |
| Lisy,Adam | | 1 | $10,822.84 | $1,650.85 | $9,171.99 | $1,439.23 | $1,439.23 | | $1,439.23 | | | $1,439.23 | $1,439.23 |
| Litchfield,Johnathan | | 1 | $455.74 | $0.00 | $455.74 | $71.51 | $71.51 | | $71.51 | | | $71.51 | $71.51 |
| Litras,Bijou | | 1 | $121.47 | $0.00 | $121.47 | $19.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Little,Angel K | | 1 | $4,818.40 | $537.74 | $4,280.66 | $671.70 | $671.70 | | $671.70 | | | $671.70 | $671.70 |
| Little,Antwon | | 1 | $1,318.62 | $0.00 | $1,318.62 | $206.91 | $206.91 | | $206.91 | | | $206.91 | $206.91 |
| Little,Charise | | 1 | $2,079.56 | $293.24 | $1,786.32 | $280.30 | $280.30 | | $280.30 | | | $280.30 | $280.30 |
| Little,Dameya | | 1 | $243.23 | $202.26 | $40.97 | $6.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Little,Jarrod | | 1 | $519.02 | $0.00 | $519.02 | $81.44 | $81.44 | | $81.44 | | | $81.44 | $81.44 |
| Little,Joseph | | 1 | $734.07 | $0.00 | $734.07 | $115.19 | $115.19 | | $115.19 | | | $115.19 | $115.19 |
| Little,Rush | | 1 | $741.63 | $0.00 | $741.63 | $116.37 | $116.37 | | $116.37 | | | $116.37 | $116.37 |
| Littlefield,Nathan | | 1 | $24,300.27 | $2,503.61 | $21,796.66 | $3,420.25 | $3,420.25 | | $3,420.25 | | | $3,420.25 | $3,420.25 |
| Littlehales,Thomas R | | 1 | $6,842.33 | $386.93 | $6,455.40 | $1,012.96 | $1,012.96 | | $1,012.96 | | | $1,012.96 | $1,012.96 |
| Littles,Keisha C | | 1 | $11,096.42 | $1,989.43 | $9,106.99 | $1,429.03 | $1,429.03 | | $1,429.03 | | | $1,429.03 | $1,429.03 |
| Littleton,Andrew | | 1 | $9,359.23 | $933.47 | $8,425.76 | $1,322.14 | $1,322.14 | | $1,322.14 | | | $1,322.14 | $1,322.14 |
| Littleton,Desmond | | 1 | $858.66 | $213.15 | $645.51 | $101.29 | $101.29 | | $101.29 | | | $101.29 | $101.29 |
| Littleton,Natreia | | 1 | $1,570.85 | $66.58 | $1,504.27 | $236.04 | $236.04 | | $236.04 | | | $236.04 | $236.04 |
| Litwin,Steven R | | 1 | $15,650.51 | $168.15 | $15,482.36 | $2,429.43 | $2,429.43 | | $2,429.43 | | | $2,429.43 | $2,429.43 |
| Liu,Hsiang Li J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Liu,Xing Yang | | 1 | $683.77 | $40.60 | $643.17 | $100.92 | $100.92 | | $100.92 | | | $100.92 | $100.92 |
| Lively,April | | 1 | $2,859.11 | $0.00 | $2,859.11 | $448.64 | $448.64 | | $448.64 | | | $448.64 | $448.64 |
| Lively,Jared | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lively,Jeffrey Allan | | 1 | $31,211.86 | $1,685.98 | $29,525.88 | $4,633.09 | $4,633.09 | | $4,633.09 | | | $4,633.09 | $4,633.09 |
| Lively,William L | | 1 | $9,738.42 | $184.58 | $9,553.84 | $1,499.15 | $1,499.15 | | $1,499.15 | | | $1,499.15 | $1,499.15 |
| Liveright,Sean | | 1 | $537.87 | $55.38 | $482.49 | $75.71 | $75.71 | | $75.71 | | | $75.71 | $75.71 |
| Livingston,Sergio | | 1 | $10,355.26 | $381.54 | $9,973.72 | $1,565.04 | $1,565.04 | | $1,565.04 | | | $1,565.04 | $1,565.04 |
| Livingstone,Kareem G | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Liwanag,Andrew Flora | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Liwanag,Eric J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LIZ,GLENYS J | | 1 | $130.93 | $0.00 | $130.93 | $20.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Liz,Marleny | | 1 | $168.00 | $0.00 | $168.00 | $26.36 | $26.36 | | $26.36 | | | $26.36 | $26.36 |
| LIZ,NUVI D | | 1 | $284.78 | $0.00 | $284.78 | $44.69 | $44.69 | | $44.69 | | | $44.69 | $44.69 |
| Lizama,Erika | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lizama,Freddy Alexander | | 1 | $6,851.20 | $332.18 | $6,519.02 | $1,022.94 | $1,022.94 | | $1,022.94 | | | $1,022.94 | $1,022.94 |
| Lizardi,John | | 1 | $7,274.67 | $368.32 | $6,906.35 | $1,083.72 | $1,083.72 | | $1,083.72 | | | $1,083.72 | $1,083.72 |
| Lizarraga,Brianna | | 1 | $1,757.61 | $195.61 | $1,562.00 | $245.10 | $245.10 | | $245.10 | | | $245.10 | $245.10 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lizarraga,Christian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lizarraga,Neftali | | 1 | $701.04 | $0.00 | $701.04 | $110.00 | $110.00 | | $110.00 | | | $110.00 | $110.00 |
| Lizotte,Jennifer | | 1 | $848.00 | $201.31 | $646.69 | $101.48 | $101.48 | | $101.48 | | | $101.48 | $101.48 |
| LLado Jr,Luis A | | 1 | $8,234.71 | $427.53 | $7,807.18 | $1,225.07 | $1,225.07 | | $1,225.07 | | | $1,225.07 | $1,225.07 |
| Llamas,Carlos E | | 1 | $11,479.38 | $1,865.64 | $9,613.74 | $1,508.55 | $1,508.55 | | $1,508.55 | | | $1,508.55 | $1,508.55 |
| Llamas,Jose | | 1 | $7,744.92 | $0.00 | $7,744.92 | $1,215.30 | $1,215.30 | | $1,215.30 | | | $1,215.30 | $1,215.30 |
| Llamozas,Rafael F | | 1 | $5,411.40 | $208.06 | $5,203.34 | $816.49 | $816.49 | | $816.49 | | | $816.49 | $816.49 |
| Llanes,Lillian C | | 1 | $571.51 | $29.46 | $542.05 | $85.06 | $85.06 | | $85.06 | | | $85.06 | $85.06 |
| Llanes,Sheila | | 1 | $2,446.24 | $0.00 | $2,446.24 | $383.85 | $383.85 | | $383.85 | | | $383.85 | $383.85 |
| Llanos,Jostin G | | 1 | $9,178.87 | $745.18 | $8,433.69 | $1,323.38 | $1,323.38 | | $1,323.38 | | | $1,323.38 | $1,323.38 |
| LLERENA,CARLOS A | | 1 | $298.19 | $231.33 | $66.86 | $10.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Llorens,Ezequiel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Llorente,Bryan Ross | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lloret,Tania | | 1 | $5,262.05 | $21.75 | $5,240.30 | $822.29 | $822.29 | | $822.29 | | | $822.29 | $822.29 |
| Lloyd - Glasgow,Rahsean | | 1 | $467.51 | $238.14 | $229.37 | $35.99 | $35.99 | | $35.99 | | | $35.99 | $35.99 |
| LLOYD,ANTHONY | | 1 | $50.61 | $0.00 | $50.61 | $7.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lloyd,Bertina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lloyd,Brittney | | 1 | $2,039.58 | $83.80 | $1,955.78 | $306.89 | $306.89 | | $306.89 | | | $306.89 | $306.89 |
| Lloyd,Charles L. | | 1 | $4,005.41 | $80.92 | $3,924.49 | $615.82 | $615.82 | | $615.82 | | | $615.82 | $615.82 |
| Lloyd,Korey d | | 1 | $1,955.25 | $709.29 | $1,245.96 | $195.51 | $195.51 | | $195.51 | | | $195.51 | $195.51 |
| LO,KING MENG | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lo,Ray | | 1 | $2,570.39 | $0.00 | $2,570.39 | $403.34 | $403.34 | | $403.34 | | | $403.34 | $403.34 |
| Loadholt,Sheena | | 1 | $1,295.24 | $96.58 | $1,198.66 | $188.09 | $188.09 | | $188.09 | | | $188.09 | $188.09 |
| Loaiza,Gustavo | | 1 | $889.35 | $373.62 | $515.73 | $80.93 | $80.93 | | $80.93 | | | $80.93 | $80.93 |
| Loayza-ulloa,Javier M | | 1 | $141.25 | $91.19 | $50.06 | $7.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lobban,Charlene | | 1 | $1,981.59 | $290.84 | $1,690.75 | $265.31 | $265.31 | | $265.31 | | | $265.31 | $265.31 |
| Lobe,Kevin | | 1 | $376.35 | $0.00 | $376.35 | $59.06 | $59.06 | | $59.06 | | | $59.06 | $59.06 |
| Lobell,Kala L | | 1 | $2,618.22 | $0.00 | $2,618.22 | $410.84 | $410.84 | | $410.84 | | | $410.84 | $410.84 |
| Locandro,Isabella A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lock,Matthew | | 1 | $1,665.94 | $37.90 | $1,628.04 | $255.47 | $255.47 | | $255.47 | | | $255.47 | $255.47 |
| Locke,Ashley | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Locke,Nathan Read | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lockett,Lamar | | 1 | $7,886.47 | $127.53 | $7,758.94 | $1,217.50 | $1,217.50 | | $1,217.50 | | | $1,217.50 | $1,217.50 |
| LOCKETT,MICHELLE | | 1 | $12,797.77 | $3,850.52 | $8,947.25 | $1,403.97 | $1,403.97 | | $1,403.97 | | | $1,403.97 | $1,403.97 |
| Lockett,Shotoiya | | 1 | $316.06 | $0.00 | $316.06 | $49.59 | $49.59 | | $49.59 | | | $49.59 | $49.59 |
| Lockhart,Allen Shahid | | 1 | $638.03 | $0.00 | $638.03 | $100.12 | $100.12 | | $100.12 | | | $100.12 | $100.12 |
| Lockhart,Jon S. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lockhart,Justin J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lockhart,Monnalise | | 1 | $7.00 | $0.00 | $7.00 | $1.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Locklear,Charity | | 1 | $2,090.15 | $282.44 | $1,807.71 | $283.66 | $283.66 | | $283.66 | | | $283.66 | $283.66 |
| LOCKLEAR,KRISTIN | | 1 | $298.32 | $0.00 | $298.32 | $46.81 | $46.81 | | $46.81 | | | $46.81 | $46.81 |
| Lockridge,Christa R | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Lockwood,Sierraleone M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Loconte,Anthony C | | 1 | $10,069.67 | $492.93 | $9,576.74 | $1,502.74 | $1,502.74 | | $1,502.74 | | | $1,502.74 | $1,502.74 |
| Loeffler,Sarah Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Loeffler,Shane | | 1 | $429.76 | $162.81 | $266.95 | $41.89 | $41.89 | | $41.89 | | | $41.89 | $41.89 |
| Loeffler,Shannon | | 1 | $6,008.58 | $975.39 | $5,033.19 | $789.79 | $789.79 | | $789.79 | | | $789.79 | $789.79 |
| LOEHRKE,JASON M | | 1 | $499.98 | $222.21 | $277.77 | $43.59 | $43.59 | | $43.59 | | | $43.59 | $43.59 |
| Loera,Carlos | | 1 | $10,058.49 | $2,119.33 | $7,939.16 | $1,245.78 | $1,245.78 | | $1,245.78 | | | $1,245.78 | $1,245.78 |
| Loera,Juan | | 1 | $597.91 | $5.54 | $592.37 | $92.95 | $92.95 | | $92.95 | | | $92.95 | $92.95 |
| LOFFLIN,AIDA K | | 1 | $10.20 | $0.00 | $10.20 | $1.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lofink,Lisa M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lofties,Michael | | 1 | $1,017.92 | $0.00 | $1,017.92 | $159.73 | $159.73 | | $159.73 | | | $159.73 | $159.73 |
| Lofton,Lachaunae D | | 1 | $7,475.97 | $180.39 | $7,295.58 | $1,144.79 | $1,144.79 | | $1,144.79 | | | $1,144.79 | $1,144.79 |
| Lofton,Lanysha | | 1 | $2,416.58 | $171.23 | $2,245.35 | $352.33 | $352.33 | | $352.33 | | | $352.33 | $352.33 |
| LOFTON,SAMUEL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lofton,Tyrone D | | 1 | $5,205.84 | $3,465.01 | $1,740.83 | $273.16 | $273.16 | | $273.16 | | | $273.16 | $273.16 |
| Logan,Aaron | | 1 | $1,999.58 | $182.13 | $1,817.45 | $285.19 | $285.19 | | $285.19 | | | $285.19 | $285.19 |
| Logan,Amy D | | 1 | $3,931.85 | $1,760.90 | $2,170.95 | $340.66 | $340.66 | | $340.66 | | | $340.66 | $340.66 |
| LOGAN,FLOYD J. | | 1 | $8,106.39 | $0.00 | $8,106.39 | $1,272.02 | $1,272.02 | | $1,272.02 | | | $1,272.02 | $1,272.02 |
| Logan,Jennifer | | 1 | $342.01 | $0.00 | $342.01 | $53.67 | $53.67 | | $53.67 | | | $53.67 | $53.67 |
| Logan,Micole M | | 1 | $4,578.02 | $0.00 | $4,578.02 | $718.36 | $718.36 | | $718.36 | | | $718.36 | $718.36 |
| Logan,Russ | | 1 | $462.46 | $0.00 | $462.46 | $72.57 | $72.57 | | $72.57 | | | $72.57 | $72.57 |
| Logan,Tonie L | | 1 | $4,575.55 | $2,272.97 | $2,302.58 | $361.31 | $361.31 | | $361.31 | | | $361.31 | $361.31 |
| Logsdon,Heather | | 1 | $3,457.25 | $530.03 | $2,927.22 | $459.33 | $459.33 | | $459.33 | | | $459.33 | $459.33 |
| Logsdon-Prince,Kelley | | 1 | $428.56 | $413.37 | $15.19 | $2.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Logue,Jeremy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Loisel,Stephen | | 1 | $4,801.65 | $664.28 | $4,137.37 | $649.22 | $649.22 | | $649.22 | | | $649.22 | $649.22 |
| Lokey,Tracey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lolagne,Ary | | 1 | $2,946.29 | $64.74 | $2,881.55 | $452.16 | $452.16 | | $452.16 | | | $452.16 | $452.16 |
| Lollis,Amy L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lomas,Alicia D | | 1 | $1,432.11 | $0.00 | $1,432.11 | $224.72 | $224.72 | | $224.72 | | | $224.72 | $224.72 |
| Lomas,Phillip | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LoMauro,Charles A | | 1 | $6,877.27 | $805.03 | $6,072.24 | $952.83 | $952.83 | | $952.83 | | | $952.83 | $952.83 |
| Lomax,Crystal E | | 1 | $211.21 | $0.00 | $211.21 | $33.14 | $33.14 | | $33.14 | | | $33.14 | $33.14 |
| Lomax,Terrence | | 1 | $1,184.32 | $219.52 | $964.80 | $151.39 | $151.39 | | $151.39 | | | $151.39 | $151.39 |
| Lombardi,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lombardo,Giuseppe | | 1 | $1,858.84 | $1.43 | $1,857.41 | $291.46 | $291.46 | | $291.46 | | | $291.46 | $291.46 |
| Lombillo,Joel | | 1 | $934.70 | $0.00 | $934.70 | $146.67 | $146.67 | | $146.67 | | | $146.67 | $146.67 |
| Lomprey,Adam J | | 1 | $448.59 | $43.75 | $404.84 | $63.53 | $63.53 | | $63.53 | | | $63.53 | $63.53 |
| Lona,Robert | | 1 | $523.16 | $0.00 | $523.16 | $82.09 | $82.09 | | $82.09 | | | $82.09 | $82.09 |
| London,Dwayne J | | 1 | $1,556.95 | $0.00 | $1,556.95 | $244.31 | $244.31 | | $244.31 | | | $244.31 | $244.31 |
| London,Kahvi K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Londono,Carlos A | | 1 | $7,096.63 | $958.65 | $6,137.98 | $963.15 | $963.15 | | $963.15 | | | $963.15 | $963.15 |
| Londono,Giovanni | | 1 | $2,800.09 | $1,937.74 | $862.35 | $135.32 | $135.32 | | $135.32 | | | $135.32 | $135.32 |
| Loner,John | | 1 | $5,619.55 | $978.28 | $4,641.27 | $728.29 | $728.29 | | $728.29 | | | $728.29 | $728.29 |
| Loney,Michael J | | 1 | $27,122.98 | $878.16 | $26,244.82 | $4,118.23 | $4,118.23 | | $4,118.23 | | | $4,118.23 | $4,118.23 |
| Long II,Clifford T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Long,Adrian | | 1 | $1,466.98 | $0.00 | $1,466.98 | $230.19 | $230.19 | | $230.19 | | | $230.19 | $230.19 |
| Long,Anthony | | 1 | $555.03 | $9.25 | $545.78 | $85.64 | $85.64 | | $85.64 | | | $85.64 | $85.64 |
| Long,Benson | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Long,Brandee | | 1 | $7,053.43 | $323.65 | $6,729.78 | $1,056.01 | $1,056.01 | | $1,056.01 | | | $1,056.01 | $1,056.01 |
| Long,Brigitte | | 1 | $2,024.27 | $742.05 | $1,282.22 | $201.20 | $201.20 | | $201.20 | | | $201.20 | $201.20 |
| Long,Chantelle | | 1 | $2,619.60 | $37.08 | $2,582.52 | $405.24 | $405.24 | | $405.24 | | | $405.24 | $405.24 |
| Long,Charles A | | 1 | $5,165.13 | $0.00 | $5,165.13 | $810.49 | $810.49 | | $810.49 | | | $810.49 | $810.49 |
| Long,Christina M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Long,Daniel Whitley | | 1 | $3,306.52 | $53.62 | $3,252.90 | $510.43 | $510.43 | | $510.43 | | | $510.43 | $510.43 |
| Long,John | | 1 | $10,008.63 | $563.18 | $9,445.45 | $1,482.14 | $1,482.14 | | $1,482.14 | | | $1,482.14 | $1,482.14 |
| Long,Kelley R | | 1 | $8,722.53 | $1,491.49 | $7,231.04 | $1,134.67 | $1,134.67 | | $1,134.67 | | | $1,134.67 | $1,134.67 |
| Long,Kesar | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Long,Micheal D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Long,Michelle | | 1 | $968.54 | $0.00 | $968.54 | $151.98 | $151.98 | | $151.98 | | | $151.98 | $151.98 |
| Long,Patrick | | 1 | $815.13 | $7.22 | $807.91 | $126.77 | $126.77 | | $126.77 | | | $126.77 | $126.77 |
| Long,Rashaun K. | | 1 | $6,742.41 | $329.67 | $6,412.74 | $1,006.26 | $1,006.26 | | $1,006.26 | | | $1,006.26 | $1,006.26 |
| Long,Ryan | | 1 | $7,999.76 | $198.97 | $7,800.79 | $1,224.07 | $1,224.07 | | $1,224.07 | | | $1,224.07 | $1,224.07 |
| Long,Shaun | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Long,Thomas L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Long,Thomas SHANE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Long,Thy | | 1 | $7,063.98 | $0.00 | $7,063.98 | $1,108.45 | $1,108.45 | | $1,108.45 | | | $1,108.45 | $1,108.45 |
| LONG,WHITNYE N | | 1 | $536.85 | $375.80 | $161.05 | $25.27 | $25.27 | | $25.27 | | | $25.27 | $25.27 |
| Longest,Daniel | | 1 | $1,193.35 | $105.40 | $1,087.95 | $170.72 | $170.72 | | $170.72 | | | $170.72 | $170.72 |
| Longgrear,Sheena M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Longoria,Cynthia | | 1 | $11,972.64 | $546.12 | $11,426.52 | $1,793.00 | $1,793.00 | | $1,793.00 | | | $1,793.00 | $1,793.00 |
| LONGORIA,ERIC | | 1 | $450.67 | $47.13 | $403.54 | $63.32 | $63.32 | | $63.32 | | | $63.32 | $63.32 |
| Longoria,Kimyahta | | 1 | $3,356.42 | $207.75 | $3,148.67 | $494.08 | $494.08 | | $494.08 | | | $494.08 | $494.08 |
| Longoria,Leslie Lauren | | 1 | $16,201.73 | $1,650.24 | $14,551.49 | $2,283.36 | $2,283.36 | | $2,283.36 | | | $2,283.36 | $2,283.36 |
| Longueira,Justin A | | 1 | $7,550.65 | $1,250.61 | $6,300.04 | $988.58 | $988.58 | | $988.58 | | | $988.58 | $988.58 |
| Lonie,Jamie | | 1 | $4,779.65 | $0.00 | $4,779.65 | $750.00 | $750.00 | | $750.00 | | | $750.00 | $750.00 |
| Lonsdale,Ladon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lontz,Brooke | | 1 | $1,206.59 | $0.00 | $1,206.59 | $189.33 | $189.33 | | $189.33 | | | $189.33 | $189.33 |
| LONZO,WILLIE A | | 1 | $66.21 | $0.60 | $65.61 | $10.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Loo,Kelly | | 1 | $1,039.65 | $172.28 | $867.37 | $136.10 | $136.10 | | $136.10 | | | $136.10 | $136.10 |
| LOOFE,STEVEN | | 1 | $5,025.04 | $3,437.24 | $1,587.80 | $249.15 | $249.15 | | $249.15 | | | $249.15 | $249.15 |
| Look,Daniel | | 1 | $1,460.29 | $0.00 | $1,460.29 | $229.14 | $229.14 | | $229.14 | | | $229.14 | $229.14 |
| Loomis,Steven | | 1 | $33,039.51 | $508.77 | $32,530.74 | $5,104.60 | $5,104.60 | | $5,104.60 | | | $5,104.60 | $5,104.60 |
| LOOPER,DARREN M | | 1 | $4,238.95 | $621.15 | $3,617.80 | $567.69 | $567.69 | | $567.69 | | | $567.69 | $567.69 |
| Loos,Adam H | | 1 | $27,736.71 | $2,941.13 | $24,795.58 | $3,890.83 | $3,890.83 | | $3,890.83 | | | $3,890.83 | $3,890.83 |
| Lopera,Jose | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Loperfido,Cameron | | 1 | $1,297.06 | $49.32 | $1,247.74 | $195.79 | $195.79 | | $195.79 | | | $195.79 | $195.79 |
| Lopes,Bruno | | 1 | $7.50 | $0.00 | $7.50 | $1.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lopes,John | | 1 | $1,851.25 | $106.14 | $1,745.11 | $273.84 | $273.84 | | $273.84 | | | $273.84 | $273.84 |
| Lopes,Stephanie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez Chavez,Juan | | 1 | $4,242.76 | $81.56 | $4,161.20 | $652.96 | $652.96 | | $652.96 | | | $652.96 | $652.96 |
| Lopez III,Benito | | 1 | $5,129.85 | $1,091.03 | $4,038.82 | $633.76 | $633.76 | | $633.76 | | | $633.76 | $633.76 |
| Lopez Jr,Mario | | 1 | $2,386.20 | $119.92 | $2,266.28 | $355.62 | $355.62 | | $355.62 | | | $355.62 | $355.62 |
| Lopez Jr,Ramon Eugene | | 1 | $742.63 | $0.00 | $742.63 | $116.53 | $116.53 | | $116.53 | | | $116.53 | $116.53 |
| Lopez Rodriguez,Joannie B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lopez Valencia,Salvador | | 1 | $2,124.16 | $9.43 | $2,114.73 | $331.84 | $331.84 | | $331.84 | | | $331.84 | $331.84 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lopez,Alberto | | | 1 | $229.48 | $0.00 | $229.48 | $36.01 | $36.01 | | $36.01 | | | $36.01 | $36.01 |
| Lopez,Alejandra | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Alicia | | | 1 | $8,365.43 | $3,527.71 | $4,837.72 | $759.12 | $759.12 | | $759.12 | | | $759.12 | $759.12 |
| Lopez,Alvaro | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez,Alvaro A | | | 1 | $3,612.34 | $178.84 | $3,433.50 | $538.77 | $538.77 | | $538.77 | | | $538.77 | $538.77 |
| Lopez,Angel | | | 1 | $4,978.72 | $548.98 | $4,429.74 | $695.10 | $695.10 | | $695.10 | | | $695.10 | $695.10 |
| Lopez,Angela | | | 1 | $967.16 | $0.00 | $967.16 | $151.76 | $151.76 | | $151.76 | | | $151.76 | $151.76 |
| Lopez,Angela | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez,Antonio | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Brayan H | | | 1 | $2,072.00 | $913.31 | $1,158.69 | $181.82 | $181.82 | | $181.82 | | | $181.82 | $181.82 |
| Lopez,Brian J | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Carlos | | | 1 | $5,757.34 | $233.28 | $5,524.06 | $866.81 | $866.81 | | $866.81 | | | $866.81 | $866.81 |
| Lopez,Carlos Augusto | | | 1 | $7,515.73 | $201.68 | $7,314.05 | $1,147.69 | $1,147.69 | | $1,147.69 | | | $1,147.69 | $1,147.69 |
| Lopez,Carmen E | | | 1 | $2,857.72 | $1,043.31 | $1,814.41 | $284.71 | $284.71 | | $284.71 | | | $284.71 | $284.71 |
| Lopez,Casey O | | | 1 | $906.64 | $152.33 | $754.31 | $118.36 | $118.36 | | $118.36 | | | $118.36 | $118.36 |
| Lopez,Cesar | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| LOPEZ,CESAR A | | | 1 | $772.91 | $0.00 | $772.91 | $121.28 | $121.28 | | $121.28 | | | $121.28 | $121.28 |
| Lopez,Charlene | | | 1 | $197.69 | $163.99 | $33.70 | $5.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lopez,Cheo andres | | | 1 | $3,667.18 | $1,073.44 | $2,593.74 | $407.00 | $407.00 | | $407.00 | | | $407.00 | $407.00 |
| Lopez,Christina | | | 1 | $2,497.73 | $357.77 | $2,139.96 | $335.79 | $335.79 | | $335.79 | | | $335.79 | $335.79 |
| Lopez,Cortiney M | | | 1 | $90.90 | $0.00 | $90.90 | $14.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lopez,Diana Nidia | | | 1 | $7,156.58 | $1,123.53 | $6,033.05 | $946.68 | $946.68 | | $946.68 | | | $946.68 | $946.68 |
| Lopez,Dominick M | | | 1 | $13,667.49 | $148.59 | $13,518.90 | $2,121.33 | $2,121.33 | | $2,121.33 | | | $2,121.33 | $2,121.33 |
| Lopez,Dustin M | | | 1 | $4,642.53 | $0.00 | $4,642.53 | $728.49 | $728.49 | | $728.49 | | | $728.49 | $728.49 |
| Lopez,Efrain | | | 1 | $1,333.75 | $0.00 | $1,333.75 | $209.29 | $209.29 | | $209.29 | | | $209.29 | $209.29 |
| Lopez,Eliana D | | | 1 | $280.84 | $0.00 | $280.84 | $44.07 | $44.07 | | $44.07 | | | $44.07 | $44.07 |
| Lopez,Elizabeth | | | 1 | $811.24 | $17.63 | $793.61 | $124.53 | $124.53 | | $124.53 | | | $124.53 | $124.53 |
| Lopez,Elizabeth A | | | 1 | $2,346.05 | $0.00 | $2,346.05 | $368.13 | $368.13 | | $368.13 | | | $368.13 | $368.13 |
| Lopez,Elizabeth Arasely | | | 1 | $1,912.97 | $297.08 | $1,615.89 | $253.56 | $253.56 | | $253.56 | | | $253.56 | $253.56 |
| Lopez,Eric | | | 1 | $329.69 | $0.00 | $329.69 | $51.73 | $51.73 | | $51.73 | | | $51.73 | $51.73 |
| Lopez,Eric | | | 1 | $10,012.65 | $1,159.51 | $8,853.14 | $1,389.20 | $1,389.20 | | $1,389.20 | | | $1,389.20 | $1,389.20 |
| Lopez,Erik | | | 1 | $718.40 | $0.00 | $718.40 | $112.73 | $112.73 | | $112.73 | | | $112.73 | $112.73 |
| Lopez,Erika | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez,Feliciann T | | | 1 | $6,570.81 | $23.23 | $6,547.58 | $1,027.42 | $1,027.42 | | $1,027.42 | | | $1,027.42 | $1,027.42 |
| Lopez,Francia P | | | 1 | $2,176.29 | $964.66 | $1,211.63 | $190.12 | $190.12 | | $190.12 | | | $190.12 | $190.12 |
| Lopez,Francis | | | 1 | $5,604.11 | $544.71 | $5,059.40 | $793.90 | $793.90 | | $793.90 | | | $793.90 | $793.90 |
| Lopez,Fredy | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Gabriel | | | 1 | $2,745.52 | $453.69 | $2,291.83 | $359.62 | $359.62 | | $359.62 | | | $359.62 | $359.62 |
| Lopez,Gabriel | | | 1 | $1,262.12 | $0.00 | $1,262.12 | $198.05 | $198.05 | | $198.05 | | | $198.05 | $198.05 |
| Lopez,Gabriel Anguiano | | | 1 | $536.36 | $154.89 | $381.47 | $59.86 | $59.86 | | $59.86 | | | $59.86 | $59.86 |
| Lopez,Gabrielle | | | 1 | $1,679.14 | $149.23 | $1,529.91 | $240.07 | $240.07 | | $240.07 | | | $240.07 | $240.07 |
| Lopez,Genaro | | | 1 | $3,703.73 | $19.60 | $3,684.13 | $578.10 | $578.10 | | $578.10 | | | $578.10 | $578.10 |
| Lopez,George | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez,German | | | 1 | $3,993.24 | $355.46 | $3,637.78 | $570.83 | $570.83 | | $570.83 | | | $570.83 | $570.83 |
| LOPEZ,GUADALUPE | | | 1 | $736.75 | $369.47 | $367.28 | $57.63 | $57.63 | | $57.63 | | | $57.63 | $57.63 |
| Lopez,Guillermo | | | 1 | $693.56 | $189.65 | $503.91 | $79.07 | $79.07 | | $79.07 | | | $79.07 | $79.07 |
| Lopez,Hector L | | | 1 | $1,852.84 | $0.00 | $1,852.84 | $290.74 | $290.74 | | $290.74 | | | $290.74 | $290.74 |
| Lopez,Humberto | | | 1 | $3,471.36 | $287.44 | $3,183.92 | $499.61 | $499.61 | | $499.61 | | | $499.61 | $499.61 |
| Lopez,Isaias | | | 1 | $1,931.35 | $353.06 | $1,578.29 | $247.66 | $247.66 | | $247.66 | | | $247.66 | $247.66 |
| Lopez,Jair | | | 1 | $2,635.13 | $0.00 | $2,635.13 | $413.49 | $413.49 | | $413.49 | | | $413.49 | $413.49 |
| Lopez,Jakleen | | | 1 | $2,068.34 | $963.37 | $1,104.97 | $173.39 | $173.39 | | $173.39 | | | $173.39 | $173.39 |
| Lopez,James Peter | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez,Jasiman | | | 1 | $3,707.33 | $219.15 | $3,488.18 | $547.35 | $547.35 | | $547.35 | | | $547.35 | $547.35 |
| Lopez,Jasmine | | | 1 | $6,811.13 | $15.19 | $6,795.94 | $1,066.39 | $1,066.39 | | $1,066.39 | | | $1,066.39 | $1,066.39 |
| Lopez,Jenny | | | 1 | $2,087.38 | $162.20 | $1,925.18 | $302.09 | $302.09 | | $302.09 | | | $302.09 | $302.09 |
| Lopez,Jenny | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez,Jocelyn | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Joe | | | 1 | $2,929.97 | $121.76 | $2,808.21 | $440.65 | $440.65 | | $440.65 | | | $440.65 | $440.65 |
| Lopez,John | | | 1 | $7,201.09 | $572.65 | $6,628.44 | $1,040.11 | $1,040.11 | | $1,040.11 | | | $1,040.11 | $1,040.11 |
| Lopez,John A | | | 1 | $180.71 | $0.00 | $180.71 | $28.36 | $28.36 | | $28.36 | | | $28.36 | $28.36 |
| Lopez,Jonathan | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Jonathan D | | | 1 | $6,780.20 | $306.41 | $6,473.79 | $1,015.84 | $1,015.84 | | $1,015.84 | | | $1,015.84 | $1,015.84 |
| LOPEZ,JORGE | | | 1 | $218.47 | $6.07 | $212.40 | $33.33 | $33.33 | | $33.33 | | | $33.33 | $33.33 |
| Lopez,Jorge | | | 1 | $1,240.35 | $250.73 | $989.62 | $155.29 | $155.29 | | $155.29 | | | $155.29 | $155.29 |
| Lopez,Jorge R | | | 1 | $5,099.11 | $218.32 | $4,880.79 | $765.87 | $765.87 | | $765.87 | | | $765.87 | $765.87 |
| Lopez,Jose | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Jose A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Jose L | | | 1 | $12,198.74 | $1,320.24 | $10,878.50 | $1,707.01 | $1,707.01 | | $1,707.01 | | | $1,707.01 | $1,707.01 |
| Lopez,Jose Ricardo | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lopez,Joseph L | | 1 | $4,704.17 | $244.74 | $4,459.43 | $699.76 | $699.76 | | $699.76 | | | $699.76 | $699.76 |
| Lopez,Juan | | 1 | $50.57 | $0.00 | $50.57 | $7.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lopez,Juan M | | 1 | $12,166.79 | $1,553.95 | $10,612.84 | $1,665.33 | $1,665.33 | | $1,665.33 | | | $1,665.33 | $1,665.33 |
| Lopez,Julio | | 1 | $5,487.30 | $1,827.30 | $3,660.00 | $574.31 | $574.31 | | $574.31 | | | $574.31 | $574.31 |
| LOPEZ,JULLIAN | | 1 | $813.48 | $168.50 | $644.98 | $101.21 | $101.21 | | $101.21 | | | $101.21 | $101.21 |
| Lopez,Kelly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Kimberly | | 1 | $3,905.85 | $147.17 | $3,758.68 | $589.80 | $589.80 | | $589.80 | | | $589.80 | $589.80 |
| Lopez,Kristy Lorejean | | 1 | $7,550.87 | $1,315.74 | $6,235.13 | $978.39 | $978.39 | | $978.39 | | | $978.39 | $978.39 |
| Lopez,Laura | | 1 | $917.98 | $0.00 | $917.98 | $144.05 | $144.05 | | $144.05 | | | $144.05 | $144.05 |
| Lopez,Leonardo | | 1 | $15,464.38 | $442.60 | $15,021.78 | $2,357.16 | $2,357.16 | | $2,357.16 | | | $2,357.16 | $2,357.16 |
| Lopez,Leonardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Lillian | | 1 | $209.79 | $0.00 | $209.79 | $32.92 | $32.92 | | $32.92 | | | $32.92 | $32.92 |
| Lopez,Lisa | | 1 | $56.14 | $0.00 | $56.14 | $8.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lopez,Liza | | 1 | $1,210.04 | $0.00 | $1,210.04 | $189.87 | $189.87 | | $189.87 | | | $189.87 | $189.87 |
| Lopez,Lizbeth U | | 1 | $682.12 | $338.56 | $343.56 | $53.91 | $53.91 | | $53.91 | | | $53.91 | $53.91 |
| Lopez,Lorraine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez,Luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez,Marcie | | 1 | $3,895.25 | $0.00 | $3,895.25 | $611.23 | $611.23 | | $611.23 | | | $611.23 | $611.23 |
| Lopez,Maria | | 1 | $1,823.98 | $0.00 | $1,823.98 | $286.21 | $286.21 | | $286.21 | | | $286.21 | $286.21 |
| Lopez,Maria E | | 1 | $8,694.26 | $588.70 | $8,105.56 | $1,271.89 | $1,271.89 | | $1,271.89 | | | $1,271.89 | $1,271.89 |
| Lopez,Maria T | | 1 | $4,328.27 | $195.65 | $4,132.62 | $648.47 | $648.47 | | $648.47 | | | $648.47 | $648.47 |
| Lopez,Marietta R | | 1 | $11,679.70 | $2,065.31 | $9,614.39 | $1,508.65 | $1,508.65 | | $1,508.65 | | | $1,508.65 | $1,508.65 |
| Lopez,Michael W | | 1 | $7,304.14 | $1,227.38 | $6,076.76 | $953.54 | $953.54 | | $953.54 | | | $953.54 | $953.54 |
| Lopez,Michele | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Miguel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LOPEZ,MIGUELANGEL | | 1 | $333.00 | $0.00 | $333.00 | $52.25 | $52.25 | | $52.25 | | | $52.25 | $52.25 |
| Lopez,Moniqe Amanda | | 1 | $1,131.25 | $180.52 | $950.73 | $149.18 | $149.18 | | $149.18 | | | $149.18 | $149.18 |
| Lopez,Nancy | | 1 | $161.94 | $0.00 | $161.94 | $25.41 | $25.41 | $0.01 | $25.42 | | | $25.41 | $25.42 |
| Lopez,Nicole | | 1 | $5,549.68 | $200.79 | $5,348.89 | $839.33 | $839.33 | | $839.33 | | | $839.33 | $839.33 |
| Lopez,Niklaus | | 1 | $1,588.25 | $0.00 | $1,588.25 | $249.22 | $249.22 | | $249.22 | | | $249.22 | $249.22 |
| Lopez,Noe | | 1 | $1,180.66 | $236.04 | $944.62 | $148.23 | $148.23 | | $148.23 | | | $148.23 | $148.23 |
| Lopez,Octavio | | 1 | $9,258.52 | $159.15 | $9,099.37 | $1,427.84 | $1,427.84 | | $1,427.84 | | | $1,427.84 | $1,427.84 |
| Lopez,Pedro L | | 1 | $6,302.79 | $414.62 | $5,888.17 | $923.95 | $923.95 | | $923.95 | | | $923.95 | $923.95 |
| Lopez,Raphael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LOPEZ,RAQUEL M | | 1 | $269.65 | $47.62 | $222.03 | $34.84 | $34.84 | | $34.84 | | | $34.84 | $34.84 |
| Lopez,Raymond | | 1 | $541.20 | $3.24 | $537.96 | $84.41 | $84.41 | | $84.41 | | | $84.41 | $84.41 |
| Lopez,Raymond | | 1 | $10,884.62 | $1,628.75 | $9,255.87 | $1,452.40 | $1,452.40 | | $1,452.40 | | | $1,452.40 | $1,452.40 |
| Lopez,Regina | | 1 | $7,909.23 | $57.65 | $7,851.58 | $1,232.04 | $1,232.04 | | $1,232.04 | | | $1,232.04 | $1,232.04 |
| Lopez,Roberto | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez,Rubi | | 1 | $1,502.89 | $134.03 | $1,368.86 | $214.80 | $214.80 | | $214.80 | | | $214.80 | $214.80 |
| Lopez,Rudy | | 1 | $2,699.05 | $44.27 | $2,654.78 | $416.58 | $416.58 | | $416.58 | | | $416.58 | $416.58 |
| Lopez,Ryan E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lopez,Sasha | | 1 | $1,245.83 | $0.00 | $1,245.83 | $195.49 | $195.49 | | $195.49 | | | $195.49 | $195.49 |
| Lopez,Servando | | 1 | $385.31 | $0.00 | $385.31 | $60.46 | $60.46 | | $60.46 | | | $60.46 | $60.46 |
| Lopez,Thomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez,Tito HERNESTO | | 1 | $973.86 | $357.68 | $616.18 | $96.69 | $96.69 | | $96.69 | | | $96.69 | $96.69 |
| Lopez,Valentino | | 1 | $113.94 | $0.00 | $113.94 | $17.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lopez,Vanessa | | 1 | $750.92 | $0.00 | $750.92 | $117.83 | $117.83 | | $117.83 | | | $117.83 | $117.83 |
| Lopez,Yolanda | | 1 | $6,212.19 | $797.94 | $5,414.25 | $849.58 | $849.58 | | $849.58 | | | $849.58 | $849.58 |
| Lopez,Zachary J. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez-carreno,Vanessa | | 1 | $7,718.96 | $943.46 | $6,775.50 | $1,063.18 | $1,063.18 | | $1,063.18 | | | $1,063.18 | $1,063.18 |
| Lopez-Cavazos,Veronica Vanessa | | 1 | $7,107.55 | $502.26 | $6,605.29 | $1,036.48 | $1,036.48 | | $1,036.48 | | | $1,036.48 | $1,036.48 |
| Lopez-guerrero,Wendy | | 1 | $1,576.66 | $22.05 | $1,554.61 | $243.94 | $243.94 | | $243.94 | | | $243.94 | $243.94 |
| Lopez-Guillen,Gerardo de Jesu | | 1 | $3,028.79 | $0.00 | $3,028.79 | $475.27 | $475.27 | | $475.27 | | | $475.27 | $475.27 |
| Lopez-Ortiz,Ivon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lopez-Velazquez,Carolyn | | 1 | $4,269.42 | $314.22 | $3,955.20 | $620.63 | $620.63 | | $620.63 | | | $620.63 | $620.63 |
| Lopossa,Jonathan | | 1 | $81.58 | $0.00 | $81.58 | $12.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| LORAH,MARCHELL | | 1 | $760.68 | $588.18 | $172.50 | $27.07 | $27.07 | | $27.07 | | | $27.07 | $27.07 |
| Loranger,Erin | | 1 | $8,683.55 | $176.93 | $8,506.62 | $1,334.83 | $1,334.83 | | $1,334.83 | | | $1,334.83 | $1,334.83 |
| LORD,CARLA | | 1 | $7,152.98 | $3,582.57 | $3,570.41 | $560.25 | $560.25 | | $560.25 | | | $560.25 | $560.25 |
| Lord,Nina M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lorden,Nancy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lordeus,Jacqueline | | 1 | $4,194.64 | $59.78 | $4,134.86 | $648.83 | $648.83 | | $648.83 | | | $648.83 | $648.83 |
| Lorenzana,Grace | | 1 | $323.11 | $0.00 | $323.11 | $50.70 | $50.70 | | $50.70 | | | $50.70 | $50.70 |
| Lorenzana,Rachelle | | 1 | $10,200.57 | $0.00 | $10,200.57 | $1,600.63 | $1,600.63 | | $1,600.63 | | | $1,600.63 | $1,600.63 |
| Lorenzen,Nathan D | | 1 | $1,281.07 | $316.89 | $964.18 | $151.30 | $151.30 | | $151.30 | | | $151.30 | $151.30 |
| Lorenzo,Bret | | 1 | $665.78 | $0.00 | $665.78 | $104.47 | $104.47 | | $104.47 | | | $104.47 | $104.47 |
| Lorenzo,John | | 1 | $2,253.66 | $0.00 | $2,253.66 | $353.64 | $353.64 | | $353.64 | | | $353.64 | $353.64 |
| Loring,Leia | | 1 | $5,080.28 | $0.00 | $5,080.28 | $797.18 | $797.18 | | $797.18 | | | $797.18 | $797.18 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lorusso,Michael | | 1 | $327.62 | $0.00 | $327.62 | $51.41 | $51.41 | | $51.41 | | | $51.41 | $51.41 |
| Loscalzo,Valerie | | 1 | $1,020.10 | $156.39 | $863.71 | $135.53 | $135.53 | | $135.53 | | | $135.53 | $135.53 |
| Losey,Shelly | | 1 | $1,334.55 | $0.00 | $1,334.55 | $209.41 | $209.41 | | $209.41 | | | $209.41 | $209.41 |
| Losure,Kenneth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lotfalian,Boback | | 1 | $32.82 | $0.00 | $32.82 | $5.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| LOTORTO,IVAN | | 1 | $747.55 | $79.21 | $668.34 | $104.87 | $104.87 | | $104.87 | | | $104.87 | $104.87 |
| Lott,Chad S | | 1 | $2,374.45 | $205.64 | $2,168.81 | $340.32 | $340.32 | | $340.32 | | | $340.32 | $340.32 |
| Lott,Gia Mari | | 1 | $5.00 | $0.00 | $5.00 | $0.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lott,Laverne | | 1 | $8,819.79 | $364.90 | $8,454.89 | $1,326.71 | $1,326.71 | | $1,326.71 | | | $1,326.71 | $1,326.71 |
| Lott,Marcellus | | 1 | $4,299.81 | $12.65 | $4,287.16 | $672.72 | $672.72 | | $672.72 | | | $672.72 | $672.72 |
| Lott,Marcom A | | 1 | $2,837.07 | $0.00 | $2,837.07 | $445.18 | $445.18 | | $445.18 | | | $445.18 | $445.18 |
| Louangxay,Naphaphone | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LOUDERBACK,TERESA | | 1 | $13,938.58 | $279.86 | $13,658.72 | $2,143.27 | $2,143.27 | | $2,143.27 | | | $2,143.27 | $2,143.27 |
| Lough,Joshua | | 1 | $2,536.77 | $23.77 | $2,513.00 | $394.33 | $394.33 | | $394.33 | | | $394.33 | $394.33 |
| Loughran I,Phillip James | | 1 | $2,160.59 | $0.00 | $2,160.59 | $339.03 | $339.03 | | $339.03 | | | $339.03 | $339.03 |
| LOUIE,WILLIAM X | | 1 | $1,055.65 | $0.00 | $1,055.65 | $165.65 | $165.65 | | $165.65 | | | $165.65 | $165.65 |
| Louis Jr,Albert | | 1 | $3,764.93 | $0.00 | $3,764.93 | $590.78 | $590.78 | | $590.78 | | | $590.78 | $590.78 |
| Louis,Aaron M | | 1 | $2,810.56 | $201.05 | $2,609.51 | $409.47 | $409.47 | | $409.47 | | | $409.47 | $409.47 |
| Louis,Colby A | | 1 | $5,877.57 | $677.89 | $5,199.68 | $815.91 | $815.91 | | $815.91 | | | $815.91 | $815.91 |
| LOUIS,DUANE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Louis,Jean A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Louis,Jerry | | 1 | $492.34 | $0.00 | $492.34 | $77.26 | $77.26 | | $77.26 | | | $77.26 | $77.26 |
| Louis,Joseph | | 1 | $1,303.97 | $261.43 | $1,042.54 | $163.59 | $163.59 | | $163.59 | | | $163.59 | $163.59 |
| Louis,Kevin | | 1 | $69.15 | $0.00 | $69.15 | $10.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Louis,Marsha | | 1 | $342.68 | $0.00 | $342.68 | $53.77 | $53.77 | | $53.77 | | | $53.77 | $53.77 |
| LOUIS,PRECIOUS | | 1 | $399.84 | $287.44 | $112.40 | $17.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Louis,Tommy J | | 1 | $8,244.85 | $1,297.67 | $6,947.18 | $1,090.12 | $1,090.12 | | $1,090.12 | | | $1,090.12 | $1,090.12 |
| Louissaint,Thalas | | 1 | $8,083.05 | $135.09 | $7,947.96 | $1,247.16 | $1,247.16 | | $1,247.16 | | | $1,247.16 | $1,247.16 |
| Loupe,Jr,Thomas | | 1 | $177.87 | $0.00 | $177.87 | $27.91 | $27.91 | | $27.91 | | | $27.91 | $27.91 |
| LOUPER,KAMEELAH | | 1 | $226.83 | $0.00 | $226.83 | $35.59 | $35.59 | | $35.59 | | | $35.59 | $35.59 |
| Louvado,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Louviere,Todd Wayne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Loux,Jarod | | 1 | $493.59 | $0.00 | $493.59 | $77.45 | $77.45 | | $77.45 | | | $77.45 | $77.45 |
| Lovain,Elizabeth | | 1 | $969.38 | $293.65 | $675.73 | $106.03 | $106.03 | | $106.03 | | | $106.03 | $106.03 |
| Lovan,Cheryl | | 1 | $1,220.07 | $0.00 | $1,220.07 | $191.45 | $191.45 | | $191.45 | | | $191.45 | $191.45 |
| Lovato,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lovato,Shana | | 1 | $619.07 | $0.00 | $619.07 | $97.14 | $97.14 | | $97.14 | | | $97.14 | $97.14 |
| Love,Brandon | | 1 | $9,853.34 | $643.50 | $9,209.84 | $1,445.17 | $1,445.17 | | $1,445.17 | | | $1,445.17 | $1,445.17 |
| Love,Damian e | | 1 | $351.92 | $328.55 | $23.37 | $3.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Love,Earl | | 1 | $3,369.72 | $423.45 | $2,946.27 | $462.32 | $462.32 | | $462.32 | | | $462.32 | $462.32 |
| Love,Gabrielle | | 1 | $5,074.64 | $1,444.98 | $3,629.66 | $569.55 | $569.55 | | $569.55 | | | $569.55 | $569.55 |
| Love,Gary T | | 1 | $9,129.31 | $591.35 | $8,537.96 | $1,339.74 | $1,339.74 | | $1,339.74 | | | $1,339.74 | $1,339.74 |
| Love,Jessica | | 1 | $3,709.44 | $0.00 | $3,709.44 | $582.07 | $582.07 | | $582.07 | | | $582.07 | $582.07 |
| Love,Kerry P | | 1 | $1,986.77 | $469.22 | $1,517.55 | $238.13 | $238.13 | | $238.13 | | | $238.13 | $238.13 |
| Love,Lamontrose L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Love,Monica N | | 1 | $8,996.09 | $0.00 | $8,996.09 | $1,411.63 | $1,411.63 | | $1,411.63 | | | $1,411.63 | $1,411.63 |
| Love,Noah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Love,Victoria | | 1 | $8,562.05 | $145.88 | $8,416.17 | $1,320.63 | $1,320.63 | | $1,320.63 | | | $1,320.63 | $1,320.63 |
| Loveland,Brian | | 1 | $9,602.60 | $1,733.00 | $7,869.60 | $1,234.87 | $1,234.87 | | $1,234.87 | | | $1,234.87 | $1,234.87 |
| Loveland,Trent | | 1 | $4,235.94 | $653.94 | $3,582.00 | $562.07 | $562.07 | | $562.07 | | | $562.07 | $562.07 |
| Lovell,Shannon H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lovell,Teri | | 1 | $11,566.87 | $155.41 | $11,411.46 | $1,790.64 | $1,790.64 | | $1,790.64 | | | $1,790.64 | $1,790.64 |
| Love-mccoy,Le'queta | | 1 | $1,714.62 | $0.00 | $1,714.62 | $269.05 | $269.05 | | $269.05 | | | $269.05 | $269.05 |
| Lovendoski,Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lovera-torres,Edgar Manuel | | 1 | $6,430.57 | $294.96 | $6,135.61 | $962.78 | $962.78 | | $962.78 | | | $962.78 | $962.78 |
| Lovett,Kimberly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lovette,Kyra | | 1 | $725.09 | $23.47 | $701.62 | $110.10 | $110.10 | | $110.10 | | | $110.10 | $110.10 |
| Loving,Crystal L | | 1 | $2,549.06 | $736.58 | $1,812.48 | $284.41 | $284.41 | | $284.41 | | | $284.41 | $284.41 |
| Loving,Pamela Faith | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lovings,Shana H | | 1 | $4,461.73 | $811.17 | $3,650.56 | $572.83 | $572.83 | | $572.83 | | | $572.83 | $572.83 |
| Low,Kevin D | | 1 | $3,729.56 | $1,299.51 | $2,430.05 | $381.31 | $381.31 | | $381.31 | | | $381.31 | $381.31 |
| Low,Wilson | | 1 | $9,048.88 | $166.70 | $8,882.18 | $1,393.76 | $1,393.76 | | $1,393.76 | | | $1,393.76 | $1,393.76 |
| Lowe III,Roosevelt | | 1 | $2,371.46 | $192.81 | $2,178.65 | $341.87 | $341.87 | | $341.87 | | | $341.87 | $341.87 |
| Lowe,Berkala K | | 1 | $9,454.91 | $1,567.97 | $7,886.94 | $1,237.59 | $1,237.59 | | $1,237.59 | | | $1,237.59 | $1,237.59 |
| Lowe,Daren E | | 1 | $11,491.28 | $1,819.98 | $9,671.30 | $1,517.58 | $1,517.58 | | $1,517.58 | | | $1,517.58 | $1,517.58 |
| Lowe,James E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lowe,Keith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lowe,Natasha R | | 1 | $2,146.05 | $0.00 | $2,146.05 | $336.75 | $336.75 | | $336.75 | | | $336.75 | $336.75 |
| Lowe,Shelby | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowen,Anthony | | 1 | $9,059.81 | $51.89 | $9,007.92 | $1,413.49 | $1,413.49 | | $1,413.49 | | | $1,413.49 | $1,413.49 |
| Lowery,Christopher J | | 1 | $2,067.25 | $810.59 | $1,256.66 | $197.19 | $197.19 | | $197.19 | | | $197.19 | $197.19 |
| Lowery,Daniel L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LOWERY,DANIELLA | | 1 | $6,098.61 | $14.00 | $6,084.61 | $954.77 | $954.77 | | $954.77 | | | $954.77 | $954.77 |
| Lowery,David James | | 1 | $854.59 | $0.00 | $854.59 | $134.10 | $134.10 | | $134.10 | | | $134.10 | $134.10 |
| Lowery,Genee N | | 1 | $5,641.19 | $99.23 | $5,541.96 | $869.62 | $869.62 | | $869.62 | | | $869.62 | $869.62 |
| Lowery,Valeska m | | 1 | $6,194.27 | $287.26 | $5,907.01 | $926.90 | $926.90 | | $926.90 | | | $926.90 | $926.90 |
| Lowery,Waymond Dean | | 1 | $9,586.49 | $0.00 | $9,586.49 | $1,504.27 | $1,504.27 | | $1,504.27 | | | $1,504.27 | $1,504.27 |
| Lowry,Shane | | 1 | $478.83 | $0.00 | $478.83 | $75.14 | $75.14 | | $75.14 | | | $75.14 | $75.14 |
| Loza,Dominique esperanza | | 1 | $3,871.06 | $263.87 | $3,607.19 | $566.03 | $566.03 | | $566.03 | | | $566.03 | $566.03 |
| Lozada,George F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lozada,Giselle | | 1 | $6,809.37 | $2,879.87 | $3,929.50 | $616.60 | $616.60 | | $616.60 | | | $616.60 | $616.60 |
| Lozada,Ivelis | | 1 | $654.50 | $0.00 | $654.50 | $102.70 | $102.70 | | $102.70 | | | $102.70 | $102.70 |
| Lozada,Luisa | | 1 | $2,995.33 | $127.02 | $2,868.31 | $450.08 | $450.08 | | $450.08 | | | $450.08 | $450.08 |
| Lozada,Wilfredo | | 1 | $861.52 | $301.95 | $559.57 | $87.81 | $87.81 | | $87.81 | | | $87.81 | $87.81 |
| Lozano,Angel | | 1 | $3,135.89 | $64.30 | $3,071.59 | $481.98 | $481.98 | | $481.98 | | | $481.98 | $481.98 |
| Lozano,Brenda | | 1 | $3,827.35 | $26.25 | $3,801.10 | $596.45 | $596.45 | | $596.45 | | | $596.45 | $596.45 |
| Lozano,Edwin | | 1 | $4,423.77 | $355.16 | $4,068.61 | $638.43 | $638.43 | | $638.43 | | | $638.43 | $638.43 |
| Lozano,Guillermo | | 1 | $1,529.07 | $79.36 | $1,449.71 | $227.48 | $227.48 | | $227.48 | | | $227.48 | $227.48 |
| Lozano,Leslie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lozano,Peter | | 1 | $1,303.10 | $0.00 | $1,303.10 | $204.48 | $204.48 | | $204.48 | | | $204.48 | $204.48 |
| Lozano,Sammir A | | 1 | $2,680.53 | $147.96 | $2,532.57 | $397.40 | $397.40 | | $397.40 | | | $397.40 | $397.40 |
| Lozano,Viviana L | | 1 | $281.76 | $0.00 | $281.76 | $44.21 | $44.21 | | $44.21 | | | $44.21 | $44.21 |
| Lozares,Jeffrey monton | | 1 | $6,051.79 | $1,346.79 | $4,705.00 | $738.29 | $738.29 | | $738.29 | | | $738.29 | $738.29 |
| Lu,Lien | | 1 | $7,809.60 | $2,646.85 | $5,162.75 | $810.12 | $810.12 | | $810.12 | | | $810.12 | $810.12 |
| Lubaczewski,Nicholas T | | 1 | $1,190.99 | $0.00 | $1,190.99 | $186.89 | $186.89 | | $186.89 | | | $186.89 | $186.89 |
| Lubanski,Jaclyn M | | 1 | $232.08 | $0.00 | $232.08 | $36.42 | $36.42 | | $36.42 | | | $36.42 | $36.42 |
| Lubbers,Alisha | | 1 | $3,279.81 | $168.90 | $3,110.91 | $488.15 | $488.15 | | $488.15 | | | $488.15 | $488.15 |
| Lubin,Dwayne A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lucas,Ana | | 1 | $6,172.54 | $791.92 | $5,380.62 | $844.31 | $844.31 | | $844.31 | | | $844.31 | $844.31 |
| Lucas,Chad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lucas,Crystal | | 1 | $2,270.87 | $96.48 | $2,174.39 | $341.20 | $341.20 | | $341.20 | | | $341.20 | $341.20 |
| Lucas,David | | 1 | $1,617.94 | $0.00 | $1,617.94 | $253.88 | $253.88 | | $253.88 | | | $253.88 | $253.88 |
| Lucas,Dawn E | | 1 | $2,866.55 | $831.90 | $2,034.65 | $319.27 | $319.27 | | $319.27 | | | $319.27 | $319.27 |
| Lucas,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LUCAS,NAHAMIAH | | 1 | $163.50 | $0.00 | $163.50 | $25.65 | $25.65 | | $25.65 | | | $25.65 | $25.65 |
| Lucas,Robin | | 1 | $5,720.64 | $0.00 | $5,720.64 | $897.66 | $897.66 | | $897.66 | | | $897.66 | $897.66 |
| Lucas,Sunnie | | 1 | $493.91 | $0.00 | $493.91 | $77.50 | $77.50 | | $77.50 | | | $77.50 | $77.50 |
| Lucena,Rafael | | 1 | $1,805.99 | $325.54 | $1,480.45 | $232.31 | $232.31 | | $232.31 | | | $232.31 | $232.31 |
| Lucero,Antonio D | | 1 | $1,157.79 | $283.44 | $874.35 | $137.20 | $137.20 | | $137.20 | | | $137.20 | $137.20 |
| Lucero,Elmer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lucero,Kinsey M | | 1 | $1,866.32 | $0.00 | $1,866.32 | $292.86 | $292.86 | | $292.86 | | | $292.86 | $292.86 |
| Lucero,Martin | | 1 | $9,469.88 | $273.82 | $9,196.06 | $1,443.01 | $1,443.01 | | $1,443.01 | | | $1,443.01 | $1,443.01 |
| Lucero,Mitchel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lucero,Orlando L | | 1 | $10,307.75 | $2,882.77 | $7,424.98 | $1,165.10 | $1,165.10 | | $1,165.10 | | | $1,165.10 | $1,165.10 |
| Luchene,Fredrick | | 1 | $10,168.95 | $1,043.13 | $9,125.82 | $1,431.99 | $1,431.99 | | $1,431.99 | | | $1,431.99 | $1,431.99 |
| Luciani,Luis G | | 1 | $11,071.13 | $3,092.28 | $7,978.85 | $1,252.01 | $1,252.01 | | $1,252.01 | | | $1,252.01 | $1,252.01 |
| Luciano,Carlos alberto | | 1 | $3,658.53 | $377.10 | $3,281.43 | $514.91 | $514.91 | | $514.91 | | | $514.91 | $514.91 |
| Luciano,Julio C | | 1 | $917.93 | $116.75 | $801.18 | $125.72 | $125.72 | | $125.72 | | | $125.72 | $125.72 |
| Lucido,Paul | | 1 | $1,622.64 | $45.86 | $1,576.78 | $247.42 | $247.42 | | $247.42 | | | $247.42 | $247.42 |
| Luckey,Aisha | | 1 | $791.18 | $0.00 | $791.18 | $124.15 | $124.15 | | $124.15 | | | $124.15 | $124.15 |
| LUCY,MEGAN | | 1 | $1,442.49 | $697.70 | $744.79 | $116.87 | $116.87 | | $116.87 | | | $116.87 | $116.87 |
| Lucy,Pamela | | 1 | $561.94 | $88.47 | $473.47 | $74.30 | $74.30 | | $74.30 | | | $74.30 | $74.30 |
| Lucy,Shane M | | 1 | $852.98 | $268.18 | $584.80 | $91.76 | $91.76 | | $91.76 | | | $91.76 | $91.76 |
| Ludlow,Dennis | | 1 | $5,574.02 | $1,880.88 | $3,693.14 | $579.51 | $579.51 | | $579.51 | | | $579.51 | $579.51 |
| LUDLUM SOLIS,KIMBERLY M | | 1 | $1.20 | $0.00 | $1.20 | $0.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ludviksen,Alison N | | 1 | $5,886.63 | $538.85 | $5,347.78 | $839.15 | $839.15 | | $839.15 | | | $839.15 | $839.15 |
| Ludwig,Rick | | 1 | $445.27 | $114.56 | $330.71 | $51.89 | $51.89 | | $51.89 | | | $51.89 | $51.89 |
| Ludwig,Scott G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lue,Nigel C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Luedike,Eric J | | 1 | $4,257.99 | $773.16 | $3,484.83 | $546.83 | $546.83 | | $546.83 | | | $546.83 | $546.83 |
| Luedike,Whitney | | 1 | $198.11 | $94.11 | $104.00 | $16.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Luera,Jeremias | | 1 | $892.05 | $137.43 | $754.62 | $118.41 | $118.41 | | $118.41 | | | $118.41 | $118.41 |
| Luera,Laura | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Luethmers,Stephen J | | 1 | $1,803.65 | $0.00 | $1,803.65 | $283.02 | $283.02 | | $283.02 | | | $283.02 | $283.02 |
| Luevano,Corina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Luevano,Maria | | 1 | $2,391.57 | $41.88 | $2,349.69 | $368.70 | $368.70 | | $368.70 | | | $368.70 | $368.70 |
| LUGARESI,DENA M | | 1 | $1,515.61 | $303.81 | $1,211.80 | $190.15 | $190.15 | | $190.15 | | | $190.15 | $190.15 |
| Lugo,Alberto | | 1 | $3,365.41 | $0.00 | $3,365.41 | $528.09 | $528.09 | | $528.09 | | | $528.09 | $528.09 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lugo,Anthony | | 1 | $1,472.71 | $0.00 | $1,472.71 | $231.09 | $231.09 | | $231.09 | | | $231.09 | $231.09 |
| Lugo,Charlene J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lugo,Daryl Jose | | 1 | $6,388.95 | $2,997.01 | $3,391.94 | $532.25 | $532.25 | | $532.25 | | | $532.25 | $532.25 |
| Lugo,Eduardo T | | 1 | $15,957.36 | $587.74 | $15,369.62 | $2,411.74 | $2,411.74 | | $2,411.74 | | | $2,411.74 | $2,411.74 |
| Lugo,Grisselle | | 1 | $2,369.86 | $0.00 | $2,369.86 | $371.87 | $371.87 | | $371.87 | | | $371.87 | $371.87 |
| Lugo,John | | 1 | $107.99 | $0.00 | $107.99 | $16.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lugo,Jose | | 1 | $3,234.31 | $360.43 | $2,873.88 | $450.96 | $450.96 | | $450.96 | | | $450.96 | $450.96 |
| Lugo,Julia A | | 1 | $546.33 | $0.00 | $546.33 | $85.73 | $85.73 | | $85.73 | | | $85.73 | $85.73 |
| Lugo,Loana P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lugo,Lori | | 1 | $605.12 | $66.80 | $538.32 | $84.47 | $84.47 | | $84.47 | | | $84.47 | $84.47 |
| Lugo,Rafael | | 1 | $6,248.03 | $1,298.31 | $4,949.72 | $776.69 | $776.69 | | $776.69 | | | $776.69 | $776.69 |
| Lugo,Ricardo E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lugo,Sonia Noemi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Luirette I,Adam J. | | 1 | $17,838.96 | $900.95 | $16,938.01 | $2,657.85 | $2,657.85 | | $2,657.85 | | | $2,657.85 | $2,657.85 |
| Luirette,Bryan | | 1 | $221.39 | $0.00 | $221.39 | $34.74 | $34.74 | | $34.74 | | | $34.74 | $34.74 |
| Luithle,Jillian | | 1 | $5,342.16 | $1,044.91 | $4,297.25 | $674.31 | $674.31 | | $674.31 | | | $674.31 | $674.31 |
| LUJAN,BELINDA | | 1 | $103.85 | $0.00 | $103.85 | $16.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lujan,Deborah Irene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Luke,Justin Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Luke,Qunsheda F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Luken,Jeren T | | 1 | $21,834.36 | $592.93 | $21,241.43 | $3,333.12 | $3,333.12 | | $3,333.12 | | | $3,333.12 | $3,333.12 |
| LULA,ERISA | | 1 | $9,222.20 | $808.07 | $8,414.13 | $1,320.31 | $1,320.31 | | $1,320.31 | | | $1,320.31 | $1,320.31 |
| Lum,Chad | | 1 | $6,502.58 | $594.30 | $5,908.28 | $927.10 | $927.10 | | $927.10 | | | $927.10 | $927.10 |
| Lum,Kameron | | 1 | $4,042.75 | $307.52 | $3,735.23 | $586.12 | $586.12 | | $586.12 | | | $586.12 | $586.12 |
| Lum,Kenneth R | | 1 | $15,242.31 | $335.09 | $14,907.22 | $2,339.18 | $2,339.18 | | $2,339.18 | | | $2,339.18 | $2,339.18 |
| Lumas,Aretha R | | 1 | $12,999.15 | $565.22 | $12,433.93 | $1,951.08 | $1,951.08 | | $1,951.08 | | | $1,951.08 | $1,951.08 |
| Lumley,Amanda F | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lumsden,Eric J | | 1 | $7,471.86 | $97.00 | $7,374.86 | $1,157.23 | $1,157.23 | | $1,157.23 | | | $1,157.23 | $1,157.23 |
| Lun,Taras | | 1 | $782.25 | $208.39 | $573.86 | $90.05 | $90.05 | | $90.05 | | | $90.05 | $90.05 |
| Luna Jr,Romulo | | 1 | $3,931.12 | $0.00 | $3,931.12 | $616.86 | $616.86 | | $616.86 | | | $616.86 | $616.86 |
| LUNA,ALEJANDRO | | 1 | $2,414.07 | $586.29 | $1,827.78 | $286.81 | $286.81 | | $286.81 | | | $286.81 | $286.81 |
| Luna,Alfredo | | 1 | $6,119.93 | $321.66 | $5,798.27 | $909.84 | $909.84 | | $909.84 | | | $909.84 | $909.84 |
| LUNA,ANTONIO | | 1 | $1,003.85 | $88.11 | $915.74 | $143.69 | $143.69 | | $143.69 | | | $143.69 | $143.69 |
| Luna,Dino | | 1 | $10,220.36 | $405.42 | $9,814.94 | $1,540.12 | $1,540.12 | | $1,540.12 | | | $1,540.12 | $1,540.12 |
| Luna,Edwin | | 1 | $4,670.72 | $249.83 | $4,420.89 | $693.71 | $693.71 | | $693.71 | | | $693.71 | $693.71 |
| Luna,Felix Marino | | 1 | $3,845.77 | $700.50 | $3,145.27 | $493.54 | $493.54 | | $493.54 | | | $493.54 | $493.54 |
| LUNA,HECTOR | | 1 | $475.87 | $370.95 | $104.92 | $16.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Luna,Henry | | 1 | $9.39 | $0.00 | $9.39 | $1.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Luna,Javier | | 1 | $3,283.77 | $317.64 | $2,966.13 | $465.43 | $465.43 | | $465.43 | | | $465.43 | $465.43 |
| LUNA,JEREMY M | | 1 | $1,443.84 | $65.48 | $1,378.36 | $216.29 | $216.29 | | $216.29 | | | $216.29 | $216.29 |
| Luna,Jorge | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Luna,Jose G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Luna,Juan M | | 1 | $3,718.41 | $319.58 | $3,398.83 | $533.33 | $533.33 | | $533.33 | | | $533.33 | $533.33 |
| Luna,Kassandra | | 1 | $770.48 | $235.59 | $534.89 | $83.93 | $83.93 | | $83.93 | | | $83.93 | $83.93 |
| Luna,Kristine | | 1 | $324.26 | $0.00 | $324.26 | $50.88 | $50.88 | | $50.88 | | | $50.88 | $50.88 |
| Luna,Noel P | | 1 | $205.57 | $0.00 | $205.57 | $32.26 | $32.26 | | $32.26 | | | $32.26 | $32.26 |
| Luna,Raul | | 1 | $2,744.73 | $111.65 | $2,633.08 | $413.17 | $413.17 | | $413.17 | | | $413.17 | $413.17 |
| LUNA,REBECCA | | 1 | $873.08 | $579.55 | $293.53 | $46.06 | $46.06 | | $46.06 | | | $46.06 | $46.06 |
| Luna,Rosalba | | 1 | $5,141.25 | $200.85 | $4,940.40 | $775.23 | $775.23 | | $775.23 | | | $775.23 | $775.23 |
| Luna,Salvador L | | 1 | $1,669.07 | $997.52 | $671.55 | $105.38 | $105.38 | | $105.38 | | | $105.38 | $105.38 |
| Luna,Yesenia | | 1 | $813.88 | $173.43 | $640.45 | $100.50 | $100.50 | | $100.50 | | | $100.50 | $100.50 |
| Lunce,Clayton Demera | | 1 | $4,396.82 | $856.89 | $3,539.93 | $555.47 | $555.47 | | $555.47 | | | $555.47 | $555.47 |
| LUND,MARK S. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LUNDA,BRADLEY M | | 1 | $329.22 | $16.50 | $312.72 | $49.07 | $49.07 | | $49.07 | | | $49.07 | $49.07 |
| Lundgren,Chet | | 1 | $2,266.77 | $318.47 | $1,948.30 | $305.72 | $305.72 | | $305.72 | | | $305.72 | $305.72 |
| Lundie,TaShonnie Chantell | | 1 | $1,836.31 | $74.23 | $1,762.08 | $276.50 | $276.50 | | $276.50 | | | $276.50 | $276.50 |
| Lundy,Sicla | | 1 | $1,505.53 | $23.19 | $1,482.34 | $232.60 | $232.60 | | $232.60 | | | $232.60 | $232.60 |
| Lung,Timothy K | | 1 | $798.38 | $162.14 | $636.24 | $99.84 | $99.84 | | $99.84 | | | $99.84 | $99.84 |
| LUNOE,DANIEL | | 1 | $40.77 | $29.53 | $11.24 | $1.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lunsford,Chad Philip | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lunsford,Jason | | 1 | $255.76 | $18.53 | $237.23 | $37.23 | $37.23 | | $37.23 | | | $37.23 | $37.23 |
| LUNT,LUKE | | 1 | $24.12 | $0.00 | $24.12 | $3.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Luo,En | | 1 | $1,056.02 | $165.23 | $890.79 | $139.78 | $139.78 | | $139.78 | | | $139.78 | $139.78 |
| Luong,Don Nguyen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Luong,Quang | | 1 | $6,939.88 | $1,749.89 | $5,189.99 | $814.39 | $814.39 | | $814.39 | | | $814.39 | $814.39 |
| LUPICA,MATTHEW G. G | | 1 | $1,317.34 | $525.79 | $791.55 | $124.21 | $124.21 | | $124.21 | | | $124.21 | $124.21 |
| Lupo,William v | | 1 | $6,167.30 | $559.75 | $5,607.55 | $879.91 | $879.91 | | $879.91 | | | $879.91 | $879.91 |
| Luquin,Elizabeth | | 1 | $697.42 | $338.03 | $359.39 | $56.39 | $56.39 | | $56.39 | | | $56.39 | $56.39 |
| Lush,Christina Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lushman,Leslie A | | 1 | $1,920.32 | $0.00 | $1,920.32 | $301.33 | $301.33 | | $301.33 | | | $301.33 | $301.33 |
| Luster,Wayne | | 1 | $7,015.04 | $1,116.97 | $5,898.07 | $925.50 | $925.50 | | $925.50 | | | $925.50 | $925.50 |
| Lustig,Rachael | | 1 | $485.46 | $71.11 | $414.35 | $65.02 | $65.02 | | $65.02 | | | $65.02 | $65.02 |
| Lustre,Jorge | | 1 | $886.66 | $25.76 | $860.90 | $135.09 | $135.09 | | $135.09 | | | $135.09 | $135.09 |
| Lutfi,Maura G | | 1 | $6,633.41 | $1,721.65 | $4,911.76 | $770.73 | $770.73 | | $770.73 | | | $770.73 | $770.73 |
| Luther,Jennifer D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LUTZ,ANDREA M | | 1 | $570.86 | $162.88 | $407.98 | $64.02 | $64.02 | | $64.02 | | | $64.02 | $64.02 |
| Lutz,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Luu,Ryan Hung | | 1 | $6,527.00 | $2,316.91 | $4,210.09 | $660.63 | $660.63 | | $660.63 | | | $660.63 | $660.63 |
| Luu,Van c | | 1 | $4,985.55 | $2,181.45 | $2,804.10 | $440.01 | $440.01 | | $440.01 | | | $440.01 | $440.01 |
| Luu,Yen | | 1 | $4,598.07 | $528.20 | $4,069.87 | $638.63 | $638.63 | | $638.63 | | | $638.63 | $638.63 |
| Luvero,Nicole | | 1 | $6,975.20 | $301.45 | $6,673.75 | $1,047.22 | $1,047.22 | | $1,047.22 | | | $1,047.22 | $1,047.22 |
| Luyando,Fabian | | 1 | $1,020.69 | $174.13 | $846.56 | $132.84 | $132.84 | | $132.84 | | | $132.84 | $132.84 |
| Luz,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ly,Co | | 1 | $1,163.19 | $252.36 | $910.83 | $142.92 | $142.92 | | $142.92 | | | $142.92 | $142.92 |
| Ly,Rinh | | 1 | $1,737.79 | $125.12 | $1,612.67 | $253.05 | $253.05 | | $253.05 | | | $253.05 | $253.05 |
| Ly,Robert | | 1 | $288.63 | $96.17 | $192.46 | $30.20 | $30.20 | | $30.20 | | | $30.20 | $30.20 |
| Ly,Thien | | 1 | $7,673.64 | $638.11 | $7,035.53 | $1,103.99 | $1,103.99 | | $1,103.99 | | | $1,103.99 | $1,103.99 |
| Ly,William | | 1 | $1,143.75 | $184.24 | $959.51 | $150.56 | $150.56 | | $150.56 | | | $150.56 | $150.56 |
| Lybrand,Lisa | | 1 | $7,497.40 | $953.76 | $6,543.64 | $1,026.80 | $1,026.80 | | $1,026.80 | | | $1,026.80 | $1,026.80 |
| Lybrook,Justine Nicole | | 1 | $4,396.13 | $0.00 | $4,396.13 | $689.82 | $689.82 | | $689.82 | | | $689.82 | $689.82 |
| Lydon,William | | 1 | $424.23 | $28.52 | $395.71 | $62.09 | $62.09 | | $62.09 | | | $62.09 | $62.09 |
| Lyle,Janet L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lyle,Julian | | 1 | $5,288.28 | $490.39 | $4,797.89 | $752.87 | $752.87 | | $752.87 | | | $752.87 | $752.87 |
| Lyles,Jeremy | | 1 | $1,492.79 | $0.00 | $1,492.79 | $234.24 | $234.24 | | $234.24 | | | $234.24 | $234.24 |
| LYLES,KELLY T | | 1 | $2,608.38 | $83.80 | $2,524.58 | $396.15 | $396.15 | | $396.15 | | | $396.15 | $396.15 |
| Lyles,Michael | | 1 | $916.13 | $14.28 | $901.85 | $141.51 | $141.51 | | $141.51 | | | $141.51 | $141.51 |
| Lyman,Kevin | | 1 | $162.08 | $0.00 | $162.08 | $25.43 | $25.43 | $0.01 | $25.44 | | | $25.43 | $25.44 |
| Lyn,Ardi | | 1 | $11,234.49 | $1,021.31 | $10,213.18 | $1,602.61 | $1,602.61 | | $1,602.61 | | | $1,602.61 | $1,602.61 |
| Lynah,Jerron | | 1 | $4,965.01 | $1,006.67 | $3,958.34 | $621.13 | $621.13 | | $621.13 | | | $621.13 | $621.13 |
| Lynch III,Grady Ishmael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lynch,Aleisha | | 1 | $718.10 | $235.99 | $482.11 | $75.65 | $75.65 | | $75.65 | | | $75.65 | $75.65 |
| Lynch,Brandon T | | 1 | $739.01 | $194.57 | $544.44 | $85.43 | $85.43 | | $85.43 | | | $85.43 | $85.43 |
| Lynch,Candice | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lynch,Iesha marnita | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lynch,Jaclyn | | 1 | $6,960.44 | $466.61 | $6,493.83 | $1,018.99 | $1,018.99 | | $1,018.99 | | | $1,018.99 | $1,018.99 |
| Lynch,Janelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lynch,Jessica A | | 1 | $3,544.83 | $23.30 | $3,521.53 | $552.58 | $552.58 | | $552.58 | | | $552.58 | $552.58 |
| Lynch,Krystal | | 1 | $204.45 | $80.52 | $123.93 | $19.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lynch,Latosha | | 1 | $2,382.11 | $0.00 | $2,382.11 | $373.79 | $373.79 | | $373.79 | | | $373.79 | $373.79 |
| Lynch,Natalie | | 1 | $193.59 | $6.76 | $186.83 | $29.32 | $29.32 | | $29.32 | | | $29.32 | $29.32 |
| Lynch,Nichole L | | 1 | $4,454.81 | $115.31 | $4,339.50 | $680.94 | $680.94 | | $680.94 | | | $680.94 | $680.94 |
| Lynch,Patrick | | 1 | $908.40 | $0.00 | $908.40 | $142.54 | $142.54 | | $142.54 | | | $142.54 | $142.54 |
| Lynch,Patrick | | 1 | $518.63 | $44.91 | $473.72 | $74.33 | $74.33 | | $74.33 | | | $74.33 | $74.33 |
| Lynch,Racheal | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lynch,Sherrise | | 1 | $339.42 | $0.00 | $339.42 | $53.26 | $53.26 | | $53.26 | | | $53.26 | $53.26 |
| Lynch,Timothy brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| LYNDSEY,ELIZABETH | | 1 | $2,639.75 | $155.44 | $2,484.31 | $389.83 | $389.83 | | $389.83 | | | $389.83 | $389.83 |
| Lyngaas,Joshua David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lynn,Darnell K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lynn,Jennifer | | 1 | $3,890.32 | $737.94 | $3,152.38 | $494.66 | $494.66 | | $494.66 | | | $494.66 | $494.66 |
| Lynn,Rachel L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lyn-Quee,Sheryl A | | 1 | $482.68 | $366.46 | $116.22 | $18.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| LYON,BENJAMIN | | 1 | $72.26 | $20.50 | $51.76 | $8.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lyon,Bonita M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Lyon,Carmen Rene | | 1 | $9,281.57 | $2.63 | $9,278.94 | $1,456.01 | $1,456.01 | | $1,456.01 | | | $1,456.01 | $1,456.01 |
| Lyon,James | | 1 | $4,607.84 | $3,491.82 | $1,116.02 | $175.12 | $175.12 | | $175.12 | | | $175.12 | $175.12 |
| Lyon,Martine | | 1 | $577.74 | $253.08 | $324.66 | $50.94 | $50.94 | | $50.94 | | | $50.94 | $50.94 |
| Lyons,Christopher A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lyons,Devon R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| LYONS,KEVIN | | 1 | $2,841.92 | $901.15 | $1,940.77 | $304.54 | $304.54 | | $304.54 | | | $304.54 | $304.54 |
| Lyons,Kowan | | 1 | $20,992.11 | $350.45 | $20,641.66 | $3,239.01 | $3,239.01 | | $3,239.01 | | | $3,239.01 | $3,239.01 |
| Lyons,Lissa | | 1 | $1,538.43 | $1,422.89 | $115.54 | $18.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Lyons,Louis M | | 1 | $1,134.04 | $0.00 | $1,134.04 | $177.95 | $177.95 | | $177.95 | | | $177.95 | $177.95 |
| Lyons,Mary | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lyons,Meghan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Lyons,Michael | | 1 | $2,360.41 | $0.00 | $2,360.41 | $370.39 | $370.39 | | $370.39 | | | $370.39 | $370.39 |
| Lyons,Robert | | 1 | $4,261.71 | $125.76 | $4,135.95 | $649.00 | $649.00 | | $649.00 | | | $649.00 | $649.00 |
| Lyons,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYONS,TAMELA T | | 1 | $1,095.21 | $0.00 | $1,095.21 | $171.86 | $171.86 | | $171.86 | | | $171.86 | $171.86 |
| Lyons,Tolithia | | 1 | $3,002.41 | $1,119.47 | $1,882.94 | $295.46 | $295.46 | | $295.46 | | | $295.46 | $295.46 |
| LYONS,YAHARI T | | 1 | $15,008.48 | $3,517.29 | $11,491.19 | $1,803.15 | $1,803.15 | | $1,803.15 | | | $1,803.15 | $1,803.15 |
| Lyttle,Jennie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ma,Chingwei M | | 1 | $3,888.75 | $1,461.32 | $2,427.43 | $380.90 | $380.90 | | $380.90 | | | $380.90 | $380.90 |
| Ma,Darrell | | 1 | $8,434.33 | $43.01 | $8,391.32 | $1,316.73 | $1,316.73 | | $1,316.73 | | | $1,316.73 | $1,316.73 |
| Ma,Tran | | 1 | $3,206.29 | $1,157.72 | $2,048.57 | $321.45 | $321.45 | | $321.45 | | | $321.45 | $321.45 |
| MABBOTT,JUELIA M | | 1 | $32.71 | $0.00 | $32.71 | $5.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mabey,Keven | | 1 | $1,463.05 | $246.66 | $1,216.39 | $190.87 | $190.87 | | $190.87 | | | $190.87 | $190.87 |
| Mabini,Nonesto | | 1 | $1,552.63 | $1,386.07 | $166.56 | $26.14 | $26.14 | | $26.14 | | | $26.14 | $26.14 |
| Mabry,Patricia A | | 1 | $5,995.26 | $298.57 | $5,696.69 | $893.90 | $893.90 | | $893.90 | | | $893.90 | $893.90 |
| Mac Donald,Melanie N | | 1 | $10,425.32 | $1,648.36 | $8,776.96 | $1,377.25 | $1,377.25 | | $1,377.25 | | | $1,377.25 | $1,377.25 |
| MACADAEG,BRIAN | | 1 | $3,908.67 | $2,288.65 | $1,620.02 | $254.21 | $254.21 | | $254.21 | | | $254.21 | $254.21 |
| MACALIK,CAINEN A | | 1 | $688.00 | $458.81 | $229.19 | $35.96 | $35.96 | | $35.96 | | | $35.96 | $35.96 |
| Maccado,Jason | | 1 | $5,390.21 | $971.25 | $4,418.96 | $693.41 | $693.41 | | $693.41 | | | $693.41 | $693.41 |
| Maccormack,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maccullen,Jennifer | | 1 | $14,059.95 | $2,942.35 | $11,117.60 | $1,744.53 | $1,744.53 | | $1,744.53 | | | $1,744.53 | $1,744.53 |
| MACDONALD,JOHN E | | 1 | $618.48 | $473.46 | $145.02 | $22.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MACDONALD,JORDAN | | 1 | $196.90 | $150.52 | $46.38 | $7.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MACDONELL,SHAUN M. | | 1 | $403.30 | $0.00 | $403.30 | $63.28 | $63.28 | | $63.28 | | | $63.28 | $63.28 |
| Macdougall,Nicholas Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mace,Nicholas J | | 1 | $18,414.90 | $2,556.66 | $15,858.24 | $2,488.41 | $2,488.41 | | $2,488.41 | | | $2,488.41 | $2,488.41 |
| Macera,Jocelyn | | 1 | $308.48 | $0.00 | $308.48 | $48.41 | $48.41 | | $48.41 | | | $48.41 | $48.41 |
| Macey,Shaina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mach,Sophia | | 1 | $194.54 | $0.00 | $194.54 | $30.53 | $30.53 | | $30.53 | | | $30.53 | $30.53 |
| Macha,Matthew | | 1 | $10,148.25 | $2,298.86 | $7,849.39 | $1,231.70 | $1,231.70 | | $1,231.70 | | | $1,231.70 | $1,231.70 |
| Machado,Damian | | 1 | $919.13 | $407.74 | $511.39 | $80.25 | $80.25 | | $80.25 | | | $80.25 | $80.25 |
| Machado,Edrey R | | 1 | $1,314.87 | $0.00 | $1,314.87 | $206.32 | $206.32 | | $206.32 | | | $206.32 | $206.32 |
| Machado,Gilbert | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Machado,Hector A | | 1 | $283.74 | $134.01 | $149.73 | $23.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Machado,Jahlynn | | 1 | $1,691.77 | $0.00 | $1,691.77 | $265.47 | $265.47 | | $265.47 | | | $265.47 | $265.47 |
| Machado,Maria | | 1 | $1,389.83 | $71.06 | $1,318.77 | $206.94 | $206.94 | | $206.94 | | | $206.94 | $206.94 |
| Machado,Mario | | 1 | $4,868.35 | $129.05 | $4,739.30 | $743.67 | $743.67 | | $743.67 | | | $743.67 | $743.67 |
| Machado,Salvador G | | 1 | $1,293.49 | $0.00 | $1,293.49 | $202.97 | $202.97 | | $202.97 | | | $202.97 | $202.97 |
| Macharelli,Brian S | | 1 | $2,499.79 | $1,512.39 | $987.40 | $154.94 | $154.94 | | $154.94 | | | $154.94 | $154.94 |
| Macharro-gomez,Linda | | 1 | $1,258.48 | $303.05 | $955.43 | $149.92 | $149.92 | | $149.92 | | | $149.92 | $149.92 |
| Machi,Aaron I | | 1 | $1,907.04 | $402.60 | $1,504.44 | $236.07 | $236.07 | | $236.07 | | | $236.07 | $236.07 |
| Machicote,Isaly | | 1 | $289.20 | $0.00 | $289.20 | $45.38 | $45.38 | | $45.38 | | | $45.38 | $45.38 |
| MACHOS,LESLIE D | | 1 | $627.08 | $0.00 | $627.08 | $98.40 | $98.40 | | $98.40 | | | $98.40 | $98.40 |
| Machuca,Edith | | 1 | $5,133.97 | $1,079.38 | $4,054.59 | $636.23 | $636.23 | | $636.23 | | | $636.23 | $636.23 |
| Machuca,Elsa M | | 1 | $4,479.67 | $67.53 | $4,412.14 | $692.34 | $692.34 | | $692.34 | | | $692.34 | $692.34 |
| Macias,Alejandra | | 1 | $1,853.81 | $285.87 | $1,567.94 | $246.04 | $246.04 | | $246.04 | | | $246.04 | $246.04 |
| Macias,Alfredo | | 1 | $6,756.75 | $528.76 | $6,227.99 | $977.27 | $977.27 | | $977.27 | | | $977.27 | $977.27 |
| Macias,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Macias,Crystal F | | 1 | $34.00 | $0.00 | $34.00 | $5.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Macias,David Alberto | | 1 | $523.16 | $0.00 | $523.16 | $82.09 | $82.09 | | $82.09 | | | $82.09 | $82.09 |
| Macias,Luis | | 1 | $1,434.86 | $60.34 | $1,374.52 | $215.68 | $215.68 | | $215.68 | | | $215.68 | $215.68 |
| Macias,Mark Richard | | 1 | $7,175.50 | $329.72 | $6,845.78 | $1,074.21 | $1,074.21 | | $1,074.21 | | | $1,074.21 | $1,074.21 |
| Macias,May | | 1 | $32.28 | $0.00 | $32.28 | $5.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MACIAS,NANCY Y | | 1 | $11,605.40 | $598.17 | $11,007.23 | $1,727.21 | $1,727.21 | | $1,727.21 | | | $1,727.21 | $1,727.21 |
| Macias,Patricia L | | 1 | $4,987.14 | $315.01 | $4,672.13 | $733.13 | $733.13 | | $733.13 | | | $733.13 | $733.13 |
| Macias,Vivian | | 1 | $9,219.59 | $1,811.93 | $7,407.66 | $1,162.38 | $1,162.38 | | $1,162.38 | | | $1,162.38 | $1,162.38 |
| Maciaszek,Agnes I | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maciel-Hall,April D | | 1 | $19,385.09 | $2,399.14 | $16,985.95 | $2,665.37 | $2,665.37 | | $2,665.37 | | | $2,665.37 | $2,665.37 |
| Macinnis,Michelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mack,Candice N | | 1 | $5,270.41 | $2,301.18 | $2,969.23 | $465.92 | $465.92 | | $465.92 | | | $465.92 | $465.92 |
| Mack,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mack,Dalris | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mack,Earl S | | 1 | $4,465.24 | $177.62 | $4,287.62 | $672.80 | $672.80 | | $672.80 | | | $672.80 | $672.80 |
| Mack,Jack | | 1 | $879.70 | $199.70 | $680.00 | $106.70 | $106.70 | | $106.70 | | | $106.70 | $106.70 |
| Mack,Jerome B | | 1 | $213.88 | $0.00 | $213.88 | $33.56 | $33.56 | | $33.56 | | | $33.56 | $33.56 |
| Mack,La'Quise L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mack,Lisa | | 1 | $6,690.98 | $1,496.45 | $5,194.53 | $815.11 | $815.11 | | $815.11 | | | $815.11 | $815.11 |
| Mack,Lorraine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mack,Theoplus F | | 1 | $1,946.52 | $0.00 | $1,946.52 | $305.44 | $305.44 | | $305.44 | | | $305.44 | $305.44 |
| Mackay,Allison | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mackenzie,Kelley A | | 1 | $541.18 | $24.83 | $516.35 | $81.02 | $81.02 | | $81.02 | | | $81.02 | $81.02 |
| Mackenzie,Melanney R | | 1 | $3,749.96 | $0.00 | $3,749.96 | $588.43 | $588.43 | | $588.43 | | | $588.43 | $588.43 |
| Mackey,Charlie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackey,Michelle | | 1 | $2,547.40 | $261.61 | $2,285.79 | $358.68 | $358.68 | | $358.68 | | | $358.68 | $358.68 |
| Mackey,Stacey | | 1 | $13,817.28 | $153.13 | $13,664.15 | $2,144.12 | $2,144.12 | | $2,144.12 | | | $2,144.12 | $2,144.12 |
| Mackintosh,Melanie Dominique | | 1 | $4,415.00 | $399.52 | $4,015.48 | $630.09 | $630.09 | | $630.09 | | | $630.09 | $630.09 |
| Mackmore,Angel A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maclachlan,Cynthia Dawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Macleod,Jonathan | | 1 | $1,066.01 | $21.60 | $1,044.41 | $163.88 | $163.88 | | $163.88 | | | $163.88 | $163.88 |
| Maclin,Shawnetta | | 1 | $10,872.92 | $1,506.93 | $9,365.99 | $1,469.67 | $1,469.67 | | $1,469.67 | | | $1,469.67 | $1,469.67 |
| Macnulty,Jay | | 1 | $3,777.44 | $448.23 | $3,329.21 | $522.41 | $522.41 | | $522.41 | | | $522.41 | $522.41 |
| Macom,Ian robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Macon,Joe M | | 1 | $27,863.67 | $1,084.01 | $26,779.66 | $4,202.16 | $4,202.16 | | $4,202.16 | | | $4,202.16 | $4,202.16 |
| Macon,Joseph | | 1 | $27.90 | $1.44 | $26.46 | $4.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Macon,Shanterrael Tamisa | | 1 | $20,506.45 | $355.52 | $20,150.93 | $3,162.00 | $3,162.00 | | $3,162.00 | | | $3,162.00 | $3,162.00 |
| Macon,Terry A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Macrury,Tim | | 1 | $5,914.43 | $1,756.94 | $4,157.49 | $652.38 | $652.38 | | $652.38 | | | $652.38 | $652.38 |
| Macy,Joshua B | | 1 | $4,643.97 | $0.00 | $4,643.97 | $728.71 | $728.71 | | $728.71 | | | $728.71 | $728.71 |
| Macy,Keegan B | | 1 | $3,834.88 | $1,363.56 | $2,471.32 | $387.79 | $387.79 | | $387.79 | | | $387.79 | $387.79 |
| Macy,Timothy | | 1 | $3,409.77 | $255.52 | $3,154.25 | $494.95 | $494.95 | | $494.95 | | | $494.95 | $494.95 |
| Madara,Mellanie S | | 1 | $12,205.86 | $480.00 | $11,725.86 | $1,839.98 | $1,839.98 | | $1,839.98 | | | $1,839.98 | $1,839.98 |
| Maddalena,Jaisa | | 1 | $4,362.36 | $1,064.21 | $3,298.15 | $517.53 | $517.53 | | $517.53 | | | $517.53 | $517.53 |
| Madden,Gregory | | 1 | $1,248.57 | $0.00 | $1,248.57 | $195.92 | $195.92 | | $195.92 | | | $195.92 | $195.92 |
| Madden,Michael | | 1 | $3,289.73 | $1,338.14 | $1,951.59 | $306.24 | $306.24 | | $306.24 | | | $306.24 | $306.24 |
| Madden,Rebecca L | | 1 | $364.71 | $0.00 | $364.71 | $57.23 | $57.23 | | $57.23 | | | $57.23 | $57.23 |
| Madderra,Sharon | | 1 | $6,450.23 | $0.00 | $6,450.23 | $1,012.14 | $1,012.14 | | $1,012.14 | | | $1,012.14 | $1,012.14 |
| Maddock,Christina | | 1 | $982.59 | $0.00 | $982.59 | $154.18 | $154.18 | | $154.18 | | | $154.18 | $154.18 |
| Maddox,Bikemon | | 1 | $1,351.47 | $150.52 | $1,200.95 | $188.45 | $188.45 | | $188.45 | | | $188.45 | $188.45 |
| Maddox,Darius J | | 1 | $10,533.78 | $5,610.27 | $4,923.51 | $772.58 | $772.58 | | $772.58 | | | $772.58 | $772.58 |
| MADDOX,LATONIA M. | | 1 | $3.00 | $0.00 | $3.00 | $0.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Maddox,Lauren | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maddox,Linda J | | 1 | $337.43 | $0.00 | $337.43 | $52.95 | $52.95 | | $52.95 | | | $52.95 | $52.95 |
| Maddux,Kristina | | 1 | $7,609.34 | $121.48 | $7,487.86 | $1,174.97 | $1,174.97 | | $1,174.97 | | | $1,174.97 | $1,174.97 |
| Madej,Agnes | | 1 | $4,058.95 | $490.47 | $3,568.48 | $559.95 | $559.95 | | $559.95 | | | $559.95 | $559.95 |
| Madej,Joshua | | 1 | $3,219.12 | $710.89 | $2,508.23 | $393.58 | $393.58 | | $393.58 | | | $393.58 | $393.58 |
| Mader,Erik A | | 1 | $14,213.67 | $1,211.31 | $13,002.36 | $2,040.28 | $2,040.28 | | $2,040.28 | | | $2,040.28 | $2,040.28 |
| Madera,Adalberto | | 1 | $883.77 | $0.00 | $883.77 | $138.68 | $138.68 | | $138.68 | | | $138.68 | $138.68 |
| Madera,Audric | | 1 | $2,755.71 | $0.00 | $2,755.71 | $432.42 | $432.42 | | $432.42 | | | $432.42 | $432.42 |
| Madera,Dora | | 1 | $2,766.07 | $665.11 | $2,100.96 | $329.68 | $329.68 | | $329.68 | | | $329.68 | $329.68 |
| Madi,Ronnie | | 1 | $1,684.80 | $0.00 | $1,684.80 | $264.37 | $264.37 | | $264.37 | | | $264.37 | $264.37 |
| Madison,Aaron | | 1 | $371.36 | $0.00 | $371.36 | $58.27 | $58.27 | | $58.27 | | | $58.27 | $58.27 |
| Madison,Benjamin | | 1 | $146.77 | $0.00 | $146.77 | $23.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Madison,Jennifer A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Madison,Matthew | | 1 | $189.18 | $0.00 | $189.18 | $29.69 | $29.69 | | $29.69 | | | $29.69 | $29.69 |
| Madison,Megan | | 1 | $100.17 | $0.00 | $100.17 | $15.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Madl,Christopher L | | 1 | $8,072.34 | $0.00 | $8,072.34 | $1,266.68 | $1,266.68 | | $1,266.68 | | | $1,266.68 | $1,266.68 |
| Madlani,Atul H | | 1 | $9,985.07 | $2,457.00 | $7,528.07 | $1,181.28 | $1,181.28 | | $1,181.28 | | | $1,181.28 | $1,181.28 |
| Madler,Katherine | | 1 | $729.86 | $86.03 | $643.83 | $101.03 | $101.03 | | $101.03 | | | $101.03 | $101.03 |
| Madrid,Bryan | | 1 | $1,582.82 | $165.74 | $1,417.08 | $222.36 | $222.36 | | $222.36 | | | $222.36 | $222.36 |
| Madrid,Christopher A | | 1 | $1,723.54 | $0.00 | $1,723.54 | $270.45 | $270.45 | | $270.45 | | | $270.45 | $270.45 |
| Madrid,Kyle | | 1 | $312.52 | $154.71 | $157.81 | $24.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Madrid,Magaly | | 1 | $1.04 | $0.00 | $1.04 | $0.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Madrid,Monica Dianne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Madrid,Morell | | 1 | $2,709.50 | $0.00 | $2,709.50 | $425.16 | $425.16 | | $425.16 | | | $425.16 | $425.16 |
| Madrid,Ronald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Madrid,Vilma Janeth | | 1 | $2,430.04 | $414.96 | $2,015.08 | $316.20 | $316.20 | | $316.20 | | | $316.20 | $316.20 |
| Madrid,Wes | | 1 | $3,637.50 | $187.39 | $3,450.11 | $541.38 | $541.38 | | $541.38 | | | $541.38 | $541.38 |
| Madrigal,Amie | | 1 | $81.61 | $0.00 | $81.61 | $12.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Madrigal,Crystal Vanessa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Madrigal,Enok T | | 1 | $2,022.02 | $0.00 | $2,022.02 | $317.29 | $317.29 | | $317.29 | | | $317.29 | $317.29 |
| Madrigal,Ivan | | 1 | $2,833.41 | $608.64 | $2,224.77 | $349.10 | $349.10 | | $349.10 | | | $349.10 | $349.10 |
| Madrigal,Joel | | 1 | $3,856.66 | $109.23 | $3,747.43 | $588.03 | $588.03 | | $588.03 | | | $588.03 | $588.03 |
| Madrigal,Tatiana | | 1 | $4,508.31 | $306.76 | $4,201.55 | $659.29 | $659.29 | | $659.29 | | | $659.29 | $659.29 |
| Madriz,Ana | | 1 | $3,329.52 | $0.00 | $3,329.52 | $522.46 | $522.46 | | $522.46 | | | $522.46 | $522.46 |
| Madsen,Eric | | 1 | $6,115.89 | $170.93 | $5,944.96 | $932.86 | $932.86 | | $932.86 | | | $932.86 | $932.86 |
| MADSEN,KELLI A | | 1 | $4,842.14 | $0.00 | $4,842.14 | $759.81 | $759.81 | | $759.81 | | | $759.81 | $759.81 |
| Madsen,Merrill M | | 1 | $8,072.00 | $248.31 | $7,823.69 | $1,227.66 | $1,227.66 | | $1,227.66 | | | $1,227.66 | $1,227.66 |
| Madson,Kassi | | 1 | $4,485.36 | $148.16 | $4,337.20 | $680.58 | $680.58 | | $680.58 | | | $680.58 | $680.58 |
| Madson,Shannon | | 1 | $4,665.15 | $0.00 | $4,665.15 | $732.04 | $732.04 | | $732.04 | | | $732.04 | $732.04 |
| Madson,Trisha N | | 1 | $590.06 | $0.00 | $590.06 | $92.59 | $92.59 | | $92.59 | | | $92.59 | $92.59 |
| MADUENO,CESAR | | 1 | $2,778.30 | $142.40 | $2,635.90 | $413.62 | $413.62 | | $413.62 | | | $413.62 | $413.62 |
| Madueno,David | | 1 | $6,665.42 | $947.96 | $5,717.46 | $897.16 | $897.16 | | $897.16 | | | $897.16 | $897.16 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maestas,Robert | | 1 | $4,718.25 | $0.00 | $4,718.25 | $740.37 | $740.37 | | $740.37 | | | $740.37 | $740.37 |
| Magallan,Sandy | | 1 | $5,559.88 | $38.20 | $5,521.68 | $866.44 | $866.44 | | $866.44 | | | $866.44 | $866.44 |
| Magallon,Gerald | | 1 | $4,805.06 | $1,463.24 | $3,341.82 | $524.39 | $524.39 | | $524.39 | | | $524.39 | $524.39 |
| Magan,Mohamed A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Magana,Alberto | | 1 | $6,756.06 | $1,090.33 | $5,665.73 | $889.04 | $889.04 | | $889.04 | | | $889.04 | $889.04 |
| Magana,Angel | | 1 | $188.22 | $0.00 | $188.22 | $29.53 | $29.53 | | $29.53 | | | $29.53 | $29.53 |
| Magana,Brenda | | 1 | $10,741.86 | $505.18 | $10,236.68 | $1,606.30 | $1,606.30 | | $1,606.30 | | | $1,606.30 | $1,606.30 |
| Magana,Cynthia | | 1 | $3,154.71 | $17.20 | $3,137.51 | $492.33 | $492.33 | | $492.33 | | | $492.33 | $492.33 |
| Magana,Eric | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Magana,Fabiola | | 1 | $1,508.86 | $172.39 | $1,336.47 | $209.71 | $209.71 | | $209.71 | | | $209.71 | $209.71 |
| Magana,Leonires | | 1 | $2,504.12 | $136.41 | $2,367.71 | $371.53 | $371.53 | | $371.53 | | | $371.53 | $371.53 |
| Magana,Peter | | 1 | $3,633.81 | $441.06 | $3,192.75 | $500.99 | $500.99 | | $500.99 | | | $500.99 | $500.99 |
| Magdaleno,Aaron | | 1 | $1,495.23 | $87.74 | $1,407.49 | $220.86 | $220.86 | | $220.86 | | | $220.86 | $220.86 |
| Magdaleno,Diego | | 1 | $3,134.22 | $72.73 | $3,061.49 | $480.40 | $480.40 | | $480.40 | | | $480.40 | $480.40 |
| Magee,Demont | | 1 | $3,490.22 | $258.81 | $3,231.41 | $507.06 | $507.06 | | $507.06 | | | $507.06 | $507.06 |
| Magee,Kenneth | | 1 | $3,415.21 | $380.83 | $3,034.38 | $476.14 | $476.14 | | $476.14 | | | $476.14 | $476.14 |
| Magee,Teara | | 1 | $858.16 | $0.00 | $858.16 | $134.66 | $134.66 | | $134.66 | | | $134.66 | $134.66 |
| Mageo,Jason T | | 1 | $3,429.86 | $772.92 | $2,656.94 | $416.92 | $416.92 | | $416.92 | | | $416.92 | $416.92 |
| Mager,Jessica | | 1 | $677.59 | $0.00 | $677.59 | $106.32 | $106.32 | | $106.32 | | | $106.32 | $106.32 |
| Magerowski,Bonnie | | 1 | $1,110.61 | $185.12 | $925.49 | $145.22 | $145.22 | | $145.22 | | | $145.22 | $145.22 |
| Maghanoy,Nathaniel D | | 1 | $5,125.00 | $0.00 | $5,125.00 | $804.19 | $804.19 | | $804.19 | | | $804.19 | $804.19 |
| Magiera,Andrea | | 1 | $1,535.16 | $87.02 | $1,448.14 | $227.24 | $227.24 | | $227.24 | | | $227.24 | $227.24 |
| Magimel I,Michele Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Magistro,Christine | | 1 | $9,276.21 | $1,275.80 | $8,000.41 | $1,255.39 | $1,255.39 | | $1,255.39 | | | $1,255.39 | $1,255.39 |
| Maglasang,Chris | | 1 | $2,496.64 | $89.25 | $2,407.39 | $377.76 | $377.76 | | $377.76 | | | $377.76 | $377.76 |
| Magliocca,Danielle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maglunob,Kristoffer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Magras,Jessica | | 1 | $602.46 | $0.00 | $602.46 | $94.54 | $94.54 | | $94.54 | | | $94.54 | $94.54 |
| Maguire,Corey | | 1 | $1,355.11 | $115.21 | $1,239.90 | $194.56 | $194.56 | | $194.56 | | | $194.56 | $194.56 |
| Maharaj,Avineel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maharaj,David | | 1 | $1,672.00 | $472.27 | $1,199.73 | $188.26 | $188.26 | | $188.26 | | | $188.26 | $188.26 |
| Maharaj,Randy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MAHDAVI-EIZADI,ELHAM | | 1 | $584.05 | $62.60 | $521.45 | $81.82 | $81.82 | | $81.82 | | | $81.82 | $81.82 |
| Mahdi,Hamid J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maher,Mary | | 1 | $7,590.34 | $552.73 | $7,037.61 | $1,104.31 | $1,104.31 | | $1,104.31 | | | $1,104.31 | $1,104.31 |
| Maher,Michael | | 1 | $358.74 | $0.00 | $358.74 | $56.29 | $56.29 | | $56.29 | | | $56.29 | $56.29 |
| Mahon,Lydia | | 1 | $2,080.95 | $178.81 | $1,902.14 | $298.48 | $298.48 | | $298.48 | | | $298.48 | $298.48 |
| MAHONEY,GAVIN P | | 1 | $304.08 | $193.49 | $110.59 | $17.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mahoney,Jaunna | | 1 | $1,865.29 | $0.00 | $1,865.29 | $292.69 | $292.69 | | $292.69 | | | $292.69 | $292.69 |
| Mahoney,Jolyndra | | 1 | $3,793.42 | $0.00 | $3,793.42 | $595.25 | $595.25 | | $595.25 | | | $595.25 | $595.25 |
| Mahoney,Mark | | 1 | $4,491.94 | $306.16 | $4,185.78 | $656.82 | $656.82 | | $656.82 | | | $656.82 | $656.82 |
| Mahoney,Marlon | | 1 | $3,980.58 | $0.00 | $3,980.58 | $624.62 | $624.62 | | $624.62 | | | $624.62 | $624.62 |
| Mahoney,Matthew J | | 1 | $7,393.56 | $310.34 | $7,083.22 | $1,111.47 | $1,111.47 | | $1,111.47 | | | $1,111.47 | $1,111.47 |
| Mahoney,Shawn | | 1 | $5,746.91 | $484.39 | $5,262.52 | $825.77 | $825.77 | | $825.77 | | | $825.77 | $825.77 |
| Mahovich,Nathan | | 1 | $2,255.22 | $170.93 | $2,084.29 | $327.06 | $327.06 | | $327.06 | | | $327.06 | $327.06 |
| Mahr,Brittani A | | 1 | $5,544.40 | $163.77 | $5,380.63 | $844.31 | $844.31 | | $844.31 | | | $844.31 | $844.31 |
| Mahsetky,Kara E | | 1 | $12,852.46 | $1,272.99 | $11,579.47 | $1,817.00 | $1,817.00 | | $1,817.00 | | | $1,817.00 | $1,817.00 |
| Mai,Lam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maichle,Victoria | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maida,Joseph | | 1 | $4,078.14 | $0.00 | $4,078.14 | $639.93 | $639.93 | | $639.93 | | | $639.93 | $639.93 |
| Maier,Don | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maier,Joshua | | 1 | $17.00 | $0.00 | $17.00 | $2.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Maier,Ryan | | 1 | $12,323.83 | $1,222.22 | $11,101.61 | $1,742.02 | $1,742.02 | | $1,742.02 | $3,000.00 | | $1,742.02 | $4,742.02 |
| Maikai,Constance L | | 1 | $7,382.51 | $0.00 | $7,382.51 | $1,158.43 | $1,158.43 | | $1,158.43 | | | $1,158.43 | $1,158.43 |
| Mail,Amber D | | 1 | $4,927.65 | $3,074.02 | $1,853.63 | $290.86 | $290.86 | | $290.86 | | | $290.86 | $290.86 |
| Maina,Frank | | 1 | $22.12 | $0.00 | $22.12 | $3.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Maines,Brandon | | 1 | $120.90 | $0.00 | $120.90 | $18.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mains,Orion | | 1 | $1,932.33 | $334.52 | $1,597.81 | $250.72 | $250.72 | | $250.72 | | | $250.72 | $250.72 |
| Maiolo,Anthony M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mais,Daniel | | 1 | $537.38 | $99.69 | $437.69 | $68.68 | $68.68 | | $68.68 | | | $68.68 | $68.68 |
| Maisenbacher,Matthew | | 1 | $15,822.20 | $3,491.11 | $12,331.09 | $1,934.95 | $1,934.95 | | $1,934.95 | | | $1,934.95 | $1,934.95 |
| Maisonet,Herbert | | 1 | $574.95 | $121.30 | $453.65 | $71.18 | $71.18 | | $71.18 | | | $71.18 | $71.18 |
| Majak,Lydia Jean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Majeed,Grace M | | 1 | $9,543.43 | $1,285.23 | $8,258.20 | $1,295.84 | $1,295.84 | | $1,295.84 | | | $1,295.84 | $1,295.84 |
| Majer,Mike E | | 1 | $762.62 | $384.40 | $378.22 | $59.35 | $59.35 | | $59.35 | | | $59.35 | $59.35 |
| Majett,Paul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Majewski,Michael R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Majid,Samia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Majkovica,Tereza | | 1 | $1,296.33 | $0.64 | $1,295.69 | $203.31 | $203.31 | | $203.31 | | | $203.31 | $203.31 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Major,Branden M | | 1 | $2,225.37 | $4.72 | $2,220.65 | $348.46 | $348.46 | | $348.46 | | | $348.46 | $348.46 |
| Major,Brandon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Majors,Kevan | | 1 | $4,563.09 | $584.91 | $3,978.18 | $624.24 | $624.24 | | $624.24 | | | $624.24 | $624.24 |
| Majowicz,Christopher H. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Makar,Alexander | | 1 | $4,499.35 | $740.09 | $3,759.26 | $589.89 | $589.89 | | $589.89 | | | $589.89 | $589.89 |
| Maki,Dwayne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Makidon,Jason | | 1 | $918.38 | $0.00 | $918.38 | $144.11 | $144.11 | | $144.11 | | | $144.11 | $144.11 |
| Makki,Sawsan K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Makor,Hilyale Q | | 1 | $2,503.24 | $0.00 | $2,503.24 | $392.80 | $392.80 | | $392.80 | | | $392.80 | $392.80 |
| Makulski,Sharon | | 1 | $1,742.89 | $85.80 | $1,657.09 | $260.02 | $260.02 | | $260.02 | | | $260.02 | $260.02 |
| Malach,Jason R | | 1 | $5,458.01 | $129.92 | $5,328.09 | $836.06 | $836.06 | | $836.06 | | | $836.06 | $836.06 |
| MALACHI,NIAMA T | | 1 | $96.64 | $0.00 | $96.64 | $15.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Malaeb,Rola | | 1 | $1,040.37 | $276.67 | $763.70 | $119.84 | $119.84 | | $119.84 | | | $119.84 | $119.84 |
| MALAKA,JERRY | | 1 | $103.38 | $0.00 | $103.38 | $16.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Malaluan,Noemi | | 1 | $8,528.06 | $1,999.68 | $6,528.38 | $1,024.41 | $1,024.41 | | $1,024.41 | | | $1,024.41 | $1,024.41 |
| Malave,Giovanni | | 1 | $3,825.21 | $0.00 | $3,825.21 | $600.24 | $600.24 | | $600.24 | | | $600.24 | $600.24 |
| Malay,Zachary W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Malbroux,Bryan | | 1 | $169.18 | $0.00 | $169.18 | $26.55 | $26.55 | | $26.55 | | | $26.55 | $26.55 |
| Malcolm,Brad S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Malcolm,Calvin | | 1 | $3,114.65 | $107.52 | $3,007.13 | $471.87 | $471.87 | | $471.87 | | | $471.87 | $471.87 |
| Malcolm,Jay D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maldonado -islas,Veronica | | 1 | $923.07 | $0.00 | $923.07 | $144.84 | $144.84 | | $144.84 | | | $144.84 | $144.84 |
| Maldonado,Alexander | | 1 | $5,756.39 | $54.42 | $5,701.97 | $894.73 | $894.73 | | $894.73 | | | $894.73 | $894.73 |
| Maldonado,Alfredo | | 1 | $9,692.21 | $520.91 | $9,171.30 | $1,439.12 | $1,439.12 | | $1,439.12 | | | $1,439.12 | $1,439.12 |
| Maldonado,Amanda Nichole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maldonado,Angelo | | 1 | $1,788.89 | $161.09 | $1,627.80 | $255.43 | $255.43 | | $255.43 | | | $255.43 | $255.43 |
| Maldonado,Brittany | | 1 | $998.84 | $74.02 | $924.82 | $145.12 | $145.12 | | $145.12 | | | $145.12 | $145.12 |
| Maldonado,Carlos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maldonado,Carlos O | | 1 | $1,480.48 | $1,394.45 | $86.03 | $13.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Maldonado,Daniel | | 1 | $14,054.06 | $56.13 | $13,997.93 | $2,196.50 | $2,196.50 | | $2,196.50 | | | $2,196.50 | $2,196.50 |
| Maldonado,Jacqueline | | 1 | $605.49 | $365.81 | $239.68 | $37.61 | $37.61 | | $37.61 | | | $37.61 | $37.61 |
| Maldonado,Jazmine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maldonado,Jenny P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maldonado,Jessica | | 1 | $910.70 | $0.00 | $910.70 | $142.90 | $142.90 | | $142.90 | | | $142.90 | $142.90 |
| Maldonado,Juan | | 1 | $347.41 | $0.00 | $347.41 | $54.51 | $54.51 | | $54.51 | | | $54.51 | $54.51 |
| Maldonado,Lassette Miriam | | 1 | $1,179.99 | $0.19 | $1,179.80 | $185.13 | $185.13 | | $185.13 | | | $185.13 | $185.13 |
| Maldonado,Malaine | | 1 | $1,248.86 | $32.59 | $1,216.27 | $190.85 | $190.85 | | $190.85 | | | $190.85 | $190.85 |
| MALDONADO,MARTA | | 1 | $391.43 | $244.37 | $147.06 | $23.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Maldonado,Martin | | 1 | $2,791.89 | $17.76 | $2,774.13 | $435.31 | $435.31 | | $435.31 | | | $435.31 | $435.31 |
| Maldonado,Melisha | | 1 | $194.92 | $23.97 | $170.95 | $26.82 | $26.82 | | $26.82 | | | $26.82 | $26.82 |
| Maldonado,Melissa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maldonado,Orlando | | 1 | $1,737.79 | $111.00 | $1,626.79 | $255.27 | $255.27 | | $255.27 | | | $255.27 | $255.27 |
| Maldonado,Ray | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maldonado,Rosalba | | 1 | $10,337.64 | $3,100.48 | $7,237.16 | $1,135.63 | $1,135.63 | | $1,135.63 | | | $1,135.63 | $1,135.63 |
| Maldonado,Steve | | 1 | $7,198.77 | $311.79 | $6,886.98 | $1,080.68 | $1,080.68 | | $1,080.68 | | | $1,080.68 | $1,080.68 |
| MALETTA,JAMIE L | | 1 | $55.75 | $0.00 | $55.75 | $8.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Malicoat,Mary B | | 1 | $338.99 | $23.79 | $315.20 | $49.46 | $49.46 | | $49.46 | | | $49.46 | $49.46 |
| Malik,Neda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Malik,Zulqurnan | | 1 | $726.98 | $25.54 | $701.44 | $110.07 | $110.07 | | $110.07 | | | $110.07 | $110.07 |
| MALIN,EDGAR | | 1 | $596.80 | $80.39 | $516.41 | $81.03 | $81.03 | | $81.03 | | | $81.03 | $81.03 |
| Malizzi,James | | 1 | $920.27 | $48.38 | $871.89 | $136.81 | $136.81 | | $136.81 | | | $136.81 | $136.81 |
| Malkowski,Jerome | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mall,Terah E | | 1 | $2,675.79 | $16.03 | $2,659.76 | $417.36 | $417.36 | | $417.36 | | | $417.36 | $417.36 |
| Mallard,Ashley | | 1 | $447.92 | $0.00 | $447.92 | $70.29 | $70.29 | | $70.29 | | | $70.29 | $70.29 |
| Mallett,Carlos | | 1 | $4,262.92 | $669.56 | $3,593.36 | $563.86 | $563.86 | | $563.86 | | | $563.86 | $563.86 |
| Mallett,Erika | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mallo,Gil | | 1 | $1,725.57 | $0.00 | $1,725.57 | $270.77 | $270.77 | | $270.77 | | | $270.77 | $270.77 |
| Mallory,Carrissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MALLORY,JERALD | | 1 | $52.85 | $17.94 | $34.91 | $5.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mallory,Philip M | | 1 | $985.09 | $0.00 | $985.09 | $154.58 | $154.58 | | $154.58 | | | $154.58 | $154.58 |
| Malloy,Denise C. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Malloy,Robert | | 1 | $10,298.04 | $629.84 | $9,668.20 | $1,517.10 | $1,517.10 | | $1,517.10 | | | $1,517.10 | $1,517.10 |
| Malone,Christine V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Malone,Mark | | 1 | $15,105.73 | $4,252.20 | $10,853.53 | $1,703.09 | $1,703.09 | | $1,703.09 | | | $1,703.09 | $1,703.09 |
| Malone,Nicholas | | 1 | $1,729.87 | $182.79 | $1,547.08 | $242.76 | $242.76 | | $242.76 | | | $242.76 | $242.76 |
| Malone,Patrick G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Malone,Thomas J | | 1 | $2,011.49 | $0.00 | $2,011.49 | $315.64 | $315.64 | | $315.64 | | | $315.64 | $315.64 |
| Malone,Thomas Jamari | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Malone,Troy L | | 1 | $17,223.01 | $1,391.50 | $15,831.51 | $2,484.22 | $2,484.22 | | $2,484.22 | | | $2,484.22 | $2,484.22 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maloney,Candace | | | 1 | $2,596.49 | $174.94 | $2,421.55 | $379.98 | $379.98 | | $379.98 | | | $379.98 | $379.98 |
| Maloney,Edwina | | | 1 | $222.95 | $166.37 | $56.58 | $8.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Maloney,Jonathon L | | | 1 | $2,727.42 | $0.00 | $2,727.42 | $427.98 | $427.98 | | $427.98 | | | $427.98 | $427.98 |
| Maloney,Joseph | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Maloney,Megan | | | 1 | $8,222.63 | $605.16 | $7,617.47 | $1,195.30 | $1,195.30 | | $1,195.30 | | | $1,195.30 | $1,195.30 |
| Malonson,Lorenzo J | | | 1 | $1,031.54 | $215.69 | $815.85 | $128.02 | $128.02 | | $128.02 | | | $128.02 | $128.02 |
| Maloof,Craig | | | 1 | $3,477.07 | $2.81 | $3,474.26 | $545.17 | $545.17 | | $545.17 | | | $545.17 | $545.17 |
| Malotte,Jeffery W | | | 1 | $7,438.81 | $529.67 | $6,909.14 | $1,084.15 | $1,084.15 | | $1,084.15 | | | $1,084.15 | $1,084.15 |
| Malta,Jon S | | | 1 | $6,342.62 | $220.19 | $6,122.43 | $960.71 | $960.71 | | $960.71 | | | $960.71 | $960.71 |
| Malveaux,Brian David | | | 1 | $18,951.13 | $219.56 | $18,731.57 | $2,939.28 | $2,939.28 | | $2,939.28 | | | $2,939.28 | $2,939.28 |
| Mamanna,Paul | | | 1 | $2,489.98 | $113.85 | $2,376.13 | $372.85 | $372.85 | | $372.85 | | | $372.85 | $372.85 |
| Mamer,Josh M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Mamiya,Megan | | | 1 | $3,411.66 | $21.27 | $3,390.39 | $532.01 | $532.01 | | $532.01 | | | $532.01 | $532.01 |
| Manafian,Justin | | | 1 | $3,755.07 | $27.23 | $3,727.84 | $584.96 | $584.96 | | $584.96 | | | $584.96 | $584.96 |
| Manafo,Mark | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Managan,Christopher | | | 1 | $522.45 | $304.14 | $218.31 | $34.26 | $34.26 | | $34.26 | | | $34.26 | $34.26 |
| Manalastas,Rey-an Jayson | | | 1 | $428.54 | $310.85 | $117.69 | $18.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Manalastas,Zephora guadalupe | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Manall,Christina Ann | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Manalo,Iyliana | | | 1 | $1,211.93 | $113.71 | $1,098.22 | $172.33 | $172.33 | | $172.33 | | | $172.33 | $172.33 |
| Manboarde,Kareem | | | 1 | $1,232.94 | $0.00 | $1,232.94 | $193.47 | $193.47 | | $193.47 | | | $193.47 | $193.47 |
| Mance,Ginny LYNN | | | 1 | $117.61 | $74.73 | $42.88 | $6.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mance,J. Eric | | | 1 | $880.67 | $114.60 | $766.07 | $120.21 | $120.21 | | $120.21 | | | $120.21 | $120.21 |
| Mancha,Flor | | | 1 | $1,045.72 | $32.64 | $1,013.08 | $158.97 | $158.97 | | $158.97 | | | $158.97 | $158.97 |
| Mancha,Vanessa | | | 1 | $3,571.00 | $0.00 | $3,571.00 | $560.35 | $560.35 | | $560.35 | | | $560.35 | $560.35 |
| Mancilla,Diana | | | 1 | $179.25 | $0.00 | $179.25 | $28.13 | $28.13 | | $28.13 | | | $28.13 | $28.13 |
| Mancilla,Rosemarie | | | 1 | $6,039.75 | $3,053.28 | $2,986.47 | $468.63 | $468.63 | | $468.63 | | | $468.63 | $468.63 |
| Mancillas,Mark | | | 1 | $5,345.94 | $604.74 | $4,741.20 | $743.97 | $743.97 | | $743.97 | | | $743.97 | $743.97 |
| Mancinelli,Christian | | | 1 | $422.03 | $79.27 | $342.76 | $53.78 | $53.78 | | $53.78 | | | $53.78 | $53.78 |
| Mancini,Michael B | | | 1 | $5,678.01 | $966.51 | $4,711.50 | $739.31 | $739.31 | | $739.31 | | | $739.31 | $739.31 |
| Mancusi,Craig J | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mancuso,Bill | | | 1 | $60.02 | $0.00 | $60.02 | $9.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mandani,Milan | | | 1 | $667.41 | $284.83 | $382.58 | $60.03 | $60.03 | | $60.03 | | | $60.03 | $60.03 |
| Mandat,Joseph W | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Mandell,Aaron | | | 1 | $754.07 | $0.00 | $754.07 | $118.33 | $118.33 | | $118.33 | | | $118.33 | $118.33 |
| Mandell,Derrick | | | 1 | $7,630.05 | $73.93 | $7,556.12 | $1,185.68 | $1,185.68 | | $1,185.68 | | | $1,185.68 | $1,185.68 |
| Mandery,Jeremy MATTHEW | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mandeville,Mark R | | | 1 | $3,414.45 | $63.25 | $3,351.20 | $525.86 | $525.86 | | $525.86 | | | $525.86 | $525.86 |
| Mandigo,Tristan M | | | 1 | $3,748.74 | $0.00 | $3,748.74 | $588.24 | $588.24 | | $588.24 | | | $588.24 | $588.24 |
| Mandujano,Selene | | | 1 | $952.03 | $216.84 | $735.19 | $115.36 | $115.36 | | $115.36 | | | $115.36 | $115.36 |
| Manery,Crystal | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Manes,Anthony K | | | 1 | $5,748.25 | $0.00 | $5,748.25 | $901.99 | $901.99 | | $901.99 | | | $901.99 | $901.99 |
| Maness,Louisa A | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MANESS,OMAR | | | 1 | $2,418.97 | $838.28 | $1,580.69 | $248.04 | $248.04 | | $248.04 | | | $248.04 | $248.04 |
| Maness,William A | | | 1 | $5,073.76 | $0.00 | $5,073.76 | $796.15 | $796.15 | | $796.15 | | | $796.15 | $796.15 |
| Maney,Sean | | | 1 | $3,532.98 | $0.00 | $3,532.98 | $554.38 | $554.38 | | $554.38 | | | $554.38 | $554.38 |
| MANGAN,DAVID J | | | 1 | $963.05 | $0.00 | $963.05 | $151.12 | $151.12 | | $151.12 | | | $151.12 | $151.12 |
| Mangan,Erika | | | 1 | $194.48 | $0.00 | $194.48 | $30.52 | $30.52 | | $30.52 | | | $30.52 | $30.52 |
| Manganaro,George F | | | 1 | $7,087.48 | $85.50 | $7,001.98 | $1,098.72 | $1,098.72 | | $1,098.72 | | | $1,098.72 | $1,098.72 |
| Manganiello,Traci | | | 1 | $7,240.99 | $0.00 | $7,240.99 | $1,136.23 | $1,136.23 | | $1,136.23 | | | $1,136.23 | $1,136.23 |
| Mangiafico,Joseph | | | 1 | $9,542.01 | $973.70 | $8,568.31 | $1,344.51 | $1,344.51 | | $1,344.51 | | | $1,344.51 | $1,344.51 |
| Mangiameli I,Brad Michael | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Manglicmot,Melchor T | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Mangold,Christopher | | | 1 | $11,241.49 | $141.62 | $11,099.87 | $1,741.75 | $1,741.75 | | $1,741.75 | | | $1,741.75 | $1,741.75 |
| Mangold,Jason | | | 1 | $5,502.32 | $2,877.02 | $2,625.30 | $411.95 | $411.95 | | $411.95 | | | $411.95 | $411.95 |
| Mangold,Nicole | | | 1 | $5,797.16 | $86.24 | $5,710.92 | $896.14 | $896.14 | | $896.14 | | | $896.14 | $896.14 |
| Mangual,Jonathan | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mangual,Yinara | | | 1 | $154.99 | $0.00 | $154.99 | $24.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mangum,Brittany | | | 1 | $3,409.92 | $61.40 | $3,348.52 | $525.44 | $525.44 | | $525.44 | | | $525.44 | $525.44 |
| Mangum,James | | | 1 | $257.59 | $13.20 | $244.39 | $38.35 | $38.35 | | $38.35 | | | $38.35 | $38.35 |
| Mangum,Kenneth | | | 1 | $3,866.76 | $95.47 | $3,771.29 | $591.78 | $591.78 | | $591.78 | | | $591.78 | $591.78 |
| Mangum,Kirk E | | | 1 | $1,514.73 | $120.99 | $1,393.74 | $218.70 | $218.70 | | $218.70 | | | $218.70 | $218.70 |
| Mangurian,Valerie A. | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mani,Brandon | | | 1 | $3,453.34 | $1,096.45 | $2,356.89 | $369.83 | $369.83 | | $369.83 | | | $369.83 | $369.83 |
| Mani,Christina | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Manibusan,Christian F | | | 1 | $5,200.33 | $461.60 | $4,738.73 | $743.58 | $743.58 | | $743.58 | | | $743.58 | $743.58 |
| Manibusan,Joseph | | | 1 | $306.68 | $0.00 | $306.68 | $48.12 | $48.12 | | $48.12 | | | $48.12 | $48.12 |
| Manic,Bojan | | | 1 | $6,916.99 | $1,164.93 | $5,752.06 | $902.59 | $902.59 | | $902.59 | | | $902.59 | $902.59 |
| Maniglia,Joseph A | | | 1 | $11,097.42 | $807.06 | $10,290.36 | $1,614.72 | $1,614.72 | | $1,614.72 | | | $1,614.72 | $1,614.72 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manion,Meghan | | 1 | $11,022.76 | $1,027.91 | $9,994.85 | $1,568.35 | $1,568.35 | | $1,568.35 | | | $1,568.35 | $1,568.35 |
| Manjarres,Ivan J | | 1 | $9,402.43 | $42.50 | $9,359.93 | $1,468.72 | $1,468.72 | | $1,468.72 | | | $1,468.72 | $1,468.72 |
| Manjarrez,Robert | | 1 | $2,536.26 | $42.25 | $2,494.01 | $391.35 | $391.35 | | $391.35 | | | $391.35 | $391.35 |
| Mankoff,Christopher | | 1 | $7,232.84 | $345.59 | $6,887.25 | $1,080.72 | $1,080.72 | | $1,080.72 | | | $1,080.72 | $1,080.72 |
| Manlapaz,Arthur | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Manly,Lester | | 1 | $2,755.52 | $1,532.46 | $1,223.06 | $191.92 | $191.92 | | $191.92 | | | $191.92 | $191.92 |
| Mann II,Lawrence D | | 1 | $703.59 | $0.00 | $703.59 | $110.40 | $110.40 | | $110.40 | | | $110.40 | $110.40 |
| Mann,Antoinesha L | | 1 | $78.47 | $0.00 | $78.47 | $12.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mann,Bryon | | 1 | $2,102.49 | $309.16 | $1,793.33 | $281.40 | $281.40 | | $281.40 | | | $281.40 | $281.40 |
| Mann,Catherine | | 1 | $2,495.84 | $120.79 | $2,375.05 | $372.68 | $372.68 | | $372.68 | | | $372.68 | $372.68 |
| Mann,Ezra | | 1 | $728.72 | $90.47 | $638.25 | $100.15 | $100.15 | | $100.15 | | | $100.15 | $100.15 |
| Mann,James | | 1 | $2,521.61 | $567.52 | $1,954.09 | $306.63 | $306.63 | | $306.63 | | | $306.63 | $306.63 |
| Mann,Jeff | | 1 | $5,738.77 | $88.58 | $5,650.19 | $886.61 | $886.61 | | $886.61 | | | $886.61 | $886.61 |
| Mann,Justin | | 1 | $3,281.67 | $983.03 | $2,298.64 | $360.69 | $360.69 | | $360.69 | | | $360.69 | $360.69 |
| Mann,Justin | | 1 | $2,749.95 | $38.00 | $2,711.95 | $425.55 | $425.55 | | $425.55 | | | $425.55 | $425.55 |
| Mann,Kristin | | 1 | $452.81 | $218.91 | $233.90 | $36.70 | $36.70 | | $36.70 | | | $36.70 | $36.70 |
| Mann,Laura | | 1 | $25,003.82 | $187.72 | $24,816.10 | $3,894.05 | $3,894.05 | | $3,894.05 | | | $3,894.05 | $3,894.05 |
| Mann,Leigha | | 1 | $5,102.46 | $928.48 | $4,173.98 | $654.96 | $654.96 | | $654.96 | | | $654.96 | $654.96 |
| MANN,MAMIE S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mann,Nichole M | | 1 | $408.28 | $238.93 | $169.35 | $26.57 | $26.57 | | $26.57 | | | $26.57 | $26.57 |
| Manna,Joseph | | 1 | $840.44 | $0.00 | $840.44 | $131.88 | $131.88 | | $131.88 | | | $131.88 | $131.88 |
| Manning,Brian | | 1 | $4,317.37 | $0.00 | $4,317.37 | $677.46 | $677.46 | | $677.46 | | | $677.46 | $677.46 |
| Manning,Diana Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Manning,James | | 1 | $13,657.19 | $1,782.08 | $11,875.11 | $1,863.40 | $1,863.40 | | $1,863.40 | | | $1,863.40 | $1,863.40 |
| Manning,James R | | 1 | $14,922.22 | $922.06 | $14,000.16 | $2,196.85 | $2,196.85 | | $2,196.85 | | | $2,196.85 | $2,196.85 |
| MANNING,JEFF A | | 1 | $1,341.55 | $1,330.38 | $11.17 | $1.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Manning,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Manning,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Manning,Kevin | | 1 | $1,169.50 | $382.42 | $787.08 | $123.51 | $123.51 | | $123.51 | | | $123.51 | $123.51 |
| Manning,Lloyd | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Manning,Robert Colt | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MANNING,RYAN M | | 1 | $111.93 | $0.00 | $111.93 | $17.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mannino,Jessica Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mannoni,Paul | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Manoilo,Vadim | | 1 | $2,747.88 | $0.00 | $2,747.88 | $431.19 | $431.19 | | $431.19 | | | $431.19 | $431.19 |
| Manookian,Ara | | 1 | $800.24 | $4.83 | $795.41 | $124.81 | $124.81 | | $124.81 | | | $124.81 | $124.81 |
| Manor,Tarren | | 1 | $762.30 | $0.00 | $762.30 | $119.62 | $119.62 | | $119.62 | | | $119.62 | $119.62 |
| Manos,Harry | | 1 | $1,556.96 | $803.74 | $753.22 | $118.19 | $118.19 | | $118.19 | | | $118.19 | $118.19 |
| Manos,Jordan | | 1 | $6,118.24 | $224.38 | $5,893.86 | $924.84 | $924.84 | | $924.84 | | | $924.84 | $924.84 |
| Manousos,Thor | | 1 | $513.36 | $199.73 | $313.63 | $49.21 | $49.21 | | $49.21 | | | $49.21 | $49.21 |
| Manriquez,Iruneo | | 1 | $4,704.56 | $952.74 | $3,751.82 | $588.72 | $588.72 | | $588.72 | | | $588.72 | $588.72 |
| MANS,JARED T | | 1 | $169.38 | $0.00 | $169.38 | $26.58 | $26.58 | | $26.58 | | | $26.58 | $26.58 |
| Mansfield,Lee | | 1 | $2,217.10 | $0.00 | $2,217.10 | $347.90 | $347.90 | | $347.90 | | | $347.90 | $347.90 |
| Mansfield,Martin T | | 1 | $5,849.33 | $3,116.81 | $2,732.52 | $428.78 | $428.78 | | $428.78 | | | $428.78 | $428.78 |
| Mansker,Michael | | 1 | $1,578.69 | $0.00 | $1,578.69 | $247.72 | $247.72 | | $247.72 | | | $247.72 | $247.72 |
| Mansolillo,Marissa | | 1 | $6,037.58 | $328.99 | $5,708.59 | $895.77 | $895.77 | | $895.77 | | | $895.77 | $895.77 |
| Mansour,Tareq | | 1 | $11,144.56 | $1,045.82 | $10,098.74 | $1,584.65 | $1,584.65 | | $1,584.65 | | | $1,584.65 | $1,584.65 |
| MANSURY,WALLEED | | 1 | $1,477.24 | $1,300.24 | $177.00 | $27.77 | $27.77 | | $27.77 | | | $27.77 | $27.77 |
| Mantei,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mantilla,Jonathan | | 1 | $2,825.79 | $392.57 | $2,433.22 | $381.81 | $381.81 | | $381.81 | | | $381.81 | $381.81 |
| Manuel,Denise | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MANUEL,KENYANA S | | 1 | $336.69 | $0.00 | $336.69 | $52.83 | $52.83 | | $52.83 | | | $52.83 | $52.83 |
| Manzanarez,Mario | | 1 | $754.48 | $79.87 | $674.61 | $105.86 | $105.86 | | $105.86 | | | $105.86 | $105.86 |
| Manzanarez,Ronnie | | 1 | $1,608.67 | $139.34 | $1,469.33 | $230.56 | $230.56 | | $230.56 | | | $230.56 | $230.56 |
| Manzanero Brown,Miriam L | | 1 | $7,361.97 | $2.76 | $7,359.21 | $1,154.78 | $1,154.78 | | $1,154.78 | | | $1,154.78 | $1,154.78 |
| Manzano Jr,Efren Carlos | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Manzella,Daniel L | | 1 | $19,891.12 | $3,279.53 | $16,611.59 | $2,606.63 | $2,606.63 | | $2,606.63 | | | $2,606.63 | $2,606.63 |
| Manzie,Jeffery | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Manzo,Jennifer Anne | | 1 | $6,207.81 | $773.48 | $5,434.33 | $852.73 | $852.73 | | $852.73 | | | $852.73 | $852.73 |
| Manzo,Juan | | 1 | $4,833.52 | $1,779.58 | $3,053.94 | $479.21 | $479.21 | | $479.21 | | | $479.21 | $479.21 |
| Manzo,Luz E | | 1 | $10,013.47 | $612.99 | $9,400.48 | $1,475.09 | $1,475.09 | | $1,475.09 | | | $1,475.09 | $1,475.09 |
| MANZO,SERGIO R | | 1 | $2,529.88 | $481.33 | $2,048.55 | $321.45 | $321.45 | | $321.45 | | | $321.45 | $321.45 |
| Manzur,Virginia | | 1 | $692.25 | $27.02 | $665.23 | $104.39 | $104.39 | | $104.39 | | | $104.39 | $104.39 |
| MAPES,TRACY M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MAPLE,ZACH | | 1 | $1,957.75 | $78.03 | $1,879.72 | $294.96 | $294.96 | | $294.96 | | | $294.96 | $294.96 |
| MAPLEH,MARCUS A | | 1 | $104.30 | $0.00 | $104.30 | $16.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Maples,Melissa D | | 1 | $8,286.24 | $186.95 | $8,099.29 | $1,270.91 | $1,270.91 | | $1,270.91 | | | $1,270.91 | $1,270.91 |
| Maraan,Wylie | | 1 | $7,871.69 | $2,620.81 | $5,250.88 | $823.95 | $823.95 | | $823.95 | | | $823.95 | $823.95 |
| Marable,James | | 1 | $1,468.07 | $227.19 | $1,240.88 | $194.71 | $194.71 | | $194.71 | | | $194.71 | $194.71 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marana,Jennifer D | | 1 | $1,223.14 | $801.39 | $421.75 | $66.18 | $66.18 | | $66.18 | | | $66.18 | $66.18 |
| Maranion,Jeronimo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maranon,Melissa E | | 1 | $1,369.54 | $40.31 | $1,329.23 | $208.58 | $208.58 | | $208.58 | | | $208.58 | $208.58 |
| MARAVILLA,VICTOR M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Marburger,Joshua J | | 1 | $11,640.42 | $4,535.19 | $7,105.23 | $1,114.92 | $1,114.92 | | $1,114.92 | | | $1,114.92 | $1,114.92 |
| Marc,Piernha | | 1 | $721.66 | $73.17 | $648.49 | $101.76 | $101.76 | | $101.76 | | | $101.76 | $101.76 |
| Marcano,Francisco J | | 1 | $382.92 | $0.00 | $382.92 | $60.09 | $60.09 | | $60.09 | | | $60.09 | $60.09 |
| Marcelino,Dijonne | | 1 | $7,395.09 | $1,318.57 | $6,076.52 | $953.50 | $953.50 | | $953.50 | | | $953.50 | $953.50 |
| Marcello,Patrick J | | 1 | $7,969.01 | $746.56 | $7,222.45 | $1,133.32 | $1,133.32 | | $1,133.32 | | | $1,133.32 | $1,133.32 |
| March,Alan D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| March,Maxine | | 1 | $2,665.62 | $83.90 | $2,581.72 | $405.11 | $405.11 | | $405.11 | | | $405.11 | $405.11 |
| March,Ronald | | 1 | $15,457.14 | $2,492.95 | $12,964.19 | $2,034.29 | $2,034.29 | | $2,034.29 | | | $2,034.29 | $2,034.29 |
| Marchak,Mary | | 1 | $685.73 | $250.57 | $435.16 | $68.28 | $68.28 | | $68.28 | | | $68.28 | $68.28 |
| Marchan,Jacqueline | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marchand,Adrian joseph | | 1 | $8,844.62 | $411.08 | $8,433.54 | $1,323.36 | $1,323.36 | | $1,323.36 | | | $1,323.36 | $1,323.36 |
| Marchant,Rochelle L | | 1 | $9,622.76 | $756.70 | $8,866.06 | $1,391.23 | $1,391.23 | | $1,391.23 | | | $1,391.23 | $1,391.23 |
| Marchany,Harold E | | 1 | $3,152.38 | $330.10 | $2,822.28 | $442.86 | $442.86 | | $442.86 | | | $442.86 | $442.86 |
| Marchetta,Michelle | | 1 | $1,602.25 | $998.36 | $603.89 | $94.76 | $94.76 | | $94.76 | | | $94.76 | $94.76 |
| Marchetta,Theresa | | 1 | $585.91 | $0.00 | $585.91 | $91.94 | $91.94 | | $91.94 | | | $91.94 | $91.94 |
| Marchini,Phillip | | 1 | $1,003.32 | $50.58 | $952.74 | $149.50 | $149.50 | | $149.50 | | | $149.50 | $149.50 |
| Marchione,Francesco | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Marcionetti,Aimee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marcum,Michael | | 1 | $7,827.83 | $2,516.55 | $5,311.28 | $833.42 | $833.42 | | $833.42 | | | $833.42 | $833.42 |
| Marcum,Mindy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marcum,Nathanael | | 1 | $342.23 | $300.11 | $42.12 | $6.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Marcus,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marcus,Russell J | | 1 | $13,308.30 | $231.42 | $13,076.88 | $2,051.97 | $2,051.97 | | $2,051.97 | | | $2,051.97 | $2,051.97 |
| Mardhy,Khalid | | 1 | $11,730.05 | $269.02 | $11,461.03 | $1,798.42 | $1,798.42 | | $1,798.42 | | | $1,798.42 | $1,798.42 |
| Mardis,Rosyln | | 1 | $1,306.12 | $0.00 | $1,306.12 | $204.95 | $204.95 | | $204.95 | | | $204.95 | $204.95 |
| Marecek,Andrej Jozef | | 1 | $944.49 | $7.77 | $936.72 | $146.99 | $146.99 | | $146.99 | | | $146.99 | $146.99 |
| Marecheau,Wesley | | 1 | $1,271.20 | $247.30 | $1,023.90 | $160.67 | $160.67 | | $160.67 | | | $160.67 | $160.67 |
| Marentes,Michael | | 1 | $313.86 | $0.00 | $313.86 | $49.25 | $49.25 | | $49.25 | | | $49.25 | $49.25 |
| MARES,ALEXANDRA | | 1 | $5,495.00 | $0.00 | $5,495.00 | $862.25 | $862.25 | | $862.25 | | | $862.25 | $862.25 |
| Maresma,Natalie Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Marez,Javier Omar | | 1 | $3,325.72 | $375.43 | $2,950.29 | $462.95 | $462.95 | | $462.95 | | | $462.95 | $462.95 |
| Marez,Joseph F | | 1 | $5,937.06 | $0.00 | $5,937.06 | $931.62 | $931.62 | | $931.62 | | | $931.62 | $931.62 |
| MARFORI,DWAINE M | | 1 | $102.06 | $0.00 | $102.06 | $16.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MARGAIN,ALESSANDRA | | 1 | $75.24 | $37.06 | $38.18 | $5.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Margareci,Michael harrison | | 1 | $8,304.10 | $1,352.92 | $6,951.18 | $1,090.75 | $1,090.75 | | $1,090.75 | | | $1,090.75 | $1,090.75 |
| Margelofsky,Brian | | 1 | $1,474.42 | $0.00 | $1,474.42 | $231.36 | $231.36 | | $231.36 | | | $231.36 | $231.36 |
| Margies,Jaime R | | 1 | $2,390.59 | $174.62 | $2,215.97 | $347.72 | $347.72 | | $347.72 | | | $347.72 | $347.72 |
| Margron,Cedric | | 1 | $13.87 | $0.00 | $13.87 | $2.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Marhefka,Barry | | 1 | $5,825.10 | $155.05 | $5,670.05 | $889.72 | $889.72 | | $889.72 | | | $889.72 | $889.72 |
| MARIANI,HEATHER K | | 1 | $15,981.17 | $3,687.74 | $12,293.43 | $1,929.04 | $1,929.04 | | $1,929.04 | | | $1,929.04 | $1,929.04 |
| Mariano,Michelle G | | 1 | $4,841.08 | $1,120.79 | $3,720.29 | $583.77 | $583.77 | | $583.77 | | | $583.77 | $583.77 |
| Marin Calderon,Emmanuel | | 1 | $2,301.56 | $1,121.54 | $1,180.02 | $185.16 | $185.16 | | $185.16 | | | $185.16 | $185.16 |
| Marin,Alejandro | | 1 | $5,882.57 | $54.79 | $5,827.78 | $914.47 | $914.47 | | $914.47 | | | $914.47 | $914.47 |
| Marin,America | | 1 | $1,174.29 | $0.00 | $1,174.29 | $184.26 | $184.26 | | $184.26 | | | $184.26 | $184.26 |
| Marin,Christina M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MARIN,DENIX | | 1 | $195.72 | $80.30 | $115.42 | $18.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Marin,Diane I | | 1 | $6,777.43 | $2,645.46 | $4,131.97 | $648.37 | $648.37 | | $648.37 | | | $648.37 | $648.37 |
| Marin,Edwin Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marin,Kasey E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marin,Linda G | | 1 | $592.46 | $0.00 | $592.46 | $92.97 | $92.97 | | $92.97 | | | $92.97 | $92.97 |
| Marin,Lloyd | | 1 | $2,780.98 | $144.33 | $2,636.65 | $413.73 | $413.73 | | $413.73 | | | $413.73 | $413.73 |
| Marin,Rene | | 1 | $1,288.31 | $0.00 | $1,288.31 | $202.16 | $202.16 | | $202.16 | | | $202.16 | $202.16 |
| Marinas,Wilson G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marini,Anthony | | 1 | $623.42 | $50.18 | $573.24 | $89.95 | $89.95 | | $89.95 | | | $89.95 | $89.95 |
| Marini,Mark | | 1 | $2,815.46 | $0.00 | $2,815.46 | $441.79 | $441.79 | | $441.79 | | | $441.79 | $441.79 |
| Marini,Shady | | 1 | $4,623.21 | $625.11 | $3,998.10 | $627.37 | $627.37 | | $627.37 | | | $627.37 | $627.37 |
| Marino,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MARINO,FRANK P | | 1 | $8,103.33 | $0.00 | $8,103.33 | $1,271.54 | $1,271.54 | | $1,271.54 | | | $1,271.54 | $1,271.54 |
| Marino,Kimberlee | | 1 | $1,172.31 | $381.50 | $790.81 | $124.09 | $124.09 | | $124.09 | | | $124.09 | $124.09 |
| Marino,Maria | | 1 | $3,622.32 | $54.76 | $3,567.56 | $559.81 | $559.81 | | $559.81 | | | $559.81 | $559.81 |
| Marino,Nicholas J | | 1 | $161.33 | $0.00 | $161.33 | $25.32 | $25.32 | | $25.32 | | | $25.32 | $25.32 |
| MARION,KARA M | | 1 | $9,129.23 | $565.82 | $8,563.41 | $1,343.74 | $1,343.74 | | $1,343.74 | | | $1,343.74 | $1,343.74 |
| Marion,Mark R | | 1 | $4,979.84 | $0.00 | $4,979.84 | $781.42 | $781.42 | | $781.42 | | | $781.42 | $781.42 |
| Mariscal,Carla | | 1 | $1,839.23 | $0.00 | $1,839.23 | $288.60 | $288.60 | | $288.60 | | | $288.60 | $288.60 |
| Mariscal,Jose Antonio | | 1 | $1,786.76 | $59.93 | $1,726.83 | $270.97 | $270.97 | | $270.97 | | | $270.97 | $270.97 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marjianai,Ramadhani | | 1 | $551.60 | $0.00 | $551.60 | $86.55 | $86.55 | | $86.55 | | | $86.55 | $86.55 |
| Mark,Daniel A | | 1 | $14,847.37 | $980.39 | $13,866.98 | $2,175.95 | $2,175.95 | | $2,175.95 | | | $2,175.95 | $2,175.95 |
| Mark,Jaron E | | 1 | $11,739.61 | $1,662.27 | $10,077.34 | $1,581.30 | $1,581.30 | | $1,581.30 | | | $1,581.30 | $1,581.30 |
| Mark,Patrick L | | 1 | $27,012.41 | $3,800.13 | $23,212.28 | $3,642.38 | $3,642.38 | | $3,642.38 | | | $3,642.38 | $3,642.38 |
| Mark,Tamia Simone | | 1 | $8,822.73 | $454.64 | $8,368.09 | $1,313.09 | $1,313.09 | | $1,313.09 | | | $1,313.09 | $1,313.09 |
| Markee,Nathan | | 1 | $10,205.92 | $3,740.95 | $6,464.97 | $1,014.46 | $1,014.46 | | $1,014.46 | | | $1,014.46 | $1,014.46 |
| Markfort,Reid Anthony | | 1 | $858.41 | $627.32 | $231.09 | $36.26 | $36.26 | | $36.26 | | | $36.26 | $36.26 |
| MARKIEWICZ,ROMAN M. | | 1 | $92.40 | $39.68 | $52.72 | $8.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Markman,Austin J | | 1 | $1,836.85 | $0.00 | $1,836.85 | $288.23 | $288.23 | | $288.23 | | | $288.23 | $288.23 |
| Markovics,Michael steven | | 1 | $5,220.29 | $64.20 | $5,156.09 | $809.07 | $809.07 | | $809.07 | | | $809.07 | $809.07 |
| Markray,Tiffany | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Marks,Cameron | | 1 | $4,400.97 | $1,137.37 | $3,263.60 | $512.11 | $512.11 | | $512.11 | | | $512.11 | $512.11 |
| Marks,Grace C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marks,Kenyatta N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marlatt,Nicholas | | 1 | $4,538.46 | $220.49 | $4,317.97 | $677.56 | $677.56 | | $677.56 | | | $677.56 | $677.56 |
| Marley,Margaret N | | 1 | $2,050.77 | $0.00 | $2,050.77 | $321.80 | $321.80 | | $321.80 | | | $321.80 | $321.80 |
| Marlin,Daniel | | 1 | $488.79 | $0.04 | $488.75 | $76.69 | $76.69 | | $76.69 | | | $76.69 | $76.69 |
| Marlin,Kimberly T | | 1 | $3,441.46 | $35.08 | $3,406.38 | $534.52 | $534.52 | | $534.52 | | | $534.52 | $534.52 |
| Marlow,Carlton | | 1 | $1,099.00 | $143.56 | $955.44 | $149.92 | $149.92 | | $149.92 | | | $149.92 | $149.92 |
| Marlow,Daniel | | 1 | $4,538.61 | $0.00 | $4,538.61 | $712.18 | $712.18 | | $712.18 | | | $712.18 | $712.18 |
| Marmolejo,Vanessa | | 1 | $4,737.09 | $158.06 | $4,579.03 | $718.52 | $718.52 | | $718.52 | | | $718.52 | $718.52 |
| Marola,Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Marolf,Melissa Kaye | | 1 | $6,233.61 | $1,236.64 | $4,996.97 | $784.10 | $784.10 | | $784.10 | | | $784.10 | $784.10 |
| Marotta,Nicole | | 1 | $4,813.22 | $84.00 | $4,729.22 | $742.09 | $742.09 | | $742.09 | | | $742.09 | $742.09 |
| Marpuri,Leslie C. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marques,Leonardo Pablo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marques,Michael | | 1 | $1,462.11 | $12.24 | $1,449.87 | $227.51 | $227.51 | | $227.51 | | | $227.51 | $227.51 |
| Marquez,Abraham | | 1 | $383.86 | $0.00 | $383.86 | $60.23 | $60.23 | | $60.23 | | | $60.23 | $60.23 |
| MARQUEZ,BELINDA | | 1 | $506.30 | $65.60 | $440.70 | $69.15 | $69.15 | | $69.15 | | | $69.15 | $69.15 |
| Marquez,Carlos L | | 1 | $12,623.09 | $0.00 | $12,623.09 | $1,980.77 | $1,980.77 | | $1,980.77 | | | $1,980.77 | $1,980.77 |
| Marquez,Christian J | | 1 | $4,924.04 | $0.00 | $4,924.04 | $772.66 | $772.66 | | $772.66 | | | $772.66 | $772.66 |
| Marquez,David | | 1 | $198.63 | $0.00 | $198.63 | $31.17 | $31.17 | | $31.17 | | | $31.17 | $31.17 |
| Marquez,Gustavo A | | 1 | $711.89 | $448.31 | $263.58 | $41.36 | $41.36 | | $41.36 | | | $41.36 | $41.36 |
| Marquez,Jesus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marquez,Johanna | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Marquez,Jorge | | 1 | $6,650.89 | $322.02 | $6,328.87 | $993.10 | $993.10 | | $993.10 | | | $993.10 | $993.10 |
| Marquez,Libertad | | 1 | $326.13 | $0.00 | $326.13 | $51.18 | $51.18 | | $51.18 | | | $51.18 | $51.18 |
| Marquez,Lorena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marquez,Lorraine | | 1 | $277.22 | $225.07 | $52.15 | $8.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Marquez,Luis | | 1 | $2,762.46 | $130.08 | $2,632.38 | $413.06 | $413.06 | | $413.06 | | | $413.06 | $413.06 |
| Marquez,Michelle | | 1 | $75.11 | $0.00 | $75.11 | $11.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Marquez,Philip J. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marquez,Renee C | | 1 | $6,519.64 | $0.00 | $6,519.64 | $1,023.04 | $1,023.04 | | $1,023.04 | | | $1,023.04 | $1,023.04 |
| Marquez,Richard E | | 1 | $13,892.28 | $579.84 | $13,312.44 | $2,088.94 | $2,088.94 | | $2,088.94 | | | $2,088.94 | $2,088.94 |
| Marquez,Roberto | | 1 | $1,736.84 | $0.69 | $1,736.15 | $272.43 | $272.43 | | $272.43 | | | $272.43 | $272.43 |
| Marquez,Rodolfo Aristides | | 1 | $3,554.40 | $988.83 | $2,565.57 | $402.58 | $402.58 | | $402.58 | | | $402.58 | $402.58 |
| Marquez,Susy A | | 1 | $5,652.99 | $390.07 | $5,262.92 | $825.84 | $825.84 | | $825.84 | | | $825.84 | $825.84 |
| Marquez,Teresa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marquez,Yahaira J | | 1 | $2,904.19 | $658.99 | $2,245.20 | $352.31 | $352.31 | | $352.31 | | | $352.31 | $352.31 |
| Marr-Adams,Lauren | | 1 | $3,052.00 | $484.29 | $2,567.71 | $402.91 | $402.91 | | $402.91 | | | $402.91 | $402.91 |
| Marrero,Chloe | | 1 | $755.48 | $33.71 | $721.77 | $113.26 | $113.26 | | $113.26 | | | $113.26 | $113.26 |
| Marrero,Lisa Marie | | 1 | $1,757.56 | $203.94 | $1,553.62 | $243.79 | $243.79 | | $243.79 | | | $243.79 | $243.79 |
| Marrero,Lissette | | 1 | $9,216.99 | $632.55 | $8,584.44 | $1,347.04 | $1,347.04 | | $1,347.04 | | | $1,347.04 | $1,347.04 |
| Marrero,Noel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MARRERO,SANDRA | | 1 | $105.35 | $4.56 | $100.79 | $15.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Marriott,Ashley | | 1 | $3,960.02 | $1,579.91 | $2,380.11 | $373.48 | $373.48 | | $373.48 | | | $373.48 | $373.48 |
| MARRIOTT,BRENT L | | 1 | $4,867.69 | $811.72 | $4,055.97 | $636.45 | $636.45 | | $636.45 | | | $636.45 | $636.45 |
| Marriott,Bryan | | 1 | $264.85 | $0.00 | $264.85 | $41.56 | $41.56 | | $41.56 | | | $41.56 | $41.56 |
| MARRON,MIKE | | 1 | $576.21 | $0.00 | $576.21 | $90.42 | $90.42 | | $90.42 | | | $90.42 | $90.42 |
| Marrone,Anthony | | 1 | $5,364.01 | $3,725.67 | $1,638.34 | $257.08 | $257.08 | | $257.08 | | | $257.08 | $257.08 |
| Marrone,Renee Kathryn | | 1 | $779.72 | $279.69 | $500.03 | $78.46 | $78.46 | | $78.46 | | | $78.46 | $78.46 |
| Marrow,Dane | | 1 | $2,948.40 | $123.98 | $2,824.42 | $443.20 | $443.20 | | $443.20 | | | $443.20 | $443.20 |
| Marrow,Georgette Nichelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marrow,Justin William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MARRS,SHANNON | | 1 | $12.46 | $0.00 | $12.46 | $1.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MARRUJO,ALEJANDRO | | 1 | $2,031.95 | $113.68 | $1,918.27 | $301.01 | $301.01 | | $301.01 | | | $301.01 | $301.01 |
| Marsaille,Volmene | | 1 | $7,789.91 | $209.07 | $7,580.84 | $1,189.56 | $1,189.56 | | $1,189.56 | | | $1,189.56 | $1,189.56 |
| Marsden,Charles R | | 1 | $6,556.20 | $717.07 | $5,839.13 | $916.25 | $916.25 | | $916.25 | | | $916.25 | $916.25 |
| Marsee,Brad S | | 1 | $1,708.61 | $0.00 | $1,708.61 | $268.11 | $268.11 | | $268.11 | | | $268.11 | $268.11 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marsh,Angela L | | 1 | $2,550.80 | $0.00 | $2,550.80 | $400.26 | $400.26 | | $400.26 | | | $400.26 | $400.26 |
| Marsh,Enid | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marsh,Gary | | 1 | $2,047.55 | $238.35 | $1,809.20 | $283.89 | $283.89 | | $283.89 | | | $283.89 | $283.89 |
| Marsh,Jishawn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Marsh,Olivia A | | 1 | $4,246.16 | $891.11 | $3,355.05 | $526.46 | $526.46 | | $526.46 | | | $526.46 | $526.46 |
| Marshall,Allen | | 1 | $407.92 | $3.99 | $403.93 | $63.38 | $63.38 | | $63.38 | | | $63.38 | $63.38 |
| Marshall,Anthony | | 1 | $1,397.83 | $371.27 | $1,026.56 | $161.08 | $161.08 | | $161.08 | | | $161.08 | $161.08 |
| Marshall,Brandon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marshall,Chris | | 1 | $129.87 | $0.00 | $129.87 | $20.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Marshall,Christopher | | 1 | $11,622.14 | $2,743.92 | $8,878.22 | $1,393.14 | $1,393.14 | | $1,393.14 | | | $1,393.14 | $1,393.14 |
| Marshall,Ebony | | 1 | $1,004.59 | $178.63 | $825.96 | $129.61 | $129.61 | | $129.61 | | | $129.61 | $129.61 |
| Marshall,Jamila | | 1 | $758.07 | $62.96 | $695.11 | $109.07 | $109.07 | | $109.07 | | | $109.07 | $109.07 |
| Marshall,Jason | | 1 | $52.25 | $0.00 | $52.25 | $8.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Marshall,Jessica | | 1 | $4,770.90 | $335.20 | $4,435.70 | $696.03 | $696.03 | | $696.03 | | | $696.03 | $696.03 |
| Marshall,John | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Marshall,John D | | 1 | $2,487.00 | $0.00 | $2,487.00 | $390.25 | $390.25 | | $390.25 | | | $390.25 | $390.25 |
| Marshall,Katrina N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Marshall,Kayla | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Marshall,Kevin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Marshall,Leslie T | | 1 | $2,062.23 | $0.00 | $2,062.23 | $323.60 | $323.60 | | $323.60 | | | $323.60 | $323.60 |
| Marshall,Melanie | | 1 | $4,255.29 | $107.06 | $4,148.23 | $650.92 | $650.92 | | $650.92 | | | $650.92 | $650.92 |
| Marshall,Michael Brian | | 1 | $195.33 | $130.55 | $64.78 | $10.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MARSHALL,PETER A | | 1 | $535.26 | $175.21 | $360.05 | $56.50 | $56.50 | | $56.50 | | | $56.50 | $56.50 |
| MARSHALL,SCOTT R | | 1 | $2,277.55 | $1,643.14 | $634.41 | $99.55 | $99.55 | | $99.55 | | | $99.55 | $99.55 |
| Marshall,Shelton | | 1 | $1,256.97 | $154.38 | $1,102.59 | $173.01 | $173.01 | | $173.01 | | | $173.01 | $173.01 |
| Marshall,Stacie A | | 1 | $10,801.02 | $2,113.51 | $8,687.51 | $1,363.21 | $1,363.21 | | $1,363.21 | | | $1,363.21 | $1,363.21 |
| Marshall,Steve | | 1 | $18,724.87 | $3,640.44 | $15,084.43 | $2,366.99 | $2,366.99 | | $2,366.99 | | | $2,366.99 | $2,366.99 |
| Marshall,Tamara | | 1 | $634.44 | $0.00 | $634.44 | $99.55 | $99.55 | | $99.55 | | | $99.55 | $99.55 |
| Marshall,Timothy C | | 1 | $7,847.68 | $274.70 | $7,572.98 | $1,188.32 | $1,188.32 | | $1,188.32 | | | $1,188.32 | $1,188.32 |
| Marshall,Tydis | | 1 | $814.69 | $310.17 | $504.52 | $79.17 | $79.17 | | $79.17 | | | $79.17 | $79.17 |
| Marshman,Christopher N | | 1 | $7,220.84 | $1,070.43 | $6,150.41 | $965.10 | $965.10 | | $965.10 | | | $965.10 | $965.10 |
| Marskell,Kristen | | 1 | $996.48 | $680.55 | $315.93 | $49.57 | $49.57 | | $49.57 | | | $49.57 | $49.57 |
| Marstellar,Jillian A | | 1 | $2,525.21 | $655.63 | $1,869.58 | $293.37 | $293.37 | | $293.37 | | | $293.37 | $293.37 |
| Marszalek,Robert | | 1 | $744.04 | $63.89 | $680.15 | $106.73 | $106.73 | | $106.73 | | | $106.73 | $106.73 |
| MARTE,GINA | | 1 | $657.89 | $360.92 | $296.97 | $46.60 | $46.60 | | $46.60 | | | $46.60 | $46.60 |
| Marte,Guillermo | | 1 | $9,778.79 | $0.00 | $9,778.79 | $1,534.45 | $1,534.45 | | $1,534.45 | | | $1,534.45 | $1,534.45 |
| Marte,Jennifer | | 1 | $8,808.57 | $559.48 | $8,249.09 | $1,294.41 | $1,294.41 | | $1,294.41 | | | $1,294.41 | $1,294.41 |
| Marte,Jessica J | | 1 | $835.50 | $50.76 | $784.74 | $123.14 | $123.14 | | $123.14 | | | $123.14 | $123.14 |
| Marte,Julianny | | 1 | $1,693.56 | $167.60 | $1,525.96 | $239.45 | $239.45 | | $239.45 | | | $239.45 | $239.45 |
| Martel,Giovanna | | 1 | $4,510.87 | $1,177.72 | $3,333.15 | $523.02 | $523.02 | | $523.02 | | | $523.02 | $523.02 |
| Martell,Andrew H | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MARTELL,MATHEW E | | 1 | $726.38 | $421.26 | $305.12 | $47.88 | $47.88 | | $47.88 | | | $47.88 | $47.88 |
| Martellacci,Heath Richard | | 1 | $4,706.07 | $131.12 | $4,574.95 | $717.88 | $717.88 | | $717.88 | | | $717.88 | $717.88 |
| Martens,Julie | | 1 | $463.57 | $266.87 | $196.70 | $30.87 | $30.87 | | $30.87 | | | $30.87 | $30.87 |
| Martensson,Kenneth Lawrence | | 1 | $3,328.16 | $336.50 | $2,991.66 | $469.44 | $469.44 | | $469.44 | | | $469.44 | $469.44 |
| Martes,Juan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martig,Mark S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martin Jr,Antonio | | 1 | $1,924.72 | $123.57 | $1,801.15 | $282.63 | $282.63 | | $282.63 | | | $282.63 | $282.63 |
| Martin,Aaron E | | 1 | $2,747.92 | $378.51 | $2,369.41 | $371.80 | $371.80 | | $371.80 | | | $371.80 | $371.80 |
| Martin,Akela | | 1 | $5,217.09 | $0.00 | $5,217.09 | $818.65 | $818.65 | | $818.65 | | | $818.65 | $818.65 |
| Martin,Alison Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Amanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Amanda D | | 1 | $4,159.60 | $1,206.07 | $2,953.53 | $463.46 | $463.46 | | $463.46 | | | $463.46 | $463.46 |
| Martin,Andre | | 1 | $536.22 | $0.00 | $536.22 | $84.14 | $84.14 | | $84.14 | | | $84.14 | $84.14 |
| Martin,Benjamin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martin,Brandon | | 1 | $2,092.34 | $315.38 | $1,776.96 | $278.83 | $278.83 | | $278.83 | | | $278.83 | $278.83 |
| Martin,Brian A | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Martin,Bryan | | 1 | $1,229.02 | $120.29 | $1,108.73 | $173.98 | $173.98 | | $173.98 | | | $173.98 | $173.98 |
| MARTIN,CALVIN JR. | | 1 | $1,417.95 | $898.60 | $519.35 | $81.49 | $81.49 | | $81.49 | | | $81.49 | $81.49 |
| Martin,Carol | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martin,Chad C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martin,Cherise nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martin,Chris | | 1 | $300.27 | $0.00 | $300.27 | $47.12 | $47.12 | | $47.12 | | | $47.12 | $47.12 |
| Martin,Christina | | 1 | $772.08 | $12.67 | $759.41 | $119.16 | $119.16 | | $119.16 | | | $119.16 | $119.16 |
| Martin,Courtney | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Craig | | 1 | $6,386.19 | $460.74 | $5,925.45 | $929.80 | $929.80 | | $929.80 | | | $929.80 | $929.80 |
| Martin,Crystal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Crystal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Daniel | | 1 | $4,364.34 | $487.05 | $3,877.29 | $608.41 | $608.41 | | $608.41 | | | $608.41 | $608.41 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martin,Daniell | | 1 | $175.85 | $0.00 | $175.85 | $27.59 | $27.59 | | $27.59 | | | $27.59 | $27.59 |
| Martin,Darren Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Ernest | | 1 | $598.21 | $0.00 | $598.21 | $93.87 | $93.87 | | $93.87 | | | $93.87 | $93.87 |
| Martin,George | | 1 | $15,188.17 | $5,038.98 | $10,149.19 | $1,592.57 | $1,592.57 | | $1,592.57 | | | $1,592.57 | $1,592.57 |
| Martin,Isaiah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Jacob C | | 1 | $6,428.33 | $64.96 | $6,363.37 | $998.52 | $998.52 | | $998.52 | | | $998.52 | $998.52 |
| MARTIN,JACQUELYN | | 1 | $976.89 | $567.95 | $408.94 | $64.17 | $64.17 | | $64.17 | | | $64.17 | $64.17 |
| Martin,Jaime | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martin,Jamar | | 1 | $18,148.23 | $1,481.92 | $16,666.31 | $2,615.21 | $2,615.21 | | $2,615.21 | | | $2,615.21 | $2,615.21 |
| Martin,James | | 1 | $1,162.44 | $0.00 | $1,162.44 | $182.41 | $182.41 | | $182.41 | | | $182.41 | $182.41 |
| Martin,Jason | | 1 | $13,489.91 | $2,309.12 | $11,180.79 | $1,754.45 | $1,754.45 | | $1,754.45 | | | $1,754.45 | $1,754.45 |
| Martin,Jason F | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martin,Jason W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Joyce Laverne | | 1 | $14,301.32 | $1,832.81 | $12,468.51 | $1,956.51 | $1,956.51 | | $1,956.51 | | | $1,956.51 | $1,956.51 |
| Martin,Kaneesha | | 1 | $120.92 | $0.00 | $120.92 | $18.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martin,Kaniya | | 1 | $1,891.69 | $0.00 | $1,891.69 | $296.84 | $296.84 | | $296.84 | | | $296.84 | $296.84 |
| Martin,Kellon | | 1 | $509.93 | $0.00 | $509.93 | $80.02 | $80.02 | | $80.02 | | | $80.02 | $80.02 |
| Martin,Kevin | | 1 | $700.38 | $284.75 | $415.63 | $65.22 | $65.22 | | $65.22 | | | $65.22 | $65.22 |
| Martin,Kyle | | 1 | $906.19 | $68.39 | $837.80 | $131.46 | $131.46 | | $131.46 | | | $131.46 | $131.46 |
| MARTIN,LINDSAY | | 1 | $62.81 | $40.28 | $22.53 | $3.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martin,Lindsey P | | 1 | $9,835.35 | $1,120.05 | $8,715.30 | $1,367.57 | $1,367.57 | | $1,367.57 | | | $1,367.57 | $1,367.57 |
| Martin,Lisa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martin,Marcus | | 1 | $337.00 | $0.00 | $337.00 | $52.88 | $52.88 | | $52.88 | | | $52.88 | $52.88 |
| Martin,Marlon | | 1 | $151.71 | $0.00 | $151.71 | $23.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martin,Matt | | 1 | $1,536.69 | $226.40 | $1,310.29 | $205.61 | $205.61 | | $205.61 | | | $205.61 | $205.61 |
| Martin,Michael | | 1 | $3,049.70 | $206.96 | $2,842.74 | $446.07 | $446.07 | | $446.07 | | | $446.07 | $446.07 |
| Martin,Mika allyson | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martin,Paige L | | 1 | $14,343.01 | $5,675.95 | $8,667.06 | $1,360.00 | $1,360.00 | | $1,360.00 | | | $1,360.00 | $1,360.00 |
| Martin,Patrick Reid | | 1 | $12,798.58 | $638.92 | $12,159.66 | $1,908.05 | $1,908.05 | | $1,908.05 | | | $1,908.05 | $1,908.05 |
| Martin,Pauline Green | | 1 | $6,875.29 | $107.03 | $6,768.26 | $1,062.05 | $1,062.05 | | $1,062.05 | | | $1,062.05 | $1,062.05 |
| Martin,Rebecca | | 1 | $7,954.74 | $1,692.91 | $6,261.83 | $982.58 | $982.58 | | $982.58 | | | $982.58 | $982.58 |
| Martin,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Sandi | | 1 | $3,842.89 | $1,063.37 | $2,779.52 | $436.15 | $436.15 | | $436.15 | | | $436.15 | $436.15 |
| Martin,Sarah J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Shana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Shane R | | 1 | $16,838.05 | $3,044.76 | $13,793.29 | $2,164.39 | $2,164.39 | | $2,164.39 | | | $2,164.39 | $2,164.39 |
| Martin,Shaun | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Shaun | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martin,Tiffany | | 1 | $5,578.46 | $1,979.85 | $3,598.61 | $564.68 | $564.68 | | $564.68 | | | $564.68 | $564.68 |
| Martin,Troy | | 1 | $875.17 | $0.00 | $875.17 | $137.33 | $137.33 | | $137.33 | | | $137.33 | $137.33 |
| Martin,Valarie N | | 1 | $6,007.55 | $1,678.29 | $4,329.26 | $679.33 | $679.33 | | $679.33 | | | $679.33 | $679.33 |
| Martindale,Carlton | | 1 | $19,406.26 | $2,724.70 | $16,681.56 | $2,617.60 | $2,617.60 | | $2,617.60 | | | $2,617.60 | $2,617.60 |
| Martinec,Megan Jean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinelli,John A | | 1 | $7,914.06 | $1,301.96 | $6,612.10 | $1,037.55 | $1,037.55 | | $1,037.55 | | | $1,037.55 | $1,037.55 |
| MARTINELLI,VINCENT | | 1 | $72.24 | $0.00 | $72.24 | $11.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martines,Stacey | | 1 | $4,752.14 | $9.00 | $4,743.14 | $744.27 | $744.27 | | $744.27 | | | $744.27 | $744.27 |
| Martinez Gonzalez,Edwin | | 1 | $3,718.73 | $229.60 | $3,489.13 | $547.50 | $547.50 | | $547.50 | | | $547.50 | $547.50 |
| Martinez III,John J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martinez Jr,Jose Domingo | | 1 | $8,257.69 | $73.33 | $8,184.36 | $1,284.26 | $1,284.26 | | $1,284.26 | | | $1,284.26 | $1,284.26 |
| Martinez,Abel | | 1 | $5,454.94 | $59.31 | $5,395.63 | $846.66 | $846.66 | | $846.66 | | | $846.66 | $846.66 |
| Martinez,Abraham A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Alejandro | | 1 | $5,551.79 | $210.42 | $5,341.37 | $838.15 | $838.15 | | $838.15 | | | $838.15 | $838.15 |
| Martinez,Alejandro | | 1 | $693.91 | $10.20 | $683.71 | $107.29 | $107.29 | | $107.29 | | | $107.29 | $107.29 |
| Martinez,Alex | | 1 | $6,499.72 | $297.18 | $6,202.54 | $973.28 | $973.28 | | $973.28 | | | $973.28 | $973.28 |
| Martinez,Alexis | | 1 | $870.28 | $98.02 | $772.26 | $121.18 | $121.18 | | $121.18 | | | $121.18 | $121.18 |
| Martinez,Alicia | | 1 | $3,436.14 | $265.67 | $3,170.47 | $497.50 | $497.50 | | $497.50 | | | $497.50 | $497.50 |
| MARTINEZ,ALMA | | 1 | $936.12 | $550.07 | $386.05 | $60.58 | $60.58 | | $60.58 | | | $60.58 | $60.58 |
| Martinez,Amanda | | 1 | $4,130.01 | $17.22 | $4,112.79 | $645.36 | $645.36 | | $645.36 | | | $645.36 | $645.36 |
| Martinez,Amparo E | | 1 | $4,152.08 | $0.00 | $4,152.08 | $651.53 | $651.53 | | $651.53 | | | $651.53 | $651.53 |
| MARTINEZ,AMY S | | 1 | $379.29 | $0.00 | $379.29 | $59.52 | $59.52 | | $59.52 | | | $59.52 | $59.52 |
| Martinez,Andrea | | 1 | $324.74 | $60.63 | $264.11 | $41.44 | $41.44 | | $41.44 | | | $41.44 | $41.44 |
| Martinez,Andres | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martinez,Andy | | 1 | $2,866.25 | $1,318.01 | $1,548.24 | $242.94 | $242.94 | | $242.94 | | | $242.94 | $242.94 |
| Martinez,Angel | | 1 | $7,729.01 | $1,045.43 | $6,683.58 | $1,048.76 | $1,048.76 | | $1,048.76 | | | $1,048.76 | $1,048.76 |
| Martinez,Angel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Anthony | | 1 | $687.97 | $0.00 | $687.97 | $107.95 | $107.95 | | $107.95 | | | $107.95 | $107.95 |
| Martinez,Anthony Lee | | 1 | $4,012.50 | $130.23 | $3,882.27 | $609.19 | $609.19 | | $609.19 | | | $609.19 | $609.19 |
| Martinez,Antonieli | | 1 | $1,251.46 | $0.00 | $1,251.46 | $196.37 | $196.37 | | $196.37 | | | $196.37 | $196.37 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez,Antonio | | 1 | $3,935.10 | $220.47 | $3,714.63 | $582.89 | $582.89 | | $582.89 | | | $582.89 | $582.89 |
| Martinez,Araceli | | 1 | $3,647.36 | $70.90 | $3,576.46 | $561.20 | $561.20 | | $561.20 | | | $561.20 | $561.20 |
| MARTINEZ,ARTURO | | 1 | $154.05 | $0.00 | $154.05 | $24.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martinez,Aurie | | 1 | $4,238.37 | $3.28 | $4,235.09 | $664.55 | $664.55 | | $664.55 | | | $664.55 | $664.55 |
| Martinez,Blanca | | 1 | $3,526.61 | $60.10 | $3,466.51 | $543.95 | $543.95 | | $543.95 | | | $543.95 | $543.95 |
| Martinez,Brittney | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martinez,Carlos | | 1 | $1,226.45 | $0.00 | $1,226.45 | $192.45 | $192.45 | | $192.45 | | | $192.45 | $192.45 |
| Martinez,Carlos A | | 1 | $10,358.21 | $1,570.86 | $8,787.35 | $1,378.88 | $1,378.88 | | $1,378.88 | | | $1,378.88 | $1,378.88 |
| Martinez,Carmen | | 1 | $402.82 | $248.92 | $153.90 | $24.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martinez,Carrie L | | 1 | $2,092.83 | $330.19 | $1,762.64 | $276.59 | $276.59 | | $276.59 | | | $276.59 | $276.59 |
| Martinez,Cesar Adolfo | | 1 | $3,506.97 | $241.44 | $3,265.53 | $512.41 | $512.41 | | $512.41 | | | $512.41 | $512.41 |
| Martinez,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Christina | | 1 | $1,725.38 | $0.00 | $1,725.38 | $270.74 | $270.74 | | $270.74 | | | $270.74 | $270.74 |
| Martinez,Coralis | | 1 | $4,246.02 | $1,088.67 | $3,157.35 | $495.44 | $495.44 | | $495.44 | | | $495.44 | $495.44 |
| Martinez,Crystal | | 1 | $5,035.71 | $179.57 | $4,856.14 | $762.01 | $762.01 | | $762.01 | | | $762.01 | $762.01 |
| MARTINEZ,CYNTHIA M | | 1 | $755.53 | $0.00 | $755.53 | $118.55 | $118.55 | | $118.55 | | | $118.55 | $118.55 |
| Martinez,Daniel | | 1 | $6,157.81 | $1,759.75 | $4,398.06 | $690.13 | $690.13 | | $690.13 | | | $690.13 | $690.13 |
| Martinez,Daniel J | | 1 | $3,357.51 | $133.90 | $3,223.61 | $505.84 | $505.84 | | $505.84 | | | $505.84 | $505.84 |
| Martinez,David | | 1 | $2,141.36 | $48.44 | $2,092.92 | $328.41 | $328.41 | | $328.41 | | | $328.41 | $328.41 |
| Martinez,Elisa | | 1 | $641.24 | $0.00 | $641.24 | $100.62 | $100.62 | | $100.62 | | | $100.62 | $100.62 |
| Martinez,Elizabeth | | 1 | $3,626.25 | $63.58 | $3,562.67 | $559.04 | $559.04 | | $559.04 | | | $559.04 | $559.04 |
| Martinez,Elizebeth | | 1 | $1,286.52 | $115.21 | $1,171.31 | $183.80 | $183.80 | | $183.80 | | | $183.80 | $183.80 |
| Martinez,Emely | | 1 | $7,023.32 | $51.51 | $6,971.81 | $1,093.99 | $1,093.99 | | $1,093.99 | | | $1,093.99 | $1,093.99 |
| Martinez,Erlinda M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Martinez,Ernestina | | 1 | $4,144.87 | $655.26 | $3,489.61 | $547.58 | $547.58 | | $547.58 | | | $547.58 | $547.58 |
| Martinez,Esperonsa R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martinez,Eswin J | | 1 | $2,220.14 | $1,423.02 | $797.12 | $125.08 | $125.08 | | $125.08 | | | $125.08 | $125.08 |
| Martinez,Evelio M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Fabian | | 1 | $1,662.32 | $911.20 | $751.12 | $117.86 | $117.86 | | $117.86 | | | $117.86 | $117.86 |
| Martinez,Felipe J | | 1 | $2,838.39 | $0.00 | $2,838.39 | $445.39 | $445.39 | | $445.39 | | | $445.39 | $445.39 |
| Martinez,Francisco G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Frank | | 1 | $3,453.08 | $0.00 | $3,453.08 | $541.84 | $541.84 | | $541.84 | | | $541.84 | $541.84 |
| Martinez,Fred | | 1 | $324.45 | $0.00 | $324.45 | $50.91 | $50.91 | | $50.91 | | | $50.91 | $50.91 |
| Martinez,Gabriel | | 1 | $14,761.81 | $166.12 | $14,595.69 | $2,290.30 | $2,290.30 | | $2,290.30 | | | $2,290.30 | $2,290.30 |
| Martinez,Gabriel | | 1 | $1,444.93 | $0.00 | $1,444.93 | $226.73 | $226.73 | | $226.73 | | | $226.73 | $226.73 |
| Martinez,Gerardo J | | 1 | $17,203.12 | $1,751.17 | $15,451.95 | $2,424.66 | $2,424.66 | | $2,424.66 | | | $2,424.66 | $2,424.66 |
| MARTINEZ,GERMAN | | 1 | $1,525.08 | $306.26 | $1,218.82 | $191.25 | $191.25 | | $191.25 | | | $191.25 | $191.25 |
| Martinez,Gilberto O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Ginger | | 1 | $4,282.52 | $152.15 | $4,130.37 | $648.12 | $648.12 | | $648.12 | | | $648.12 | $648.12 |
| Martinez,Gladys Mercedes | | 1 | $6,642.38 | $1,680.29 | $4,962.09 | $778.63 | $778.63 | | $778.63 | | | $778.63 | $778.63 |
| Martinez,Hiram Alberto | | 1 | $874.55 | $1.00 | $873.55 | $137.07 | $137.07 | | $137.07 | | | $137.07 | $137.07 |
| Martinez,Irma L | | 1 | $884.52 | $0.00 | $884.52 | $138.80 | $138.80 | | $138.80 | | | $138.80 | $138.80 |
| MARTINEZ,IRMA R | | 1 | $209.61 | $188.10 | $21.51 | $3.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martinez,Isabel Beatriz | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Isaiah M | | 1 | $7,815.63 | $0.00 | $7,815.63 | $1,226.40 | $1,226.40 | | $1,226.40 | | | $1,226.40 | $1,226.40 |
| Martinez,Isidro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Israel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Jaime | | 1 | $5,099.23 | $429.40 | $4,669.83 | $732.77 | $732.77 | | $732.77 | | | $732.77 | $732.77 |
| Martinez,Jamie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Janece D | | 1 | $896.91 | $38.28 | $858.63 | $134.73 | $134.73 | | $134.73 | | | $134.73 | $134.73 |
| Martinez,Janet | | 1 | $8,038.78 | $574.63 | $7,464.15 | $1,171.25 | $1,171.25 | | $1,171.25 | | | $1,171.25 | $1,171.25 |
| Martinez,Jaqueline | | 1 | $4,494.71 | $0.00 | $4,494.71 | $705.29 | $705.29 | | $705.29 | | | $705.29 | $705.29 |
| Martinez,Jennie | | 1 | $1,092.00 | $171.55 | $920.45 | $144.43 | $144.43 | | $144.43 | | | $144.43 | $144.43 |
| Martinez,Jenny | | 1 | $8,904.47 | $667.02 | $8,237.45 | $1,292.59 | $1,292.59 | | $1,292.59 | | | $1,292.59 | $1,292.59 |
| Martinez,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Jesus Moses | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MARTINEZ,JESUSA | | 1 | $532.66 | $139.90 | $392.76 | $61.63 | $61.63 | | $61.63 | | | $61.63 | $61.63 |
| Martinez,Jimmy | | 1 | $9,061.12 | $204.09 | $8,857.03 | $1,389.81 | $1,389.81 | | $1,389.81 | | | $1,389.81 | $1,389.81 |
| Martinez,Joanna | | 1 | $2,647.70 | $85.42 | $2,562.28 | $402.06 | $402.06 | | $402.06 | | | $402.06 | $402.06 |
| Martinez,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Jonathan C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Jorge | | 1 | $156.25 | $0.00 | $156.25 | $24.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martinez,Jose | | 1 | $11,145.95 | $119.33 | $11,026.62 | $1,730.25 | $1,730.25 | | $1,730.25 | | | $1,730.25 | $1,730.25 |
| Martinez,Jose | | 1 | $21.70 | $0.00 | $21.70 | $3.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martinez,Jose | | 1 | $8,900.32 | $603.13 | $8,297.19 | $1,301.96 | $1,301.96 | | $1,301.96 | | | $1,301.96 | $1,301.96 |
| Martinez,Josefina | | 1 | $1,286.98 | $134.57 | $1,152.41 | $180.83 | $180.83 | | $180.83 | | | $180.83 | $180.83 |
| Martinez,Joseph F. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martinez,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez,Juan | | 1 | $2,405.69 | $342.23 | $2,063.46 | $323.79 | $323.79 | | $323.79 | | | $323.79 | $323.79 |
| Martinez,Juan | | 1 | $916.83 | $0.00 | $916.83 | $143.87 | $143.87 | | $143.87 | | | $143.87 | $143.87 |
| Martinez,Juan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Juan A | | 1 | $21,692.18 | $381.85 | $21,310.33 | $3,343.93 | $3,343.93 | | $3,343.93 | | | $3,343.93 | $3,343.93 |
| Martinez,Juanita A | | 1 | $2,406.20 | $10.23 | $2,395.97 | $375.97 | $375.97 | | $375.97 | | | $375.97 | $375.97 |
| Martinez,Judith Keyla | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Julio | | 1 | $1,274.30 | $147.37 | $1,126.93 | $176.83 | $176.83 | | $176.83 | | | $176.83 | $176.83 |
| Martinez,Julio | | 1 | $1,602.38 | $229.08 | $1,373.30 | $215.49 | $215.49 | | $215.49 | | | $215.49 | $215.49 |
| Martinez,Kathy | | 1 | $3,298.42 | $0.00 | $3,298.42 | $517.58 | $517.58 | | $517.58 | | | $517.58 | $517.58 |
| Martinez,Kenneth | | 1 | $17,254.97 | $830.18 | $16,424.79 | $2,577.31 | $2,577.31 | | $2,577.31 | | | $2,577.31 | $2,577.31 |
| Martinez,Krystal | | 1 | $1,473.36 | $179.67 | $1,293.69 | $203.00 | $203.00 | | $203.00 | | | $203.00 | $203.00 |
| Martinez,Kyle Ross | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MARTINEZ,LAURA | | 1 | $6,644.49 | $167.02 | $6,477.47 | $1,016.42 | $1,016.42 | | $1,016.42 | | | $1,016.42 | $1,016.42 |
| Martinez,Lilibeth | | 1 | $5,163.07 | $17.59 | $5,145.48 | $807.41 | $807.41 | | $807.41 | | | $807.41 | $807.41 |
| Martinez,Linda C | | 1 | $1,319.89 | $84.85 | $1,235.04 | $193.80 | $193.80 | | $193.80 | | | $193.80 | $193.80 |
| Martinez,Luis | | 1 | $514.16 | $0.00 | $514.16 | $80.68 | $80.68 | | $80.68 | | | $80.68 | $80.68 |
| Martinez,Manuel | | 1 | $4,302.55 | $0.00 | $4,302.55 | $675.14 | $675.14 | | $675.14 | | | $675.14 | $675.14 |
| MARTINEZ,MANUEL R | | 1 | $1,106.10 | $237.09 | $869.01 | $136.36 | $136.36 | | $136.36 | | | $136.36 | $136.36 |
| Martinez,Marcel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Marco | | 1 | $153.00 | $0.00 | $153.00 | $24.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martinez,Maria | | 1 | $7,323.37 | $955.73 | $6,367.64 | $999.19 | $999.19 | | $999.19 | | | $999.19 | $999.19 |
| Martinez,Maria | | 1 | $8,945.00 | $1,602.64 | $7,342.36 | $1,152.13 | $1,152.13 | | $1,152.13 | | | $1,152.13 | $1,152.13 |
| Martinez,Mario | | 1 | $1,285.64 | $131.02 | $1,154.62 | $181.18 | $181.18 | | $181.18 | | | $181.18 | $181.18 |
| Martinez,Mario | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martinez,Mario M | | 1 | $4,522.93 | $956.82 | $3,566.11 | $559.58 | $559.58 | | $559.58 | | | $559.58 | $559.58 |
| Martinez,Marivel | | 1 | $11,301.34 | $1,306.47 | $9,994.87 | $1,568.36 | $1,568.36 | | $1,568.36 | | | $1,568.36 | $1,568.36 |
| Martinez,Marlon Jose | | 1 | $5,547.29 | $526.58 | $5,020.71 | $787.83 | $787.83 | | $787.83 | | | $787.83 | $787.83 |
| Martinez,Mauro | | 1 | $4,170.56 | $874.81 | $3,295.75 | $517.16 | $517.16 | | $517.16 | | | $517.16 | $517.16 |
| Martinez,Mayra | | 1 | $1,607.87 | $230.87 | $1,377.00 | $216.07 | $216.07 | | $216.07 | | | $216.07 | $216.07 |
| Martinez,Mayra | | 1 | $8,482.43 | $121.23 | $8,361.20 | $1,312.01 | $1,312.01 | | $1,312.01 | | | $1,312.01 | $1,312.01 |
| Martinez,Melissa | | 1 | $850.73 | $180.27 | $670.46 | $105.21 | $105.21 | | $105.21 | | | $105.21 | $105.21 |
| Martinez,Melissa | | 1 | $521.30 | $0.00 | $521.30 | $81.80 | $81.80 | | $81.80 | | | $81.80 | $81.80 |
| Martinez,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Michelle | | 1 | $10,196.48 | $227.02 | $9,969.46 | $1,564.37 | $1,564.37 | | $1,564.37 | | | $1,564.37 | $1,564.37 |
| Martinez,Miguel | | 1 | $6,244.63 | $1,168.08 | $5,076.55 | $796.59 | $796.59 | | $796.59 | | | $796.59 | $796.59 |
| Martinez,Miguel | | 1 | $988.87 | $200.72 | $788.15 | $123.67 | $123.67 | | $123.67 | | | $123.67 | $123.67 |
| Martinez,Miguel G | | 1 | $89.56 | $0.00 | $89.56 | $14.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martinez,Myriam | | 1 | $1,091.46 | $193.58 | $897.88 | $140.89 | $140.89 | | $140.89 | | | $140.89 | $140.89 |
| Martinez,Myrna F | | 1 | $3,977.47 | $139.95 | $3,837.52 | $602.17 | $602.17 | | $602.17 | | | $602.17 | $602.17 |
| Martinez,Nathan | | 1 | $709.76 | $0.00 | $709.76 | $111.37 | $111.37 | | $111.37 | | | $111.37 | $111.37 |
| Martinez,Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Omar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Paul E | | 1 | $7,920.41 | $910.00 | $7,010.41 | $1,100.05 | $1,100.05 | | $1,100.05 | | | $1,100.05 | $1,100.05 |
| MARTINEZ,PEDRO LUIS | | 1 | $308.12 | $0.00 | $308.12 | $48.35 | $48.35 | | $48.35 | | | $48.35 | $48.35 |
| Martinez,Ramiro | | 1 | $11,013.53 | $33.36 | $10,980.17 | $1,722.97 | $1,722.97 | | $1,722.97 | | | $1,722.97 | $1,722.97 |
| Martinez,Randall P | | 1 | $3,493.48 | $87.32 | $3,406.16 | $534.48 | $534.48 | | $534.48 | | | $534.48 | $534.48 |
| Martinez,Raymond | | 1 | $2,538.54 | $0.00 | $2,538.54 | $398.34 | $398.34 | | $398.34 | | | $398.34 | $398.34 |
| Martinez,Rebeca | | 1 | $3,880.77 | $52.88 | $3,827.89 | $600.66 | $600.66 | | $600.66 | | | $600.66 | $600.66 |
| Martinez,Rebecca G | | 1 | $7,865.37 | $194.15 | $7,671.22 | $1,203.74 | $1,203.74 | | $1,203.74 | | | $1,203.74 | $1,203.74 |
| Martinez,Ricardo | | 1 | $1,696.27 | $1.93 | $1,694.34 | $265.87 | $265.87 | | $265.87 | | | $265.87 | $265.87 |
| Martinez,Ricardo S | | 1 | $8,079.40 | $377.86 | $7,701.54 | $1,208.50 | $1,208.50 | | $1,208.50 | | | $1,208.50 | $1,208.50 |
| Martinez,Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martinez,Rita Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martinez,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Robert B | | 1 | $3,062.12 | $0.14 | $3,061.98 | $480.47 | $480.47 | | $480.47 | | | $480.47 | $480.47 |
| Martinez,Robert M | | 1 | $4,412.99 | $0.00 | $4,412.99 | $692.47 | $692.47 | | $692.47 | | | $692.47 | $692.47 |
| Martinez,Rosa | | 1 | $158.66 | $0.00 | $158.66 | $24.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Martinez,Rose Marie | | 1 | $4,230.01 | $38.39 | $4,191.62 | $657.73 | $657.73 | | $657.73 | | | $657.73 | $657.73 |
| Martinez,Ruby A | | 1 | $2,282.32 | $198.01 | $2,084.31 | $327.06 | $327.06 | | $327.06 | | | $327.06 | $327.06 |
| Martinez,Russell | | 1 | $222.30 | $0.00 | $222.30 | $34.88 | $34.88 | | $34.88 | | | $34.88 | $34.88 |
| Martinez,Samuel | | 1 | $10,111.89 | $978.03 | $9,133.86 | $1,433.25 | $1,433.25 | | $1,433.25 | | | $1,433.25 | $1,433.25 |
| Martinez,Sergio | | 1 | $2,084.67 | $340.42 | $1,744.25 | $273.70 | $273.70 | | $273.70 | | | $273.70 | $273.70 |
| Martinez,Sharon | | 1 | $953.30 | $0.00 | $953.30 | $149.59 | $149.59 | | $149.59 | | | $149.59 | $149.59 |
| Martinez,Sheila J | | 1 | $7,631.79 | $853.68 | $6,778.11 | $1,063.59 | $1,063.59 | | $1,063.59 | | | $1,063.59 | $1,063.59 |
| MARTINEZ,SINCLAIR | | 1 | $16,032.55 | $2,141.85 | $13,890.70 | $2,179.67 | $2,179.67 | | $2,179.67 | | | $2,179.67 | $2,179.67 |
| Martinez,Slyvester | | 1 | $1,811.12 | $1,173.49 | $637.63 | $100.05 | $100.05 | | $100.05 | | | $100.05 | $100.05 |
| Martinez,Sofie | | 1 | $4,773.61 | $226.21 | $4,547.40 | $713.56 | $713.56 | | $713.56 | | | $713.56 | $713.56 |
| Martinez,Staci | | 1 | $527.61 | $62.65 | $464.96 | $72.96 | $72.96 | | $72.96 | | | $72.96 | $72.96 |
| Martinez,Stephany | | 1 | $636.48 | $141.62 | $494.86 | $77.65 | $77.65 | | $77.65 | | | $77.65 | $77.65 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez,Stephen | | 1 | $1,814.23 | $93.62 | $1,720.61 | $269.99 | $269.99 | | $269.99 | | | $269.99 | $269.99 |
| Martinez,Summer L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martinez,Tawnya | | 1 | $2,305.96 | $32.56 | $2,273.40 | $356.73 | $356.73 | | $356.73 | | | $356.73 | $356.73 |
| Martinez,Teresa | | 1 | $5,520.28 | $1,003.39 | $4,516.89 | $708.77 | $708.77 | | $708.77 | | | $708.77 | $708.77 |
| Martinez,Thais M | | 1 | $2,988.17 | $9.30 | $2,978.87 | $467.43 | $467.43 | | $467.43 | | | $467.43 | $467.43 |
| Martinez,Theresa | | 1 | $1,525.13 | $117.45 | $1,407.68 | $220.89 | $220.89 | | $220.89 | | | $220.89 | $220.89 |
| Martinez,Thomas | | 1 | $1,062.82 | $188.96 | $873.86 | $137.12 | $137.12 | | $137.12 | | | $137.12 | $137.12 |
| Martinez,Thomas | | 1 | $19,374.85 | $386.49 | $18,988.36 | $2,979.58 | $2,979.58 | | $2,979.58 | | | $2,979.58 | $2,979.58 |
| Martinez,Tiffany | | 1 | $1,168.24 | $0.00 | $1,168.24 | $183.32 | $183.32 | | $183.32 | | | $183.32 | $183.32 |
| Martinez,Tocaria | | 1 | $5,146.75 | $564.74 | $4,582.01 | $718.99 | $718.99 | | $718.99 | | | $718.99 | $718.99 |
| Martinez,Tomas A | | 1 | $1,474.02 | $0.00 | $1,474.02 | $231.30 | $231.30 | | $231.30 | | | $231.30 | $231.30 |
| Martinez,Tony | | 1 | $1,699.59 | $0.00 | $1,699.59 | $266.69 | $266.69 | | $266.69 | | | $266.69 | $266.69 |
| Martinez,Tricia | | 1 | $737.17 | $0.00 | $737.17 | $115.67 | $115.67 | | $115.67 | | | $115.67 | $115.67 |
| MARTINEZ,VANESSA | | 1 | $854.42 | $139.33 | $715.09 | $112.21 | $112.21 | | $112.21 | | | $112.21 | $112.21 |
| Martinez,Victor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Victoria Nicole | | 1 | $744.06 | $201.79 | $542.27 | $85.09 | $85.09 | | $85.09 | | | $85.09 | $85.09 |
| Martinez,Visael | | 1 | $6,082.44 | $0.00 | $6,082.44 | $954.43 | $954.43 | | $954.43 | | | $954.43 | $954.43 |
| Martinez,Wendy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Will | | 1 | $2,069.24 | $0.00 | $2,069.24 | $324.70 | $324.70 | | $324.70 | | | $324.70 | $324.70 |
| Martinez,Wilson | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martinez,Winston | | 1 | $26,957.66 | $1,868.71 | $25,088.95 | $3,936.86 | $3,936.86 | | $3,936.86 | | | $3,936.86 | $3,936.86 |
| Martinez,Yaris I | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Martinez,Yesenia | | 1 | $1,190.43 | $0.00 | $1,190.43 | $186.80 | $186.80 | | $186.80 | | | $186.80 | $186.80 |
| MARTINEZ,YOHANNA E | | 1 | $1,808.73 | $637.72 | $1,171.01 | $183.75 | $183.75 | | $183.75 | | | $183.75 | $183.75 |
| Martinez,Yosmery | | 1 | $564.45 | $45.11 | $519.34 | $81.49 | $81.49 | | $81.49 | | | $81.49 | $81.49 |
| Martinez,Zuleika | | 1 | $7,185.48 | $282.58 | $6,902.90 | $1,083.18 | $1,083.18 | | $1,083.18 | | | $1,083.18 | $1,083.18 |
| Martinez-christian,Richard Ian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martinezdelacotera,Michael J | | 1 | $2,925.54 | $0.00 | $2,925.54 | $459.06 | $459.06 | | $459.06 | | | $459.06 | $459.06 |
| MARTINEZ-DUGGAN,FELICIA M | | 1 | $17,656.32 | $2,521.72 | $15,134.60 | $2,374.86 | $2,374.86 | | $2,374.86 | | | $2,374.86 | $2,374.86 |
| Martini,Jenna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Martini,Kristin A | | 1 | $8,800.06 | $1,949.90 | $6,850.16 | $1,074.90 | $1,074.90 | | $1,074.90 | | | $1,074.90 | $1,074.90 |
| Martino Jr,John | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martino,Dominick | | 1 | $825.21 | $165.61 | $659.60 | $103.50 | $103.50 | | $103.50 | | | $103.50 | $103.50 |
| MARTINSEN,JUDE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Martir,Edgar | | 1 | $3,371.20 | $724.81 | $2,646.39 | $415.26 | $415.26 | | $415.26 | | | $415.26 | $415.26 |
| Marton,Anastasia | | 1 | $790.92 | $75.94 | $714.98 | $112.19 | $112.19 | | $112.19 | | | $112.19 | $112.19 |
| MARTY,CHRISTOPHER M | | 1 | $6,233.41 | $0.00 | $6,233.41 | $978.12 | $978.12 | | $978.12 | | | $978.12 | $978.12 |
| Martyniuk,David | | 1 | $3,080.87 | $720.88 | $2,359.99 | $370.32 | $370.32 | | $370.32 | | | $370.32 | $370.32 |
| Martynov,Alex | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maruca,Sabrina | | 1 | $1,954.13 | $729.58 | $1,224.55 | $192.15 | $192.15 | | $192.15 | | | $192.15 | $192.15 |
| Marudas,Michael A | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Marushack,Danielle | | 1 | $1,360.78 | $0.00 | $1,360.78 | $213.53 | $213.53 | | $213.53 | | | $213.53 | $213.53 |
| Marushia,Michael | | 1 | $1,172.19 | $348.27 | $823.92 | $129.29 | $129.29 | | $129.29 | | | $129.29 | $129.29 |
| Marvel,Ashley | | 1 | $2,125.19 | $15.72 | $2,109.47 | $331.01 | $331.01 | | $331.01 | | | $331.01 | $331.01 |
| Marvin,Ali | | 1 | $1,593.93 | $91.71 | $1,502.22 | $235.72 | $235.72 | | $235.72 | | | $235.72 | $235.72 |
| Marx,Gregory | | 1 | $6,721.82 | $326.27 | $6,395.55 | $1,003.56 | $1,003.56 | | $1,003.56 | | | $1,003.56 | $1,003.56 |
| Marx,Renee | | 1 | $6,016.39 | $294.45 | $5,721.94 | $897.86 | $897.86 | | $897.86 | | | $897.86 | $897.86 |
| Masak,Edward A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Masani,Sheila | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Masareth,Paul L | | 1 | $5,359.58 | $664.17 | $4,695.41 | $736.79 | $736.79 | | $736.79 | | | $736.79 | $736.79 |
| Mascarenas,Lorena | | 1 | $1,491.22 | $103.12 | $1,388.10 | $217.82 | $217.82 | | $217.82 | | | $217.82 | $217.82 |
| Maschenik,Corydon P | | 1 | $6,833.59 | $963.68 | $5,869.91 | $921.08 | $921.08 | | $921.08 | | | $921.08 | $921.08 |
| Mascoe,Errol A | | 1 | $6,624.93 | $1,221.70 | $5,403.23 | $847.85 | $847.85 | | $847.85 | | | $847.85 | $847.85 |
| Maser,Molly | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MASFERRER,GUILLERMO A | | 1 | $469.06 | $391.68 | $77.38 | $12.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mashburn,Ronald D | | 1 | $10,562.99 | $1,960.40 | $8,602.59 | $1,349.88 | $1,349.88 | | $1,349.88 | | | $1,349.88 | $1,349.88 |
| Mashek,Megan M | | 1 | $155.27 | $0.00 | $155.27 | $24.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mashruwala,Shefali | | 1 | $2,465.58 | $0.00 | $2,465.58 | $386.89 | $386.89 | | $386.89 | | | $386.89 | $386.89 |
| Masi,Anthony | | 1 | $13,458.95 | $6,119.29 | $7,339.66 | $1,151.71 | $1,151.71 | | $1,151.71 | | | $1,151.71 | $1,151.71 |
| Masi,Quinn G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maskuti,Eneida | | 1 | $368.98 | $0.00 | $368.98 | $57.90 | $57.90 | | $57.90 | | | $57.90 | $57.90 |
| Maslo,Stephanie | | 1 | $1,367.09 | $144.38 | $1,222.71 | $191.86 | $191.86 | | $191.86 | | | $191.86 | $191.86 |
| Maslowski,Stephen | | 1 | $499.03 | $311.56 | $187.47 | $29.42 | $29.42 | | $29.42 | | | $29.42 | $29.42 |
| Masoka,Sipho Valentine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mason Jr,Dereke | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mason,Aaron | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mason,Alex | | 1 | $10,479.74 | $851.42 | $9,628.32 | $1,510.84 | $1,510.84 | | $1,510.84 | | | $1,510.84 | $1,510.84 |
| Mason,Angela Delores | | 1 | $4,521.26 | $1,730.05 | $2,791.21 | $437.99 | $437.99 | | $437.99 | | | $437.99 | $437.99 |
| Mason,Ashley Taylor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MASON,CHRISTOPHER | | 1 | $19.27 | $0.00 | $19.27 | $3.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mason,Erin | | 1 | $1,378.07 | $83.40 | $1,294.67 | $203.15 | $203.15 | | $203.15 | | | $203.15 | $203.15 |
| Mason,Glenda D | | 1 | $956.92 | $0.00 | $956.92 | $150.16 | $150.16 | | $150.16 | | | $150.16 | $150.16 |
| Mason,Hermon | | 1 | $58.12 | $0.00 | $58.12 | $9.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mason,Jessica | | 1 | $1,017.63 | $22.57 | $995.06 | $156.14 | $156.14 | | $156.14 | | | $156.14 | $156.14 |
| MASON,JON T | | 1 | $3,288.87 | $2,591.90 | $696.97 | $109.37 | $109.37 | | $109.37 | | | $109.37 | $109.37 |
| Mason,Keith | | 1 | $9,119.01 | $200.64 | $8,918.37 | $1,399.44 | $1,399.44 | | $1,399.44 | | | $1,399.44 | $1,399.44 |
| Mason,Kim | | 1 | $1,379.97 | $0.00 | $1,379.97 | $216.54 | $216.54 | | $216.54 | | | $216.54 | $216.54 |
| Mason,Kimberly | | 1 | $673.96 | $6.55 | $667.41 | $104.73 | $104.73 | | $104.73 | | | $104.73 | $104.73 |
| Mason,Mark A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mason,Matt | | 1 | $13,257.75 | $1,496.15 | $11,761.60 | $1,845.58 | $1,845.58 | | $1,845.58 | | | $1,845.58 | $1,845.58 |
| Mason,Michael T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mason,Michael V | | 1 | $139.30 | $0.00 | $139.30 | $21.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mason,Monique | | 1 | $7,270.00 | $0.29 | $7,269.71 | $1,140.73 | $1,140.73 | | $1,140.73 | | | $1,140.73 | $1,140.73 |
| MASON,NICHOLAS A | | 1 | $374.67 | $0.00 | $374.67 | $58.79 | $58.79 | | $58.79 | | | $58.79 | $58.79 |
| Mason,Nicole | | 1 | $3,353.63 | $275.40 | $3,078.23 | $483.02 | $483.02 | | $483.02 | | | $483.02 | $483.02 |
| Mason,Ronda | | 1 | $3,047.43 | $184.23 | $2,863.20 | $449.28 | $449.28 | | $449.28 | | | $449.28 | $449.28 |
| Masropian,Noreen | | 1 | $1,088.12 | $55.77 | $1,032.35 | $161.99 | $161.99 | | $161.99 | | | $161.99 | $161.99 |
| Massanet,Efrain | | 1 | $1,311.64 | $0.00 | $1,311.64 | $205.82 | $205.82 | | $205.82 | | | $205.82 | $205.82 |
| Massaro,Michael | | 1 | $1,355.83 | $284.10 | $1,071.73 | $168.17 | $168.17 | | $168.17 | | | $168.17 | $168.17 |
| Masserang,Ryan Allan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Massey,Ashish | | 1 | $377.04 | $2.78 | $374.26 | $58.73 | $58.73 | | $58.73 | | | $58.73 | $58.73 |
| Massey,Chanae | | 1 | $1,112.97 | $8.82 | $1,104.15 | $173.26 | $173.26 | | $173.26 | | | $173.26 | $173.26 |
| Massey,Jacob | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Massey,Mark D | | 1 | $3,333.71 | $569.17 | $2,764.54 | $433.80 | $433.80 | | $433.80 | | | $433.80 | $433.80 |
| MASSEY,MATTHEW | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Massey,Patrick W | | 1 | $4,779.66 | $2,302.36 | $2,477.30 | $388.73 | $388.73 | | $388.73 | | | $388.73 | $388.73 |
| Massey,Scot | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Massiah,Adam I | | 1 | $4,347.61 | $672.12 | $3,675.49 | $576.74 | $576.74 | | $576.74 | | | $576.74 | $576.74 |
| Massie,Ray | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Massimo,Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Masso,Lilian | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Massoth,Mitchell | | 1 | $4,899.91 | $195.83 | $4,704.08 | $738.15 | $738.15 | | $738.15 | | | $738.15 | $738.15 |
| Massucci,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mast,Christina M | | 1 | $9,493.25 | $632.53 | $8,860.72 | $1,390.39 | $1,390.39 | | $1,390.39 | | | $1,390.39 | $1,390.39 |
| Mast,Nathan D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Masters,Erin B | | 1 | $552.93 | $149.20 | $403.73 | $63.35 | $63.35 | | $63.35 | | | $63.35 | $63.35 |
| Masters,Travis edward | | 1 | $2,229.31 | $475.36 | $1,753.95 | $275.22 | $275.22 | | $275.22 | | | $275.22 | $275.22 |
| Masterson,Don H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Masterson,Larry | | 1 | $1,586.25 | $192.42 | $1,393.83 | $218.71 | $218.71 | | $218.71 | | | $218.71 | $218.71 |
| Mastin,Heather D | | 1 | $118.18 | $0.00 | $118.18 | $18.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mastrogiacomo,Roman M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Masucci,Cynthia M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Masuo,Shyloh Q | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mata Sr,Natalie Rose | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mata,Brianna | | 1 | $1,837.47 | $379.24 | $1,458.23 | $228.82 | $228.82 | | $228.82 | | | $228.82 | $228.82 |
| MATA,GINO D | | 1 | $579.60 | $0.00 | $579.60 | $90.95 | $90.95 | | $90.95 | | | $90.95 | $90.95 |
| Mata,Guadalupe M | | 1 | $8,289.37 | $1,398.74 | $6,890.63 | $1,081.25 | $1,081.25 | | $1,081.25 | | | $1,081.25 | $1,081.25 |
| Mata,Ignacio | | 1 | $11,672.17 | $1,912.63 | $9,759.54 | $1,531.43 | $1,531.43 | | $1,531.43 | | | $1,531.43 | $1,531.43 |
| Mata,Juana Y | | 1 | $10,645.08 | $1,027.53 | $9,617.55 | $1,509.15 | $1,509.15 | | $1,509.15 | | | $1,509.15 | $1,509.15 |
| Mata,Luis | | 1 | $6,525.69 | $1,474.26 | $5,051.43 | $792.65 | $792.65 | | $792.65 | | | $792.65 | $792.65 |
| Mata,Robert P | | 1 | $5,361.49 | $834.74 | $4,526.75 | $710.32 | $710.32 | | $710.32 | | | $710.32 | $710.32 |
| Matamoros,Brayan | | 1 | $3,429.67 | $50.22 | $3,379.45 | $530.29 | $530.29 | | $530.29 | | | $530.29 | $530.29 |
| Matamoros,Dominick | | 1 | $572.49 | $568.66 | $3.83 | $0.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Matanane,Jordan | | 1 | $1,653.27 | $0.00 | $1,653.27 | $259.42 | $259.42 | | $259.42 | | | $259.42 | $259.42 |
| Matczak,Agnieszka E | | 1 | $10,131.41 | $155.86 | $9,975.55 | $1,565.32 | $1,565.32 | | $1,565.32 | | | $1,565.32 | $1,565.32 |
| Matecki,Daniel adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mateo,Jeanna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matheney,Kelley Diane | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matheny,Ruth I | | 1 | $1,931.09 | $61.62 | $1,869.47 | $293.35 | $293.35 | | $293.35 | | | $293.35 | $293.35 |
| Matherne,Michael Robert | | 1 | $6,099.46 | $285.98 | $5,813.48 | $912.23 | $912.23 | | $912.23 | | | $912.23 | $912.23 |
| Matheson,Christopher | | 1 | $279.57 | $2.42 | $277.15 | $43.49 | $43.49 | | $43.49 | | | $43.49 | $43.49 |
| Mathew,Biby | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mathew,Craig gregory | | 1 | $1,503.83 | $520.31 | $983.52 | $154.33 | $154.33 | | $154.33 | | | $154.33 | $154.33 |
| Mathews,Brittany A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mathews,Dustin | | 1 | $6,964.90 | $4.28 | $6,960.62 | $1,092.23 | $1,092.23 | | $1,092.23 | | | $1,092.23 | $1,092.23 |
| Mathews,Ellen | | 1 | $9,471.18 | $338.81 | $9,132.37 | $1,433.02 | $1,433.02 | | $1,433.02 | | | $1,433.02 | $1,433.02 |
| Mathews,Nicole S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mathews,Pamela S | | 1 | $8,260.67 | $0.00 | $8,260.67 | $1,296.23 | $1,296.23 | | $1,296.23 | | | $1,296.23 | $1,296.23 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mathews,Phillip | | 1 | $12.14 | $0.00 | $12.14 | $1.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mathews,Sarah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mathews,Tashawna Johnette | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Mathiak,Paul | | 1 | $10,054.95 | $3,549.02 | $6,505.93 | $1,020.88 | $1,020.88 | | $1,020.88 | | | $1,020.88 | $1,020.88 |
| Mathias,Nina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mathias,Sabrina | | 1 | $3,868.22 | $1,851.51 | $2,016.71 | $316.45 | $316.45 | | $316.45 | | | $316.45 | $316.45 |
| Mathieson,Kathleen M | | 1 | $7,454.27 | $0.00 | $7,454.27 | $1,169.69 | $1,169.69 | | $1,169.69 | | | $1,169.69 | $1,169.69 |
| MATHIESON,KATHLEEN M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mathieu,Lordwins | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mathieu,Muhammad | | 1 | $353.89 | $33.64 | $320.25 | $50.25 | $50.25 | | $50.25 | | | $50.25 | $50.25 |
| Mathis,Janitra | | 1 | $1,454.98 | $411.24 | $1,043.74 | $163.78 | $163.78 | | $163.78 | | | $163.78 | $163.78 |
| Mathurin,Bryant | | 1 | $1,513.14 | $519.06 | $994.08 | $155.99 | $155.99 | | $155.99 | | | $155.99 | $155.99 |
| Matias,Mariela | | 1 | $3,514.75 | $893.53 | $2,621.22 | $411.31 | $411.31 | | $411.31 | | | $411.31 | $411.31 |
| Matiz,William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Matos Ii,Luis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matos,Anthony E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matos,Elaine | | 1 | $31.91 | $0.00 | $31.91 | $5.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Matos,Elizabeth | | 1 | $6,304.73 | $4.75 | $6,299.98 | $988.57 | $988.57 | | $988.57 | | | $988.57 | $988.57 |
| Matos,Luz | | 1 | $2,388.14 | $0.00 | $2,388.14 | $374.74 | $374.74 | | $374.74 | | | $374.74 | $374.74 |
| Matos,Pedro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matos,Sheena S | | 1 | $4,465.65 | $0.00 | $4,465.65 | $700.73 | $700.73 | | $700.73 | | | $700.73 | $700.73 |
| Matos,Sony O | | 1 | $6,748.60 | $1,285.03 | $5,463.57 | $857.32 | $857.32 | | $857.32 | | | $857.32 | $857.32 |
| Matracia,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Matrulli,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matson,Cody A | | 1 | $1,616.08 | $278.02 | $1,338.06 | $209.96 | $209.96 | | $209.96 | | | $209.96 | $209.96 |
| Matson,Thurston | | 1 | $1,357.45 | $0.00 | $1,357.45 | $213.01 | $213.01 | | $213.01 | | | $213.01 | $213.01 |
| Matsuda,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matsuda,Shane | | 1 | $741.80 | $37.94 | $703.86 | $110.45 | $110.45 | | $110.45 | | | $110.45 | $110.45 |
| Matsuura,Alysha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matta,Josward | | 1 | $95.48 | $0.00 | $95.48 | $14.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mattar,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matterson,Kalisha | | 1 | $1,145.07 | $0.00 | $1,145.07 | $179.68 | $179.68 | | $179.68 | | | $179.68 | $179.68 |
| MATTHEW,IMALI S | | 1 | $379.23 | $220.67 | $158.56 | $24.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Matthews Jr,Craig | | 1 | $5,751.18 | $578.28 | $5,172.90 | $811.71 | $811.71 | | $811.71 | | | $811.71 | $811.71 |
| Matthews,Asia N | | 1 | $4,611.66 | $114.63 | $4,497.03 | $705.66 | $705.66 | | $705.66 | | | $705.66 | $705.66 |
| Matthews,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matthews,Cindy L | | 1 | $1,770.13 | $0.00 | $1,770.13 | $277.76 | $277.76 | | $277.76 | | | $277.76 | $277.76 |
| Matthews,Curtis | | 1 | $689.25 | $259.25 | $430.00 | $67.47 | $67.47 | | $67.47 | | | $67.47 | $67.47 |
| Matthews,Daniel | | 1 | $279.90 | $0.00 | $279.90 | $43.92 | $43.92 | | $43.92 | | | $43.92 | $43.92 |
| Matthews,Derrick L | | 1 | $7,923.62 | $2,972.06 | $4,951.56 | $776.98 | $776.98 | | $776.98 | | | $776.98 | $776.98 |
| Matthews,Don | | 1 | $868.19 | $714.98 | $153.21 | $24.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Matthews,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matthews,Jayson | | 1 | $3,248.35 | $1,330.19 | $1,918.16 | $300.99 | $300.99 | | $300.99 | | | $300.99 | $300.99 |
| Matthews,Jordan Emerson | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Matthews,Justin | | 1 | $11,091.01 | $959.42 | $10,131.59 | $1,589.81 | $1,589.81 | | $1,589.81 | | | $1,589.81 | $1,589.81 |
| Matthews,Katie A | | 1 | $4,251.16 | $1,347.59 | $2,903.57 | $455.62 | $455.62 | | $455.62 | | | $455.62 | $455.62 |
| Matthews,Kimberly | | 1 | $2,088.60 | $389.16 | $1,699.44 | $266.67 | $266.67 | | $266.67 | | | $266.67 | $266.67 |
| MATTHEWS,LAURA L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Matthews,Lester | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Matthews,Marcus | | 1 | $3,940.11 | $0.00 | $3,940.11 | $618.27 | $618.27 | | $618.27 | | | $618.27 | $618.27 |
| Matthews,Matt | | 1 | $5,079.80 | $487.37 | $4,592.43 | $720.63 | $720.63 | | $720.63 | | | $720.63 | $720.63 |
| Matthews,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MATTHEWS,MICHAEL D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Matthews,Paul | | 1 | $8,456.05 | $1,137.54 | $7,318.51 | $1,148.39 | $1,148.39 | | $1,148.39 | | | $1,148.39 | $1,148.39 |
| Matthews,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Matthews,Sarah L | | 1 | $11,375.81 | $2,206.61 | $9,169.20 | $1,438.79 | $1,438.79 | | $1,438.79 | | | $1,438.79 | $1,438.79 |
| Matthews,Shawn | | 1 | $4,103.52 | $0.00 | $4,103.52 | $643.91 | $643.91 | | $643.91 | | | $643.91 | $643.91 |
| Matthews,Stephanie A | | 1 | $315.16 | $0.00 | $315.16 | $49.45 | $49.45 | | $49.45 | | | $49.45 | $49.45 |
| MATTI,LORI | | 1 | $247.52 | $0.00 | $247.52 | $38.84 | $38.84 | | $38.84 | | | $38.84 | $38.84 |
| Mattingly,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mattingly,Terry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mattison,Latrina | | 1 | $3,898.73 | $2,071.08 | $1,827.65 | $286.79 | $286.79 | | $286.79 | | | $286.79 | $286.79 |
| Matto,Maria | | 1 | $2,982.30 | $0.00 | $2,982.30 | $467.97 | $467.97 | | $467.97 | | | $467.97 | $467.97 |
| Mattson,Andrew W | | 1 | $4,761.51 | $44.95 | $4,716.56 | $740.10 | $740.10 | | $740.10 | | | $740.10 | $740.10 |
| Matus,Pilar | | 1 | $117.65 | $0.00 | $117.65 | $18.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Matute,Elibeth ALEXANDRA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Matyas,Matt | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Matychak,Michael | | 1 | $12,698.90 | $1,424.38 | $11,274.52 | $1,769.15 | $1,769.15 | | $1,769.15 | | | $1,769.15 | $1,769.15 |
| Matzinger,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maudlin,Drew | | 1 | $328.57 | $0.00 | $328.57 | $51.56 | $51.56 | | $51.56 | | | $51.56 | $51.56 |
| Mauer-mccoy,Janine Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maughan,Russell A | | 1 | $6,924.53 | $1,925.96 | $4,998.57 | $784.36 | $784.36 | | $784.36 | | | $784.36 | $784.36 |
| Maulding,Jaclyn D | | 1 | $12,772.93 | $966.39 | $11,806.54 | $1,852.64 | $1,852.64 | | $1,852.64 | | | $1,852.64 | $1,852.64 |
| Maulupe,Samantha | | 1 | $10,717.81 | $484.31 | $10,233.50 | $1,605.80 | $1,605.80 | | $1,605.80 | | | $1,605.80 | $1,605.80 |
| Maurer,Jennifer M | | 1 | $332.85 | $0.00 | $332.85 | $52.23 | $52.23 | | $52.23 | | | $52.23 | $52.23 |
| Mauri,Jennifer | | 1 | $2,740.61 | $64.14 | $2,676.47 | $419.98 | $419.98 | | $419.98 | | | $419.98 | $419.98 |
| Mauri,Samantha | | 1 | $749.81 | $64.14 | $685.67 | $107.59 | $107.59 | | $107.59 | | | $107.59 | $107.59 |
| Maurin,Joseph W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mauritz,Brittany | | 1 | $4,470.80 | $220.11 | $4,250.69 | $667.00 | $667.00 | | $667.00 | | | $667.00 | $667.00 |
| Mauritz,Michelle | | 1 | $5,702.48 | $222.89 | $5,479.59 | $859.84 | $859.84 | | $859.84 | | | $859.84 | $859.84 |
| MAUSS,ALEXIS K | | 1 | $8,465.58 | $2,593.88 | $5,871.70 | $921.36 | $921.36 | | $921.36 | | | $921.36 | $921.36 |
| Mavris,JoAnna F | | 1 | $1,668.17 | $391.19 | $1,276.98 | $200.38 | $200.38 | | $200.38 | | | $200.38 | $200.38 |
| Maxfield,Jack | | 1 | $11,503.09 | $344.14 | $11,158.95 | $1,751.02 | $1,751.02 | | $1,751.02 | | | $1,751.02 | $1,751.02 |
| MAXIE,PRESTON | | 1 | $1,359.24 | $0.00 | $1,359.24 | $213.29 | $213.29 | | $213.29 | | | $213.29 | $213.29 |
| Maxson,Mindy M | | 1 | $5,453.84 | $632.68 | $4,821.16 | $756.52 | $756.52 | | $756.52 | | | $756.52 | $756.52 |
| Maxwell I,Robert Crayton | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Maxwell,Ahmona R | | 1 | $2,296.81 | $108.39 | $2,188.42 | $343.40 | $343.40 | | $343.40 | | | $343.40 | $343.40 |
| Maxwell,Carlos D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maxwell,Coekie C | | 1 | $14,721.28 | $629.13 | $14,092.15 | $2,211.28 | $2,211.28 | | $2,211.28 | | | $2,211.28 | $2,211.28 |
| Maxwell,Cory John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maxwell,Dexlene S | | 1 | $6,971.11 | $1,860.99 | $5,110.12 | $801.86 | $801.86 | | $801.86 | | | $801.86 | $801.86 |
| Maxwell,Kimberly | | 1 | $17,183.65 | $466.33 | $16,717.32 | $2,623.22 | $2,623.22 | | $2,623.22 | | | $2,623.22 | $2,623.22 |
| Maxwell,Leo P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maxwell,Prentice E | | 1 | $1,940.66 | $0.00 | $1,940.66 | $304.52 | $304.52 | | $304.52 | | | $304.52 | $304.52 |
| Maxwell,Steven | | 1 | $6,713.75 | $1,080.37 | $5,633.38 | $883.97 | $883.97 | | $883.97 | | | $883.97 | $883.97 |
| Maxwell,Susie lynn | | 1 | $3,324.96 | $577.03 | $2,747.93 | $431.19 | $431.19 | | $431.19 | | | $431.19 | $431.19 |
| Maxwell,Tyler | | 1 | $1,840.86 | $449.78 | $1,391.08 | $218.28 | $218.28 | | $218.28 | | | $218.28 | $218.28 |
| May,Brian J | | 1 | $14,322.48 | $2,917.34 | $11,405.14 | $1,789.65 | $1,789.65 | | $1,789.65 | | | $1,789.65 | $1,789.65 |
| May,Candice R | | 1 | $2,290.91 | $0.00 | $2,290.91 | $359.48 | $359.48 | | $359.48 | | | $359.48 | $359.48 |
| May,David | | 1 | $1,376.33 | $0.00 | $1,376.33 | $215.97 | $215.97 | | $215.97 | | | $215.97 | $215.97 |
| May,Duane A | | 1 | $3,184.16 | $0.00 | $3,184.16 | $499.65 | $499.65 | | $499.65 | | | $499.65 | $499.65 |
| May,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| May,Maurice | | 1 | $2,030.55 | $931.83 | $1,098.72 | $172.41 | $172.41 | | $172.41 | | | $172.41 | $172.41 |
| May,Reginald | | 1 | $1,685.39 | $152.24 | $1,533.15 | $240.58 | $240.58 | | $240.58 | | | $240.58 | $240.58 |
| May,Tara M | | 1 | $795.40 | $186.99 | $608.41 | $95.47 | $95.47 | | $95.47 | | | $95.47 | $95.47 |
| Mayard,Judnick | | 1 | $413.73 | $0.00 | $413.73 | $64.92 | $64.92 | | $64.92 | | | $64.92 | $64.92 |
| Maye,Tiffany L | | 1 | $575.36 | $0.00 | $575.36 | $90.28 | $90.28 | | $90.28 | | | $90.28 | $90.28 |
| Mayer,Amy K | | 1 | $1,949.01 | $692.57 | $1,256.44 | $197.16 | $197.16 | | $197.16 | | | $197.16 | $197.16 |
| Mayer,Charlotte M | | 1 | $16,019.24 | $1,490.54 | $14,528.70 | $2,279.79 | $2,279.79 | | $2,279.79 | | | $2,279.79 | $2,279.79 |
| Mayer,Crystal | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MAYER,LYNDSEY A | | 1 | $197.02 | $159.54 | $37.48 | $5.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mayers,Alex | | 1 | $5,635.63 | $672.29 | $4,963.34 | $778.83 | $778.83 | | $778.83 | | | $778.83 | $778.83 |
| Mayers,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mayers,Shanee | | 1 | $7,400.22 | $325.44 | $7,074.78 | $1,110.15 | $1,110.15 | | $1,110.15 | | | $1,110.15 | $1,110.15 |
| Mayes,Julian | | 1 | $5,561.52 | $76.87 | $5,484.65 | $860.63 | $860.63 | | $860.63 | | | $860.63 | $860.63 |
| Mayeux,David E | | 1 | $10,539.06 | $1,305.16 | $9,233.90 | $1,448.95 | $1,448.95 | | $1,448.95 | | | $1,448.95 | $1,448.95 |
| Mayfield,David | | 1 | $1,217.21 | $0.00 | $1,217.21 | $191.00 | $191.00 | | $191.00 | | | $191.00 | $191.00 |
| Mayfield,Germany M | | 1 | $2,480.64 | $918.50 | $1,562.14 | $245.12 | $245.12 | | $245.12 | | | $245.12 | $245.12 |
| Mayfield,June | | 1 | $5,519.18 | $404.22 | $5,114.96 | $802.62 | $802.62 | | $802.62 | | | $802.62 | $802.62 |
| Mayhew,Shannon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mayhue,Rashelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maynard,Antoinette | | 1 | $297.48 | $0.00 | $297.48 | $46.68 | $46.68 | | $46.68 | | | $46.68 | $46.68 |
| Maynard,Boni Leone | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maynard,Jessica M | | 1 | $2,653.98 | $870.90 | $1,783.08 | $279.79 | $279.79 | | $279.79 | | | $279.79 | $279.79 |
| Maynard,Nelson J | | 1 | $3,890.07 | $0.00 | $3,890.07 | $610.41 | $610.41 | | $610.41 | | | $610.41 | $610.41 |
| Maynard,Ontkean J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Maynard,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mayo,Laree | | 1 | $2,704.13 | $0.00 | $2,704.13 | $424.32 | $424.32 | | $424.32 | | | $424.32 | $424.32 |
| Mayo,Shelby M | | 1 | $600.65 | $0.00 | $600.65 | $94.25 | $94.25 | | $94.25 | | | $94.25 | $94.25 |
| Mayo,Trenisha | | 1 | $10,482.88 | $1,395.12 | $9,087.76 | $1,426.02 | $1,426.02 | | $1,426.02 | | | $1,426.02 | $1,426.02 |
| Mayon,Jermain | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mayor,Emily M | | 1 | $8,072.07 | $1,106.63 | $6,965.44 | $1,092.99 | $1,092.99 | | $1,092.99 | | | $1,092.99 | $1,092.99 |
| Mayorga,Adrian | | 1 | $197.06 | $43.28 | $153.78 | $24.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mayorga,Diana | | 1 | $7,762.23 | $284.09 | $7,478.14 | $1,173.44 | $1,173.44 | | $1,173.44 | | | $1,173.44 | $1,173.44 |
| MAYOROS,CHRIS J. | | 1 | $19.80 | $0.00 | $19.80 | $3.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mayott,Felicia | | 1 | $6,920.19 | $0.00 | $6,920.19 | $1,085.89 | $1,085.89 | | $1,085.89 | | | $1,085.89 | $1,085.89 |
| Mays III,John | | 1 | $581.61 | $120.77 | $460.84 | $72.31 | $72.31 | | $72.31 | | | $72.31 | $72.31 |
| Mays,Jesse A | | 1 | $1,155.62 | $192.31 | $963.31 | $151.16 | $151.16 | | $151.16 | | | $151.16 | $151.16 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mays,John Oliver | | 1 | $18,097.55 | $927.00 | $17,170.55 | $2,694.34 | $2,694.34 | | $2,694.34 | | | | $2,694.34 | $2,694.34 |
| MAYS,SAMANTHA A | | 1 | $2,512.41 | $8.54 | $2,503.87 | $392.90 | $392.90 | | $392.90 | | | | $392.90 | $392.90 |
| Mays,Scott A | | 1 | $4,021.61 | $300.84 | $3,720.77 | $583.85 | $583.85 | | $583.85 | | | | $583.85 | $583.85 |
| Mays,Veronica R | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Mayson,Marjoe | | 1 | $1,344.61 | $0.00 | $1,344.61 | $210.99 | $210.99 | | $210.99 | | | | $210.99 | $210.99 |
| MAYSONET,CAROL | | 1 | $1,620.25 | $141.93 | $1,478.32 | $231.97 | $231.97 | | $231.97 | | | | $231.97 | $231.97 |
| Maysonet,Jaime | | 1 | $5,700.00 | $0.00 | $5,700.00 | $894.42 | $894.42 | | $894.42 | | | | $894.42 | $894.42 |
| Maytubbie,Lamingus | | 1 | $583.03 | $0.00 | $583.03 | $91.49 | $91.49 | | $91.49 | | | | $91.49 | $91.49 |
| Maywald,Andrew E | | 1 | $15,590.93 | $654.48 | $14,936.45 | $2,343.77 | $2,343.77 | | $2,343.77 | | | | $2,343.77 | $2,343.77 |
| Maze,Janece | | 1 | $791.11 | $0.00 | $791.11 | $124.14 | $124.14 | | $124.14 | | | | $124.14 | $124.14 |
| Maze,Nikkea S | | 1 | $1,176.10 | $18.66 | $1,157.44 | $181.62 | $181.62 | | $181.62 | | | | $181.62 | $181.62 |
| MAZOROWICZ,THOMAS J | | 1 | $901.27 | $124.65 | $776.62 | $121.86 | $121.86 | | $121.86 | | | | $121.86 | $121.86 |
| Mazratian,Farshad | | 1 | $4,316.02 | $158.66 | $4,157.36 | $652.36 | $652.36 | | $652.36 | | | | $652.36 | $652.36 |
| Mazumdar,Arman | | 1 | $2,008.06 | $97.81 | $1,910.25 | $299.75 | $299.75 | | $299.75 | | | | $299.75 | $299.75 |
| MAZYCK,WILNETTA S | | 1 | $12,716.07 | $230.74 | $12,485.33 | $1,959.15 | $1,959.15 | | $1,959.15 | | | | $1,959.15 | $1,959.15 |
| Mazzini,Erica J | | 1 | $5,816.40 | $864.61 | $4,951.79 | $777.02 | $777.02 | | $777.02 | | | | $777.02 | $777.02 |
| Mazzoni,Justin Andrew | | 1 | $2,616.85 | $788.87 | $1,827.98 | $286.84 | $286.84 | | $286.84 | | | | $286.84 | $286.84 |
| Mazzonne,Kelly | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Mbanga,Kavugho | | 1 | $6,806.45 | $0.00 | $6,806.45 | $1,068.04 | $1,068.04 | | $1,068.04 | | | | $1,068.04 | $1,068.04 |
| Mbatta,Alfred S | | 1 | $1,362.96 | $1,084.28 | $278.68 | $43.73 | $43.73 | | $43.73 | | | | $43.73 | $43.73 |
| Mbuguah,Joseph | | 1 | $615.92 | $0.00 | $615.92 | $96.65 | $96.65 | | $96.65 | | | | $96.65 | $96.65 |
| Mc Curdy,Aaron M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Mc Daniel,Elsie D. | | 1 | $7,216.83 | $93.20 | $7,123.63 | $1,117.81 | $1,117.81 | | $1,117.81 | | | | $1,117.81 | $1,117.81 |
| Mc Donough,Eric J | | 1 | $8,089.52 | $2,138.60 | $5,950.92 | $933.79 | $933.79 | | $933.79 | | | | $933.79 | $933.79 |
| Mcafee,Aria M | | 1 | $2,262.14 | $616.25 | $1,645.89 | $258.27 | $258.27 | | $258.27 | | | | $258.27 | $258.27 |
| McAfee,Taniesha | | 1 | $1,266.69 | $0.00 | $1,266.69 | $198.76 | $198.76 | | $198.76 | | | | $198.76 | $198.76 |
| MCAFEE,TAWANDA | | 1 | $8.28 | $0.00 | $8.28 | $1.30 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Mcalexander,Christopher | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| MCALISTER,JIMMI | | 1 | $2.88 | $0.00 | $2.88 | $0.45 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Mcalister,Sean | | 1 | $511.61 | $201.43 | $310.18 | $48.67 | $48.67 | | $48.67 | | | | $48.67 | $48.67 |
| Mcalister,Stacie M | | 1 | $5,074.22 | $712.29 | $4,361.93 | $684.46 | $684.46 | | $684.46 | | | | $684.46 | $684.46 |
| Mcallister,Sarah | | 1 | $1,040.38 | $125.02 | $915.36 | $143.63 | $143.63 | | $143.63 | | | | $143.63 | $143.63 |
| Mcandrew,Michael | | 1 | $440.04 | $0.00 | $440.04 | $69.05 | $69.05 | | $69.05 | | | | $69.05 | $69.05 |
| Mcandrews,Jason M | | 1 | $516.55 | $66.10 | $450.45 | $70.68 | $70.68 | | $70.68 | | | | $70.68 | $70.68 |
| McAnulty,Robert C | | 1 | $3,953.29 | $0.00 | $3,953.29 | $620.33 | $620.33 | | $620.33 | | | | $620.33 | $620.33 |
| McArthur,Jonathan | | 1 | $6,853.26 | $848.22 | $6,005.04 | $942.29 | $942.29 | | $942.29 | | | | $942.29 | $942.29 |
| Mcarthur,Katrina Lynn | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MCATEE,JERRY | | 1 | $540.44 | $0.00 | $540.44 | $84.80 | $84.80 | | $84.80 | | | | $84.80 | $84.80 |
| McAtee,Randy R | | 1 | $8,580.98 | $422.75 | $8,158.23 | $1,280.16 | $1,280.16 | | $1,280.16 | | | | $1,280.16 | $1,280.16 |
| Mcateer,Andrew Thomas | | 1 | $2,187.81 | $0.00 | $2,187.81 | $343.30 | $343.30 | | $343.30 | | | | $343.30 | $343.30 |
| Mcateer,James T | | 1 | $2,459.09 | $235.17 | $2,223.92 | $348.97 | $348.97 | | $348.97 | | | | $348.97 | $348.97 |
| McAteer,Tanna M | | 1 | $1,803.38 | $0.00 | $1,803.38 | $282.98 | $282.98 | | $282.98 | | | | $282.98 | $282.98 |
| Mcauley,Christopher RYAN | | 1 | $2,789.19 | $339.12 | $2,450.07 | $384.46 | $384.46 | | $384.46 | | | | $384.46 | $384.46 |
| Mcbain,Michael | | 1 | $2,683.13 | $143.50 | $2,539.63 | $398.51 | $398.51 | | $398.51 | | | | $398.51 | $398.51 |
| Mcbee,Joseph | | 1 | $605.89 | $0.00 | $605.89 | $95.07 | $95.07 | | $95.07 | | | | $95.07 | $95.07 |
| Mcbrayer,Christie | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mcbride III,James | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McBride,Alison C | | 1 | $8,530.32 | $3,961.74 | $4,568.58 | $716.88 | $716.88 | | $716.88 | | | | $716.88 | $716.88 |
| Mcbride,Ashley D | | 1 | $3,071.89 | $92.47 | $2,979.42 | $467.52 | $467.52 | | $467.52 | | | | $467.52 | $467.52 |
| McBride,Shaun P | | 1 | $12,823.35 | $2,411.95 | $10,411.40 | $1,633.72 | $1,633.72 | | $1,633.72 | | | | $1,633.72 | $1,633.72 |
| Mcbroom,Syliece S | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mcbryde,Kristin L | | 1 | $2,831.19 | $206.20 | $2,624.99 | $411.90 | $411.90 | | $411.90 | | | | $411.90 | $411.90 |
| McCabe Jr,Anthony Thomas | | 1 | $4,842.76 | $0.00 | $4,842.76 | $759.91 | $759.91 | | $759.91 | | | | $759.91 | $759.91 |
| Mccaffrey,Kristin Mari | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| MCCAFFREY,PHILLIP P | | 1 | $256.01 | $0.00 | $256.01 | $40.17 | $40.17 | | $40.17 | | | | $40.17 | $40.17 |
| Mccagh II,Frank K | | 1 | $1,434.24 | $26.07 | $1,408.17 | $220.96 | $220.96 | | $220.96 | | | | $220.96 | $220.96 |
| McCain,William L | | 1 | $13,984.48 | $1,796.44 | $12,188.04 | $1,912.50 | $1,912.50 | | $1,912.50 | | | | $1,912.50 | $1,912.50 |
| Mccall,Kyle lee | | 1 | $1,050.27 | $0.00 | $1,050.27 | $164.80 | $164.80 | | $164.80 | | | | $164.80 | $164.80 |
| Mccall,Maurice A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Mccall,Robert C. | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Mccall,Starlita | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mccalla,Brittany | | 1 | $1,172.04 | $0.00 | $1,172.04 | $183.91 | $183.91 | | $183.91 | | | | $183.91 | $183.91 |
| Mccallister,Cara L | | 1 | $2,040.46 | $0.00 | $2,040.46 | $320.18 | $320.18 | | $320.18 | | | | $320.18 | $320.18 |
| McCallum,Kelti | | 1 | $1,293.17 | $0.00 | $1,293.17 | $202.92 | $202.92 | | $202.92 | | | | $202.92 | $202.92 |
| McCallum,Michael | | 1 | $7,496.64 | $39.54 | $7,457.10 | $1,170.14 | $1,170.14 | | $1,170.14 | | | | $1,170.14 | $1,170.14 |
| Mccalope,Deesha | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Mccann,David L | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| McCann,Justin M | | 1 | $5,903.79 | $748.20 | $5,155.59 | $808.99 | $808.99 | | $808.99 | | | | $808.99 | $808.99 |
| Mccann,Michelle | | 1 | $1,051.59 | $0.00 | $1,051.59 | $165.01 | $165.01 | | $165.01 | | | | $165.01 | $165.01 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mccann,Nanette | | 1 | $633.39 | $0.00 | $633.39 | $99.39 | $99.39 | | $99.39 | | | $99.39 | $99.39 |
| McCann,Ryan D | | 1 | $21,772.26 | $2,744.12 | $19,028.14 | $2,985.82 | $2,985.82 | | $2,985.82 | | | $2,985.82 | $2,985.82 |
| Mccann,Samantha | | 1 | $1,089.69 | $201.26 | $888.43 | $139.41 | $139.41 | | $139.41 | | | $139.41 | $139.41 |
| McCants,Caroline L | | 1 | $4,111.17 | $88.01 | $4,023.16 | $631.30 | $631.30 | | $631.30 | | | $631.30 | $631.30 |
| McCants,Jeffrey EuJene | | 1 | $2,281.96 | $255.05 | $2,026.91 | $318.05 | $318.05 | | $318.05 | | | $318.05 | $318.05 |
| McCants,Lawanda | | 1 | $13,415.99 | $330.66 | $13,085.33 | $2,053.30 | $2,053.30 | | $2,053.30 | | | $2,053.30 | $2,053.30 |
| Mccants,Timothy | | 1 | $1,441.77 | $0.00 | $1,441.77 | $226.24 | $226.24 | | $226.24 | | | $226.24 | $226.24 |
| Mccarroll,Natasha | | 1 | $1,735.82 | $0.00 | $1,735.82 | $272.38 | $272.38 | | $272.38 | | | $272.38 | $272.38 |
| McCarten,Emily S | | 1 | $2,906.29 | $0.00 | $2,906.29 | $456.04 | $456.04 | | $456.04 | | | $456.04 | $456.04 |
| McCarter,Felicia | | 1 | $17,520.40 | $1,449.19 | $16,071.21 | $2,521.83 | $2,521.83 | | $2,521.83 | | | $2,521.83 | $2,521.83 |
| McCarthy,Lynn A | | 1 | $7,194.92 | $822.87 | $6,372.05 | $999.88 | $999.88 | | $999.88 | | | $999.88 | $999.88 |
| Mccarthy,Maureen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mccarthy,Michael | | 1 | $862.93 | $193.81 | $669.12 | $105.00 | $105.00 | | $105.00 | | | $105.00 | $105.00 |
| Mccarthy,Michael Patrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mccarthy,Michelle | | 1 | $4.58 | $0.00 | $4.58 | $0.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mccarthy,Nathan | | 1 | $279.76 | $0.00 | $279.76 | $43.90 | $43.90 | | $43.90 | | | $43.90 | $43.90 |
| Mccarthy,Shane | | 1 | $681.70 | $0.00 | $681.70 | $106.97 | $106.97 | | $106.97 | | | $106.97 | $106.97 |
| Mccartney,Terri | | 1 | $2,031.08 | $137.33 | $1,893.75 | $297.16 | $297.16 | | $297.16 | | | $297.16 | $297.16 |
| Mccarty,Bryan | | 1 | $668.91 | $49.06 | $619.85 | $97.26 | $97.26 | | $97.26 | | | $97.26 | $97.26 |
| McCarty,Sean Michael | | 1 | $9,171.83 | $929.77 | $8,242.06 | $1,293.31 | $1,293.31 | | $1,293.31 | | | $1,293.31 | $1,293.31 |
| Mccarville,Joshua J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mccaskill,Kia | | 1 | $577.24 | $213.94 | $363.30 | $57.01 | $57.01 | | $57.01 | | | $57.01 | $57.01 |
| McCaskill,Kristen Nicole | | 1 | $43.13 | $0.00 | $43.13 | $6.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mccaskill,Scott T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McCaskill,Trey C | | 1 | $5,722.17 | $122.68 | $5,599.49 | $878.65 | $878.65 | | $878.65 | | | $878.65 | $878.65 |
| MCCASLIN,PATRICK J | | 1 | $1,763.09 | $43.34 | $1,719.75 | $269.86 | $269.86 | | $269.86 | | | $269.86 | $269.86 |
| Mccaster,Joe E | | 1 | $416.78 | $154.50 | $262.28 | $41.16 | $41.16 | | $41.16 | | | $41.16 | $41.16 |
| Mccauley,Brian | | 1 | $10,288.12 | $517.87 | $9,770.25 | $1,533.11 | $1,533.11 | | $1,533.11 | | | $1,533.11 | $1,533.11 |
| Mccauley,Deanna M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| McCauley,Kevin | | 1 | $3,712.06 | $830.81 | $2,881.25 | $452.11 | $452.11 | | $452.11 | | | $452.11 | $452.11 |
| Mccauley,Nikki | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MCCHESNEY,JESSICA | | 1 | $271.94 | $92.42 | $179.52 | $28.17 | $28.17 | | $28.17 | | | $28.17 | $28.17 |
| Mcclain,Amy | | 1 | $577.63 | $13.48 | $564.15 | $88.52 | $88.52 | | $88.52 | | | $88.52 | $88.52 |
| McClain,Danielle Lynette | | 1 | $3,452.55 | $0.00 | $3,452.55 | $541.76 | $541.76 | | $541.76 | | | $541.76 | $541.76 |
| McClain,Jason S | | 1 | $986.19 | $90.75 | $895.44 | $140.51 | $140.51 | | $140.51 | | | $140.51 | $140.51 |
| Mcclain,Michael Lester | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McClain,Robiniqueka Latresjere | | 1 | $3,275.02 | $575.90 | $2,699.12 | $423.53 | $423.53 | | $423.53 | | | $423.53 | $423.53 |
| Mcclain,Sean Edwin | | 1 | $6,138.41 | $609.69 | $5,528.72 | $867.55 | $867.55 | | $867.55 | | | $867.55 | $867.55 |
| Mcclanahan,Corey | | 1 | $1,396.62 | $0.00 | $1,396.62 | $219.15 | $219.15 | | $219.15 | | | $219.15 | $219.15 |
| Mcclanahan,Justine E | | 1 | $6,725.08 | $208.08 | $6,517.00 | $1,022.62 | $1,022.62 | | $1,022.62 | | | $1,022.62 | $1,022.62 |
| Mccleary,Demario Theofolis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mccleary,Rudy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcclellan,Anthony | | 1 | $4,943.38 | $211.64 | $4,731.74 | $742.49 | $742.49 | | $742.49 | | | $742.49 | $742.49 |
| Mcclellan,Brett | | 1 | $251.74 | $144.50 | $107.24 | $16.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcclellan,Christopher | | 1 | $2,250.59 | $217.71 | $2,032.88 | $318.99 | $318.99 | | $318.99 | | | $318.99 | $318.99 |
| Mcclellan,Mathew | | 1 | $588.10 | $0.00 | $588.10 | $92.28 | $92.28 | | $92.28 | | | $92.28 | $92.28 |
| McClellan,Matthew | | 1 | $7,966.59 | $706.39 | $7,260.20 | $1,139.24 | $1,139.24 | | $1,139.24 | | | $1,139.24 | $1,139.24 |
| MCCLELLAND,PATTY L | | 1 | $1,427.54 | $791.58 | $635.96 | $99.79 | $99.79 | | $99.79 | | | $99.79 | $99.79 |
| Mcclendon,Edward Moet | | 1 | $199.66 | $0.00 | $199.66 | $31.33 | $31.33 | | $31.33 | | | $31.33 | $31.33 |
| Mcclendon,Lea Dionne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcclenney,Desiree Chyvon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mccleskey,Matthew | | 1 | $19.71 | $0.00 | $19.71 | $3.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcclintock,Ana | | 1 | $769.10 | $108.93 | $660.17 | $103.59 | $103.59 | | $103.59 | | | $103.59 | $103.59 |
| McClinton,Ross | | 1 | $15,354.45 | $378.65 | $14,975.80 | $2,349.94 | $2,349.94 | | $2,349.94 | | | $2,349.94 | $2,349.94 |
| Mcclinton,Ryan | | 1 | $1,634.57 | $424.90 | $1,209.67 | $189.82 | $189.82 | | $189.82 | | | $189.82 | $189.82 |
| Mccloskey,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McCloskey,Joseph P | | 1 | $13,399.93 | $374.06 | $13,025.87 | $2,043.97 | $2,043.97 | | $2,043.97 | | | $2,043.97 | $2,043.97 |
| Mccloud,Kenneth | | 1 | $835.32 | $0.00 | $835.32 | $131.08 | $131.08 | | $131.08 | | | $131.08 | $131.08 |
| Mccloud,Stephanie S | | 1 | $1,518.64 | $40.56 | $1,478.08 | $231.93 | $231.93 | | $231.93 | | | $231.93 | $231.93 |
| McCloy,Andrea | | 1 | $4,042.12 | $68.69 | $3,973.43 | $623.50 | $623.50 | | $623.50 | | | $623.50 | $623.50 |
| Mcclure,Ammber Nicole | | 1 | $1,152.87 | $181.75 | $971.12 | $152.38 | $152.38 | | $152.38 | | | $152.38 | $152.38 |
| McClure,Benjamin Scott | | 1 | $44.17 | $0.00 | $44.17 | $6.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcclure,Claudia Jean | | 1 | $1,099.03 | $64.19 | $1,034.84 | $162.38 | $162.38 | | $162.38 | | | $162.38 | $162.38 |
| Mcclure,Daniel K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McClure,Daynmon L | | 1 | $5,947.08 | $0.00 | $5,947.08 | $933.19 | $933.19 | | $933.19 | | | $933.19 | $933.19 |
| McClure,Jill J | | 1 | $1,276.34 | $638.68 | $637.66 | $100.06 | $100.06 | | $100.06 | | | $100.06 | $100.06 |
| Mcclure,Marco | | 1 | $733.33 | $375.35 | $357.98 | $56.17 | $56.17 | | $56.17 | | | $56.17 | $56.17 |
| Mcclure,Randy | | 1 | $25.43 | $0.00 | $25.43 | $3.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcclure,Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcclurg,Zable | | 1 | $44.36 | $23.63 | $20.73 | $3.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mccluskey,Liam Patrick | | 1 | $1,684.63 | $646.60 | $1,038.03 | $162.88 | $162.88 | | $162.88 | | | $162.88 | $162.88 |
| McColl,Sarah | | 1 | $1,097.04 | $0.00 | $1,097.04 | $172.14 | $172.14 | | $172.14 | | | $172.14 | $172.14 |
| McCollin,Christopher | | 1 | $4,392.40 | $0.00 | $4,392.40 | $689.24 | $689.24 | | $689.24 | | | $689.24 | $689.24 |
| Mccollom,Christopher | | 1 | $1,712.94 | $426.32 | $1,286.62 | $201.89 | $201.89 | | $201.89 | | | $201.89 | $201.89 |
| McCollum,Joanna | | 1 | $4,145.81 | $0.00 | $4,145.81 | $650.54 | $650.54 | | $650.54 | | | $650.54 | $650.54 |
| McCollum,Thomas | | 1 | $1,780.75 | $1,205.44 | $575.31 | $90.28 | $90.28 | | $90.28 | | | $90.28 | $90.28 |
| McComb,Matthew P | | 1 | $2,477.41 | $29.51 | $2,447.90 | $384.11 | $384.11 | | $384.11 | | | $384.11 | $384.11 |
| McConaha,Nicole M | | 1 | $9,266.04 | $387.69 | $8,878.35 | $1,393.16 | $1,393.16 | | $1,393.16 | | | $1,393.16 | $1,393.16 |
| Mcconneaughey,Tiffany | | 1 | $5,535.84 | $0.00 | $5,535.84 | $868.66 | $868.66 | | $868.66 | | | $868.66 | $868.66 |
| Mcconnell,Jason L | | 1 | $5,996.45 | $493.42 | $5,503.03 | $863.51 | $863.51 | | $863.51 | | | $863.51 | $863.51 |
| Mcconnell,Josh D | | 1 | $13,614.01 | $1,865.33 | $11,748.68 | $1,843.56 | $1,843.56 | | $1,843.56 | | | $1,843.56 | $1,843.56 |
| Mcconnell,Kimberly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcconnell,Mark | | 1 | $223.40 | $0.00 | $223.40 | $35.06 | $35.06 | | $35.06 | | | $35.06 | $35.06 |
| Mcconnell,Markita | | 1 | $1,181.98 | $0.00 | $1,181.98 | $185.47 | $185.47 | | $185.47 | | | $185.47 | $185.47 |
| MCCONVILLE,PATRICK | | 1 | $6.00 | $0.00 | $6.00 | $0.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mccord,Melissa | | 1 | $795.22 | $0.00 | $795.22 | $124.78 | $124.78 | | $124.78 | | | $124.78 | $124.78 |
| McCorkle,Nathan | | 1 | $8,401.26 | $4,253.81 | $4,147.45 | $650.80 | $650.80 | | $650.80 | | | $650.80 | $650.80 |
| Mccorkle,Tammy | | 1 | $4,426.18 | $427.81 | $3,998.37 | $627.41 | $627.41 | | $627.41 | | | $627.41 | $627.41 |
| MCCORMACK,HEATHER | | 1 | $1,266.46 | $264.14 | $1,002.32 | $157.28 | $157.28 | | $157.28 | | | $157.28 | $157.28 |
| Mccormack,Julius | | 1 | $655.08 | $83.56 | $571.52 | $89.68 | $89.68 | | $89.68 | | | $89.68 | $89.68 |
| Mccormack,Kaitlyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mccormick,Angelia | | 1 | $1,450.11 | $7.27 | $1,442.84 | $226.40 | $226.40 | | $226.40 | | | $226.40 | $226.40 |
| McCormick,Curtis B | | 1 | $7,268.80 | $2,336.40 | $4,932.40 | $773.97 | $773.97 | | $773.97 | | | $773.97 | $773.97 |
| Mccormick,Dania Elizabeth | | 1 | $1,392.71 | $1.15 | $1,391.56 | $218.36 | $218.36 | | $218.36 | | | $218.36 | $218.36 |
| Mccormick,Jessica L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mccormick,O'Rion | | 1 | $5,596.58 | $545.98 | $5,050.60 | $792.52 | $792.52 | | $792.52 | | | $792.52 | $792.52 |
| McCormick,Scott | | 1 | $4,348.94 | $747.63 | $3,601.31 | $565.10 | $565.10 | | $565.10 | | | $565.10 | $565.10 |
| MCCORMICK,ZACHARY J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MCCORNACK,CHRIS | | 1 | $236.49 | $0.00 | $236.49 | $37.11 | $37.11 | | $37.11 | | | $37.11 | $37.11 |
| Mccoy,Alison L. | | 1 | $3,574.20 | $0.00 | $3,574.20 | $560.85 | $560.85 | | $560.85 | | | $560.85 | $560.85 |
| McCoy,Ebony | | 1 | $478.39 | $0.00 | $478.39 | $75.07 | $75.07 | | $75.07 | | | $75.07 | $75.07 |
| MCCOY,LOUIS | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McCoy,Marcus | | 1 | $2,231.62 | $28.36 | $2,203.26 | $345.73 | $345.73 | | $345.73 | | | $345.73 | $345.73 |
| Mccoy,Mario | | 1 | $2,752.37 | $239.19 | $2,513.18 | $394.36 | $394.36 | | $394.36 | | | $394.36 | $394.36 |
| Mccoy,Megan | | 1 | $267.10 | $32.15 | $234.95 | $36.87 | $36.87 | | $36.87 | | | $36.87 | $36.87 |
| MCCOY,MELODY | | 1 | $22.26 | $0.00 | $22.26 | $3.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| McCoy,Tammie N | | 1 | $1,357.19 | $0.00 | $1,357.19 | $212.96 | $212.96 | | $212.96 | | | $212.96 | $212.96 |
| Mccoy,Tyrone | | 1 | $557.35 | $0.00 | $557.35 | $87.46 | $87.46 | | $87.46 | | | $87.46 | $87.46 |
| Mccrae,Martina | | 1 | $3,961.11 | $308.77 | $3,652.34 | $573.11 | $573.11 | | $573.11 | | | $573.11 | $573.11 |
| McCrary,Ashley | | 1 | $9,448.69 | $323.53 | $9,125.16 | $1,431.88 | $1,431.88 | | $1,431.88 | | | $1,431.88 | $1,431.88 |
| Mccrary,David | | 1 | $439.06 | $0.00 | $439.06 | $68.90 | $68.90 | | $68.90 | | | $68.90 | $68.90 |
| Mccrary,Melissa | | 1 | $5,816.00 | $678.32 | $5,137.68 | $806.18 | $806.18 | | $806.18 | | | $806.18 | $806.18 |
| Mccray,Deanne | | 1 | $288.67 | $221.35 | $67.32 | $10.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mccray,Desiree | | 1 | $1,293.76 | $0.00 | $1,293.76 | $203.01 | $203.01 | | $203.01 | | | $203.01 | $203.01 |
| Mccray,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mccray,Momika | | 1 | $1,709.95 | $0.00 | $1,709.95 | $268.32 | $268.32 | | $268.32 | | | $268.32 | $268.32 |
| Mccray,Robert | | 1 | $690.97 | $0.00 | $690.97 | $108.42 | $108.42 | | $108.42 | | | $108.42 | $108.42 |
| MCCREA,JUSTIN M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mccrimmon,Evadne | | 1 | $1,764.01 | $0.00 | $1,764.01 | $276.80 | $276.80 | | $276.80 | | | $276.80 | $276.80 |
| Mccrimon,Ashley | | 1 | $2,259.39 | $0.00 | $2,259.39 | $354.53 | $354.53 | | $354.53 | | | $354.53 | $354.53 |
| MCCROBIE,JEFFREY M | | 1 | $633.05 | $0.00 | $633.05 | $99.34 | $99.34 | | $99.34 | | | $99.34 | $99.34 |
| McCrone,Lynnea J | | 1 | $3,585.82 | $0.00 | $3,585.82 | $562.67 | $562.67 | | $562.67 | | | $562.67 | $562.67 |
| Mccubbins,Jillian Janette | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mccue,John | | 1 | $9,189.21 | $151.07 | $9,038.14 | $1,418.23 | $1,418.23 | | $1,418.23 | | | $1,418.23 | $1,418.23 |
| Mccullen,Brandan | | 1 | $169.20 | $35.18 | $134.02 | $21.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcculley,Joshua Abraham | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mccullough,Brandon | | 1 | $1,539.22 | $110.34 | $1,428.88 | $224.21 | $224.21 | | $224.21 | | | $224.21 | $224.21 |
| Mccullough,James | | 1 | $3,288.67 | $0.00 | $3,288.67 | $516.05 | $516.05 | | $516.05 | | | $516.05 | $516.05 |
| McCullough,Jessica L | | 1 | $5,218.62 | $0.00 | $5,218.62 | $818.89 | $818.89 | | $818.89 | | | $818.89 | $818.89 |
| MCCULLOUGH,JOANNE | | 1 | $1,629.47 | $1,150.46 | $479.01 | $75.16 | $75.16 | | $75.16 | | | $75.16 | $75.16 |
| McCullough,Tara | | 1 | $3,588.38 | $354.39 | $3,233.99 | $507.47 | $507.47 | | $507.47 | | | $507.47 | $507.47 |
| Mccummings,Tanya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MCCUNE,SCOTT A | | 1 | $195.02 | $0.00 | $195.02 | $30.60 | $30.60 | | $30.60 | | | $30.60 | $30.60 |
| Mccurdy,Philip | | 1 | $72.01 | $20.20 | $51.81 | $8.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| McCusker,Cory | | 1 | $476.39 | $267.28 | $209.11 | $32.81 | $32.81 | | $32.81 | | | $32.81 | $32.81 |
| Mccutchan,Brett A | | 1 | $4,877.98 | $1,073.35 | $3,804.63 | $597.01 | $597.01 | | $597.01 | | | $597.01 | $597.01 |
| McCutchan,Casey A | | 1 | $3,692.69 | $112.19 | $3,580.50 | $561.84 | $561.84 | | $561.84 | | | $561.84 | $561.84 |
| Mcdade,Bradley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mcdaniel,Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mcdaniel,Camille R | | 1 | $544.37 | $0.00 | $544.37 | $85.42 | $85.42 | | $85.42 | | | $85.42 | $85.42 |
| Mcdaniel,Jasmine | | 1 | $2,037.84 | $0.00 | $2,037.84 | $319.77 | $319.77 | | $319.77 | | | $319.77 | $319.77 |
| Mcdaniel,Larry | | 1 | $1,202.66 | $0.00 | $1,202.66 | $188.72 | $188.72 | | $188.72 | | | $188.72 | $188.72 |
| Mcdaniel,Mitchell S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcdaniel,Nicole L | | 1 | $3,682.01 | $71.56 | $3,610.45 | $566.54 | $566.54 | | $566.54 | | | $566.54 | $566.54 |
| Mcdaniel,Tenesha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mcdaniel,Troy | | 1 | $1,472.55 | $0.00 | $1,472.55 | $231.07 | $231.07 | | $231.07 | | | $231.07 | $231.07 |
| Mcdannel,Christopher M | | 1 | $58.96 | $0.00 | $58.96 | $9.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcdavid,Erika | | 1 | $4.29 | $0.00 | $4.29 | $0.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcdavis,Danneka shalise | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MCDAVITT,PAUL S | | 1 | $4,042.20 | $6.78 | $4,035.42 | $633.22 | $633.22 | | $633.22 | | | $633.22 | $633.22 |
| Mcdermitt,Shannon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McDermott,Alex | | 1 | $7,197.24 | $1,087.36 | $6,109.88 | $958.74 | $958.74 | | $958.74 | | | $958.74 | $958.74 |
| Mcdermott,Elizabeth B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcdermott,Erin A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McDermott,Isokoy M | | 1 | $11,168.48 | $144.31 | $11,024.17 | $1,729.87 | $1,729.87 | | $1,729.87 | | | $1,729.87 | $1,729.87 |
| Mcdermott,Jamie Marie | | 1 | $155.25 | $0.00 | $155.25 | $24.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcdermott,Kathryn Marie | | 1 | $1,268.95 | $303.32 | $965.63 | $151.52 | $151.52 | | $151.52 | | | $151.52 | $151.52 |
| Mcdermott,Matt | | 1 | $2,944.83 | $122.61 | $2,822.22 | $442.85 | $442.85 | | $442.85 | | | $442.85 | $442.85 |
| Mcdermott,Rachael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mcdevitt,Michael shane | | 1 | $354.95 | $296.76 | $58.19 | $9.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcdevitt,Susan | | 1 | $1,022.41 | $65.99 | $956.42 | $150.08 | $150.08 | | $150.08 | | | $150.08 | $150.08 |
| Mcdiffitt,Ryan P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McDiffitt,Shawn D | | 1 | $10,226.66 | $3,590.07 | $6,636.59 | $1,041.39 | $1,041.39 | | $1,041.39 | | | $1,041.39 | $1,041.39 |
| Mcdonald,Bryan | | 1 | $40.80 | $0.00 | $40.80 | $6.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| McDonald,Cassandra Eve | | 1 | $1,575.31 | $0.00 | $1,575.31 | $247.19 | $247.19 | | $247.19 | | | $247.19 | $247.19 |
| Mcdonald,Christopher | | 1 | $1,226.14 | $0.88 | $1,225.26 | $192.26 | $192.26 | | $192.26 | | | $192.26 | $192.26 |
| Mcdonald,Damara | | 1 | $2,516.26 | $330.58 | $2,185.68 | $342.97 | $342.97 | | $342.97 | | | $342.97 | $342.97 |
| Mcdonald,Dana | | 1 | $1,123.55 | $237.78 | $885.77 | $138.99 | $138.99 | | $138.99 | | | $138.99 | $138.99 |
| McDonald,Dawn | | 1 | $10,861.33 | $194.96 | $10,666.37 | $1,673.72 | $1,673.72 | | $1,673.72 | | | $1,673.72 | $1,673.72 |
| Mcdonald,Erik Christopher | | 1 | $1,534.79 | $1,349.26 | $185.53 | $29.11 | $29.11 | | $29.11 | | | $29.11 | $29.11 |
| McDonald,Gregory | | 1 | $3,387.56 | $0.00 | $3,387.56 | $531.56 | $531.56 | | $531.56 | | | $531.56 | $531.56 |
| McDonald,Jeffery R | | 1 | $1,626.87 | $443.13 | $1,183.74 | $185.75 | $185.75 | | $185.75 | | | $185.75 | $185.75 |
| McDonald,Jessica | | 1 | $257.98 | $0.00 | $257.98 | $40.48 | $40.48 | | $40.48 | | | $40.48 | $40.48 |
| McDonald,Joshua B | | 1 | $946.11 | $54.49 | $891.62 | $139.91 | $139.91 | | $139.91 | | | $139.91 | $139.91 |
| Mcdonald,Kelvin | | 1 | $2,440.29 | $11.02 | $2,429.27 | $381.19 | $381.19 | | $381.19 | | | $381.19 | $381.19 |
| Mcdonald,Lizana | | 1 | $442.87 | $0.00 | $442.87 | $69.49 | $69.49 | | $69.49 | | | $69.49 | $69.49 |
| Mcdonald,Mallory J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McDonald,Maria Cristina | | 1 | $11,956.06 | $1,366.60 | $10,589.46 | $1,661.66 | $1,661.66 | | $1,661.66 | | | $1,661.66 | $1,661.66 |
| MCDONALD,MARK | | 1 | $181.56 | $0.00 | $181.56 | $28.49 | $28.49 | | $28.49 | | | $28.49 | $28.49 |
| Mcdonald,Mark | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| McDonald,Michelle | | 1 | $7,149.17 | $965.16 | $6,184.01 | $970.37 | $970.37 | | $970.37 | | | $970.37 | $970.37 |
| McDonald,Mike | | 1 | $11,370.36 | $3,426.60 | $7,943.76 | $1,246.50 | $1,246.50 | | $1,246.50 | | | $1,246.50 | $1,246.50 |
| Mcdonald,Rana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcdonald,Randy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mcdonald,Sarah M | | 1 | $662.42 | $238.07 | $424.35 | $66.59 | $66.59 | | $66.59 | | | $66.59 | $66.59 |
| Mcdonald,Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcdonald,Tommy D | | 1 | $2,974.66 | $8.55 | $2,966.11 | $465.43 | $465.43 | | $465.43 | | | $465.43 | $465.43 |
| Mcdonald,Zorina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcdonough,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mcdonough,John | | 1 | $7,590.40 | $967.77 | $6,622.63 | $1,039.20 | $1,039.20 | | $1,039.20 | | | $1,039.20 | $1,039.20 |
| Mcdougal,Vincent | | 1 | $2,774.49 | $0.00 | $2,774.49 | $435.36 | $435.36 | | $435.36 | | | $435.36 | $435.36 |
| McDougall,Brandon S | | 1 | $5,476.36 | $418.33 | $5,058.03 | $793.69 | $793.69 | | $793.69 | | | $793.69 | $793.69 |
| McDougall,Noel | | 1 | $3,000.80 | $107.53 | $2,893.27 | $454.00 | $454.00 | | $454.00 | | | $454.00 | $454.00 |
| Mcdougall,Victor E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McDowell,Amy M | | 1 | $8,407.38 | $268.24 | $8,139.14 | $1,277.16 | $1,277.16 | | $1,277.16 | | | $1,277.16 | $1,277.16 |
| MCDOWELL,BRITTANY M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McDowell,Christina A | | 1 | $6,255.59 | $1,394.86 | $4,860.73 | $762.73 | $762.73 | | $762.73 | | | $762.73 | $762.73 |
| Mcdowell,Corey | | 1 | $2,603.39 | $398.62 | $2,204.77 | $345.96 | $345.96 | | $345.96 | | | $345.96 | $345.96 |
| McDowell,Latasha | | 1 | $966.33 | $61.65 | $904.68 | $141.96 | $141.96 | | $141.96 | | | $141.96 | $141.96 |
| Mcdowell,Phillip | | 1 | $182.57 | $0.00 | $182.57 | $28.65 | $28.65 | | $28.65 | | | $28.65 | $28.65 |
| McEachin,Michael L | | 1 | $5,720.84 | $177.05 | $5,543.79 | $869.91 | $869.91 | | $869.91 | | | $869.91 | $869.91 |
| McEachron,Donald A | | 1 | $5,522.20 | $530.12 | $4,992.08 | $783.34 | $783.34 | | $783.34 | | | $783.34 | $783.34 |
| Mcelfresh,Brian P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcelhiney,Chad | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McElroy,Brian | | 1 | $5,547.87 | $395.04 | $5,152.83 | $808.56 | $808.56 | | $808.56 | | | $808.56 | $808.56 |
| McElroy,Denis L | | 1 | $21,474.88 | $2,515.27 | $18,959.61 | $2,975.07 | $2,975.07 | | $2,975.07 | | | $2,975.07 | $2,975.07 |
| Mcelroy,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McElveen,Asia Leilani | | | 1 | $4,942.18 | $1,470.03 | $3,472.15 | $544.84 | $544.84 | $544.84 | | | $544.84 | $544.84 |
| McElveen,Christal | | | 1 | $1,618.90 | $0.61 | $1,618.29 | $253.94 | $253.94 | $253.94 | | | $253.94 | $253.94 |
| MCENTEE,HEATHER K | | | 1 | $364.67 | $0.00 | $364.67 | $57.22 | $57.22 | $57.22 | | | $57.22 | $57.22 |
| Mcfadden,Lane | | | 1 | $1,150.40 | $119.49 | $1,030.91 | $161.77 | $161.77 | $161.77 | | | $161.77 | $161.77 |
| Mcfadden,Michael Lee | | | 1 | $303.06 | $2.62 | $300.44 | $47.14 | $47.14 | $47.14 | | | $47.14 | $47.14 |
| McFadden,Thomas | | | 1 | $17,781.93 | $1,792.62 | $15,989.31 | $2,508.98 | $2,508.98 | $2,508.98 | | | $2,508.98 | $2,508.98 |
| MCFADDIN,PAUL A | | | 1 | $319.06 | $152.53 | $166.53 | $26.13 | $26.13 | $26.13 | | | $26.13 | $26.13 |
| MCFARLAND,ALEXANDER D | | | 1 | $1,069.34 | $104.09 | $965.25 | $151.46 | $151.46 | $151.46 | | | $151.46 | $151.46 |
| Mcfarland,Sarah | | | 1 | $1,178.11 | $15.26 | $1,162.85 | $182.47 | $182.47 | $182.47 | | | $182.47 | $182.47 |
| McFarlane,Ian Curtis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mcfeely,Addison | | | 1 | $935.09 | $127.36 | $807.73 | $126.75 | $126.75 | $126.75 | | | $126.75 | $126.75 |
| MCFEETERS,GAVIN D | | | 1 | $489.95 | $156.00 | $333.95 | $52.40 | $52.40 | $52.40 | | | $52.40 | $52.40 |
| Mcgaha,Jodie | | | 1 | $1,619.69 | $500.48 | $1,119.21 | $175.62 | $175.62 | $175.62 | | | $175.62 | $175.62 |
| Mcgahan,Cory | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McGarrell,Paula | | | 1 | $6,332.01 | $0.00 | $6,332.01 | $993.59 | $993.59 | $993.59 | | | $993.59 | $993.59 |
| McGarvin,Brian P | | | 1 | $886.33 | $0.00 | $886.33 | $139.08 | $139.08 | $139.08 | | | $139.08 | $139.08 |
| Mcgary Jr,Jerome | | | 1 | $724.11 | $119.65 | $604.46 | $94.85 | $94.85 | $94.85 | | | $94.85 | $94.85 |
| Mcgaugh,Connie | | | 1 | $316.05 | $0.00 | $316.05 | $49.59 | $49.59 | $49.59 | | | $49.59 | $49.59 |
| Mcgee,Angie D | | | 1 | $362.88 | $0.00 | $362.88 | $56.94 | $56.94 | $56.94 | | | $56.94 | $56.94 |
| Mcgee,Arynn F | | | 1 | $245.49 | $0.00 | $245.49 | $38.52 | $38.52 | $38.52 | | | $38.52 | $38.52 |
| Mcgee,Ashley R | | | 1 | $1,014.26 | $0.00 | $1,014.26 | $159.15 | $159.15 | $159.15 | | | $159.15 | $159.15 |
| McGee,Daniel P | | | 1 | $20,590.48 | $1,840.24 | $18,750.24 | $2,942.21 | $2,942.21 | $2,942.21 | | | $2,942.21 | $2,942.21 |
| McGee,Feron | | | 1 | $4,343.81 | $0.00 | $4,343.81 | $681.61 | $681.61 | $681.61 | | | $681.61 | $681.61 |
| Mcgee,Jordon P | | | 1 | $1,002.64 | $224.10 | $778.54 | $122.17 | $122.17 | $122.17 | | | $122.17 | $122.17 |
| MCGEE,JOSHUA PAUL | | | 1 | $545.70 | $58.07 | $487.63 | $76.52 | $76.52 | $76.52 | | | $76.52 | $76.52 |
| Mcgee,Kristian | | | 1 | $3,040.11 | $64.46 | $2,975.65 | $466.93 | $466.93 | $466.93 | | | $466.93 | $466.93 |
| Mcgee,Kristie | | | 1 | $1,545.93 | $6.81 | $1,539.12 | $241.51 | $241.51 | $241.51 | | | $241.51 | $241.51 |
| Mcgee,Lyndi S | | | 1 | $1,284.52 | $0.00 | $1,284.52 | $201.56 | $201.56 | $201.56 | | | $201.56 | $201.56 |
| Mcgee,Michael | | | 1 | $304.47 | $170.14 | $134.33 | $21.08 | $25.00 | $25.00 | | | $25.00 | $25.00 |
| Mcgee,Ramsey | | | 1 | $2,706.86 | $631.52 | $2,075.34 | $325.65 | $325.65 | $325.65 | | | $325.65 | $325.65 |
| Mcgee,Rodger L. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McGhee,Isaac N | | | 1 | $6,702.45 | $42.25 | $6,660.20 | $1,045.09 | $1,045.09 | $1,045.09 | | | $1,045.09 | $1,045.09 |
| McGhee,Joulian L | | | 1 | $11,595.51 | $914.09 | $10,681.42 | $1,676.09 | $1,676.09 | $1,676.09 | | | $1,676.09 | $1,676.09 |
| Mcghee,Karen L | | | 1 | $2,604.27 | $0.00 | $2,604.27 | $408.65 | $408.65 | $408.65 | | | $408.65 | $408.65 |
| McGilberry,Xavier L | | | 1 | $19,027.55 | $1,256.36 | $17,771.19 | $2,788.59 | $2,788.59 | $2,788.59 | | | $2,788.59 | $2,788.59 |
| McGill,Laquetta M | | | 1 | $6,840.92 | $867.93 | $5,972.99 | $937.26 | $937.26 | $937.26 | | | $937.26 | $937.26 |
| MCGILL,MERIDITH WALKER | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McGill,Steven W | | | 1 | $2,229.54 | $263.02 | $1,966.52 | $308.58 | $308.58 | $308.58 | | | $308.58 | $308.58 |
| Mcgill,Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McGinnis,Gaylon | | | 1 | $5,411.32 | $1,924.10 | $3,487.22 | $547.20 | $547.20 | $547.20 | | | $547.20 | $547.20 |
| Mcginnis,John D | | | 1 | $1,168.65 | $15.74 | $1,152.91 | $180.91 | $180.91 | $180.91 | | | $180.91 | $180.91 |
| MCGINNIS,TROY D | | | 1 | $215.07 | $0.00 | $215.07 | $33.75 | $33.75 | $33.75 | | | $33.75 | $33.75 |
| MCGINTY,HEATHER J | | | 1 | $95.97 | $0.00 | $95.97 | $15.06 | $25.00 | $25.00 | | | $25.00 | $25.00 |
| McGlasson,Mason | | | 1 | $1,781.10 | $138.19 | $1,642.91 | $257.80 | $257.80 | $257.80 | | | $257.80 | $257.80 |
| Mcglone!,Jamie | | | 1 | $2,886.34 | $160.13 | $2,726.21 | $427.79 | $427.79 | $427.79 | | | $427.79 | $427.79 |
| McGlone,Matthew | | | 1 | $3,989.24 | $0.00 | $3,989.24 | $625.98 | $625.98 | $625.98 | | | $625.98 | $625.98 |
| Mcglory,Arnecia C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcglothlin,Diana M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McGonagle,Kelly M | | | 1 | $8,128.44 | $1,872.53 | $6,255.91 | $981.65 | $981.65 | $981.65 | | | $981.65 | $981.65 |
| McGovern,Anna M | | | 1 | $3,176.60 | $282.21 | $2,894.39 | $454.18 | $454.18 | $454.18 | | | $454.18 | $454.18 |
| Mcgowan,Carlotta | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McGowan,Johnonta N | | | 1 | $5,386.16 | $319.53 | $5,066.63 | $795.04 | $795.04 | $795.04 | | | $795.04 | $795.04 |
| MCGOWAN,TISHAWNA K | | | 1 | $3,348.15 | $599.45 | $2,748.70 | $431.32 | $431.32 | $431.32 | | | $431.32 | $431.32 |
| MCGOWAN,YOLANDA R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mcgraw,Bethany | | | 1 | $533.23 | $56.55 | $476.68 | $74.80 | $74.80 | $74.80 | | | $74.80 | $74.80 |
| Mcgreal,Christopher G | | | 1 | $11,715.71 | $402.24 | $11,313.47 | $1,775.27 | $1,775.27 | $1,775.27 | | | $1,775.27 | $1,775.27 |
| Mcgregory,Latisha | | | 1 | $2,451.61 | $479.05 | $1,972.56 | $309.53 | $309.53 | $309.53 | | | $309.53 | $309.53 |
| McGrellis,Adrienne M | | | 1 | $9,803.68 | $532.17 | $9,271.51 | $1,454.85 | $1,454.85 | $1,454.85 | | | $1,454.85 | $1,454.85 |
| MCGRIFF,TENNILLE G | | | 1 | $570.06 | $0.00 | $570.06 | $89.45 | $89.45 | $89.45 | | | $89.45 | $89.45 |
| McGroggan,Dennis | | | 1 | $14,172.78 | $443.04 | $13,729.74 | $2,154.42 | $2,154.42 | $2,154.42 | | | $2,154.42 | $2,154.42 |
| Mcguire Jr,Timothy Jay | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MCGUIRE,FRANK J | | | 1 | $1,243.32 | $85.42 | $1,157.90 | $181.69 | $181.69 | $181.69 | | | $181.69 | $181.69 |
| Mcguire,Joseph | | | 1 | $1,156.41 | $354.97 | $801.44 | $125.76 | $125.76 | $125.76 | | | $125.76 | $125.76 |
| Mcguire,Kami I | | | 1 | $285.15 | $96.65 | $188.50 | $29.58 | $29.58 | $29.58 | | | $29.58 | $29.58 |
| Mchenry,Sean | | | 1 | $581.19 | $55.97 | $525.22 | $82.42 | $82.42 | $82.42 | | | $82.42 | $82.42 |
| Mchugh,Jamie L | | | 1 | $183.56 | $0.00 | $183.56 | $28.80 | $28.80 | $28.80 | | | $28.80 | $28.80 |
| Mcilhenny,Annmarie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McInally,Candace | | | 1 | $1,597.12 | $471.99 | $1,125.13 | $176.55 | $176.55 | $176.55 | | | $176.55 | $176.55 |
| MCINNIS,JASMINE L | | | 1 | $752.14 | $174.71 | $577.43 | $90.61 | $90.61 | $90.61 | | | $90.61 | $90.61 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McIntire,Meganne | | 1 | $4,708.69 | $0.00 | $4,708.69 | $738.87 | $738.87 | | $738.87 | | | $738.87 | $738.87 |
| Mcintire,Thomas | | 1 | $1,129.74 | $0.00 | $1,129.74 | $177.27 | $177.27 | | $177.27 | | | $177.27 | $177.27 |
| Mcintosh,Princess | | 1 | $6.50 | $0.00 | $6.50 | $1.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| McIntosh,Stanley L | | 1 | $9,414.36 | $3,369.64 | $6,044.72 | $948.51 | $948.51 | | $948.51 | | | $948.51 | $948.51 |
| Mcintosh,Susan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McIntosh,Trevor J | | 1 | $4,600.00 | $0.00 | $4,600.00 | $721.81 | $721.81 | | $721.81 | | | $721.81 | $721.81 |
| Mcintyre,Al | | 1 | $2,111.42 | $0.00 | $2,111.42 | $331.32 | $331.32 | | $331.32 | | | $331.32 | $331.32 |
| McIntyre,Amy | | 1 | $5,683.56 | $0.00 | $5,683.56 | $891.84 | $891.84 | | $891.84 | | | $891.84 | $891.84 |
| McIntyre,John | | 1 | $5,457.59 | $445.68 | $5,011.91 | $786.45 | $786.45 | | $786.45 | | | $786.45 | $786.45 |
| Mcisaac,Matthew D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McIver,Eric | | 1 | $3,154.36 | $580.03 | $2,574.33 | $403.95 | $403.95 | | $403.95 | | | $403.95 | $403.95 |
| McIver,Jamie M | | 1 | $2,817.53 | $23.13 | $2,794.40 | $438.49 | $438.49 | | $438.49 | | | $438.49 | $438.49 |
| Mciver,Vincent | | 1 | $167.41 | $0.00 | $167.41 | $26.27 | $26.27 | | $26.27 | | | $26.27 | $26.27 |
| Mckay,David R | | 1 | $650.64 | $10.98 | $639.66 | $100.37 | $100.37 | | $100.37 | | | $100.37 | $100.37 |
| Mckay,Kayla | | 1 | $2,120.65 | $140.01 | $1,980.64 | $310.79 | $310.79 | | $310.79 | | | $310.79 | $310.79 |
| MCKAY,LEILUA | | 1 | $3,464.23 | $326.51 | $3,137.72 | $492.36 | $492.36 | | $492.36 | | | $492.36 | $492.36 |
| Mckay,Marilyn | | 1 | $1,560.69 | $0.00 | $1,560.69 | $244.90 | $244.90 | | $244.90 | | | $244.90 | $244.90 |
| Mckay,Sabrina | | 1 | $521.73 | $0.00 | $521.73 | $81.87 | $81.87 | | $81.87 | | | $81.87 | $81.87 |
| MCKEAN,ROBERT | | 1 | $4,081.07 | $1,211.79 | $2,869.28 | $450.24 | $450.24 | | $450.24 | | | $450.24 | $450.24 |
| Mckee,Brittany Paige-Bailey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mckee,Edward | | 1 | $3,789.04 | $200.41 | $3,588.63 | $563.11 | $563.11 | | $563.11 | | | $563.11 | $563.11 |
| Mckee,Joseph | | 1 | $2,045.07 | $182.62 | $1,862.45 | $292.25 | $292.25 | | $292.25 | | | $292.25 | $292.25 |
| McKee,Kalli R | | 1 | $7,550.97 | $114.58 | $7,436.39 | $1,166.89 | $1,166.89 | | $1,166.89 | | | $1,166.89 | $1,166.89 |
| McKee,Todd | | 1 | $13,580.55 | $233.24 | $13,347.31 | $2,094.41 | $2,094.41 | | $2,094.41 | | | $2,094.41 | $2,094.41 |
| McKellar,Janie Raye | | 1 | $12,391.22 | $1,861.95 | $10,529.27 | $1,652.21 | $1,652.21 | | $1,652.21 | | | $1,652.21 | $1,652.21 |
| McKellery,April | | 1 | $298.88 | $0.00 | $298.88 | $46.90 | $46.90 | | $46.90 | | | $46.90 | $46.90 |
| Mckelphin,Nicholas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MCKEN,GEORGETTE | | 1 | $3,223.95 | $0.00 | $3,223.95 | $505.89 | $505.89 | | $505.89 | | | $505.89 | $505.89 |
| McKendall,Dawn M | | 1 | $1,710.88 | $148.18 | $1,562.70 | $245.21 | $245.21 | | $245.21 | | | $245.21 | $245.21 |
| McKendrick,Marcus K | | 1 | $16,561.88 | $2,990.47 | $13,571.41 | $2,129.57 | $2,129.57 | | $2,129.57 | | | $2,129.57 | $2,129.57 |
| Mckenna,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mckenna,John M | | 1 | $1,942.90 | $388.31 | $1,554.59 | $243.94 | $243.94 | | $243.94 | | | $243.94 | $243.94 |
| Mckenna,Kelley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mckenna,Shane | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mckentie,Colin R | | 1 | $2,107.59 | $266.63 | $1,840.96 | $288.88 | $288.88 | | $288.88 | | | $288.88 | $288.88 |
| Mckenzie,Devin | | 1 | $1,645.67 | $212.77 | $1,432.90 | $224.85 | $224.85 | | $224.85 | | | $224.85 | $224.85 |
| Mckenzie,Jennifer | | 1 | $546.02 | $114.54 | $431.48 | $67.71 | $67.71 | | $67.71 | | | $67.71 | $67.71 |
| McKenzie,Jimmy J | | 1 | $8,880.43 | $2,020.26 | $6,860.17 | $1,076.47 | $1,076.47 | | $1,076.47 | | | $1,076.47 | $1,076.47 |
| McKenzie,Shannon L | | 1 | $6,987.10 | $109.70 | $6,877.40 | $1,079.17 | $1,079.17 | | $1,079.17 | | | $1,079.17 | $1,079.17 |
| MCKENZIE,ZIGGY W | | 1 | $1,899.82 | $903.67 | $996.15 | $156.31 | $156.31 | | $156.31 | | | $156.31 | $156.31 |
| Mckeon,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mckeone,Brian baker | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mckeown,Jason Jermanne | | 1 | $3,082.62 | $346.60 | $2,736.02 | $429.33 | $429.33 | | $429.33 | | | $429.33 | $429.33 |
| McKibben,Ryan | | 1 | $6,403.17 | $195.17 | $6,208.00 | $974.14 | $974.14 | | $974.14 | | | $974.14 | $974.14 |
| McKibbin,Jason A | | 1 | $249.98 | $0.00 | $249.98 | $39.23 | $39.23 | | $39.23 | | | $39.23 | $39.23 |
| McKiernan,Christopher | | 1 | $7,512.30 | $2,043.13 | $5,469.17 | $858.20 | $858.20 | | $858.20 | | | $858.20 | $858.20 |
| McKiernan,Melissa M | | 1 | $3,356.20 | $0.00 | $3,356.20 | $526.64 | $526.64 | | $526.64 | | | $526.64 | $526.64 |
| McKimmey,John C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mckindle,Ian | | 1 | $3,335.27 | $0.00 | $3,335.27 | $523.36 | $523.36 | | $523.36 | | | $523.36 | $523.36 |
| Mckindra,Shawn Micheal | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mckinley,Matthew | | 1 | $1,698.67 | $18.67 | $1,680.00 | $263.62 | $263.62 | | $263.62 | | | $263.62 | $263.62 |
| Mckinley,Ryan | | 1 | $1,395.09 | $209.55 | $1,185.54 | $186.03 | $186.03 | | $186.03 | | | $186.03 | $186.03 |
| Mckinney,Aaron | | 1 | $4,078.24 | $45.81 | $4,032.43 | $632.75 | $632.75 | | $632.75 | | | $632.75 | $632.75 |
| MCKINNEY,ALEXANDRIA L | | 1 | $436.66 | $228.84 | $207.82 | $32.61 | $32.61 | | $32.61 | | | $32.61 | $32.61 |
| Mckinney,Andrea Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mckinney,Anjanette | | 1 | $3,413.68 | $0.00 | $3,413.68 | $535.66 | $535.66 | | $535.66 | | | $535.66 | $535.66 |
| MCKINNEY,ANTHONY A | | 1 | $1,360.60 | $661.02 | $699.58 | $109.78 | $109.78 | | $109.78 | | | $109.78 | $109.78 |
| Mckinney,Antoinette | | 1 | $650.09 | $0.00 | $650.09 | $102.01 | $102.01 | | $102.01 | | | $102.01 | $102.01 |
| McKinney,Austin A | | 1 | $5,847.59 | $493.77 | $5,353.82 | $840.10 | $840.10 | | $840.10 | | | $840.10 | $840.10 |
| MCKINNEY,BRANDE P | | 1 | $5,194.03 | $136.43 | $5,057.60 | $793.62 | $793.62 | | $793.62 | | | $793.62 | $793.62 |
| Mckinney,Carlanda | | 1 | $586.03 | $138.24 | $447.79 | $70.27 | $70.27 | | $70.27 | | | $70.27 | $70.27 |
| Mckinney,Chrystal | | 1 | $1,561.21 | $172.85 | $1,388.36 | $217.86 | $217.86 | | $217.86 | | | $217.86 | $217.86 |
| Mckinney,Eric | | 1 | $6,292.78 | $0.00 | $6,292.78 | $987.44 | $987.44 | | $987.44 | | | $987.44 | $987.44 |
| Mckinney,Jaime | | 1 | $45.44 | $0.00 | $45.44 | $7.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mckinney,J'von | | 1 | $1,504.07 | $38.74 | $1,465.33 | $229.93 | $229.93 | | $229.93 | | | $229.93 | $229.93 |
| Mckinney,Rodney | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mckinney,Shayla | | 1 | $594.46 | $0.00 | $594.46 | $93.28 | $93.28 | | $93.28 | | | $93.28 | $93.28 |
| Mckinney,Stephen J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McKinney,Wanda | | 1 | $7,968.68 | $2,480.31 | $5,488.37 | $861.21 | $861.21 | | $861.21 | | | $861.21 | $861.21 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCKINZEY,KELLY L | | 1 | $2,420.30 | $0.00 | $2,420.30 | $379.78 | $379.78 | | $379.78 | | | $379.78 | $379.78 |
| Mckinzy,Terell Kenneth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McKissick,Jerry P | | 1 | $6,687.40 | $696.72 | $5,990.68 | $940.03 | $940.03 | | $940.03 | | | $940.03 | $940.03 |
| McKnabb,Sean | | 1 | $7,683.51 | $193.62 | $7,489.89 | $1,175.28 | $1,175.28 | | $1,175.28 | | | $1,175.28 | $1,175.28 |
| Mcknight,Brian | | 1 | $3,715.16 | $751.07 | $2,964.09 | $465.11 | $465.11 | | $465.11 | | | $465.11 | $465.11 |
| MCKNIGHT,CALVIN | | 1 | $705.40 | $152.43 | $552.97 | $86.77 | $86.77 | | $86.77 | | | $86.77 | $86.77 |
| Mcknight,Shamika Nicole | | 1 | $380.90 | $298.83 | $82.07 | $12.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcknight,Shawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MCKNIGHT,TRADARIYON T | | 1 | $1,080.11 | $645.59 | $434.52 | $68.18 | $68.18 | | $68.18 | | | $68.18 | $68.18 |
| Mcknight,Whitney | | 1 | $1,010.28 | $165.11 | $845.17 | $132.62 | $132.62 | | $132.62 | | | $132.62 | $132.62 |
| McKune,Rommel | | 1 | $12,359.00 | $975.03 | $11,383.97 | $1,786.33 | $1,786.33 | | $1,786.33 | | | $1,786.33 | $1,786.33 |
| McLain,Kirby E | | 1 | $21,864.80 | $1,359.84 | $20,504.96 | $3,217.56 | $3,217.56 | | $3,217.56 | | | $3,217.56 | $3,217.56 |
| Mclain,Roland | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mclaughlan,Alie Christina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McLaughlin,Anna | | 1 | $12,496.40 | $337.96 | $12,158.44 | $1,907.85 | $1,907.85 | | $1,907.85 | | | $1,907.85 | $1,907.85 |
| McLaughlin,Christopher | | 1 | $5,605.03 | $0.00 | $5,605.03 | $879.52 | $879.52 | | $879.52 | | | $879.52 | $879.52 |
| McLaughlin,Daniel P | | 1 | $2,834.44 | $144.64 | $2,689.80 | $422.07 | $422.07 | | $422.07 | | | $422.07 | $422.07 |
| MCLAUGHLIN,MELINDA M | | 1 | $910.00 | $437.71 | $472.29 | $74.11 | $74.11 | | $74.11 | | | $74.11 | $74.11 |
| MCLEAN,ADAM | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McLean,Antoinette M | | 1 | $7,428.84 | $59.70 | $7,369.14 | $1,156.34 | $1,156.34 | | $1,156.34 | | | $1,156.34 | $1,156.34 |
| Mclean,Denise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mclean,Omar | | 1 | $3,478.00 | $705.93 | $2,772.07 | $434.98 | $434.98 | | $434.98 | | | $434.98 | $434.98 |
| McLean,Sharon L | | 1 | $5,391.61 | $1,903.76 | $3,487.85 | $547.30 | $547.30 | | $547.30 | | | $547.30 | $547.30 |
| Mclean,Stephen A | | 1 | $284.52 | $0.00 | $284.52 | $44.65 | $44.65 | | $44.65 | | | $44.65 | $44.65 |
| Mclean,Terrell | | 1 | $2,003.52 | $179.06 | $1,824.46 | $286.29 | $286.29 | | $286.29 | | | $286.29 | $286.29 |
| McLemore,James B | | 1 | $8,735.58 | $451.60 | $8,283.98 | $1,299.89 | $1,299.89 | | $1,299.89 | | | $1,299.89 | $1,299.89 |
| McLendon,Debra L | | 1 | $8,858.73 | $275.53 | $8,583.20 | $1,346.84 | $1,346.84 | | $1,346.84 | | | $1,346.84 | $1,346.84 |
| MCLENDON,DETRA | | 1 | $102.24 | $0.00 | $102.24 | $16.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| McLennan,Philip M | | 1 | $9,275.87 | $239.55 | $9,036.32 | $1,417.94 | $1,417.94 | | $1,417.94 | | | $1,417.94 | $1,417.94 |
| Mclennan,Sarah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcleod,Chelsea | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McLeod,Holly | | 1 | $3,830.82 | $289.65 | $3,541.17 | $555.67 | $555.67 | | $555.67 | | | $555.67 | $555.67 |
| McLeod,Jaime R | | 1 | $2,635.47 | $116.42 | $2,519.05 | $395.28 | $395.28 | | $395.28 | | | $395.28 | $395.28 |
| Mcleod,Joemar bernal | | 1 | $1,713.95 | $387.35 | $1,326.60 | $208.16 | $208.16 | | $208.16 | | | $208.16 | $208.16 |
| MCLEOD,KIMBERLY | | 1 | $6,911.30 | $0.00 | $6,911.30 | $1,084.49 | $1,084.49 | | $1,084.49 | | | $1,084.49 | $1,084.49 |
| Mcleod,Mandy | | 1 | $710.47 | $0.00 | $710.47 | $111.48 | $111.48 | | $111.48 | | | $111.48 | $111.48 |
| McLoughlin,William J | | 1 | $7,152.96 | $1,810.96 | $5,342.00 | $838.25 | $838.25 | | $838.25 | | | $838.25 | $838.25 |
| Mclure,Mark | | 1 | $1,372.51 | $140.07 | $1,232.44 | $193.39 | $193.39 | | $193.39 | | | $193.39 | $193.39 |
| McLyman,Elizabeth A | | 1 | $957.46 | $453.39 | $504.07 | $79.10 | $79.10 | | $79.10 | | | $79.10 | $79.10 |
| McMahon,Andre D | | 1 | $1,951.97 | $0.00 | $1,951.97 | $306.30 | $306.30 | | $306.30 | | | $306.30 | $306.30 |
| McMahon,Christopher S | | 1 | $7,179.61 | $34.78 | $7,144.83 | $1,121.14 | $1,121.14 | | $1,121.14 | | | $1,121.14 | $1,121.14 |
| Mcmahon,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McMahon,John C | | 1 | $10,926.23 | $1,586.53 | $9,339.70 | $1,465.55 | $1,465.55 | | $1,465.55 | | | $1,465.55 | $1,465.55 |
| McMahon,Johnny W | | 1 | $11,033.09 | $743.57 | $10,289.52 | $1,614.59 | $1,614.59 | | $1,614.59 | | | $1,614.59 | $1,614.59 |
| McMahon,Maria E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McMann,Alison | | 1 | $2,241.17 | $0.00 | $2,241.17 | $351.68 | $351.68 | | $351.68 | | | $351.68 | $351.68 |
| McManus,Charles T | | 1 | $9,267.00 | $2,247.23 | $7,019.77 | $1,101.51 | $1,101.51 | | $1,101.51 | | | $1,101.51 | $1,101.51 |
| Mcmanus,Daniel C | | 1 | $136.78 | $0.00 | $136.78 | $21.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| McManus,Lindsey | | 1 | $3,732.49 | $96.52 | $3,635.97 | $570.54 | $570.54 | | $570.54 | | | $570.54 | $570.54 |
| McMasters,Chelsea | | 1 | $11,189.95 | $587.75 | $10,602.20 | $1,663.66 | $1,663.66 | | $1,663.66 | | | $1,663.66 | $1,663.66 |
| MCMASTERS,KEVIN | | 1 | $10,603.81 | $655.73 | $9,948.08 | $1,561.01 | $1,561.01 | | $1,561.01 | | | $1,561.01 | $1,561.01 |
| MCMEEKAN,AMY | | 1 | $1,016.45 | $505.06 | $511.39 | $80.25 | $80.25 | | $80.25 | | | $80.25 | $80.25 |
| McMillan Jr,William Archie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McMillan,Jacob | | 1 | $2,174.13 | $0.00 | $2,174.13 | $341.16 | $341.16 | | $341.16 | | | $341.16 | $341.16 |
| Mcmillan,James | | 1 | $4,000.71 | $219.73 | $3,780.98 | $593.30 | $593.30 | | $593.30 | | | $593.30 | $593.30 |
| Mcmillan,Jared | | 1 | $1,026.97 | $244.64 | $782.33 | $122.76 | $122.76 | | $122.76 | | | $122.76 | $122.76 |
| Mcmillan,Kip Adam | | 1 | $3,296.65 | $0.00 | $3,296.65 | $517.30 | $517.30 | | $517.30 | | | $517.30 | $517.30 |
| Mcmillan,Leslie | | 1 | $12.25 | $0.96 | $11.29 | $1.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcmillan,Terrance Lamont | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McMillen,Chad | | 1 | $6,212.02 | $87.01 | $6,125.01 | $961.11 | $961.11 | | $961.11 | | | $961.11 | $961.11 |
| McMillen,Jennifer | | 1 | $332.83 | $97.61 | $235.22 | $36.91 | $36.91 | | $36.91 | | | $36.91 | $36.91 |
| McMillian,Aariel A | | 1 | $5,965.45 | $572.79 | $5,392.66 | $846.20 | $846.20 | | $846.20 | | | $846.20 | $846.20 |
| Mcmillin,Corey | | 1 | $697.04 | $9.10 | $687.94 | $107.95 | $107.95 | | $107.95 | | | $107.95 | $107.95 |
| Mcmullan,Olivia | | 1 | $2,213.40 | $0.00 | $2,213.40 | $347.32 | $347.32 | | $347.32 | | | $347.32 | $347.32 |
| MCMULLIAN,CASSANDRA | | 1 | $13.26 | $0.00 | $13.26 | $2.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| McMunn,Brian M | | 1 | $4,899.00 | $1,072.85 | $3,826.15 | $600.38 | $600.38 | | $600.38 | | | $600.38 | $600.38 |
| Mcmurphy,Donald J | | 1 | $4,535.45 | $0.00 | $4,535.45 | $711.69 | $711.69 | | $711.69 | | | $711.69 | $711.69 |
| Mcmurry,Reauxdell D | | 1 | $635.38 | $251.86 | $383.52 | $60.18 | $60.18 | | $60.18 | | | $60.18 | $60.18 |
| Mcnab,Raymond | | 1 | $3,497.92 | $0.00 | $3,497.92 | $548.88 | $548.88 | | $548.88 | | | $548.88 | $548.88 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCNABB,TARA L | | 1 | $16.83 | $0.00 | $16.83 | $2.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| McNair,Leslie J | | 1 | $20,770.59 | $7,765.25 | $13,005.34 | $2,040.75 | $2,040.75 | | $2,040.75 | | | $2,040.75 | $2,040.75 |
| Mcnair,Michelle R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcnair,Ryan | | 1 | $192.14 | $0.00 | $192.14 | $30.15 | $30.15 | | $30.15 | | | $30.15 | $30.15 |
| Mcnair,Stephanie | | 1 | $1,019.16 | $26.24 | $992.92 | $155.81 | $155.81 | | $155.81 | | | $155.81 | $155.81 |
| Mcnamara,Katherine | | 1 | $357.45 | $0.00 | $357.45 | $56.09 | $56.09 | | $56.09 | | | $56.09 | $56.09 |
| McNamara,Lawrence | | 1 | $15,872.13 | $1,777.81 | $14,094.32 | $2,211.63 | $2,211.63 | | $2,211.63 | | | $2,211.63 | $2,211.63 |
| Mcnamara,Roderick J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McNamara,Susan T | | 1 | $831.85 | $0.00 | $831.85 | $130.53 | $130.53 | | $130.53 | | | $130.53 | $130.53 |
| McNamee,Drumond D | | 1 | $3,638.23 | $1,068.54 | $2,569.69 | $403.22 | $403.22 | | $403.22 | | | $403.22 | $403.22 |
| McNamee,Jeffrey R | | 1 | $3,217.21 | $0.00 | $3,217.21 | $504.83 | $504.83 | | $504.83 | | | $504.83 | $504.83 |
| Mcnary,Adrian | | 1 | $1,519.51 | $0.00 | $1,519.51 | $238.44 | $238.44 | | $238.44 | | | $238.44 | $238.44 |
| McNeal,Duron D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McNeal,Heather D | | 1 | $6,010.62 | $294.35 | $5,716.27 | $896.97 | $896.97 | | $896.97 | | | $896.97 | $896.97 |
| Mcnealis,Gary | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcnealy,Terra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McNeely,Claire Saucier | | 1 | $2,218.11 | $12.07 | $2,206.04 | $346.16 | $346.16 | | $346.16 | | | $346.16 | $346.16 |
| Mcneely,Dwayne | | 1 | $4,408.70 | $155.59 | $4,253.11 | $667.38 | $667.38 | | $667.38 | | | $667.38 | $667.38 |
| McNeely,Isha | | 1 | $1,006.31 | $0.00 | $1,006.31 | $157.91 | $157.91 | | $157.91 | | | $157.91 | $157.91 |
| Mcneely,Kelsey | | 1 | $430.76 | $0.00 | $430.76 | $67.59 | $67.59 | | $67.59 | | | $67.59 | $67.59 |
| Mcneese,Rimmon | | 1 | $2,429.88 | $193.63 | $2,236.25 | $350.90 | $350.90 | | $350.90 | | | $350.90 | $350.90 |
| Mcneil Jr.,Michael | | 1 | $2,886.10 | $128.34 | $2,757.76 | $432.74 | $432.74 | | $432.74 | | | $432.74 | $432.74 |
| Mcneil,Antonella Theresa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MCNEIL,JESSE L | | 1 | $2,152.12 | $843.79 | $1,308.33 | $205.30 | $205.30 | | $205.30 | | | $205.30 | $205.30 |
| Mcneill,Patrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McNitt,Justin | | 1 | $7,121.35 | $1,143.75 | $5,977.60 | $937.98 | $937.98 | | $937.98 | | | $937.98 | $937.98 |
| Mcnulty,Matthew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McPeak,Shannon M | | 1 | $11,503.04 | $249.15 | $11,253.89 | $1,765.92 | $1,765.92 | | $1,765.92 | | | $1,765.92 | $1,765.92 |
| Mcphail,Robert | | 1 | $468.30 | $138.75 | $329.55 | $51.71 | $51.71 | | $51.71 | | | $51.71 | $51.71 |
| McPhearson,S Jolene | | 1 | $19,014.74 | $1,553.73 | $17,461.01 | $2,739.91 | $2,739.91 | | $2,739.91 | | | $2,739.91 | $2,739.91 |
| Mcphee,Aprill | | 1 | $4,797.07 | $805.56 | $3,991.51 | $626.33 | $626.33 | | $626.33 | | | $626.33 | $626.33 |
| Mcpherson,Mark | | 1 | $59.70 | $0.00 | $59.70 | $9.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcpherson,Ross | | 1 | $1,044.58 | $3.75 | $1,040.83 | $163.32 | $163.32 | | $163.32 | | | $163.32 | $163.32 |
| Mcquade,Kevin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| McQuade,Ryan R | | 1 | $3,718.88 | $126.12 | $3,592.76 | $563.76 | $563.76 | | $563.76 | | | $563.76 | $563.76 |
| Mcquaid,Adam | | 1 | $1,809.43 | $198.26 | $1,611.17 | $252.82 | $252.82 | | $252.82 | | | $252.82 | $252.82 |
| Mcquaig,Tashae | | 1 | $2,193.96 | $0.00 | $2,193.96 | $344.27 | $344.27 | | $344.27 | | | $344.27 | $344.27 |
| Mcqueen,Brett T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mcqueen,Kimberly M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| McQuilla,Jason W | | 1 | $8,033.28 | $1,378.48 | $6,654.80 | $1,044.25 | $1,044.25 | | $1,044.25 | | | $1,044.25 | $1,044.25 |
| Mcquinn,Jamal | | 1 | $636.11 | $0.00 | $636.11 | $99.82 | $99.82 | | $99.82 | | | $99.82 | $99.82 |
| Mcquitery,Tamieka | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MCRAE,ZACK G | | 1 | $1,099.74 | $0.00 | $1,099.74 | $172.57 | $172.57 | | $172.57 | | | $172.57 | $172.57 |
| Mcree Sr,Brian John | | 1 | $2,559.20 | $163.96 | $2,395.24 | $375.85 | $375.85 | | $375.85 | | | $375.85 | $375.85 |
| McReynolds,Joshua | | 1 | $711.30 | $77.80 | $633.50 | $99.41 | $99.41 | | $99.41 | | | $99.41 | $99.41 |
| Mcreynolds,Matt | | 1 | $6,435.46 | $156.76 | $6,278.70 | $985.23 | $985.23 | | $985.23 | | | $985.23 | $985.23 |
| McRoberts,Thomas R | | 1 | $7,709.87 | $237.08 | $7,472.79 | $1,172.60 | $1,172.60 | | $1,172.60 | | | $1,172.60 | $1,172.60 |
| Mcvay,Jessie | | 1 | $1,597.22 | $261.18 | $1,336.04 | $209.65 | $209.65 | | $209.65 | | | $209.65 | $209.65 |
| Mcvey,Melissa | | 1 | $176.25 | $0.00 | $176.25 | $27.66 | $27.66 | | $27.66 | | | $27.66 | $27.66 |
| McWhirt,Zackrey | | 1 | $13,897.81 | $1,829.89 | $12,067.92 | $1,893.65 | $1,893.65 | | $1,893.65 | | | $1,893.65 | $1,893.65 |
| Mcwhirter,Daniel | | 1 | $394.99 | $0.00 | $394.99 | $61.98 | $61.98 | | $61.98 | | | $61.98 | $61.98 |
| MCWILLIAMS,ADAM | | 1 | $125.84 | $101.01 | $24.83 | $3.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mcwilliams,Darren | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mcwilliams,Dustin Wayne | | 1 | $6,361.34 | $92.71 | $6,268.63 | $983.65 | $983.65 | | $983.65 | | | $983.65 | $983.65 |
| Mczeek,Cassandra L. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Meadors,Franzelia | | 1 | $1,302.29 | $425.91 | $876.38 | $137.52 | $137.52 | | $137.52 | | | $137.52 | $137.52 |
| Meadows,Amber | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Meadows,April | | 1 | $4,937.84 | $429.11 | $4,508.73 | $707.49 | $707.49 | | $707.49 | | | $707.49 | $707.49 |
| Meadows,David Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MEADOWS,KARRIE D | | 1 | $84.36 | $33.73 | $50.63 | $7.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Meadows,Lindsey L | | 1 | $1,305.89 | $113.34 | $1,192.55 | $187.13 | $187.13 | | $187.13 | | | $187.13 | $187.13 |
| MEADOWS,MARCI A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Meadows,Samuel | | 1 | $31,566.55 | $729.50 | $30,837.05 | $4,838.83 | $4,838.83 | | $4,838.83 | | | $4,838.83 | $4,838.83 |
| Meads,Telly L | | 1 | $329.30 | $0.00 | $329.30 | $51.67 | $51.67 | | $51.67 | | | $51.67 | $51.67 |
| Mealy Iii,Matthew | | 1 | $707.28 | $281.32 | $425.96 | $66.84 | $66.84 | | $66.84 | | | $66.84 | $66.84 |
| Means,Candace | | 1 | $536.49 | $0.00 | $536.49 | $84.18 | $84.18 | | $84.18 | | | $84.18 | $84.18 |
| Means,Lewis | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Meany,Matthew John | | 1 | $26.50 | $0.00 | $26.50 | $4.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mearkle,Diane E | | 1 | $6,691.47 | $665.90 | $6,025.57 | $945.51 | $945.51 | | $945.51 | | | $945.51 | $945.51 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meas,Sophany | | 1 | $3,205.73 | $27.96 | $3,177.77 | $498.64 | $498.64 | | $498.64 | | | $498.64 | $498.64 |
| Measer,Callahan | | 1 | $187.66 | $0.00 | $187.66 | $29.45 | $29.45 | | $29.45 | | | $29.45 | $29.45 |
| Mebarez,Omar M | | 1 | $888.79 | $457.13 | $431.66 | $67.73 | $67.73 | | $67.73 | | | $67.73 | $67.73 |
| Meccariello,Traci Anne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mecene,Josue | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mechan,Luis | | 1 | $856.31 | $40.54 | $815.77 | $128.01 | $128.01 | | $128.01 | | | $128.01 | $128.01 |
| Meckley,Scott | | 1 | $1,474.69 | $285.39 | $1,189.30 | $186.62 | $186.62 | | $186.62 | | | $186.62 | $186.62 |
| Meda,Carlos manuel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Meda,Melisa | | 1 | $32.74 | $0.00 | $32.74 | $5.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Medar,Jasmin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Medders,Kimberly S | | 1 | $664.20 | $0.00 | $664.20 | $104.22 | $104.22 | | $104.22 | | | $104.22 | $104.22 |
| Meddock,Brian | | 1 | $845.61 | $242.30 | $603.31 | $94.67 | $94.67 | | $94.67 | | | $94.67 | $94.67 |
| Medeiros Jr,Bruno | | 1 | $363.92 | $0.00 | $363.92 | $57.10 | $57.10 | | $57.10 | | | $57.10 | $57.10 |
| Medeiros,Emily | | 1 | $749.27 | $69.61 | $679.66 | $106.65 | $106.65 | | $106.65 | | | $106.65 | $106.65 |
| MEDEIROS,MARIA F | | 1 | $243.86 | $199.53 | $44.33 | $6.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Medeiros,Paul J | | 1 | $4,462.43 | $932.56 | $3,529.87 | $553.89 | $553.89 | | $553.89 | | | $553.89 | $553.89 |
| Medellin Jr,Alejandro | | 1 | $925.28 | $0.00 | $925.28 | $145.19 | $145.19 | | $145.19 | | | $145.19 | $145.19 |
| Medellin,Andrew | | 1 | $1,251.55 | $131.95 | $1,119.60 | $175.68 | $175.68 | | $175.68 | | | $175.68 | $175.68 |
| Medellin,Angel | | 1 | $5,059.03 | $457.75 | $4,601.28 | $722.01 | $722.01 | | $722.01 | | | $722.01 | $722.01 |
| MEDENILLA,CARLA | | 1 | $756.18 | $369.73 | $386.45 | $60.64 | $60.64 | | $60.64 | | | $60.64 | $60.64 |
| Medina Jr,Robert A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Medina,Adrian | | 1 | $8,570.75 | $1,304.87 | $7,265.88 | $1,140.13 | $1,140.13 | | $1,140.13 | | | $1,140.13 | $1,140.13 |
| Medina,Adrian | | 1 | $2,365.47 | $506.67 | $1,858.80 | $291.68 | $291.68 | | $291.68 | | | $291.68 | $291.68 |
| Medina,Alberto | | 1 | $3,210.56 | $416.81 | $2,793.75 | $438.38 | $438.38 | | $438.38 | | | $438.38 | $438.38 |
| Medina,Alejandro | | 1 | $2,398.18 | $87.31 | $2,310.87 | $362.61 | $362.61 | | $362.61 | | | $362.61 | $362.61 |
| Medina,Angel | | 1 | $181.26 | $0.00 | $181.26 | $28.44 | $28.44 | | $28.44 | | | $28.44 | $28.44 |
| Medina,Annette | | 1 | $448.94 | $97.94 | $351.00 | $55.08 | $55.08 | | $55.08 | | | $55.08 | $55.08 |
| Medina,Bryan N | | 1 | $8,597.24 | $284.87 | $8,312.37 | $1,304.34 | $1,304.34 | | $1,304.34 | | | $1,304.34 | $1,304.34 |
| Medina,Christina | | 1 | $1,797.05 | $523.67 | $1,273.38 | $199.81 | $199.81 | | $199.81 | | | $199.81 | $199.81 |
| Medina,Christopher Joseph | | 1 | $3,718.86 | $19.50 | $3,699.36 | $580.49 | $580.49 | | $580.49 | | | $580.49 | $580.49 |
| Medina,Clarisa | | 1 | $2,789.32 | $0.00 | $2,789.32 | $437.69 | $437.69 | | $437.69 | | | $437.69 | $437.69 |
| Medina,Clarissa | | 1 | $5,099.27 | $951.15 | $4,148.12 | $650.91 | $650.91 | | $650.91 | | | $650.91 | $650.91 |
| Medina,David | | 1 | $2,196.22 | $169.61 | $2,026.61 | $318.01 | $318.01 | | $318.01 | | | $318.01 | $318.01 |
| Medina,David M | | 1 | $6,415.63 | $1,214.89 | $5,200.74 | $816.08 | $816.08 | | $816.08 | | | $816.08 | $816.08 |
| Medina,Dayana | | 1 | $2,439.60 | $238.46 | $2,201.14 | $345.39 | $345.39 | | $345.39 | | | $345.39 | $345.39 |
| Medina,Edgar | | 1 | $3,241.73 | $0.00 | $3,241.73 | $508.68 | $508.68 | | $508.68 | | | $508.68 | $508.68 |
| Medina,Eliezer | | 1 | $1,620.17 | $1,509.92 | $110.25 | $17.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MEDINA,ELIZABETH | | 1 | $930.27 | $103.37 | $826.90 | $129.75 | $129.75 | | $129.75 | | | $129.75 | $129.75 |
| Medina,Elizabeth | | 1 | $6,824.44 | $737.83 | $6,086.61 | $955.09 | $955.09 | | $955.09 | | | $955.09 | $955.09 |
| Medina,Indira | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Medina,Ivan | | 1 | $2,894.71 | $1,061.31 | $1,833.40 | $287.69 | $287.69 | | $287.69 | | | $287.69 | $287.69 |
| Medina,Jackqueline | | 1 | $509.83 | $0.00 | $509.83 | $80.00 | $80.00 | | $80.00 | | | $80.00 | $80.00 |
| Medina,Janelly | | 1 | $3,995.28 | $1,396.28 | $2,599.00 | $407.82 | $407.82 | | $407.82 | | | $407.82 | $407.82 |
| Medina,Janet | | 1 | $767.52 | $0.00 | $767.52 | $120.44 | $120.44 | | $120.44 | | | $120.44 | $120.44 |
| Medina,Jason | | 1 | $9,708.33 | $980.86 | $8,727.47 | $1,369.48 | $1,369.48 | | $1,369.48 | | | $1,369.48 | $1,369.48 |
| Medina,Jesus | | 1 | $5,866.83 | $315.68 | $5,551.15 | $871.06 | $871.06 | | $871.06 | | | $871.06 | $871.06 |
| Medina,Jesus | | 1 | $13,615.81 | $1,890.98 | $11,724.83 | $1,839.81 | $1,839.81 | | $1,839.81 | | | $1,839.81 | $1,839.81 |
| Medina,Julia | | 1 | $2,414.04 | $573.56 | $1,840.48 | $288.80 | $288.80 | | $288.80 | | | $288.80 | $288.80 |
| Medina,Julio | | 1 | $2,889.35 | $167.82 | $2,721.53 | $427.05 | $427.05 | | $427.05 | | | $427.05 | $427.05 |
| Medina,Krystalie | | 1 | $2,177.95 | $206.59 | $1,971.36 | $309.34 | $309.34 | | $309.34 | | | $309.34 | $309.34 |
| Medina,Lori | | 1 | $5,744.45 | $150.79 | $5,593.66 | $877.74 | $877.74 | | $877.74 | | | $877.74 | $877.74 |
| Medina,Marco | | 1 | $1,860.12 | $498.13 | $1,361.99 | $213.72 | $213.72 | | $213.72 | | | $213.72 | $213.72 |
| Medina,Marcus | | 1 | $724.44 | $301.22 | $423.22 | $66.41 | $66.41 | | $66.41 | | | $66.41 | $66.41 |
| Medina,Maribel | | 1 | $236.11 | $0.00 | $236.11 | $37.05 | $37.05 | | $37.05 | | | $37.05 | $37.05 |
| Medina,Mario A | | 1 | $214.46 | $0.00 | $214.46 | $33.65 | $33.65 | | $33.65 | | | $33.65 | $33.65 |
| Medina,Melia | | 1 | $953.59 | $176.94 | $776.65 | $121.87 | $121.87 | | $121.87 | | | $121.87 | $121.87 |
| Medina,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Medina,Michael A | | 1 | $4,091.17 | $1,383.75 | $2,707.42 | $424.84 | $424.84 | | $424.84 | | | $424.84 | $424.84 |
| Medina,Omar A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Medina,Ricardo | | 1 | $6,600.57 | $827.67 | $5,772.90 | $905.86 | $905.86 | | $905.86 | | | $905.86 | $905.86 |
| Medina,Ricardo | | 1 | $11,598.65 | $288.84 | $11,309.81 | $1,774.69 | $1,774.69 | | $1,774.69 | | | $1,774.69 | $1,774.69 |
| Medina,Yareilys | | 1 | $2,915.24 | $0.00 | $2,915.24 | $457.45 | $457.45 | | $457.45 | | | $457.45 | $457.45 |
| Medley,Ashley | | 1 | $842.98 | $0.00 | $842.98 | $132.28 | $132.28 | | $132.28 | | | $132.28 | $132.28 |
| MEDLEY,KELLY M. | | 1 | $787.06 | $469.46 | $317.60 | $49.84 | $49.84 | | $49.84 | | | $49.84 | $49.84 |
| Medlin,Ashley nicole | | 1 | $283.45 | $0.00 | $283.45 | $44.48 | $44.48 | | $44.48 | | | $44.48 | $44.48 |
| Medlock,Nichole R | | 1 | $7,363.85 | $534.45 | $6,829.40 | $1,071.64 | $1,071.64 | | $1,071.64 | | | $1,071.64 | $1,071.64 |
| Medrano,Alan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Medrano,Christopher M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Medrano,David | | 1 | $5,918.85 | $245.53 | $5,673.32 | $890.24 | $890.24 | | $890.24 | | | $890.24 | $890.24 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medrano,Eric M | | 1 | $10,557.24 | $170.83 | $10,386.41 | $1,629.79 | $1,629.79 | | $1,629.79 | | | $1,629.79 | $1,629.79 |
| Medrano,Jason | | 1 | $364.49 | $59.76 | $304.73 | $47.82 | $47.82 | | $47.82 | | | $47.82 | $47.82 |
| Medrano,Jennifer | | 1 | $1,416.23 | $0.00 | $1,416.23 | $222.23 | $222.23 | | $222.23 | | | $222.23 | $222.23 |
| Medrano,Jesse | | 1 | $580.19 | $0.00 | $580.19 | $91.04 | $91.04 | | $91.04 | | | $91.04 | $91.04 |
| Medrano,Jorge Humberto | | 1 | $1,398.91 | $238.60 | $1,160.31 | $182.07 | $182.07 | | $182.07 | | | $182.07 | $182.07 |
| Medrano,Julie | | 1 | $1,299.40 | $7.73 | $1,291.67 | $202.68 | $202.68 | | $202.68 | | | $202.68 | $202.68 |
| Medrano,Lance | | 1 | $461.99 | $219.30 | $242.69 | $38.08 | $38.08 | | $38.08 | | | $38.08 | $38.08 |
| Medrano,Maykol | | 1 | $1,806.41 | $46.84 | $1,759.57 | $276.10 | $276.10 | | $276.10 | | | $276.10 | $276.10 |
| Medrano,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Medrano,Miguel A | | 1 | $282.86 | $0.00 | $282.86 | $44.39 | $44.39 | | $44.39 | | | $44.39 | $44.39 |
| MEDRANO,PATRICIA H. | | 1 | $2,044.75 | $596.48 | $1,448.27 | $227.26 | $227.26 | | $227.26 | | | $227.26 | $227.26 |
| Medvecky,Yvonne C | | 1 | $22,161.82 | $481.26 | $21,680.56 | $3,402.03 | $3,402.03 | | $3,402.03 | | | $3,402.03 | $3,402.03 |
| Meek,Dawn D | | 1 | $7,768.24 | $222.10 | $7,546.14 | $1,184.11 | $1,184.11 | | $1,184.11 | | | $1,184.11 | $1,184.11 |
| Meeker,Georgina Victoria | | 1 | $563.00 | $180.25 | $382.75 | $60.06 | $60.06 | | $60.06 | | | $60.06 | $60.06 |
| Meeker,Justin rodger | | 1 | $5,401.85 | $360.19 | $5,041.66 | $791.12 | $791.12 | | $791.12 | | | $791.12 | $791.12 |
| MEEKINS,RYAN M | | 1 | $486.01 | $231.35 | $254.66 | $39.96 | $39.96 | | $39.96 | | | $39.96 | $39.96 |
| Meeks,Corey | | 1 | $3,055.75 | $44.20 | $3,011.55 | $472.56 | $472.56 | | $472.56 | | | $472.56 | $472.56 |
| Meeks,Edward L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meeks,Justin C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meeks,Mario D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mefford,Scott | | 1 | $2,982.10 | $2,894.13 | $87.97 | $13.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Meggs,Del Monte Capedria | | 1 | $7,352.59 | $1,610.77 | $5,741.82 | $900.98 | $900.98 | | $900.98 | | | $900.98 | $900.98 |
| MEHANNA,MOHAMED | | 1 | $2,880.24 | $1,699.01 | $1,181.23 | $185.35 | $185.35 | | $185.35 | | | $185.35 | $185.35 |
| Meharry,Kevin | | 1 | $69.27 | $0.00 | $69.27 | $10.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Meiches,Sarah | | 1 | $1,473.45 | $0.00 | $1,473.45 | $231.21 | $231.21 | | $231.21 | | | $231.21 | $231.21 |
| Meier,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meigs,Jeffery Steven | | 1 | $5,195.93 | $404.77 | $4,791.16 | $751.81 | $751.81 | | $751.81 | | | $751.81 | $751.81 |
| Meile,Sean | | 1 | $1,229.88 | $39.16 | $1,190.72 | $186.84 | $186.84 | | $186.84 | | | $186.84 | $186.84 |
| Meilleur,Jarrett alexander | | 1 | $3,208.41 | $749.06 | $2,459.35 | $385.91 | $385.91 | | $385.91 | | | $385.91 | $385.91 |
| Meimetis,George | | 1 | $2,634.42 | $147.05 | $2,487.37 | $390.31 | $390.31 | | $390.31 | | | $390.31 | $390.31 |
| Meiners,Keith P | | 1 | $375.44 | $306.05 | $69.39 | $10.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Meintzer,Brian J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meisinger,Jeffrey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MEISSNER,CANDACE L | | 1 | $3,665.74 | $1,008.81 | $2,656.93 | $416.92 | $416.92 | | $416.92 | | | $416.92 | $416.92 |
| Meister,Joseph P | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Mejd,Abdellah | | 1 | $10,898.00 | $1,047.52 | $9,850.48 | $1,545.70 | $1,545.70 | | $1,545.70 | | | $1,545.70 | $1,545.70 |
| mejia,alberto | | 1 | $1,211.10 | $325.42 | $885.68 | $138.98 | $138.98 | | $138.98 | | | $138.98 | $138.98 |
| Mejia,Ana | | 1 | $2,490.14 | $0.00 | $2,490.14 | $390.74 | $390.74 | | $390.74 | | | $390.74 | $390.74 |
| Mejia,Cristina | | 1 | $931.39 | $0.00 | $931.39 | $146.15 | $146.15 | | $146.15 | | | $146.15 | $146.15 |
| Mejia,David | | 1 | $6,777.31 | $957.55 | $5,819.76 | $913.21 | $913.21 | | $913.21 | | | $913.21 | $913.21 |
| Mejia,Dulce | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mejia,Jerica | | 1 | $405.75 | $0.00 | $405.75 | $63.67 | $63.67 | | $63.67 | | | $63.67 | $63.67 |
| Mejia,Juan | | 1 | $3,568.38 | $8.21 | $3,560.17 | $558.65 | $558.65 | | $558.65 | | | $558.65 | $558.65 |
| Mejia,Juan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mejia,Juliana | | 1 | $2,059.56 | $412.39 | $1,647.17 | $258.47 | $258.47 | | $258.47 | | | $258.47 | $258.47 |
| Mejia,Kattie | | 1 | $2,656.73 | $100.02 | $2,556.71 | $401.19 | $401.19 | | $401.19 | | | $401.19 | $401.19 |
| Mejia,Leonel | | 1 | $3,744.08 | $230.10 | $3,513.98 | $551.40 | $551.40 | | $551.40 | | | $551.40 | $551.40 |
| Mejia,Lisette | | 1 | $3,684.81 | $137.10 | $3,547.71 | $556.69 | $556.69 | | $556.69 | | | $556.69 | $556.69 |
| Mejia,Mildred Y | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mejia,Monica | | 1 | $1,438.41 | $376.82 | $1,061.59 | $166.58 | $166.58 | | $166.58 | | | $166.58 | $166.58 |
| Mejia,Numan | | 1 | $12,998.59 | $3,598.02 | $9,400.57 | $1,475.10 | $1,475.10 | | $1,475.10 | | | $1,475.10 | $1,475.10 |
| Mejia,Raul | | 1 | $967.32 | $269.00 | $698.32 | $109.58 | $109.58 | | $109.58 | | | $109.58 | $109.58 |
| Mejia,Walter | | 1 | $1,016.83 | $708.99 | $307.84 | $48.31 | $48.31 | | $48.31 | | | $48.31 | $48.31 |
| Mejia,William | | 1 | $1,521.43 | $92.85 | $1,428.58 | $224.17 | $224.17 | | $224.17 | | | $224.17 | $224.17 |
| Mejia-Gatica,Fionna | | 1 | $387.98 | $0.00 | $387.98 | $60.88 | $60.88 | | $60.88 | | | $60.88 | $60.88 |
| MEJORADO,JESSE | | 1 | $180.75 | $52.11 | $128.64 | $20.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mekhiel,John | | 1 | $2,250.53 | $0.00 | $2,250.53 | $353.14 | $353.14 | | $353.14 | | | $353.14 | $353.14 |
| Mekita,Kimberly | | 1 | $6,726.41 | $288.82 | $6,437.59 | $1,010.16 | $1,010.16 | | $1,010.16 | | | $1,010.16 | $1,010.16 |
| MELAMED,JOEL | | 1 | $1,158.98 | $991.51 | $167.47 | $26.28 | $26.28 | | $26.28 | | | $26.28 | $26.28 |
| MELARA,BRITTANY | | 1 | $275.81 | $0.00 | $275.81 | $43.28 | $43.28 | | $43.28 | | | $43.28 | $43.28 |
| Melchert,Jason | | 1 | $9,175.55 | $467.70 | $8,707.85 | $1,366.40 | $1,366.40 | | $1,366.40 | | | $1,366.40 | $1,366.40 |
| Melchick,Justin | | 1 | $1,833.89 | $0.00 | $1,833.89 | $287.77 | $287.77 | | $287.77 | | | $287.77 | $287.77 |
| Melchior,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Melchiorre,Brandon | | 1 | $5,572.37 | $752.84 | $4,819.53 | $756.26 | $756.26 | | $756.26 | | | $756.26 | $756.26 |
| Mele,Bibi Nazeela | | 1 | $1,033.60 | $39.34 | $994.26 | $156.02 | $156.02 | | $156.02 | | | $156.02 | $156.02 |
| Meleger,Mark | | 1 | $16,126.14 | $2,380.81 | $13,745.33 | $2,156.86 | $2,156.86 | | $2,156.86 | | | $2,156.86 | $2,156.86 |
| Melenciano,Oddette | | 1 | $351.42 | $100.03 | $251.39 | $39.45 | $39.45 | | $39.45 | | | $39.45 | $39.45 |
| Melendes,Mark | | 1 | $7,432.38 | $328.73 | $7,103.65 | $1,114.68 | $1,114.68 | | $1,114.68 | | | $1,114.68 | $1,114.68 |
| Melendez,Carlos | | 1 | $13.45 | $0.00 | $13.45 | $2.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Melendez,Elizabeth | | 1 | $1,073.72 | $45.30 | $1,028.42 | $161.38 | $161.38 | | $161.38 | | | $161.38 | $161.38 |
| Melendez,Eric G | | 1 | $3,928.49 | $236.20 | $3,692.29 | $579.38 | $579.38 | | $579.38 | | | $579.38 | $579.38 |
| Melendez,Everett | | 1 | $10,226.12 | $1,354.71 | $8,871.41 | $1,392.07 | $1,392.07 | | $1,392.07 | | | $1,392.07 | $1,392.07 |
| Melendez,George | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Melendez,Gladys | | 1 | $1,025.57 | $283.75 | $741.82 | $116.40 | $116.40 | | $116.40 | | | $116.40 | $116.40 |
| Melendez,Isoniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Melendez,Monica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Melendez,Nancy | | 1 | $1,625.22 | $101.89 | $1,523.33 | $239.03 | $239.03 | | $239.03 | | | $239.03 | $239.03 |
| Melendez,Nestor | | 1 | $4,903.91 | $1,327.56 | $3,576.35 | $561.19 | $561.19 | | $561.19 | | | $561.19 | $561.19 |
| Melendrez,Adaline | | 1 | $3,393.84 | $92.50 | $3,301.34 | $518.03 | $518.03 | | $518.03 | | | $518.03 | $518.03 |
| Meleski,Amanda M | | 1 | $4,911.00 | $179.18 | $4,731.82 | $742.50 | $742.50 | | $742.50 | | | $742.50 | $742.50 |
| Melgar,Debby | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Melick,Leo August | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Melillo,Catherine A | | 1 | $12,199.87 | $1,716.17 | $10,483.70 | $1,645.06 | $1,645.06 | | $1,645.06 | | | $1,645.06 | $1,645.06 |
| Melin,Billy J | | 1 | $18,647.84 | $1,684.34 | $16,963.50 | $2,661.85 | $2,661.85 | | $2,661.85 | | | $2,661.85 | $2,661.85 |
| Melita,Gregory | | 1 | $19,623.60 | $516.61 | $19,106.99 | $2,998.19 | $2,998.19 | | $2,998.19 | | | $2,998.19 | $2,998.19 |
| Melitskauri,Maia | | 1 | $2,733.17 | $92.11 | $2,641.06 | $414.42 | $414.42 | | $414.42 | | | $414.42 | $414.42 |
| Mellette,Christy A | | 1 | $9,644.13 | $2,655.60 | $6,988.53 | $1,096.61 | $1,096.61 | | $1,096.61 | | | $1,096.61 | $1,096.61 |
| Mellinger,David C | | 1 | $7,319.15 | $2,106.15 | $5,213.00 | $818.00 | $818.00 | | $818.00 | | | $818.00 | $818.00 |
| Mellinger,Evan | | 1 | $8,296.53 | $175.10 | $8,121.43 | $1,274.38 | $1,274.38 | | $1,274.38 | | | $1,274.38 | $1,274.38 |
| Mello,Garrett r | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mello,Marissa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MELNYKOWSKI,PAUL M | | 1 | $1,385.02 | $126.52 | $1,258.50 | $197.48 | $197.48 | | $197.48 | | | $197.48 | $197.48 |
| Melo,David | | 1 | $841.38 | $0.00 | $841.38 | $132.03 | $132.03 | | $132.03 | | | $132.03 | $132.03 |
| Melo,Edwin | | 1 | $10.50 | $0.00 | $10.50 | $1.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Melo,Victor | | 1 | $952.07 | $73.58 | $878.49 | $137.85 | $137.85 | | $137.85 | | | $137.85 | $137.85 |
| Melson Jr,Willie Lewis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Melton,Benjamin | | 1 | $673.09 | $279.33 | $393.76 | $61.79 | $61.79 | | $61.79 | | | $61.79 | $61.79 |
| Melton,Mallorie | | 1 | $1,405.10 | $730.95 | $674.15 | $105.78 | $105.78 | | $105.78 | | | $105.78 | $105.78 |
| Melton-Pinheiro,Miranda Joy | | 1 | $3,379.93 | $382.27 | $2,997.66 | $470.38 | $470.38 | | $470.38 | | | $470.38 | $470.38 |
| Melugin,Heather Dawn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Melvin,Keelin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Melvin,Kimberly | | 1 | $16,920.12 | $687.29 | $16,232.83 | $2,547.19 | $2,547.19 | | $2,547.19 | | | $2,547.19 | $2,547.19 |
| Melvin,Wongala | | 1 | $635.10 | $49.38 | $585.72 | $91.91 | $91.91 | | $91.91 | | | $91.91 | $91.91 |
| Melwani,Kishin | | 1 | $822.37 | $267.76 | $554.61 | $87.03 | $87.03 | | $87.03 | | | $87.03 | $87.03 |
| Melzow,Laura | | 1 | $727.68 | $64.87 | $662.81 | $104.01 | $104.01 | | $104.01 | | | $104.01 | $104.01 |
| Meminger,Apree | | 1 | $2,841.06 | $229.21 | $2,611.85 | $409.84 | $409.84 | | $409.84 | | | $409.84 | $409.84 |
| Memmel,Leah Dawn | | 1 | $10,762.77 | $426.25 | $10,336.52 | $1,621.97 | $1,621.97 | | $1,621.97 | | | $1,621.97 | $1,621.97 |
| MEMON,RUBIN H | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mena,Julian | | 1 | $170.25 | $0.00 | $170.25 | $26.71 | $26.71 | | $26.71 | | | $26.71 | $26.71 |
| Mena,Richard | | 1 | $8,490.47 | $174.82 | $8,315.65 | $1,304.86 | $1,304.86 | | $1,304.86 | | | $1,304.86 | $1,304.86 |
| Mena,Rodny A | | 1 | $11,602.04 | $1,470.72 | $10,131.32 | $1,589.77 | $1,589.77 | | $1,589.77 | | | $1,589.77 | $1,589.77 |
| menapace,Diana katheleen | | 1 | $1,594.68 | $19.33 | $1,575.35 | $247.20 | $247.20 | | $247.20 | | | $247.20 | $247.20 |
| Menard,Christopher S | | 1 | $11,664.67 | $472.24 | $11,192.43 | $1,756.27 | $1,756.27 | | $1,756.27 | | | $1,756.27 | $1,756.27 |
| Menchavez,Raul | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Menchu Jr,Lancie Alexander | | 1 | $4,438.95 | $301.48 | $4,137.47 | $649.24 | $649.24 | | $649.24 | | | $649.24 | $649.24 |
| Mendelson,Taunna z | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mendenhall,Nicholas allen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mendenhall,Sara | | 1 | $1,248.36 | $0.00 | $1,248.36 | $195.89 | $195.89 | | $195.89 | | | $195.89 | $195.89 |
| Mendes,Brandon | | 1 | $8,172.85 | $0.00 | $8,172.85 | $1,282.45 | $1,282.45 | | $1,282.45 | | | $1,282.45 | $1,282.45 |
| Mendez,Alicia | | 1 | $705.18 | $0.00 | $705.18 | $110.65 | $110.65 | | $110.65 | | | $110.65 | $110.65 |
| MENDEZ,BELDEN | | 1 | $3,676.81 | $1,383.98 | $2,292.83 | $359.78 | $359.78 | | $359.78 | | | $359.78 | $359.78 |
| Mendez,Carlos E | | 1 | $14,973.49 | $3,023.54 | $11,949.95 | $1,875.14 | $1,875.14 | | $1,875.14 | | | $1,875.14 | $1,875.14 |
| Mendez,Cesar | | 1 | $8,399.30 | $1,289.99 | $7,109.31 | $1,115.57 | $1,115.57 | | $1,115.57 | | | $1,115.57 | $1,115.57 |
| Mendez,David | | 1 | $6,473.56 | $178.34 | $6,295.22 | $987.82 | $987.82 | | $987.82 | | | $987.82 | $987.82 |
| Mendez,Elizabeth | | 1 | $3,700.51 | $112.25 | $3,588.26 | $563.06 | $563.06 | | $563.06 | | | $563.06 | $563.06 |
| Mendez,Emily | | 1 | $3,373.97 | $155.48 | $3,218.49 | $505.03 | $505.03 | | $505.03 | | | $505.03 | $505.03 |
| Mendez,Henry | | 1 | $14,633.92 | $2,079.91 | $12,554.01 | $1,969.93 | $1,969.93 | | $1,969.93 | | | $1,969.93 | $1,969.93 |
| Mendez,Jon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendez,Jorge | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendez,Jose | | 1 | $604.74 | $0.00 | $604.74 | $94.89 | $94.89 | | $94.89 | | | $94.89 | $94.89 |
| Mendez,Marisol LISETTE | | 1 | $1,467.91 | $0.00 | $1,467.91 | $230.34 | $230.34 | | $230.34 | | | $230.34 | $230.34 |
| Mendez,Melissa M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MENDEZ,NARCISO D | | 1 | $18.93 | $0.00 | $18.93 | $2.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mendez,Nathalie | | 1 | $805.86 | $436.92 | $368.94 | $57.89 | $57.89 | | $57.89 | | | $57.89 | $57.89 |
| Mendez,Patricia M | | 1 | $1,124.27 | $0.00 | $1,124.27 | $176.42 | $176.42 | | $176.42 | | | $176.42 | $176.42 |
| Mendez,Rafael | | 1 | $152.45 | $18.53 | $133.92 | $21.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mendez,Raylene | | 1 | $5,267.93 | $329.13 | $4,938.80 | $774.98 | $774.98 | | $774.98 | | | $774.98 | $774.98 |
| Mendez,Ricardo | | 1 | $11,383.38 | $1,155.69 | $10,227.69 | $1,604.89 | $1,604.89 | | $1,604.89 | | | $1,604.89 | $1,604.89 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mendez,Rodolfo | | 1 | $356.41 | $10.12 | $346.29 | $54.34 | $54.34 | | $54.34 | | | $54.34 | $54.34 |
| Mendez,Salvador | | 1 | $374.87 | $0.00 | $374.87 | $58.82 | $58.82 | | $58.82 | | | $58.82 | $58.82 |
| Mendez,Sarah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendez,Steven M | | 1 | $2,745.29 | $0.00 | $2,745.29 | $430.78 | $430.78 | | $430.78 | | | $430.78 | $430.78 |
| Mendez,Victor Armand | | 1 | $4,419.03 | $814.14 | $3,604.89 | $565.67 | $565.67 | | $565.67 | | | $565.67 | $565.67 |
| Mendez,Yadira | | 1 | $3,538.78 | $0.00 | $3,538.78 | $555.29 | $555.29 | | $555.29 | | | $555.29 | $555.29 |
| Mendicino,Joelle M | | 1 | $1,947.25 | $245.92 | $1,701.33 | $266.97 | $266.97 | | $266.97 | | | $266.97 | $266.97 |
| Mendiola,Emanuel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mendiola,Pauleene | | 1 | $1,230.39 | $476.78 | $753.61 | $118.25 | $118.25 | | $118.25 | | | $118.25 | $118.25 |
| Mendola,Debra | | 1 | $4,271.52 | $0.00 | $4,271.52 | $670.27 | $670.27 | | $670.27 | | | $670.27 | $670.27 |
| Mendola,Mario | | 1 | $422.54 | $188.86 | $233.68 | $36.67 | $36.67 | | $36.67 | | | $36.67 | $36.67 |
| Mendoza,Andrew K | | 1 | $5,283.21 | $139.43 | $5,143.78 | $807.14 | $807.14 | | $807.14 | | | $807.14 | $807.14 |
| Mendoza,Anthony | | 1 | $4,358.51 | $362.05 | $3,996.46 | $627.11 | $627.11 | | $627.11 | | | $627.11 | $627.11 |
| Mendoza,Araceli | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendoza,Aracely | | 1 | $21,409.63 | $2,091.68 | $19,317.95 | $3,031.30 | $3,031.30 | | $3,031.30 | | | $3,031.30 | $3,031.30 |
| Mendoza,Arnoldo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendoza,Benjamin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MENDOZA,CHERYL D | | 1 | $9,030.06 | $176.08 | $8,853.98 | $1,389.33 | $1,389.33 | | $1,389.33 | | | $1,389.33 | $1,389.33 |
| Mendoza,Cyndi | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mendoza,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendoza,Efren | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mendoza,Elizabeth Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendoza,Enrique | | 1 | $10,337.76 | $521.54 | $9,816.22 | $1,540.32 | $1,540.32 | | $1,540.32 | | | $1,540.32 | $1,540.32 |
| Mendoza,Gabriel Erik | | 1 | $12,281.17 | $170.73 | $12,110.44 | $1,900.32 | $1,900.32 | | $1,900.32 | | | $1,900.32 | $1,900.32 |
| Mendoza,Gemaica D | | 1 | $1,991.40 | $323.02 | $1,668.38 | $261.80 | $261.80 | | $261.80 | | | $261.80 | $261.80 |
| Mendoza,Jenelle M | | 1 | $3,804.94 | $230.48 | $3,574.46 | $560.89 | $560.89 | | $560.89 | | | $560.89 | $560.89 |
| Mendoza,Jesus | | 1 | $851.01 | $14.59 | $836.42 | $131.25 | $131.25 | | $131.25 | | | $131.25 | $131.25 |
| Mendoza,Juan J | | 1 | $44.90 | $0.00 | $44.90 | $7.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mendoza,Kimberly | | 1 | $3,830.77 | $0.00 | $3,830.77 | $601.11 | $601.11 | | $601.11 | | | $601.11 | $601.11 |
| Mendoza,Kriztopher M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendoza,Luis | | 1 | $22,822.15 | $5,463.54 | $17,358.61 | $2,723.84 | $2,723.84 | | $2,723.84 | | | $2,723.84 | $2,723.84 |
| Mendoza,Luis F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendoza,Luis G | | 1 | $7,114.75 | $325.48 | $6,789.27 | $1,065.35 | $1,065.35 | | $1,065.35 | | | $1,065.35 | $1,065.35 |
| MENDOZA,MARIA | | 1 | $558.54 | $0.00 | $558.54 | $87.64 | $87.64 | | $87.64 | | | $87.64 | $87.64 |
| Mendoza,Mary | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mendoza,Noel | | 1 | $4,556.43 | $270.50 | $4,285.93 | $672.53 | $672.53 | | $672.53 | | | $672.53 | $672.53 |
| Mendoza,Oscar R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendoza,Patricia | | 1 | $564.96 | $0.00 | $564.96 | $88.65 | $88.65 | | $88.65 | | | $88.65 | $88.65 |
| Mendoza,Patrick | | 1 | $9,547.13 | $244.75 | $9,302.38 | $1,459.69 | $1,459.69 | | $1,459.69 | | | $1,459.69 | $1,459.69 |
| Mendoza,Paul | | 1 | $2,372.59 | $84.57 | $2,288.02 | $359.03 | $359.03 | | $359.03 | | | $359.03 | $359.03 |
| Mendoza,Ricky | | 1 | $8,447.67 | $371.73 | $8,075.94 | $1,267.24 | $1,267.24 | | $1,267.24 | | | $1,267.24 | $1,267.24 |
| Mendoza,Rodney | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendoza,Sara RUTH | | 1 | $877.75 | $413.18 | $464.57 | $72.90 | $72.90 | | $72.90 | | | $72.90 | $72.90 |
| Mendoza,Sheryl | | 1 | $7,111.21 | $27.29 | $7,083.92 | $1,111.58 | $1,111.58 | | $1,111.58 | | | $1,111.58 | $1,111.58 |
| Mendoza,Sonia | | 1 | $12,409.52 | $630.95 | $11,778.57 | $1,848.25 | $1,848.25 | | $1,848.25 | | | $1,848.25 | $1,848.25 |
| Mendoza,Starr | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mendoza,Steve | | 1 | $668.10 | $0.00 | $668.10 | $104.84 | $104.84 | | $104.84 | | | $104.84 | $104.84 |
| Mendoza,Susan | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Mendoza,Teresa | | 1 | $2,263.80 | $0.00 | $2,263.80 | $355.23 | $355.23 | | $355.23 | | | $355.23 | $355.23 |
| Mendoza,Yvonne | | 1 | $8,716.89 | $625.66 | $8,091.23 | $1,269.64 | $1,269.64 | | $1,269.64 | | | $1,269.64 | $1,269.64 |
| Mendralla,Brian james | | 1 | $3,063.98 | $0.00 | $3,063.98 | $480.79 | $480.79 | | $480.79 | | | $480.79 | $480.79 |
| Menefee,Lori E | | 1 | $602.07 | $0.00 | $602.07 | $94.47 | $94.47 | | $94.47 | | | $94.47 | $94.47 |
| Menendez,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Menendez,Hubert | | 1 | $4,419.56 | $77.81 | $4,341.75 | $681.29 | $681.29 | | $681.29 | | | $681.29 | $681.29 |
| Menendez,Ivan | | 1 | $7,845.09 | $1,294.87 | $6,550.22 | $1,027.83 | $1,027.83 | | $1,027.83 | | | $1,027.83 | $1,027.83 |
| Meneses,Alan J | | 1 | $325.90 | $0.00 | $325.90 | $51.14 | $51.14 | | $51.14 | | | $51.14 | $51.14 |
| Meneses,Fabian | | 1 | $2,484.29 | $1,358.70 | $1,125.59 | $176.62 | $176.62 | | $176.62 | | | $176.62 | $176.62 |
| Meneses,Jose | | 1 | $14,216.05 | $2,078.46 | $12,137.59 | $1,904.58 | $1,904.58 | | $1,904.58 | | | $1,904.58 | $1,904.58 |
| Meningall,Frederick E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Menjivar,Mylvia | | 1 | $257.34 | $0.00 | $257.34 | $40.38 | $40.38 | | $40.38 | | | $40.38 | $40.38 |
| Menjivar,Vilma | | 1 | $817.89 | $60.17 | $757.72 | $118.90 | $118.90 | | $118.90 | | | $118.90 | $118.90 |
| Menjivar,Wendy C | | 1 | $743.66 | $32.04 | $711.62 | $111.66 | $111.66 | | $111.66 | | | $111.66 | $111.66 |
| Meno,Crystal | | 1 | $1,092.41 | $290.48 | $801.93 | $125.84 | $125.84 | | $125.84 | | | $125.84 | $125.84 |
| Mensah,Richard G | | 1 | $2,821.14 | $915.76 | $1,905.38 | $298.98 | $298.98 | | $298.98 | | | $298.98 | $298.98 |
| Mentkowski,Ryan | | 1 | $1,812.55 | $184.08 | $1,628.47 | $255.53 | $255.53 | | $255.53 | | | $255.53 | $255.53 |
| Menton,Christina A | | 1 | $4,926.58 | $476.95 | $4,449.63 | $698.22 | $698.22 | | $698.22 | | | $698.22 | $698.22 |
| Menzer,Kyle | | 1 | $1,032.62 | $196.04 | $836.58 | $131.27 | $131.27 | | $131.27 | | | $131.27 | $131.27 |
| Merafuentes,Gaudencio A | | 1 | $6,341.63 | $0.00 | $6,341.63 | $995.10 | $995.10 | | $995.10 | | | $995.10 | $995.10 |
| Mercado,Brenda | | 1 | $5,832.95 | $623.15 | $5,209.80 | $817.50 | $817.50 | | $817.50 | | | $817.50 | $817.50 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercado,Cesar | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mercado,Cynthia M | | 1 | $2,551.59 | $801.19 | $1,750.40 | $274.67 | $274.67 | | $274.67 | | | $274.67 | $274.67 |
| Mercado,Daramid | | 1 | $8,772.28 | $715.50 | $8,056.78 | $1,264.24 | $1,264.24 | | $1,264.24 | | | $1,264.24 | $1,264.24 |
| Mercado,Erick Tubig | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mercado,Hector | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mercado,Jessica | | 1 | $403.39 | $0.00 | $403.39 | $63.30 | $63.30 | | $63.30 | | | $63.30 | $63.30 |
| Mercado,Lisimar | | 1 | $86.34 | $0.00 | $86.34 | $13.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mercado,Manuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mercado,Mario | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mercado,Mayra | | 1 | $3,049.43 | $327.39 | $2,722.04 | $427.13 | $427.13 | | $427.13 | | | $427.13 | $427.13 |
| Mercado,Ramon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mercado,Rino | | 1 | $6,478.31 | $872.62 | $5,605.69 | $879.62 | $879.62 | | $879.62 | | | $879.62 | $879.62 |
| Mercado,Roberto | | 1 | $101.21 | $37.50 | $63.71 | $10.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mercado,Victor | | 1 | $1,242.23 | $195.22 | $1,047.01 | $164.29 | $164.29 | | $164.29 | | | $164.29 | $164.29 |
| Mercedes,Michelle | | 1 | $1,174.51 | $108.09 | $1,066.42 | $167.34 | $167.34 | | $167.34 | | | $167.34 | $167.34 |
| Mercedes,Yamileth | | 1 | $3,383.45 | $410.22 | $2,973.23 | $466.55 | $466.55 | | $466.55 | | | $466.55 | $466.55 |
| Mercedes,Yasil | | 1 | $2,080.04 | $0.00 | $2,080.04 | $326.39 | $326.39 | | $326.39 | | | $326.39 | $326.39 |
| Mercer,Adam J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mercer,Candace | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mercer,Deborah L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mercer,Holly J | | 1 | $2,864.92 | $1.05 | $2,863.87 | $449.39 | $449.39 | | $449.39 | | | $449.39 | $449.39 |
| Mercer,Richard | | 1 | $2,037.18 | $163.69 | $1,873.49 | $293.98 | $293.98 | | $293.98 | | | $293.98 | $293.98 |
| Mercer,Sean A | | 1 | $11,087.25 | $121.01 | $10,966.24 | $1,720.78 | $1,720.78 | | $1,720.78 | | | $1,720.78 | $1,720.78 |
| MERCHANT,LARRY A | | 1 | $254.45 | $0.00 | $254.45 | $39.93 | $39.93 | | $39.93 | | | $39.93 | $39.93 |
| Mercier,David M | | 1 | $6,494.20 | $1,878.25 | $4,615.95 | $724.32 | $724.32 | | $724.32 | | | $724.32 | $724.32 |
| Mercier,Dennis James | | 1 | $15,932.63 | $766.76 | $15,165.87 | $2,379.77 | $2,379.77 | | $2,379.77 | | | $2,379.77 | $2,379.77 |
| Merckx,Jessica D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Meredith,Craig | | 1 | $2,444.93 | $332.84 | $2,112.09 | $331.42 | $331.42 | | $331.42 | | | $331.42 | $331.42 |
| Meredith,Dion | | 1 | $8,283.92 | $2,016.54 | $6,267.38 | $983.45 | $983.45 | | $983.45 | | | $983.45 | $983.45 |
| Merget,Edward | | 1 | $12,234.82 | $2,284.41 | $9,950.41 | $1,561.38 | $1,561.38 | | $1,561.38 | | | $1,561.38 | $1,561.38 |
| MERHIGE,ADAM M | | 1 | $74.47 | $0.00 | $74.47 | $11.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Merida,Marco E | | 1 | $1,091.32 | $260.00 | $831.32 | $130.45 | $130.45 | | $130.45 | | | $130.45 | $130.45 |
| Merino,Jose | | 1 | $5,386.55 | $174.19 | $5,212.36 | $817.90 | $817.90 | | $817.90 | | | $817.90 | $817.90 |
| Merino,Jose | | 1 | $318.65 | $124.71 | $193.94 | $30.43 | $30.43 | | $30.43 | | | $30.43 | $30.43 |
| Merino,Leroy D | | 1 | $9,507.59 | $1,752.19 | $7,755.40 | $1,216.95 | $1,216.95 | | $1,216.95 | | | $1,216.95 | $1,216.95 |
| Meriwether,Ashlee | | 1 | $89.90 | $0.00 | $89.90 | $14.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Merkerson,Antonio | | 1 | $724.53 | $0.00 | $724.53 | $113.69 | $113.69 | | $113.69 | | | $113.69 | $113.69 |
| Merkulov,Samantha | | 1 | $737.67 | $61.47 | $676.20 | $106.11 | $106.11 | | $106.11 | | | $106.11 | $106.11 |
| MERKUSHEN,PETER | | 1 | $421.21 | $0.00 | $421.21 | $66.09 | $66.09 | | $66.09 | | | $66.09 | $66.09 |
| MERLE,PHILLIP | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Merlos,Jorge | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mero,Miguel A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Merrell,Jamie | | 1 | $12,280.05 | $958.33 | $11,321.72 | $1,776.56 | $1,776.56 | | $1,776.56 | | | $1,776.56 | $1,776.56 |
| Merrell,Ronald | | 1 | $4,152.65 | $1,863.47 | $2,289.18 | $359.21 | $359.21 | | $359.21 | | | $359.21 | $359.21 |
| Merrick,Elizabeth A | | 1 | $2,905.99 | $678.25 | $2,227.74 | $349.57 | $349.57 | | $349.57 | | | $349.57 | $349.57 |
| Merrick,Jason | | 1 | $1,391.90 | $1,380.91 | $10.99 | $1.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Merrick,Rahshawn | | 1 | $1,725.32 | $263.96 | $1,461.36 | $229.31 | $229.31 | | $229.31 | | | $229.31 | $229.31 |
| Merrifield,Robert | | 1 | $568.97 | $160.00 | $408.97 | $64.17 | $64.17 | | $64.17 | | | $64.17 | $64.17 |
| Merrill,Christina | | 1 | $126.72 | $0.00 | $126.72 | $19.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Merrill,Dyan Michelle | | 1 | $14,580.39 | $1,015.79 | $13,564.60 | $2,128.50 | $2,128.50 | | $2,128.50 | | | $2,128.50 | $2,128.50 |
| Merrill,Marriner | | 1 | $5,399.42 | $179.02 | $5,220.40 | $819.16 | $819.16 | | $819.16 | | | $819.16 | $819.16 |
| Merriott,Rabekka | | 1 | $1,810.31 | $18.83 | $1,791.48 | $281.11 | $281.11 | | $281.11 | | | $281.11 | $281.11 |
| Merritt,Amber | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Merritt,Bryan | | 1 | $559.28 | $0.00 | $559.28 | $87.76 | $87.76 | | $87.76 | | | $87.76 | $87.76 |
| Merritt,Caroline R | | 1 | $4,160.58 | $1,690.99 | $2,469.59 | $387.52 | $387.52 | | $387.52 | | | $387.52 | $387.52 |
| Merritt,Lisa | | 1 | $5,612.28 | $1,407.27 | $4,205.01 | $659.83 | $659.83 | | $659.83 | | | $659.83 | $659.83 |
| Merritt,Sarah | | 1 | $5,817.00 | $0.00 | $5,817.00 | $912.78 | $912.78 | | $912.78 | | | $912.78 | $912.78 |
| Merryfield,Alexander | | 1 | $1,098.36 | $0.00 | $1,098.36 | $172.35 | $172.35 | | $172.35 | | | $172.35 | $172.35 |
| Mers,Hicham | | 1 | $309.26 | $0.00 | $309.26 | $48.53 | $48.53 | | $48.53 | | | $48.53 | $48.53 |
| Merten,Ashley | | 1 | $2,819.05 | $0.00 | $2,819.05 | $442.35 | $442.35 | | $442.35 | | | $442.35 | $442.35 |
| Mertz,Angel shauntel | | 1 | $2,707.30 | $245.39 | $2,461.91 | $386.31 | $386.31 | | $386.31 | | | $386.31 | $386.31 |
| Mervis,Julie A | | 1 | $19,498.85 | $2,181.74 | $17,317.11 | $2,717.33 | $2,717.33 | | $2,717.33 | | | $2,717.33 | $2,717.33 |
| Mervyn,Bradley | | 1 | $508.88 | $157.01 | $351.87 | $55.21 | $55.21 | | $55.21 | | | $55.21 | $55.21 |
| Mesa,Anthony | | 1 | $1,234.70 | $0.00 | $1,234.70 | $193.74 | $193.74 | | $193.74 | | | $193.74 | $193.74 |
| Mesa,Brianna | | 1 | $104.97 | $2.47 | $102.50 | $16.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mesa,Carlos M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mesa,Diana | | 1 | $41.74 | $0.00 | $41.74 | $6.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MESA,EDDEKA | | 1 | $61.08 | $0.00 | $61.08 | $9.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MESA,OMAR | | 1 | $1,117.59 | $933.22 | $184.37 | $28.93 | $28.93 | | $28.93 | | | $28.93 | $28.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mesch,Caleb | | 1 | $5,159.20 | $1,524.85 | $3,634.35 | $570.29 | $570.29 | | $570.29 | | | $570.29 | $570.29 |
| Mesquias,Jose E | | 1 | $11,361.78 | $0.00 | $11,361.78 | $1,782.85 | $1,782.85 | | $1,782.85 | | | $1,782.85 | $1,782.85 |
| Messersmith,Steve A | | 1 | $3,763.08 | $0.00 | $3,763.08 | $590.49 | $590.49 | | $590.49 | | | $590.49 | $590.49 |
| Messieha,Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mestayer,Nicholas | | 1 | $2,708.89 | $154.50 | $2,554.39 | $400.82 | $400.82 | | $400.82 | | | $400.82 | $400.82 |
| Mestre,Hector Luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mestre,Maria Elena | | 1 | $2,536.33 | $0.00 | $2,536.33 | $397.99 | $397.99 | | $397.99 | | | $397.99 | $397.99 |
| Meta,Jamie | | 1 | $1,018.22 | $460.55 | $557.67 | $87.51 | $87.51 | | $87.51 | | | $87.51 | $87.51 |
| Metansingh,Tanya L | | 1 | $3,891.11 | $1,214.10 | $2,677.01 | $420.07 | $420.07 | | $420.07 | | | $420.07 | $420.07 |
| Metcalf,Benjamin James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Metcalf,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Metcalfe,Yalanda | | 1 | $317.30 | $0.00 | $317.30 | $49.79 | $49.79 | | $49.79 | | | $49.79 | $49.79 |
| Metler,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Metlin,Jarod S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Metoxen,Matthew R | | 1 | $9,620.60 | $184.01 | $9,436.59 | $1,480.75 | $1,480.75 | | $1,480.75 | | | $1,480.75 | $1,480.75 |
| Metts,Anthony | | 1 | $7,424.97 | $810.33 | $6,614.64 | $1,037.94 | $1,037.94 | | $1,037.94 | | | $1,037.94 | $1,037.94 |
| Metz,Adam Robert | | 1 | $7,839.70 | $1,195.51 | $6,644.19 | $1,042.58 | $1,042.58 | | $1,042.58 | | | $1,042.58 | $1,042.58 |
| Metz,Andrew Donald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Metz,Brian | | 1 | $577.87 | $0.00 | $577.87 | $90.68 | $90.68 | | $90.68 | | | $90.68 | $90.68 |
| Metz,Brian C | | 1 | $894.79 | $23.65 | $871.14 | $136.70 | $136.70 | | $136.70 | | | $136.70 | $136.70 |
| Metz,Joseph | | 1 | $5,358.22 | $2,001.69 | $3,356.53 | $526.69 | $526.69 | | $526.69 | | | $526.69 | $526.69 |
| Metzger,Joshua J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Metzler,Todd | | 1 | $5,487.08 | $920.17 | $4,566.91 | $716.62 | $716.62 | | $716.62 | | | $716.62 | $716.62 |
| Meunier,David R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meyer,Alan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Meyer,Ashley | | 1 | $680.50 | $0.00 | $680.50 | $106.78 | $106.78 | | $106.78 | | | $106.78 | $106.78 |
| Meyer,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meyer,Brittiny L | | 1 | $71.43 | $33.13 | $38.30 | $6.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Meyer,Cameron | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MEYER,CARRIE A | | 1 | $14,857.28 | $647.47 | $14,209.81 | $2,229.75 | $2,229.75 | | $2,229.75 | | | $2,229.75 | $2,229.75 |
| Meyer,Cheryl K | | 1 | $340.47 | $89.84 | $250.63 | $39.33 | $39.33 | | $39.33 | | | $39.33 | $39.33 |
| Meyer,Earl | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meyer,Erik C | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Meyer,Joseph P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meyer,Kristi | | 1 | $1,571.18 | $300.55 | $1,270.63 | $199.38 | $199.38 | | $199.38 | | | $199.38 | $199.38 |
| Meyer,Mathew B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meyer,Melinda J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MEYER,SCOTT | | 1 | $1,017.30 | $0.00 | $1,017.30 | $159.63 | $159.63 | | $159.63 | | | $159.63 | $159.63 |
| Meyer,Scott R | | 1 | $22,810.71 | $8,177.55 | $14,633.16 | $2,296.18 | $2,296.18 | | $2,296.18 | | | $2,296.18 | $2,296.18 |
| Meyer,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meyers,Bobby | | 1 | $1,872.46 | $140.85 | $1,731.61 | $271.72 | $271.72 | | $271.72 | | | $271.72 | $271.72 |
| Meyers,Jennifer | | 1 | $4,973.80 | $73.45 | $4,900.35 | $768.94 | $768.94 | | $768.94 | | | $768.94 | $768.94 |
| Meyers,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meyers,Matt | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meyers,Rachel L. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meyman,Cory | | 1 | $2,669.66 | $49.49 | $2,620.17 | $411.15 | $411.15 | | $411.15 | | | $411.15 | $411.15 |
| Meza,Brenda | | 1 | $3,918.33 | $128.43 | $3,789.90 | $594.70 | $594.70 | | $594.70 | | | $594.70 | $594.70 |
| Meza,Chris C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Meza,Kenley | | 1 | $2,760.07 | $0.00 | $2,760.07 | $433.10 | $433.10 | | $433.10 | | | $433.10 | $433.10 |
| Meza,Martha O | | 1 | $4,168.01 | $1,806.38 | $2,361.63 | $370.58 | $370.58 | | $370.58 | | | $370.58 | $370.58 |
| Meza,Mitchell | | 1 | $5,487.26 | $1,899.19 | $3,588.07 | $563.03 | $563.03 | | $563.03 | | | $563.03 | $563.03 |
| Meza,Oscar L | | 1 | $2,304.36 | $189.97 | $2,114.39 | $331.78 | $331.78 | | $331.78 | | | $331.78 | $331.78 |
| Meza,Rubria E | | 1 | $8,679.19 | $1,289.10 | $7,390.09 | $1,159.62 | $1,159.62 | | $1,159.62 | | | $1,159.62 | $1,159.62 |
| Mezentsoff,Kendra | | 1 | $212.88 | $0.00 | $212.88 | $33.40 | $33.40 | | $33.40 | | | $33.40 | $33.40 |
| Mezquita,Yerling | | 1 | $2,249.81 | $114.27 | $2,135.54 | $335.10 | $335.10 | | $335.10 | | | $335.10 | $335.10 |
| Mezzano,Aaron J | | 1 | $6,184.91 | $306.84 | $5,878.07 | $922.36 | $922.36 | | $922.36 | | | $922.36 | $922.36 |
| Miano,Lawrence | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Micael,Tuwaf | | 1 | $6,476.45 | $0.00 | $6,476.45 | $1,016.26 | $1,016.26 | | $1,016.26 | | | $1,016.26 | $1,016.26 |
| Michaca,Grisel | | 1 | $9,082.90 | $1,202.45 | $7,880.45 | $1,236.57 | $1,236.57 | | $1,236.57 | | | $1,236.57 | $1,236.57 |
| Michael,Anthraj vincent | | 1 | $4,770.04 | $403.18 | $4,366.86 | $685.23 | $685.23 | | $685.23 | | | $685.23 | $685.23 |
| Michael,Jessica M | | 1 | $15,887.72 | $260.38 | $15,627.34 | $2,452.18 | $2,452.18 | | $2,452.18 | | | $2,452.18 | $2,452.18 |
| Michael,John James | | 1 | $4,229.47 | $313.90 | $3,915.57 | $614.42 | $614.42 | | $614.42 | | | $614.42 | $614.42 |
| Michael,Trenesse M | | 1 | $3,767.91 | $505.99 | $3,261.92 | $511.85 | $511.85 | | $511.85 | | | $511.85 | $511.85 |
| Michaelessi,Christopher | | 1 | $7,375.98 | $0.00 | $7,375.98 | $1,157.41 | $1,157.41 | | $1,157.41 | | | $1,157.41 | $1,157.41 |
| Michaels,Douglas | | 1 | $890.78 | $9.26 | $881.52 | $138.32 | $138.32 | | $138.32 | | | $138.32 | $138.32 |
| Michaels,Lisa | | 1 | $7,704.67 | $0.00 | $7,704.67 | $1,208.99 | $1,208.99 | | $1,208.99 | | | $1,208.99 | $1,208.99 |
| Michaels,Steve D | | 1 | $1,905.35 | $1,436.53 | $468.82 | $73.57 | $73.57 | | $73.57 | | | $73.57 | $73.57 |
| Michaelson,Craig S | | 1 | $3,832.82 | $194.57 | $3,638.25 | $570.90 | $570.90 | | $570.90 | | | $570.90 | $570.90 |
| Michaelson,Vesna N | | 1 | $735.39 | $0.00 | $735.39 | $115.39 | $115.39 | | $115.39 | | | $115.39 | $115.39 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michaud,Brian F | | 1 | $17,006.26 | $581.42 | $16,424.84 | $2,577.32 | $2,577.32 | | $2,577.32 | | | $2,577.32 | $2,577.32 |
| Michaux,William A | | 1 | $3,023.13 | $1,410.34 | $1,612.79 | $253.07 | $253.07 | | $253.07 | | | $253.07 | $253.07 |
| Micheals,Greg J | | 1 | $2,611.92 | $250.45 | $2,361.47 | $370.55 | $370.55 | | $370.55 | | | $370.55 | $370.55 |
| Michel,Cesar | | 1 | $924.33 | $0.00 | $924.33 | $145.04 | $145.04 | | $145.04 | | | $145.04 | $145.04 |
| Michel,Regine | | 1 | $1,000.68 | $710.53 | $290.15 | $45.53 | $45.53 | | $45.53 | | | $45.53 | $45.53 |
| Micheli,Matthew C | | 1 | $14,387.30 | $2,548.28 | $11,839.02 | $1,857.73 | $1,857.73 | | $1,857.73 | | | $1,857.73 | $1,857.73 |
| Michelson,Eli | | 1 | $463.40 | $0.00 | $463.40 | $72.71 | $72.71 | | $72.71 | | | $72.71 | $72.71 |
| Michutka,Rachael Marie | | 1 | $260.59 | $33.16 | $227.43 | $35.69 | $35.69 | | $35.69 | | | $35.69 | $35.69 |
| MICK,GREGORY | | 1 | $3,682.81 | $510.09 | $3,172.72 | $497.85 | $497.85 | | $497.85 | | | $497.85 | $497.85 |
| Mickens,Clarence | | 1 | $1,018.59 | $224.90 | $793.69 | $124.54 | $124.54 | | $124.54 | | | $124.54 | $124.54 |
| MICKNAK,BRIAN | | 1 | $560.85 | $60.32 | $500.53 | $78.54 | $78.54 | | $78.54 | | | $78.54 | $78.54 |
| Micko,Jesse T | | 1 | $2,339.20 | $0.00 | $2,339.20 | $367.06 | $367.06 | | $367.06 | | | $367.06 | $367.06 |
| MICNHIMER,LANHHUI | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Middleton,Anthony D | | 1 | $2,670.64 | $289.55 | $2,381.09 | $373.63 | $373.63 | | $373.63 | | | $373.63 | $373.63 |
| Middleton,Darren E | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Middleton,Dexter L | | 1 | $7,137.47 | $0.00 | $7,137.47 | $1,119.98 | $1,119.98 | | $1,119.98 | | | $1,119.98 | $1,119.98 |
| Middleton,Heather Alexis | | 1 | $609.13 | $458.45 | $150.68 | $23.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Middleton,Jamela | | 1 | $1,090.77 | $0.00 | $1,090.77 | $171.16 | $171.16 | | $171.16 | | | $171.16 | $171.16 |
| Middleton,Myk'a | | 1 | $697.05 | $71.50 | $625.55 | $98.16 | $98.16 | | $98.16 | | | $98.16 | $98.16 |
| Middleton,Richard Keith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Middleton,Ryan | | 1 | $4,530.15 | $579.52 | $3,950.63 | $619.92 | $619.92 | | $619.92 | | | $619.92 | $619.92 |
| Middleton,Tenesha | | 1 | $665.28 | $48.07 | $617.21 | $96.85 | $96.85 | | $96.85 | | | $96.85 | $96.85 |
| Midkiff,Dennis | | 1 | $2,205.49 | $207.21 | $1,998.28 | $313.56 | $313.56 | | $313.56 | | | $313.56 | $313.56 |
| Midkiff,Travis T | | 1 | $8,643.28 | $234.45 | $8,408.83 | $1,319.48 | $1,319.48 | | $1,319.48 | | | $1,319.48 | $1,319.48 |
| Midland,Jeff | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Midock,Monica | | 1 | $10,820.34 | $328.43 | $10,491.91 | $1,646.35 | $1,646.35 | | $1,646.35 | | | $1,646.35 | $1,646.35 |
| Miele,Adrian | | 1 | $24,208.00 | $2,930.27 | $21,277.73 | $3,338.82 | $3,338.82 | | $3,338.82 | | | $3,338.82 | $3,338.82 |
| Mieles,Arnaldo | | 1 | $1,250.23 | $735.50 | $514.73 | $80.77 | $80.77 | | $80.77 | | | $80.77 | $80.77 |
| Mieses,Raymond | | 1 | $1,292.57 | $222.78 | $1,069.79 | $167.87 | $167.87 | | $167.87 | | | $167.87 | $167.87 |
| Migenis,Patricia Alexandra | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mighty,Michelle | | 1 | $8,077.25 | $594.19 | $7,483.06 | $1,174.21 | $1,174.21 | | $1,174.21 | | | $1,174.21 | $1,174.21 |
| Migliaccio,Jason Michael | | 1 | $4,420.00 | $0.00 | $4,420.00 | $693.57 | $693.57 | | $693.57 | | | $693.57 | $693.57 |
| Miglioli,Juan J | | 1 | $8,318.53 | $402.00 | $7,916.53 | $1,242.23 | $1,242.23 | | $1,242.23 | | | $1,242.23 | $1,242.23 |
| Miglionico,Joseph | | 1 | $6,267.58 | $3,506.25 | $2,761.33 | $433.30 | $433.30 | | $433.30 | | | $433.30 | $433.30 |
| Migliorisi,Bryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Migliorisi,Daniel | | 1 | $5,434.98 | $0.00 | $5,434.98 | $852.84 | $852.84 | | $852.84 | | | $852.84 | $852.84 |
| Migliozzi,Marisa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mignogna,Edward F | | 1 | $908.87 | $0.00 | $908.87 | $142.62 | $142.62 | | $142.62 | | | $142.62 | $142.62 |
| Miguel,Angeline | | 1 | $347.24 | $0.00 | $347.24 | $54.49 | $54.49 | | $54.49 | | | $54.49 | $54.49 |
| Mihut,Ionut | | 1 | $6,986.45 | $503.43 | $6,483.02 | $1,017.29 | $1,017.29 | | $1,017.29 | | | $1,017.29 | $1,017.29 |
| Mikael,Ermias C | | 1 | $10,883.61 | $993.19 | $9,890.42 | $1,551.97 | $1,551.97 | | $1,551.97 | | | $1,551.97 | $1,551.97 |
| Mikel,Daniel L | | 1 | $9,496.49 | $224.40 | $9,272.09 | $1,454.94 | $1,454.94 | | $1,454.94 | | | $1,454.94 | $1,454.94 |
| Mikell,Deianka | | 1 | $1,731.90 | $250.10 | $1,481.80 | $232.52 | $232.52 | | $232.52 | | | $232.52 | $232.52 |
| Mikell-Utt,Dan CJ | | 1 | $257.32 | $0.00 | $257.32 | $40.38 | $40.38 | | $40.38 | | | $40.38 | $40.38 |
| Mikhail,Michael | | 1 | $282.94 | $0.00 | $282.94 | $44.40 | $44.40 | | $44.40 | | | $44.40 | $44.40 |
| Mikish,Erica L | | 1 | $736.89 | $58.78 | $678.11 | $106.41 | $106.41 | | $106.41 | | | $106.41 | $106.41 |
| Mikkelson,Cory D | | 1 | $1,395.99 | $0.00 | $1,395.99 | $219.05 | $219.05 | | $219.05 | | | $219.05 | $219.05 |
| Mikle,Robert | | 1 | $4,423.38 | $472.12 | $3,951.26 | $620.02 | $620.02 | | $620.02 | | | $620.02 | $620.02 |
| Mikuda,Julia L | | 1 | $1,594.89 | $0.00 | $1,594.89 | $250.26 | $250.26 | | $250.26 | | | $250.26 | $250.26 |
| MILAM,KRYSTAL L | | 1 | $2,556.77 | $12.40 | $2,544.37 | $399.25 | $399.25 | | $399.25 | | | $399.25 | $399.25 |
| Milantoni,Andrew | | 1 | $2,071.79 | $191.08 | $1,880.71 | $295.11 | $295.11 | | $295.11 | | | $295.11 | $295.11 |
| Milby,Brenda L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miles,Antoine | | 1 | $2,208.93 | $643.40 | $1,565.53 | $245.66 | $245.66 | | $245.66 | | | $245.66 | $245.66 |
| Miles,Branden | | 1 | $1,355.68 | $403.64 | $952.04 | $149.39 | $149.39 | | $149.39 | | | $149.39 | $149.39 |
| Miles,Charles W | | 1 | $985.82 | $0.00 | $985.82 | $154.69 | $154.69 | | $154.69 | | | $154.69 | $154.69 |
| Miles,Courtney | | 1 | $348.41 | $299.91 | $48.50 | $7.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miles,Darius | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miles,Darrell | | 1 | $2,153.61 | $39.49 | $2,114.12 | $331.74 | $331.74 | | $331.74 | | | $331.74 | $331.74 |
| MILES,JANELLE | | 1 | $1,592.52 | $552.71 | $1,039.81 | $163.16 | $163.16 | | $163.16 | | | $163.16 | $163.16 |
| Miles,Shara | | 1 | $2,910.32 | $82.54 | $2,827.78 | $443.72 | $443.72 | | $443.72 | | | $443.72 | $443.72 |
| Miles,Star | | 1 | $3,710.64 | $2,941.40 | $769.24 | $120.71 | $120.71 | | $120.71 | | | $120.71 | $120.71 |
| Miles,Stephanie | | 1 | $353.97 | $100.26 | $253.71 | $39.81 | $39.81 | | $39.81 | | | $39.81 | $39.81 |
| Miles,Timothy | | 1 | $4,103.08 | $745.09 | $3,357.99 | $526.92 | $526.92 | | $526.92 | | | $526.92 | $526.92 |
| Miles,Tyler Ritchie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Miles,Virginia allena | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Milfs,Jason | | 1 | $844.91 | $98.34 | $746.57 | $117.15 | $117.15 | | $117.15 | | | $117.15 | $117.15 |
| Milhouse,David | | 1 | $957.23 | $0.00 | $957.23 | $150.20 | $150.20 | | $150.20 | | | $150.20 | $150.20 |
| Milian,Nislaidy | | 1 | $592.47 | $0.00 | $592.47 | $92.97 | $92.97 | | $92.97 | | | $92.97 | $92.97 |
| Miling,James A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milla,Mario | | 1 | $12,018.11 | $4,910.93 | $7,107.18 | $1,115.23 | $1,115.23 | | $1,115.23 | | | $1,115.23 | $1,115.23 |
| Millam,Bonnie | | 1 | $2,155.55 | $22.69 | $2,132.86 | $334.68 | $334.68 | | $334.68 | | | $334.68 | $334.68 |
| Millan,Reyna | | 1 | $138.02 | $0.00 | $138.02 | $21.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Millar,Brian | | 1 | $6,084.60 | $1,034.99 | $5,049.61 | $792.36 | $792.36 | | $792.36 | | | $792.36 | $792.36 |
| Millard,Adria | | 1 | $1,961.94 | $0.00 | $1,961.94 | $307.86 | $307.86 | | $307.86 | | | $307.86 | $307.86 |
| Millard,Paul | | 1 | $46.62 | $0.00 | $46.62 | $7.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Millaway,Matthew thomas | | 1 | $1,879.44 | $196.55 | $1,682.89 | $264.07 | $264.07 | | $264.07 | | | $264.07 | $264.07 |
| Millecker,Jennifer Ann | | 1 | $1,269.01 | $0.00 | $1,269.01 | $199.13 | $199.13 | | $199.13 | | | $199.13 | $199.13 |
| Miller,Albert | | 1 | $6,468.58 | $282.74 | $6,185.84 | $970.66 | $970.66 | | $970.66 | | | $970.66 | $970.66 |
| Miller,Andrea Hye Rin | | 1 | $6,360.16 | $511.99 | $5,848.17 | $917.67 | $917.67 | | $917.67 | | | $917.67 | $917.67 |
| Miller,Arthur E | | 1 | $5,447.13 | $150.64 | $5,296.49 | $831.10 | $831.10 | | $831.10 | | | $831.10 | $831.10 |
| Miller,Ashley | | 1 | $2,478.26 | $0.00 | $2,478.26 | $388.88 | $388.88 | | $388.88 | | | $388.88 | $388.88 |
| Miller,Ashley | | 1 | $82.38 | $0.00 | $82.38 | $12.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miller,Athina M | | 1 | $2,042.72 | $141.98 | $1,900.74 | $298.26 | $298.26 | | $298.26 | | | $298.26 | $298.26 |
| Miller,Ayanna A | | 1 | $777.69 | $0.00 | $777.69 | $122.03 | $122.03 | | $122.03 | | | $122.03 | $122.03 |
| Miller,Breanna | | 1 | $8,436.80 | $2,591.87 | $5,844.93 | $917.16 | $917.16 | | $917.16 | | | $917.16 | $917.16 |
| Miller,Brenton | | 1 | $8,003.46 | $491.88 | $7,511.58 | $1,178.69 | $1,178.69 | | $1,178.69 | | | $1,178.69 | $1,178.69 |
| Miller,Brian M | | 1 | $18,176.54 | $817.41 | $17,359.13 | $2,723.93 | $2,723.93 | | $2,723.93 | | | $2,723.93 | $2,723.93 |
| Miller,Bryan G | | 1 | $3,216.30 | $1,090.82 | $2,125.48 | $333.52 | $333.52 | | $333.52 | | | $333.52 | $333.52 |
| Miller,Caryn | | 1 | $105.39 | $51.69 | $53.70 | $8.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miller,Champaigne O | | 1 | $418.36 | $0.00 | $418.36 | $65.65 | $65.65 | | $65.65 | | | $65.65 | $65.65 |
| Miller,Chris P | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Miller,Christina | | 1 | $825.41 | $136.73 | $688.68 | $108.06 | $108.06 | | $108.06 | | | $108.06 | $108.06 |
| Miller,Christoper Michael | | 1 | $8,978.65 | $960.41 | $8,018.24 | $1,258.19 | $1,258.19 | | $1,258.19 | | | $1,258.19 | $1,258.19 |
| Miller,Christopher | | 1 | $4,813.46 | $1,126.83 | $3,686.63 | $578.49 | $578.49 | | $578.49 | | | $578.49 | $578.49 |
| Miller,Christopher | | 1 | $1,574.66 | $117.57 | $1,457.09 | $228.64 | $228.64 | | $228.64 | | | $228.64 | $228.64 |
| Miller,Christopher | | 1 | $4,086.15 | $143.34 | $3,942.81 | $618.69 | $618.69 | | $618.69 | | | $618.69 | $618.69 |
| Miller,Christopher Stewart | | 1 | $10,878.12 | $545.84 | $10,332.28 | $1,621.30 | $1,621.30 | | $1,621.30 | | | $1,621.30 | $1,621.30 |
| Miller,Connie J | | 1 | $18,123.33 | $1,189.71 | $16,933.62 | $2,657.16 | $2,657.16 | | $2,657.16 | | | $2,657.16 | $2,657.16 |
| Miller,Cortez Lavonne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Miller,Danielle | | 1 | $420.48 | $166.34 | $254.14 | $39.88 | $39.88 | | $39.88 | | | $39.88 | $39.88 |
| Miller,David | | 1 | $15,810.46 | $2,323.15 | $13,487.31 | $2,116.38 | $2,116.38 | | $2,116.38 | | | $2,116.38 | $2,116.38 |
| Miller,David Daryl | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miller,Deborah M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Miller,Detricia LATOY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Miller,Dorian | | 1 | $2,155.95 | $269.57 | $1,886.38 | $296.00 | $296.00 | | $296.00 | | | $296.00 | $296.00 |
| Miller,Douglas | | 1 | $4,034.17 | $0.00 | $4,034.17 | $633.03 | $633.03 | | $633.03 | | | $633.03 | $633.03 |
| Miller,Eddie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miller,Emily Joy | | 1 | $7,463.03 | $0.00 | $7,463.03 | $1,171.07 | $1,171.07 | | $1,171.07 | | | $1,171.07 | $1,171.07 |
| Miller,Heidi M | | 1 | $3,065.49 | $151.47 | $2,914.02 | $457.26 | $457.26 | | $457.26 | | | $457.26 | $457.26 |
| Miller,Jackson | | 1 | $667.46 | $270.10 | $397.36 | $62.35 | $62.35 | | $62.35 | | | $62.35 | $62.35 |
| Miller,Jason | | 1 | $7,816.12 | $946.16 | $6,869.96 | $1,078.01 | $1,078.01 | | $1,078.01 | | | $1,078.01 | $1,078.01 |
| Miller,Jason | | 1 | $4,443.76 | $0.00 | $4,443.76 | $697.30 | $697.30 | | $697.30 | | | $697.30 | $697.30 |
| Miller,Jason | | 1 | $7.50 | $0.00 | $7.50 | $1.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miller,Jason P | | 1 | $347.96 | $163.42 | $184.54 | $28.96 | $28.96 | | $28.96 | | | $28.96 | $28.96 |
| Miller,Jeadine | | 1 | $3,293.42 | $428.94 | $2,864.48 | $449.48 | $449.48 | | $449.48 | | | $449.48 | $449.48 |
| Miller,Jennifer Lynn | | 1 | $3,276.24 | $309.31 | $2,966.93 | $465.56 | $465.56 | | $465.56 | | | $465.56 | $465.56 |
| Miller,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miller,Jonathan L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miller,Justin | | 1 | $25.40 | $0.00 | $25.40 | $3.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miller,Karen C R. | | 1 | $9,382.92 | $1,718.97 | $7,663.95 | $1,202.60 | $1,202.60 | | $1,202.60 | | | $1,202.60 | $1,202.60 |
| Miller,Kari A | | 1 | $1,712.50 | $0.00 | $1,712.50 | $268.72 | $268.72 | | $268.72 | | | $268.72 | $268.72 |
| Miller,Kaycee | | 1 | $1,094.10 | $321.93 | $772.17 | $121.17 | $121.17 | | $121.17 | | | $121.17 | $121.17 |
| MILLER,KENDRA | | 1 | $135.42 | $0.00 | $135.42 | $21.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miller,Kera Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miller,Kevin | | 1 | $329.99 | $0.00 | $329.99 | $51.78 | $51.78 | | $51.78 | | | $51.78 | $51.78 |
| Miller,Kian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Miller,Kristin M | | 1 | $2,693.76 | $478.91 | $2,214.85 | $347.55 | $347.55 | | $347.55 | | | $347.55 | $347.55 |
| Miller,Kyree T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MILLER,LEE | | 1 | $750.41 | $719.83 | $30.58 | $4.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miller,Leslie | | 1 | $703.60 | $193.14 | $510.46 | $80.10 | $80.10 | | $80.10 | | | $80.10 | $80.10 |
| Miller,Linda P. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miller,Lisa | | 1 | $1,057.76 | $109.71 | $948.05 | $148.76 | $148.76 | | $148.76 | | | $148.76 | $148.76 |
| Miller,Marcy A | | 1 | $36.44 | $0.00 | $36.44 | $5.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miller,Mason G | | 1 | $4,560.48 | $198.30 | $4,362.18 | $684.50 | $684.50 | | $684.50 | | | $684.50 | $684.50 |
| Miller,Michael | | 1 | $472.99 | $141.08 | $331.91 | $52.08 | $52.08 | | $52.08 | | | $52.08 | $52.08 |
| Miller,Michael | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Miller,Michael S | | 1 | $10,136.78 | $0.00 | $10,136.78 | $1,590.62 | $1,590.62 | | $1,590.62 | | | $1,590.62 | $1,590.62 |
| Miller,Michaela A | | 1 | $1,710.54 | $58.40 | $1,652.14 | $259.25 | $259.25 | | $259.25 | | | $259.25 | $259.25 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller,Michelle P | | 1 | $255.88 | $68.31 | $187.57 | $29.43 | $29.43 | | $29.43 | | | $29.43 | $29.43 |
| Miller,Morgan | | 1 | $2,783.29 | $201.21 | $2,582.08 | $405.17 | $405.17 | | $405.17 | | | $405.17 | $405.17 |
| Miller,Nadia Nichole Juanita | | 1 | $1,461.06 | $0.00 | $1,461.06 | $229.26 | $229.26 | | $229.26 | | | $229.26 | $229.26 |
| Miller,Nakia | | 1 | $7,380.54 | $866.66 | $6,513.88 | $1,022.13 | $1,022.13 | | $1,022.13 | | | $1,022.13 | $1,022.13 |
| MILLER,NICHOLAS P | | 1 | $1,290.26 | $19.21 | $1,271.05 | $199.45 | $199.45 | | $199.45 | | | $199.45 | $199.45 |
| Miller,Patricia M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miller,Patrick J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Miller,Paul | | 1 | $8,589.87 | $1,272.86 | $7,317.01 | $1,148.16 | $1,148.16 | | $1,148.16 | | | $1,148.16 | $1,148.16 |
| Miller,Randy | | 1 | $8,413.02 | $2,845.93 | $5,567.09 | $873.57 | $873.57 | | $873.57 | | | $873.57 | $873.57 |
| Miller,Rashad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miller,Rebecca | | 1 | $8,338.89 | $533.57 | $7,805.32 | $1,224.78 | $1,224.78 | | $1,224.78 | | | $1,224.78 | $1,224.78 |
| Miller,Robert | | 1 | $331.59 | $0.00 | $331.59 | $52.03 | $52.03 | | $52.03 | | | $52.03 | $52.03 |
| Miller,Robert D | | 1 | $2,135.80 | $0.00 | $2,135.80 | $335.14 | $335.14 | | $335.14 | | | $335.14 | $335.14 |
| MILLER,ROBERT F | | 1 | $1,482.09 | $0.00 | $1,482.09 | $232.56 | $232.56 | | $232.56 | | | $232.56 | $232.56 |
| Miller,Ryan | | 1 | $1,854.98 | $335.07 | $1,519.91 | $238.50 | $238.50 | | $238.50 | | | $238.50 | $238.50 |
| Miller,Ryan | | 1 | $1,434.36 | $0.00 | $1,434.36 | $225.07 | $225.07 | | $225.07 | | | $225.07 | $225.07 |
| Miller,Ryan Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miller,Scott K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MILLER,SHAKARA | | 1 | $285.47 | $40.37 | $245.10 | $38.46 | $38.46 | | $38.46 | | | $38.46 | $38.46 |
| Miller,Shannon Bridget | | 1 | $891.71 | $2.00 | $889.71 | $139.61 | $139.61 | | $139.61 | | | $139.61 | $139.61 |
| Miller,Shirin | | 1 | $2,345.12 | $203.27 | $2,141.85 | $336.09 | $336.09 | | $336.09 | | | $336.09 | $336.09 |
| MILLER,STEPHANIE | | 1 | $3,320.94 | $410.01 | $2,910.93 | $456.77 | $456.77 | | $456.77 | | | $456.77 | $456.77 |
| Miller,Teresa | | 1 | $1,997.71 | $142.77 | $1,854.94 | $291.07 | $291.07 | | $291.07 | | | $291.07 | $291.07 |
| Miller,Tiffany | | 1 | $1,977.99 | $191.64 | $1,786.35 | $280.31 | $280.31 | | $280.31 | | | $280.31 | $280.31 |
| Miller,Todd E. | | 1 | $5,874.47 | $605.77 | $5,268.70 | $826.74 | $826.74 | | $826.74 | | | $826.74 | $826.74 |
| Miller,Tracy | | 1 | $928.20 | $260.66 | $667.54 | $104.75 | $104.75 | | $104.75 | | | $104.75 | $104.75 |
| Miller,Tramaine | | 1 | $7,230.59 | $107.21 | $7,123.38 | $1,117.77 | $1,117.77 | | $1,117.77 | | | $1,117.77 | $1,117.77 |
| Miller,Troy | | 1 | $3,595.76 | $0.00 | $3,595.76 | $564.23 | $564.23 | | $564.23 | | | $564.23 | $564.23 |
| Miller,Tyisha r | | 1 | $4,349.34 | $16.25 | $4,333.09 | $679.93 | $679.93 | | $679.93 | | | $679.93 | $679.93 |
| Miller,Zachary | | 1 | $3,873.77 | $163.15 | $3,710.62 | $582.26 | $582.26 | | $582.26 | | | $582.26 | $582.26 |
| Miller,Zachary | | 1 | $12,093.07 | $1,272.50 | $10,820.57 | $1,697.92 | $1,697.92 | | $1,697.92 | | | $1,697.92 | $1,697.92 |
| Millhoan,Seth | | 1 | $3,530.55 | $601.65 | $2,928.90 | $459.59 | $459.59 | | $459.59 | | | $459.59 | $459.59 |
| MILLIGAN,CHARLES | | 1 | $5,585.00 | $1,881.79 | $3,703.21 | $581.09 | $581.09 | | $581.09 | | | $581.09 | $581.09 |
| Milligan,Fhallen | | 1 | $966.65 | $85.22 | $881.43 | $138.31 | $138.31 | | $138.31 | | | $138.31 | $138.31 |
| Milligan,Kieran | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Milligan,Kindra | | 1 | $730.49 | $0.00 | $730.49 | $114.63 | $114.63 | | $114.63 | | | $114.63 | $114.63 |
| Milligan,Ryan | | 1 | $5,536.17 | $349.29 | $5,186.88 | $813.91 | $813.91 | | $813.91 | | | $813.91 | $813.91 |
| Milliken,Amberlee J | | 1 | $7,377.47 | $122.11 | $7,255.36 | $1,138.48 | $1,138.48 | | $1,138.48 | | | $1,138.48 | $1,138.48 |
| Milliken,Katelyn | | 1 | $1,091.48 | $129.47 | $962.01 | $150.95 | $150.95 | | $150.95 | | | $150.95 | $150.95 |
| Milliner,Jason | | 1 | $3,843.67 | $50.82 | $3,792.85 | $595.16 | $595.16 | | $595.16 | | | $595.16 | $595.16 |
| Milling,Donald Scott | | 1 | $2,589.72 | $682.96 | $1,906.76 | $299.20 | $299.20 | | $299.20 | | | $299.20 | $299.20 |
| Million,Gabe C | | 1 | $678.03 | $289.48 | $388.55 | $60.97 | $60.97 | | $60.97 | | | $60.97 | $60.97 |
| Millirons,Kenneth N | | 1 | $11,968.84 | $50.71 | $11,918.13 | $1,870.15 | $1,870.15 | | $1,870.15 | | | $1,870.15 | $1,870.15 |
| Milloway,Brandy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Milloway,James | | 1 | $235.01 | $0.00 | $235.01 | $36.88 | $36.88 | | $36.88 | | | $36.88 | $36.88 |
| Mills IV,Medric | | 1 | $1,189.26 | $208.26 | $981.00 | $153.93 | $153.93 | | $153.93 | | | $153.93 | $153.93 |
| Mills,Amanda S | | 1 | $710.79 | $0.00 | $710.79 | $111.53 | $111.53 | | $111.53 | | | $111.53 | $111.53 |
| Mills,Andrew B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mills,Ashley | | 1 | $524.52 | $60.70 | $463.82 | $72.78 | $72.78 | | $72.78 | | | $72.78 | $72.78 |
| Mills,Brodrick | | 1 | $1,505.16 | $0.00 | $1,505.16 | $236.18 | $236.18 | | $236.18 | | | $236.18 | $236.18 |
| MILLS,CALVIN T | | 1 | $298.02 | $0.00 | $298.02 | $46.76 | $46.76 | | $46.76 | | | $46.76 | $46.76 |
| Mills,Ceceia E | | 1 | $15,640.32 | $4,627.47 | $11,012.85 | $1,728.09 | $1,728.09 | | $1,728.09 | | | $1,728.09 | $1,728.09 |
| Mills,Chinere | | 1 | $129.90 | $123.04 | $6.86 | $1.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mills,Dale P | | 1 | $17,088.09 | $154.77 | $16,933.32 | $2,657.11 | $2,657.11 | | $2,657.11 | | | $2,657.11 | $2,657.11 |
| Mills,Doretha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mills,Edwin | | 1 | $32.59 | $0.00 | $32.59 | $5.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mills,Erica | | 1 | $1,764.39 | $347.15 | $1,417.24 | $222.39 | $222.39 | | $222.39 | | | $222.39 | $222.39 |
| Mills,Jacquelyn p | | 1 | $2,244.07 | $4.72 | $2,239.35 | $351.39 | $351.39 | | $351.39 | | | $351.39 | $351.39 |
| Mills,Jeffrey D | | 1 | $2,774.98 | $59.16 | $2,715.82 | $426.16 | $426.16 | | $426.16 | | | $426.16 | $426.16 |
| Mills,Jessica R | | 1 | $6,541.85 | $611.53 | $5,930.32 | $930.56 | $930.56 | | $930.56 | | | $930.56 | $930.56 |
| Mills,Julie A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mills,Kortnie Christece | | 1 | $3,072.55 | $1,588.29 | $1,484.26 | $232.90 | $232.90 | | $232.90 | | | $232.90 | $232.90 |
| Mills,Lindsey ann | | 1 | $435.53 | $4.49 | $431.04 | $67.64 | $67.64 | | $67.64 | | | $67.64 | $67.64 |
| Mills,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mills,Samantha | | 1 | $6,337.89 | $66.72 | $6,271.17 | $984.05 | $984.05 | | $984.05 | | | $984.05 | $984.05 |
| MILLS,STEPHANIE L | | 1 | $328.94 | $0.00 | $328.94 | $51.62 | $51.62 | | $51.62 | | | $51.62 | $51.62 |
| Mills,Tiffany M | | 1 | $8,668.99 | $1,417.77 | $7,251.22 | $1,137.83 | $1,137.83 | | $1,137.83 | | | $1,137.83 | $1,137.83 |
| Mills,Wendy | | 1 | $256.56 | $92.38 | $164.18 | $25.76 | $25.76 | | $25.76 | | | $25.76 | $25.76 |
| Mills,Wilbert D | | 1 | $7,924.05 | $549.65 | $7,374.40 | $1,157.16 | $1,157.16 | | $1,157.16 | | | $1,157.16 | $1,157.16 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milner Jr,Purvis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Milner,Matthew | | 1 | $1,645.58 | $0.00 | $1,645.58 | $258.22 | $258.22 | | $258.22 | | | $258.22 | $258.22 |
| Milon,Kia A | | 1 | $8,493.06 | $911.24 | $7,581.82 | $1,189.71 | $1,189.71 | | $1,189.71 | | | $1,189.71 | $1,189.71 |
| Milos,Brendan C | | 1 | $2,786.67 | $516.24 | $2,270.43 | $356.27 | $356.27 | | $356.27 | | | $356.27 | $356.27 |
| Milstead,Dustin | | 1 | $6,440.68 | $0.00 | $6,440.68 | $1,010.65 | $1,010.65 | | $1,010.65 | | | $1,010.65 | $1,010.65 |
| Miltimore,Gary L | | 1 | $609.92 | $269.59 | $340.33 | $53.40 | $53.40 | | $53.40 | | | $53.40 | $53.40 |
| Milton,Consuela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Milton,SaDarrion D | | 1 | $6,810.13 | $1,994.88 | $4,815.25 | $755.59 | $755.59 | | $755.59 | | | $755.59 | $755.59 |
| Mimila-Saito,Georgina | | 1 | $3.10 | $0.00 | $3.10 | $0.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mimis,Billy | | 1 | $599.53 | $92.76 | $506.77 | $79.52 | $79.52 | | $79.52 | | | $79.52 | $79.52 |
| Mimms,Taneisha M | | 1 | $7,842.16 | $792.65 | $7,049.51 | $1,106.18 | $1,106.18 | | $1,106.18 | | | $1,106.18 | $1,106.18 |
| Mims,Carrie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mims,Erykkah danielle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mims,Keven | | 1 | $1,007.40 | $104.23 | $903.17 | $141.72 | $141.72 | | $141.72 | | | $141.72 | $141.72 |
| Mina,Norma Veronica | | 1 | $1,288.16 | $66.32 | $1,221.84 | $191.73 | $191.73 | | $191.73 | | | $191.73 | $191.73 |
| Minacapelli-Toromazote,Maria E | | 1 | $23,413.54 | $3,541.55 | $19,871.99 | $3,118.23 | $3,118.23 | | $3,118.23 | | | $3,118.23 | $3,118.23 |
| Mincey,Amber | | 1 | $2,405.54 | $200.06 | $2,205.48 | $346.08 | $346.08 | | $346.08 | | | $346.08 | $346.08 |
| Mincey,Justin | | 1 | $7,180.00 | $980.16 | $6,199.84 | $972.85 | $972.85 | | $972.85 | | | $972.85 | $972.85 |
| Mincks,Aaron | | 1 | $11,583.06 | $251.35 | $11,331.71 | $1,778.13 | $1,778.13 | | $1,778.13 | | | $1,778.13 | $1,778.13 |
| Minderman,Teresa A | | 1 | $22,374.25 | $655.85 | $21,718.40 | $3,407.97 | $3,407.97 | | $3,407.97 | | | $3,407.97 | $3,407.97 |
| Miner,Billy J | | 1 | $6,694.10 | $324.94 | $6,369.16 | $999.42 | $999.42 | | $999.42 | | | $999.42 | $999.42 |
| Miner,James L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miner,Jamie Lawrence | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Minette,Kristopher Thomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mingledolph,Jennifer | | 1 | $751.74 | $120.82 | $630.92 | $99.00 | $99.00 | | $99.00 | | | $99.00 | $99.00 |
| MINGO,DEANDRE L | | 1 | $4,172.80 | $0.00 | $4,172.80 | $654.78 | $654.78 | | $654.78 | | | $654.78 | $654.78 |
| Mingo,Jason Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MINGO,PETAL N | | 1 | $100.89 | $0.00 | $100.89 | $15.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mingucci,April A | | 1 | $2,423.60 | $1,633.26 | $790.34 | $124.02 | $124.02 | | $124.02 | | | $124.02 | $124.02 |
| Miniex,Chad | | 1 | $2,269.62 | $135.61 | $2,134.01 | $334.86 | $334.86 | | $334.86 | | | $334.86 | $334.86 |
| MINIHANE,MICHAEL V | | 1 | $257.53 | $0.00 | $257.53 | $40.41 | $40.41 | | $40.41 | | | $40.41 | $40.41 |
| Minjares,Christopher | | 1 | $2,069.12 | $219.25 | $1,849.87 | $290.27 | $290.27 | | $290.27 | | | $290.27 | $290.27 |
| Minkins,Auriel Amaude | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Minniti,Fabio Ovando | | 1 | $5,002.32 | $402.46 | $4,599.86 | $721.79 | $721.79 | | $721.79 | | | $721.79 | $721.79 |
| Minor,Frenchye | | 1 | $206.67 | $179.10 | $27.57 | $4.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MINOR,JULIA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Minor,Richard | | 1 | $624.55 | $256.90 | $367.65 | $57.69 | $57.69 | | $57.69 | | | $57.69 | $57.69 |
| Minshall,Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Minto,Denig | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Minton,Greg R | | 1 | $7,123.34 | $493.40 | $6,629.94 | $1,040.34 | $1,040.34 | | $1,040.34 | | | $1,040.34 | $1,040.34 |
| Minton,Jessica S | | 1 | $4,780.90 | $395.86 | $4,385.04 | $688.08 | $688.08 | | $688.08 | | | $688.08 | $688.08 |
| Mintzer,Seth j | | 1 | $238.92 | $190.04 | $48.88 | $7.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MIOZZA,PAUL JR. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mir,Daniyal | | 1 | $170.06 | $87.11 | $82.95 | $13.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mirabal,Julio E | | 1 | $7,697.87 | $275.08 | $7,422.79 | $1,164.76 | $1,164.76 | | $1,164.76 | | | $1,164.76 | $1,164.76 |
| Mirabelli,Desiree | | 1 | $129.39 | $48.94 | $80.45 | $12.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miracle,Aimee L | | 1 | $6,089.86 | $902.78 | $5,187.08 | $813.94 | $813.94 | | $813.94 | | | $813.94 | $813.94 |
| Miracle,Jennifer | | 1 | $573.93 | $47.60 | $526.33 | $82.59 | $82.59 | | $82.59 | | | $82.59 | $82.59 |
| Miramontes,Brenda | | 1 | $7,502.88 | $308.73 | $7,194.15 | $1,128.88 | $1,128.88 | | $1,128.88 | | | $1,128.88 | $1,128.88 |
| Miranda,Alberto | | 1 | $1,466.97 | $0.00 | $1,466.97 | $230.19 | $230.19 | | $230.19 | | | $230.19 | $230.19 |
| Miranda,Bernard | | 1 | $719.17 | $0.00 | $719.17 | $112.85 | $112.85 | | $112.85 | | | $112.85 | $112.85 |
| Miranda,Cid | | 1 | $2,530.83 | $12.38 | $2,518.45 | $395.19 | $395.19 | | $395.19 | | | $395.19 | $395.19 |
| Miranda,Francisco | | 1 | $62.17 | $0.00 | $62.17 | $9.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miranda,Irma | | 1 | $1,722.97 | $0.00 | $1,722.97 | $270.36 | $270.36 | | $270.36 | | | $270.36 | $270.36 |
| Miranda,Jaime Nichole | | 1 | $2,240.32 | $10.81 | $2,229.51 | $349.85 | $349.85 | | $349.85 | | | $349.85 | $349.85 |
| Miranda,Joaquin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miranda,Jose | | 1 | $1,580.50 | $79.27 | $1,501.23 | $235.57 | $235.57 | | $235.57 | | | $235.57 | $235.57 |
| Miranda,Krystal M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miranda,Louis V | | 1 | $6,297.48 | $825.50 | $5,471.98 | $858.64 | $858.64 | | $858.64 | | | $858.64 | $858.64 |
| Miranda,Mitchell | | 1 | $2.50 | $0.00 | $2.50 | $0.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miranda,Pedro | | 1 | $1,425.11 | $0.00 | $1,425.11 | $223.62 | $223.62 | | $223.62 | | | $223.62 | $223.62 |
| Miranda,Raymond | | 1 | $11,629.14 | $1,072.70 | $10,556.44 | $1,656.48 | $1,656.48 | | $1,656.48 | | | $1,656.48 | $1,656.48 |
| Miranda,Rosa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Miranda,Teresa | | 1 | $10,795.69 | $1,242.47 | $9,553.22 | $1,499.05 | $1,499.05 | | $1,499.05 | | | $1,499.05 | $1,499.05 |
| Miranda,Teresa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Miranda,Victor | | 1 | $143.15 | $0.00 | $143.15 | $22.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Miranda-herrera,Rafael | | 1 | $2,038.65 | $14.08 | $2,024.57 | $317.69 | $317.69 | | $317.69 | | | $317.69 | $317.69 |
| Mireles,Adolfo | | 1 | $2,227.97 | $174.81 | $2,053.16 | $322.17 | $322.17 | | $322.17 | | | $322.17 | $322.17 |
| MIRELES,ALPHRED | | 1 | $1,262.18 | $584.35 | $677.83 | $106.36 | $106.36 | | $106.36 | | | $106.36 | $106.36 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mireles,Carlos | | 1 | $35.75 | $0.00 | $35.75 | $5.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mireles,Omar | | 1 | $2,986.17 | $66.38 | $2,919.79 | $458.16 | $458.16 | | $458.16 | | | $458.16 | $458.16 |
| Mireles,Omar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mireles,Roberto | | 1 | $9,602.66 | $261.63 | $9,341.03 | $1,465.76 | $1,465.76 | | $1,465.76 | | | $1,465.76 | $1,465.76 |
| Mirelez,Ben | | 1 | $16,105.31 | $532.17 | $15,573.14 | $2,443.68 | $2,443.68 | | $2,443.68 | | | $2,443.68 | $2,443.68 |
| Mirhoseini,Seyed | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mirka,Brianna | | 1 | $10,611.57 | $617.09 | $9,994.48 | $1,568.29 | $1,568.29 | | $1,568.29 | | | $1,568.29 | $1,568.29 |
| Mirpuri,Sunil J | | 1 | $18,239.67 | $1,550.98 | $16,688.69 | $2,618.72 | $2,618.72 | | $2,618.72 | | | $2,618.72 | $2,618.72 |
| Mirras,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mirza,Tabrez | | 1 | $498.25 | $0.00 | $498.25 | $78.18 | $78.18 | | $78.18 | | | $78.18 | $78.18 |
| Misaghi,Fariborz | | 1 | $1,345.74 | $250.22 | $1,095.52 | $171.90 | $171.90 | | $171.90 | | | $171.90 | $171.90 |
| Misale,Felicia | | 1 | $4,476.78 | $38.64 | $4,438.14 | $696.42 | $696.42 | | $696.42 | | | $696.42 | $696.42 |
| Misale,Lauren | | 1 | $2,925.67 | $0.00 | $2,925.67 | $459.08 | $459.08 | | $459.08 | | | $459.08 | $459.08 |
| Misiak,Ronald F | | 1 | $45.70 | $0.00 | $45.70 | $7.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Misko,Chad J | | 1 | $18,217.05 | $5,193.30 | $13,023.75 | $2,043.64 | $2,043.64 | | $2,043.64 | | | $2,043.64 | $2,043.64 |
| Mistretta,Anthony L | | 1 | $319.46 | $118.93 | $200.53 | $31.47 | $31.47 | | $31.47 | | | $31.47 | $31.47 |
| Mistretta,Vickie | | 1 | $244.21 | $0.00 | $244.21 | $38.32 | $38.32 | | $38.32 | | | $38.32 | $38.32 |
| Mitchell Jr,George C | | 1 | $4,593.47 | $535.62 | $4,057.85 | $636.74 | $636.74 | | $636.74 | | | $636.74 | $636.74 |
| Mitchell,Adrienne R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MITCHELL,AMY M | | 1 | $203.08 | $0.00 | $203.08 | $31.87 | $31.87 | | $31.87 | | | $31.87 | $31.87 |
| Mitchell,Bernard | | 1 | $2,832.25 | $1,034.68 | $1,797.57 | $282.07 | $282.07 | | $282.07 | | | $282.07 | $282.07 |
| Mitchell,Brandi | | 1 | $594.87 | $0.00 | $594.87 | $93.34 | $93.34 | | $93.34 | | | $93.34 | $93.34 |
| Mitchell,Carlos | | 1 | $519.83 | $123.03 | $396.80 | $62.26 | $62.26 | | $62.26 | | | $62.26 | $62.26 |
| Mitchell,Chanel N | | 1 | $346.93 | $0.00 | $346.93 | $54.44 | $54.44 | | $54.44 | | | $54.44 | $54.44 |
| Mitchell,Cherlisa Y | | 1 | $7,727.32 | $1,385.27 | $6,342.05 | $995.17 | $995.17 | | $995.17 | | | $995.17 | $995.17 |
| Mitchell,Darian | | 1 | $4,162.44 | $192.17 | $3,970.27 | $623.00 | $623.00 | | $623.00 | | | $623.00 | $623.00 |
| Mitchell,David M | | 1 | $18,809.92 | $511.90 | $18,298.02 | $2,871.25 | $2,871.25 | | $2,871.25 | | | $2,871.25 | $2,871.25 |
| Mitchell,Dawne | | 1 | $2,733.21 | $95.54 | $2,637.67 | $413.89 | $413.89 | | $413.89 | | | $413.89 | $413.89 |
| Mitchell,Douglas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mitchell,Eric D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MITCHELL,GEORGE K | | 1 | $282.67 | $0.00 | $282.67 | $44.36 | $44.36 | | $44.36 | | | $44.36 | $44.36 |
| Mitchell,Guy M | | 1 | $10,020.99 | $2,669.13 | $7,351.86 | $1,153.63 | $1,153.63 | | $1,153.63 | | | $1,153.63 | $1,153.63 |
| Mitchell,Jamia | | 1 | $266.02 | $101.61 | $164.41 | $25.80 | $25.80 | | $25.80 | | | $25.80 | $25.80 |
| Mitchell,Jason | | 1 | $12,203.67 | $147.32 | $12,056.35 | $1,891.84 | $1,891.84 | | $1,891.84 | | | $1,891.84 | $1,891.84 |
| Mitchell,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mitchell,Justin Arnel | | 1 | $5,118.77 | $813.68 | $4,305.09 | $675.54 | $675.54 | | $675.54 | | | $675.54 | $675.54 |
| Mitchell,Kevin | | 1 | $7,544.17 | $1,380.48 | $6,163.69 | $967.18 | $967.18 | | $967.18 | | | $967.18 | $967.18 |
| Mitchell,Kevin D | | 1 | $3,642.47 | $277.29 | $3,365.18 | $528.05 | $528.05 | | $528.05 | | | $528.05 | $528.05 |
| Mitchell,Larhonda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mitchell,Luis M | | 1 | $111.53 | $0.00 | $111.53 | $17.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mitchell,Marian | | 1 | $6,292.89 | $872.03 | $5,420.86 | $850.62 | $850.62 | | $850.62 | | | $850.62 | $850.62 |
| Mitchell,Matthew | | 1 | $4,094.08 | $2,365.28 | $1,728.80 | $271.28 | $271.28 | | $271.28 | | | $271.28 | $271.28 |
| Mitchell,Michael Christopher | | 1 | $1,718.62 | $1,263.14 | $455.48 | $71.47 | $71.47 | | $71.47 | | | $71.47 | $71.47 |
| Mitchell,Miranda | | 1 | $61.48 | $0.00 | $61.48 | $9.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mitchell,Oma | | 1 | $6,992.43 | $3,341.44 | $3,650.99 | $572.90 | $572.90 | | $572.90 | | | $572.90 | $572.90 |
| MITCHELL,RANDY C | | 1 | $2,394.39 | $119.90 | $2,274.49 | $356.90 | $356.90 | | $356.90 | | | $356.90 | $356.90 |
| Mitchell,Robert L | | 1 | $3,336.81 | $0.00 | $3,336.81 | $523.60 | $523.60 | | $523.60 | | | $523.60 | $523.60 |
| Mitchell,Sara | | 1 | $1,930.37 | $144.18 | $1,786.19 | $280.28 | $280.28 | | $280.28 | | | $280.28 | $280.28 |
| Mitchell,Scott H. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mitchell,Shakeena | | 1 | $891.57 | $36.34 | $855.23 | $134.20 | $134.20 | | $134.20 | | | $134.20 | $134.20 |
| Mitchell,Stephanie | | 1 | $791.44 | $206.15 | $585.29 | $91.84 | $91.84 | | $91.84 | | | $91.84 | $91.84 |
| Mitchell,Steven | | 1 | $746.57 | $177.04 | $569.53 | $89.37 | $89.37 | | $89.37 | | | $89.37 | $89.37 |
| Mitchell,Steven J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mitchell,Tashaunda | | 1 | $1,181.00 | $248.79 | $932.21 | $146.28 | $146.28 | | $146.28 | | | $146.28 | $146.28 |
| Mitchell,Taylor | | 1 | $4,736.29 | $0.00 | $4,736.29 | $743.20 | $743.20 | | $743.20 | | | $743.20 | $743.20 |
| MITCHELL,TIMOTHY J. | | 1 | $549.04 | $353.65 | $195.39 | $30.66 | $30.66 | | $30.66 | | | $30.66 | $30.66 |
| Mitchell,Timothy L | | 1 | $2,182.82 | $475.16 | $1,707.66 | $267.96 | $267.96 | | $267.96 | | | $267.96 | $267.96 |
| Mitchell,Vanessa | | 1 | $227.91 | $4.02 | $223.89 | $35.13 | $35.13 | | $35.13 | | | $35.13 | $35.13 |
| Mitchell,Velma M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mitchell,William | | 1 | $1,381.71 | $0.00 | $1,381.71 | $216.81 | $216.81 | | $216.81 | | | $216.81 | $216.81 |
| MITCHEM,JAMES | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mitchem,Tameeka J. | | 1 | $1,371.36 | $757.02 | $614.34 | $96.40 | $96.40 | | $96.40 | | | $96.40 | $96.40 |
| Mitcherling,Michael | | 1 | $3,665.12 | $0.00 | $3,665.12 | $575.12 | $575.12 | | $575.12 | | | $575.12 | $575.12 |
| Mitter,Robb F | | 1 | $12,326.24 | $1,941.20 | $10,385.04 | $1,629.58 | $1,629.58 | | $1,629.58 | | | $1,629.58 | $1,629.58 |
| Mitton,Casey C | | 1 | $3,740.81 | $674.69 | $3,066.12 | $481.12 | $481.12 | | $481.12 | | | $481.12 | $481.12 |
| Mixon,Aishah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mixon,Jennifer | | 1 | $1,818.11 | $0.00 | $1,818.11 | $285.29 | $285.29 | | $285.29 | | | $285.29 | $285.29 |
| Mixon,Meagan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mixter,Chad David | | 1 | $554.82 | $76.78 | $478.04 | $75.01 | $75.01 | | $75.01 | | | $75.01 | $75.01 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miyamura,Marc M | | 1 | $4,632.89 | $134.40 | $4,498.49 | $705.89 | $705.89 | | $705.89 | | | $705.89 | $705.89 |
| Mizani,Amir | | 1 | $2,909.42 | $141.57 | $2,767.85 | $434.32 | $434.32 | | $434.32 | | | $434.32 | $434.32 |
| Mize,David | | 1 | $316.17 | $0.00 | $316.17 | $49.61 | $49.61 | | $49.61 | | | $49.61 | $49.61 |
| Mize,Jessica | | 1 | $1,063.18 | $3.88 | $1,059.30 | $166.22 | $166.22 | | $166.22 | | | $166.22 | $166.22 |
| Mize,Jolene M | | 1 | $265.00 | $0.00 | $265.00 | $41.58 | $41.58 | | $41.58 | | | $41.58 | $41.58 |
| MIZELLE,CHALIS R | | 1 | $328.30 | $0.00 | $328.30 | $51.52 | $51.52 | | $51.52 | | | $51.52 | $51.52 |
| Mizuno,Derek Michio | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mizysak,Derek | | 1 | $1,549.10 | $32.34 | $1,516.76 | $238.00 | $238.00 | | $238.00 | | | $238.00 | $238.00 |
| Mlaudzi,Prince | | 1 | $407.41 | $10.12 | $397.29 | $62.34 | $62.34 | | $62.34 | | | $62.34 | $62.34 |
| Mlodzinsky,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moafanua,Kenny P | | 1 | $6,529.80 | $238.80 | $6,291.00 | $987.16 | $987.16 | | $987.16 | | | $987.16 | $987.16 |
| Mobley,Cynthia I | | 1 | $1,030.93 | $273.82 | $757.11 | $118.80 | $118.80 | | $118.80 | | | $118.80 | $118.80 |
| Mobley,Natalie | | 1 | $3,044.16 | $242.77 | $2,801.39 | $439.58 | $439.58 | | $439.58 | | | $439.58 | $439.58 |
| Mobley,Ronald | | 1 | $73.01 | $0.00 | $73.01 | $11.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mobley-Gibbs,Terrell A | | 1 | $2,966.63 | $179.13 | $2,787.50 | $437.40 | $437.40 | | $437.40 | | | $437.40 | $437.40 |
| Mociulewski,Matt J | | 1 | $5,318.73 | $959.93 | $4,358.80 | $683.97 | $683.97 | | $683.97 | | | $683.97 | $683.97 |
| Mock,Joshua J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mocombe,Pierre | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Moctezuma,Jessica | | 1 | $156.23 | $0.00 | $156.23 | $24.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Modamwen,Owen | | 1 | $1,192.78 | $136.86 | $1,055.92 | $165.69 | $165.69 | | $165.69 | | | $165.69 | $165.69 |
| Modder,Joshua M | | 1 | $5,199.46 | $2,414.65 | $2,784.81 | $436.98 | $436.98 | | $436.98 | | | $436.98 | $436.98 |
| Modi,Shaun p | | 1 | $3,205.59 | $429.11 | $2,776.48 | $435.67 | $435.67 | | $435.67 | | | $435.67 | $435.67 |
| Modina,Christopher | | 1 | $5,468.65 | $107.72 | $5,360.93 | $841.22 | $841.22 | | $841.22 | | | $841.22 | $841.22 |
| MODRICH,RENEE | | 1 | $220.37 | $104.38 | $115.99 | $18.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mody,Patrick | | 1 | $1,112.21 | $596.05 | $516.16 | $80.99 | $80.99 | | $80.99 | | | $80.99 | $80.99 |
| Modzelewski,Nancy | | 1 | $2,910.09 | $646.40 | $2,263.69 | $355.21 | $355.21 | | $355.21 | | | $355.21 | $355.21 |
| Moe,Benjamin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moeller,Alisa | | 1 | $5,497.87 | $205.08 | $5,292.79 | $830.52 | $830.52 | | $830.52 | | | $830.52 | $830.52 |
| Moeller,Jessica | | 1 | $637.28 | $0.00 | $637.28 | $100.00 | $100.00 | | $100.00 | | | $100.00 | $100.00 |
| Moen,Pamela | | 1 | $800.79 | $0.00 | $800.79 | $125.66 | $125.66 | | $125.66 | | | $125.66 | $125.66 |
| Moeser-Mendoza,Ann K | | 1 | $15,944.39 | $2,154.85 | $13,789.54 | $2,163.80 | $2,163.80 | | $2,163.80 | | | $2,163.80 | $2,163.80 |
| Moffett,James M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moffett,Mark | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moghis,Matthew | | 1 | $2,390.72 | $15.25 | $2,375.47 | $372.75 | $372.75 | | $372.75 | | | $372.75 | $372.75 |
| MOGILEVSKY,ROMAN | | 1 | $266.93 | $44.19 | $222.74 | $34.95 | $34.95 | | $34.95 | | | $34.95 | $34.95 |
| Moguin,Bryan | | 1 | $434.06 | $0.00 | $434.06 | $68.11 | $68.11 | | $68.11 | | | $68.11 | $68.11 |
| Mohamdien,Antar | | 1 | $1,413.31 | $2.10 | $1,411.21 | $221.44 | $221.44 | | $221.44 | | | $221.44 | $221.44 |
| Mohamed,Adesh M | | 1 | $14,269.83 | $1,006.97 | $13,262.86 | $2,081.16 | $2,081.16 | | $2,081.16 | | | $2,081.16 | $2,081.16 |
| Mohamed,Mohamed A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mohamed,Nouah | | 1 | $667.06 | $0.00 | $667.06 | $104.67 | $104.67 | | $104.67 | | | $104.67 | $104.67 |
| Mohammad,Sameer M | | 1 | $18,296.23 | $4,257.33 | $14,038.90 | $2,202.93 | $2,202.93 | | $2,202.93 | $3,000.00 | | $2,202.93 | $5,202.93 |
| Mohammad,Ysa | | 1 | $106.94 | $0.00 | $106.94 | $16.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mohammadi,Mozhda | | 1 | $1,258.53 | $0.00 | $1,258.53 | $197.48 | $197.48 | | $197.48 | | | $197.48 | $197.48 |
| Mohammed,Sheldon | | 1 | $3,956.55 | $0.00 | $3,956.55 | $620.85 | $620.85 | | $620.85 | | | $620.85 | $620.85 |
| Mohan,Jaison | | 1 | $8,070.75 | $178.53 | $7,892.22 | $1,238.42 | $1,238.42 | | $1,238.42 | | | $1,238.42 | $1,238.42 |
| Mohar,Camilo M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mohd Ishak,Nurul | | 1 | $1,032.94 | $0.00 | $1,032.94 | $162.08 | $162.08 | | $162.08 | | | $162.08 | $162.08 |
| Mohler,Amber Marlene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mohler,Melissa | | 1 | $16,366.56 | $1,965.58 | $14,400.98 | $2,259.74 | $2,259.74 | | $2,259.74 | | | $2,259.74 | $2,259.74 |
| Mohnacky,Ashley | | 1 | $31.22 | $0.00 | $31.22 | $4.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mohr,Jeffrey A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mohr,Matt | | 1 | $227.02 | $0.00 | $227.02 | $35.62 | $35.62 | | $35.62 | | | $35.62 | $35.62 |
| Mohr,Steven Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moin,Mohammad R | | 1 | $2,226.20 | $55.51 | $2,170.69 | $340.62 | $340.62 | | $340.62 | | | $340.62 | $340.62 |
| Moise,Anthony | | 1 | $1,685.51 | $0.00 | $1,685.51 | $264.48 | $264.48 | | $264.48 | | | $264.48 | $264.48 |
| Moise,Kenya Natasha | | 1 | $5,853.35 | $209.36 | $5,643.99 | $885.63 | $885.63 | | $885.63 | | | $885.63 | $885.63 |
| Moizuddin,Shariq | | 1 | $1,809.86 | $215.91 | $1,593.95 | $250.12 | $250.12 | | $250.12 | | | $250.12 | $250.12 |
| Mojica,Danielle | | 1 | $846.78 | $161.22 | $685.56 | $107.58 | $107.58 | | $107.58 | | | $107.58 | $107.58 |
| Mojica,Jesus | | 1 | $11,432.44 | $1,655.85 | $9,776.59 | $1,534.10 | $1,534.10 | | $1,534.10 | | | $1,534.10 | $1,534.10 |
| Mojica,Michel A | | 1 | $184.33 | $0.00 | $184.33 | $28.92 | $28.92 | | $28.92 | | | $28.92 | $28.92 |
| Mojica,Mike | | 1 | $2,484.89 | $0.00 | $2,484.89 | $389.92 | $389.92 | | $389.92 | | | $389.92 | $389.92 |
| Mokeski,Michael PAUL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mol,Karen A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Molake,Adam A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Molale,Samuel K | | 1 | $684.03 | $295.98 | $388.05 | $60.89 | $60.89 | | $60.89 | | | $60.89 | $60.89 |
| Molay,Joel | | 1 | $6,064.29 | $112.27 | $5,952.02 | $933.97 | $933.97 | | $933.97 | | | $933.97 | $933.97 |
| Molden I,Erika Leigh | | 1 | $4,333.93 | $56.18 | $4,277.75 | $671.25 | $671.25 | | $671.25 | | | $671.25 | $671.25 |
| Moldenhauer,Michael | | 1 | $4,084.65 | $0.00 | $4,084.65 | $640.95 | $640.95 | | $640.95 | | | $640.95 | $640.95 |
| MOLEPSKE,JEFFREY J | | 1 | $244.92 | $0.00 | $244.92 | $38.43 | $38.43 | | $38.43 | | | $38.43 | $38.43 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moley,Francine J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Molina,Aldo | | 1 | $467.82 | $0.00 | $467.82 | $73.41 | $73.41 | | $73.41 | | | $73.41 | $73.41 |
| Molina,Aldo A | | 1 | $6,573.04 | $0.00 | $6,573.04 | $1,031.42 | $1,031.42 | | $1,031.42 | | | $1,031.42 | $1,031.42 |
| Molina,Amanda M | | 1 | $4,315.56 | $61.22 | $4,254.34 | $667.57 | $667.57 | | $667.57 | | | $667.57 | $667.57 |
| Molina,Amanda Maria | | 1 | $1,080.27 | $134.50 | $945.77 | $148.41 | $148.41 | | $148.41 | | | $148.41 | $148.41 |
| Molina,Carmen | | 1 | $1,580.49 | $150.98 | $1,429.51 | $224.31 | $224.31 | | $224.31 | | | $224.31 | $224.31 |
| Molina,Christy L | | 1 | $12,086.33 | $127.92 | $11,958.41 | $1,876.47 | $1,876.47 | | $1,876.47 | | | $1,876.47 | $1,876.47 |
| Molina,Delia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Molina,Denise | | 1 | $1,828.87 | $209.52 | $1,619.35 | $254.10 | $254.10 | | $254.10 | | | $254.10 | $254.10 |
| Molina,Eduardo | | 1 | $9,457.05 | $138.13 | $9,318.92 | $1,462.29 | $1,462.29 | | $1,462.29 | | | $1,462.29 | $1,462.29 |
| Molina,Elizabeth | | 1 | $574.47 | $1.50 | $572.97 | $89.91 | $89.91 | | $89.91 | | | $89.91 | $89.91 |
| Molina,Erica | | 1 | $2,250.00 | $0.00 | $2,250.00 | $353.06 | $353.06 | | $353.06 | | | $353.06 | $353.06 |
| Molina,Evelim S | | 1 | $4,688.19 | $212.55 | $4,475.64 | $702.30 | $702.30 | | $702.30 | | | $702.30 | $702.30 |
| Molina,Gabriel | | 1 | $3,391.53 | $77.99 | $3,313.54 | $519.95 | $519.95 | | $519.95 | | | $519.95 | $519.95 |
| Molina,Gabriel F | | 1 | $6,697.67 | $2,072.50 | $4,625.17 | $725.76 | $725.76 | | $725.76 | | | $725.76 | $725.76 |
| Molina,Jacqueline | | 1 | $4,061.59 | $3,105.78 | $955.81 | $149.98 | $149.98 | | $149.98 | | | $149.98 | $149.98 |
| Molina,Jahayra | | 1 | $1,655.66 | $0.00 | $1,655.66 | $259.80 | $259.80 | | $259.80 | | | $259.80 | $259.80 |
| Molina,Jenina | | 1 | $664.98 | $0.00 | $664.98 | $104.35 | $104.35 | | $104.35 | | | $104.35 | $104.35 |
| Molina,Jennifer A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Molina,Kenia | | 1 | $2,463.74 | $0.00 | $2,463.74 | $386.60 | $386.60 | | $386.60 | | | $386.60 | $386.60 |
| Molina,Maria D | | 1 | $10,556.35 | $2,404.39 | $8,151.96 | $1,279.17 | $1,279.17 | | $1,279.17 | | | $1,279.17 | $1,279.17 |
| MOLINA,MIGUEL A | | 1 | $1.20 | $0.00 | $1.20 | $0.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Molina,Pedro | | 1 | $898.64 | $1.20 | $897.44 | $140.82 | $140.82 | | $140.82 | | | $140.82 | $140.82 |
| Molina,Ricardo | | 1 | $138.36 | $0.00 | $138.36 | $21.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Molina,Rosa | | 1 | $688.69 | $28.85 | $659.84 | $103.54 | $103.54 | | $103.54 | | | $103.54 | $103.54 |
| Molina,Sandra G | | 1 | $12,011.51 | $321.53 | $11,689.98 | $1,834.35 | $1,834.35 | | $1,834.35 | | | $1,834.35 | $1,834.35 |
| Molina,Vanessa | | 1 | $3,308.25 | $19.36 | $3,288.89 | $516.08 | $516.08 | | $516.08 | | | $516.08 | $516.08 |
| Molinar,Abril P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Molino,Allison E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moll,Ian C | | 1 | $14,723.79 | $537.00 | $14,186.79 | $2,226.14 | $2,226.14 | | $2,226.14 | | | $2,226.14 | $2,226.14 |
| Molloy,James | | 1 | $164.30 | $0.00 | $164.30 | $25.78 | $25.78 | | $25.78 | | | $25.78 | $25.78 |
| Molnar,Jeffrey J | | 1 | $15,302.89 | $1,750.52 | $13,552.37 | $2,126.58 | $2,126.58 | | $2,126.58 | | | $2,126.58 | $2,126.58 |
| Molstad,Brett | | 1 | $1,496.89 | $173.53 | $1,323.36 | $207.66 | $207.66 | | $207.66 | | | $207.66 | $207.66 |
| Moltz,Aaron C | | 1 | $2,504.46 | $109.22 | $2,395.24 | $375.85 | $375.85 | | $375.85 | | | $375.85 | $375.85 |
| Molyneaux,Quianah | | 1 | $1,660.22 | $0.00 | $1,660.22 | $260.52 | $260.52 | | $260.52 | | | $260.52 | $260.52 |
| Mom,Choeu | | 1 | $1,871.39 | $130.46 | $1,740.93 | $273.18 | $273.18 | | $273.18 | | | $273.18 | $273.18 |
| Momon,Clayborn | | 1 | $1,027.03 | $0.00 | $1,027.03 | $161.16 | $161.16 | | $161.16 | | | $161.16 | $161.16 |
| Mompoint,Endy | | 1 | $1,245.05 | $0.00 | $1,245.05 | $195.37 | $195.37 | | $195.37 | | | $195.37 | $195.37 |
| MONACHINO,JASON | | 1 | $261.13 | $38.01 | $223.12 | $35.01 | $35.01 | | $35.01 | | | $35.01 | $35.01 |
| Monaco,Aaron M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Monaco,Kevin | | 1 | $1,318.65 | $29.50 | $1,289.15 | $202.29 | $202.29 | | $202.29 | | | $202.29 | $202.29 |
| MONAGAN,PIERRE L | | 1 | $232.31 | $0.00 | $232.31 | $36.45 | $36.45 | | $36.45 | | | $36.45 | $36.45 |
| Monahan,Alicia M | | 1 | $2,045.65 | $758.06 | $1,287.59 | $202.04 | $202.04 | | $202.04 | | | $202.04 | $202.04 |
| Monahan,David | | 1 | $6,078.87 | $149.72 | $5,929.15 | $930.38 | $930.38 | | $930.38 | | | $930.38 | $930.38 |
| Monarez,Valerie | | 1 | $1,080.15 | $7.38 | $1,072.77 | $168.33 | $168.33 | | $168.33 | | | $168.33 | $168.33 |
| Monasterio,Charles P | | 1 | $6,573.18 | $480.78 | $6,092.40 | $956.00 | $956.00 | | $956.00 | | | $956.00 | $956.00 |
| Moncada,Natalie | | 1 | $299.64 | $16.48 | $283.16 | $44.43 | $44.43 | | $44.43 | | | $44.43 | $44.43 |
| Monceaux,Darlene K | | 1 | $4,606.23 | $316.87 | $4,289.36 | $673.07 | $673.07 | | $673.07 | | | $673.07 | $673.07 |
| Monceaux,Phillip | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moncrief,Chris L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Monda,Anthony | | 1 | $8,408.98 | $0.00 | $8,408.98 | $1,319.50 | $1,319.50 | | $1,319.50 | | | $1,319.50 | $1,319.50 |
| Monday,Sarah Kathleen | | 1 | $1,540.09 | $0.00 | $1,540.09 | $241.66 | $241.66 | | $241.66 | | | $241.66 | $241.66 |
| Mondello,Brian | | 1 | $695.81 | $0.00 | $695.81 | $109.18 | $109.18 | | $109.18 | | | $109.18 | $109.18 |
| Mondestin,Randall | | 1 | $2,697.86 | $217.10 | $2,480.76 | $389.27 | $389.27 | | $389.27 | | | $389.27 | $389.27 |
| Mondie,Kristen Michael | | 1 | $9,350.59 | $75.05 | $9,275.54 | $1,455.48 | $1,455.48 | | $1,455.48 | | | $1,455.48 | $1,455.48 |
| Mondragon,Adrian | | 1 | $1,895.82 | $225.36 | $1,670.46 | $262.12 | $262.12 | | $262.12 | | | $262.12 | $262.12 |
| Mondragon,Isidro | | 1 | $2,069.68 | $0.00 | $2,069.68 | $324.77 | $324.77 | | $324.77 | | | $324.77 | $324.77 |
| Mondragon,Justin L | | 1 | $2,723.81 | $108.95 | $2,614.86 | $410.31 | $410.31 | | $410.31 | | | $410.31 | $410.31 |
| Mondragon,Lesley | | 1 | $1,662.35 | $0.00 | $1,662.35 | $260.85 | $260.85 | | $260.85 | | | $260.85 | $260.85 |
| Mondragon,Maria | | 1 | $782.91 | $113.99 | $668.92 | $104.96 | $104.96 | | $104.96 | | | $104.96 | $104.96 |
| Monear,Nicodemus | | 1 | $4,044.67 | $485.75 | $3,558.92 | $558.45 | $558.45 | | $558.45 | | | $558.45 | $558.45 |
| Monegro,Sugeiry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Monegro,Yesenia | | 1 | $4,172.25 | $0.00 | $4,172.25 | $654.69 | $654.69 | | $654.69 | | | $654.69 | $654.69 |
| Monette III,Ellis | | 1 | $835.98 | $63.99 | $771.99 | $121.14 | $121.14 | | $121.14 | | | $121.14 | $121.14 |
| Money,Ashley A | | 1 | $104.75 | $0.00 | $104.75 | $16.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Monfiston,Edwin | | 1 | $8,434.25 | $1,249.41 | $7,184.84 | $1,127.42 | $1,127.42 | | $1,127.42 | | | $1,127.42 | $1,127.42 |
| Monge,Angie | | 1 | $641.38 | $241.26 | $400.12 | $62.79 | $62.79 | | $62.79 | | | $62.79 | $62.79 |
| MONGE,FIORELLA M. | | 1 | $4,608.16 | $1,669.89 | $2,938.27 | $461.06 | $461.06 | | $461.06 | | | $461.06 | $461.06 |
| Monge,Olga | | 1 | $11,051.74 | $921.76 | $10,129.98 | $1,589.56 | $1,589.56 | | $1,589.56 | | | $1,589.56 | $1,589.56 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moniz,Albert | | 1 | $422.08 | $0.00 | $422.08 | $66.23 | $66.23 | | $66.23 | | | $66.23 | $66.23 |
| Monjaras,Silvia | | 1 | $5,565.94 | $54.65 | $5,511.29 | $864.81 | $864.81 | | $864.81 | | | $864.81 | $864.81 |
| Monk,Kevin | | 1 | $716.69 | $0.00 | $716.69 | $112.46 | $112.46 | | $112.46 | | | $112.46 | $112.46 |
| Monk,Michael | | 1 | $13,792.21 | $1,653.78 | $12,138.43 | $1,904.71 | $1,904.71 | | $1,904.71 | | | $1,904.71 | $1,904.71 |
| MONKS,JUSTIN D | | 1 | $570.96 | $87.78 | $483.18 | $75.82 | $75.82 | | $75.82 | | | $75.82 | $75.82 |
| Monreal,Michael | | 1 | $10,325.31 | $1,427.32 | $8,897.99 | $1,396.24 | $1,396.24 | | $1,396.24 | | | $1,396.24 | $1,396.24 |
| Monroe,Brittney S. | | 1 | $2,339.13 | $855.30 | $1,483.83 | $232.84 | $232.84 | | $232.84 | | | $232.84 | $232.84 |
| Monroe,Darissa Arleen | | 1 | $4,890.51 | $260.12 | $4,630.39 | $726.58 | $726.58 | | $726.58 | | | $726.58 | $726.58 |
| Monroe,David | | 1 | $127.55 | $0.00 | $127.55 | $20.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Monroe,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Monroe,JERMEL D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Monroe,Reginald | | 1 | $3,278.33 | $213.37 | $3,064.96 | $480.94 | $480.94 | | $480.94 | | | $480.94 | $480.94 |
| Monroe,Toynisha L | | 1 | $40.90 | $28.21 | $12.69 | $1.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Monroig,Melvin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Monroy,Alejandro | | 1 | $5,812.49 | $198.13 | $5,614.36 | $880.98 | $880.98 | | $880.98 | | | $880.98 | $880.98 |
| MONROY,CRISTINA | | 1 | $1,611.11 | $1,203.17 | $407.94 | $64.01 | $64.01 | | $64.01 | | | $64.01 | $64.01 |
| Monroy,Federico | | 1 | $1,526.54 | $0.00 | $1,526.54 | $239.54 | $239.54 | | $239.54 | | | $239.54 | $239.54 |
| Monsalve,Christiam | | 1 | $3,450.76 | $27.54 | $3,423.22 | $537.16 | $537.16 | | $537.16 | | | $537.16 | $537.16 |
| MONSEBAIS,SENAIDA P | | 1 | $44.46 | $41.97 | $2.49 | $0.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Monsivais,Luis | | 1 | $983.84 | $71.79 | $912.05 | $143.12 | $143.12 | | $143.12 | | | $143.12 | $143.12 |
| Monskiy,Dennis | | 1 | $1,648.68 | $0.00 | $1,648.68 | $258.70 | $258.70 | | $258.70 | | | $258.70 | $258.70 |
| Monsod,Elliot | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Monson,Charles N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Monson,Rebecca A | | 1 | $10,146.99 | $758.37 | $9,388.62 | $1,473.23 | $1,473.23 | | $1,473.23 | | | $1,473.23 | $1,473.23 |
| Montague,Damien | | 1 | $622.11 | $0.00 | $622.11 | $97.62 | $97.62 | | $97.62 | | | $97.62 | $97.62 |
| Montague,Tami Rae | | 1 | $1,614.88 | $0.00 | $1,614.88 | $253.40 | $253.40 | | $253.40 | | | $253.40 | $253.40 |
| Montalbo,Yvette | | 1 | $5,172.93 | $501.81 | $4,671.12 | $732.97 | $732.97 | | $732.97 | | | $732.97 | $732.97 |
| Montalto,Michael | | 1 | $14,959.36 | $1,818.15 | $13,141.21 | $2,062.07 | $2,062.07 | | $2,062.07 | | | $2,062.07 | $2,062.07 |
| Montalvo,Armando | | 1 | $2,799.08 | $28.23 | $2,770.85 | $434.79 | $434.79 | | $434.79 | | | $434.79 | $434.79 |
| Montalvo,Bernice | | 1 | $123.48 | $0.00 | $123.48 | $19.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Montalvo,Daniel | | 1 | $527.55 | $276.88 | $250.67 | $39.33 | $39.33 | | $39.33 | | | $39.33 | $39.33 |
| Montalvo,Eduardo | | 1 | $1,944.46 | $56.12 | $1,888.34 | $296.31 | $296.31 | | $296.31 | | | $296.31 | $296.31 |
| Montalvo,Lorinda | | 1 | $15,993.50 | $623.66 | $15,369.84 | $2,411.77 | $2,411.77 | | $2,411.77 | | | $2,411.77 | $2,411.77 |
| Montalvo,Sergio | | 1 | $1,792.01 | $386.97 | $1,405.04 | $220.47 | $220.47 | | $220.47 | | | $220.47 | $220.47 |
| Montan,Raquel | | 1 | $7,470.08 | $2,499.39 | $4,970.69 | $779.98 | $779.98 | | $779.98 | | | $779.98 | $779.98 |
| Montana,Amanda | | 1 | $4,948.04 | $0.00 | $4,948.04 | $776.43 | $776.43 | | $776.43 | | | $776.43 | $776.43 |
| Montana,Christopher | | 1 | $824.76 | $0.00 | $824.76 | $129.42 | $129.42 | | $129.42 | | | $129.42 | $129.42 |
| Montanez,Carolina | | 1 | $3,862.98 | $729.42 | $3,133.56 | $491.71 | $491.71 | | $491.71 | | | $491.71 | $491.71 |
| Montanez,Sheila | | 1 | $81.85 | $0.00 | $81.85 | $12.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Montano,Gonzalo T | | 1 | $6,106.09 | $2,032.12 | $4,073.97 | $639.27 | $639.27 | | $639.27 | | | $639.27 | $639.27 |
| Montano,John | | 1 | $13.65 | $0.00 | $13.65 | $2.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Montano,Michaela | | 1 | $1,569.93 | $0.00 | $1,569.93 | $246.35 | $246.35 | | $246.35 | | | $246.35 | $246.35 |
| Monteagudo,Nicole R | | 1 | $12,341.55 | $737.95 | $11,603.60 | $1,820.79 | $1,820.79 | | $1,820.79 | | | $1,820.79 | $1,820.79 |
| Monteiro,Joselito | | 1 | $900.28 | $132.99 | $767.29 | $120.40 | $120.40 | | $120.40 | | | $120.40 | $120.40 |
| Montel,Jay | | 1 | $551.94 | $194.10 | $357.84 | $56.15 | $56.15 | | $56.15 | | | $56.15 | $56.15 |
| Monteleone,Matthew D | | 1 | $7,740.13 | $766.67 | $6,973.46 | $1,094.25 | $1,094.25 | | $1,094.25 | | | $1,094.25 | $1,094.25 |
| Montelongo,Luis E | | 1 | $1,723.28 | $1.10 | $1,722.18 | $270.24 | $270.24 | | $270.24 | | | $270.24 | $270.24 |
| Montemayor,Analisa | | 1 | $3,753.56 | $93.92 | $3,659.64 | $574.26 | $574.26 | | $574.26 | | | $574.26 | $574.26 |
| Montemayor,Elena | | 1 | $985.61 | $0.00 | $985.61 | $154.66 | $154.66 | | $154.66 | | | $154.66 | $154.66 |
| Montemayor,Jodi M | | 1 | $277.09 | $17.03 | $260.06 | $40.81 | $40.81 | | $40.81 | | | $40.81 | $40.81 |
| Montemayor,Victor A | | 1 | $21.44 | $0.00 | $21.44 | $3.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Montenegro,Roberto | | 1 | $14,219.21 | $3,545.52 | $10,673.69 | $1,674.87 | $1,674.87 | | $1,674.87 | | | $1,674.87 | $1,674.87 |
| Montenegro,Ruben | | 1 | $8.08 | $0.00 | $8.08 | $1.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Montenegro,Teresa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MONTERO,ALICIA | | 1 | $3.87 | $0.00 | $3.87 | $0.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Montero,Estevan | | 1 | $11,803.41 | $2,204.72 | $9,598.69 | $1,506.19 | $1,506.19 | | $1,506.19 | | | $1,506.19 | $1,506.19 |
| Montero,Fanny | | 1 | $1,112.29 | $179.07 | $933.22 | $146.44 | $146.44 | | $146.44 | | | $146.44 | $146.44 |
| Montero,Frances | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MONTERO,JOHN B. | | 1 | $3,559.58 | $2,868.80 | $690.78 | $108.39 | $108.39 | | $108.39 | | | $108.39 | $108.39 |
| Monterroso,Giovanni A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Montes Echevarria,Roselyn I | | 1 | $8,384.95 | $1,527.93 | $6,857.02 | $1,075.98 | $1,075.98 | | $1,075.98 | | | $1,075.98 | $1,075.98 |
| MONTES,ALMA | | 1 | $785.93 | $120.06 | $665.87 | $104.49 | $104.49 | | $104.49 | | | $104.49 | $104.49 |
| Montes,Cynthia | | 1 | $6,520.07 | $178.59 | $6,341.48 | $995.08 | $995.08 | | $995.08 | | | $995.08 | $995.08 |
| Montes,Marcelino | | 1 | $7,865.11 | $904.21 | $6,960.90 | $1,092.28 | $1,092.28 | | $1,092.28 | | | $1,092.28 | $1,092.28 |
| Montes,Maria D | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Montes,Marvin | | 1 | $128.07 | $0.00 | $128.07 | $20.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Montes,Rene Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Montesinos,Christian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Montez,Steven | | 1 | $3,015.15 | $1,153.29 | $1,861.86 | $292.16 | $292.16 | | $292.16 | | | $292.16 | $292.16 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montford,Whitney | | 1 | $1,418.70 | $84.91 | $1,333.79 | $209.29 | $209.29 | | $209.29 | | | $209.29 | $209.29 |
| Montgomery Jones,Chanea L | | 1 | $9,895.71 | $965.63 | $8,930.08 | $1,401.27 | $1,401.27 | | $1,401.27 | | | $1,401.27 | $1,401.27 |
| Montgomery,Ashley A | | 1 | $6,611.91 | $268.59 | $6,343.32 | $995.37 | $995.37 | | $995.37 | | | $995.37 | $995.37 |
| Montgomery,Christopher Shawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Montgomery,Craig | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Montgomery,Dennis | | 1 | $1,351.01 | $581.13 | $769.88 | $120.81 | $120.81 | | $120.81 | | | $120.81 | $120.81 |
| Montgomery,James C | | 1 | $2,035.85 | $1,963.11 | $72.74 | $11.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MONTGOMERY,MALISSA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Montgomery,Maurice | | 1 | $10,646.79 | $262.30 | $10,384.49 | $1,629.49 | $1,629.49 | | $1,629.49 | | | $1,629.49 | $1,629.49 |
| Montgomery,Nick Cyle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Montgomery,Rachel | | 1 | $2,054.63 | $0.00 | $2,054.63 | $322.40 | $322.40 | | $322.40 | | | $322.40 | $322.40 |
| Montgomery,Raymond | | 1 | $2,271.72 | $292.74 | $1,978.98 | $310.53 | $310.53 | | $310.53 | | | $310.53 | $310.53 |
| Montgomery,Shawn A | | 1 | $4,234.82 | $734.01 | $3,500.81 | $549.33 | $549.33 | | $549.33 | | | $549.33 | $549.33 |
| Montgomery,Shelivia T | | 1 | $2,948.35 | $1,194.14 | $1,754.21 | $275.26 | $275.26 | | $275.26 | | | $275.26 | $275.26 |
| Montgomery,Valerie Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Montgomery,Variatee | | 1 | $4,182.75 | $0.00 | $4,182.75 | $656.34 | $656.34 | | $656.34 | | | $656.34 | $656.34 |
| Montgomery,Victoria | | 1 | $8,538.13 | $2,271.88 | $6,266.25 | $983.28 | $983.28 | | $983.28 | | | $983.28 | $983.28 |
| MONTHLEY,BRAD | | 1 | $2,713.60 | $623.02 | $2,090.58 | $328.05 | $328.05 | | $328.05 | | | $328.05 | $328.05 |
| Monticeux- Monroe,Trinette Z | | 1 | $6,401.74 | $1,548.43 | $4,853.31 | $761.56 | $761.56 | | $761.56 | | | $761.56 | $761.56 |
| Montigny,Frank | | 1 | $11,051.73 | $495.38 | $10,556.35 | $1,656.46 | $1,656.46 | | $1,656.46 | | | $1,656.46 | $1,656.46 |
| Montijo,Ernesto | | 1 | $24,564.35 | $2,585.82 | $21,978.53 | $3,448.78 | $3,448.78 | | $3,448.78 | | | $3,448.78 | $3,448.78 |
| Montique,Melissa | | 1 | $767.82 | $0.00 | $767.82 | $120.48 | $120.48 | | $120.48 | | | $120.48 | $120.48 |
| Montolio,Shawn Antonio | | 1 | $6,723.64 | $1,046.61 | $5,677.03 | $890.82 | $890.82 | | $890.82 | | | $890.82 | $890.82 |
| Montoya,Abraham | | 1 | $5,088.78 | $0.00 | $5,088.78 | $798.51 | $798.51 | | $798.51 | | | $798.51 | $798.51 |
| Montoya,Casey M | | 1 | $289.01 | $0.00 | $289.01 | $45.35 | $45.35 | | $45.35 | | | $45.35 | $45.35 |
| Montoya,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Montoya,Charlton | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Montoya,Christian | | 1 | $1,728.55 | $0.00 | $1,728.55 | $271.24 | $271.24 | | $271.24 | | | $271.24 | $271.24 |
| Montoya,David P | | 1 | $3,195.92 | $0.00 | $3,195.92 | $501.49 | $501.49 | | $501.49 | | | $501.49 | $501.49 |
| Montoya,Diana Teresa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Montoya,Eric | | 1 | $3,019.74 | $322.28 | $2,697.46 | $423.27 | $423.27 | | $423.27 | | | $423.27 | $423.27 |
| Montoya,Guillermo | | 1 | $697.29 | $135.76 | $561.53 | $88.11 | $88.11 | | $88.11 | | | $88.11 | $88.11 |
| Montoya,Janet | | 1 | $3,396.72 | $53.56 | $3,343.16 | $524.60 | $524.60 | | $524.60 | | | $524.60 | $524.60 |
| Montoya,Jason Trevor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Montoya,Jayro | | 1 | $156.09 | $0.00 | $156.09 | $24.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Montoya,Jessica | | 1 | $5,115.56 | $158.19 | $4,957.37 | $777.89 | $777.89 | | $777.89 | | | $777.89 | $777.89 |
| Monzon,Andres | | 1 | $1,164.04 | $0.00 | $1,164.04 | $182.66 | $182.66 | | $182.66 | | | $182.66 | $182.66 |
| Moodie,Shawn Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moody,Alvin | | 1 | $836.56 | $219.67 | $616.89 | $96.80 | $96.80 | | $96.80 | | | $96.80 | $96.80 |
| Moody,Brett A | | 1 | $6,933.91 | $1,632.72 | $5,301.19 | $831.84 | $831.84 | | $831.84 | | | $831.84 | $831.84 |
| Moody,Carl A | | 1 | $8,608.58 | $645.77 | $7,962.81 | $1,249.49 | $1,249.49 | | $1,249.49 | | | $1,249.49 | $1,249.49 |
| Moody,Carolyn S | | 1 | $163.92 | $0.00 | $163.92 | $25.72 | $25.72 | | $25.72 | | | $25.72 | $25.72 |
| Moody,Derrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moody,Jack D | | 1 | $5,534.09 | $151.33 | $5,382.76 | $844.64 | $844.64 | | $844.64 | | | $844.64 | $844.64 |
| Moody,John | | 1 | $20,584.48 | $2,339.39 | $18,245.09 | $2,862.95 | $2,862.95 | | $2,862.95 | | | $2,862.95 | $2,862.95 |
| Moody,Lorenza | | 1 | $10,433.36 | $2,049.30 | $8,384.06 | $1,315.59 | $1,315.59 | | $1,315.59 | | | $1,315.59 | $1,315.59 |
| Moody,Michelle Lynne | | 1 | $2,318.67 | $254.56 | $2,064.11 | $323.89 | $323.89 | | $323.89 | | | $323.89 | $323.89 |
| Moody,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moody,Steven Miles | | 1 | $8,205.47 | $901.09 | $7,304.38 | $1,146.17 | $1,146.17 | | $1,146.17 | | | $1,146.17 | $1,146.17 |
| Mooers,Troy M | | 1 | $5,144.47 | $243.20 | $4,901.27 | $769.09 | $769.09 | | $769.09 | | | $769.09 | $769.09 |
| Mook,Brittany | | 1 | $295.10 | $94.65 | $200.45 | $31.45 | $31.45 | | $31.45 | | | $31.45 | $31.45 |
| Moon,Charles Jeffrey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MOON,JONG | | 1 | $734.12 | $0.00 | $734.12 | $115.20 | $115.20 | | $115.20 | | | $115.20 | $115.20 |
| Moon,Sung | | 1 | $434.19 | $204.34 | $229.85 | $36.07 | $36.07 | | $36.07 | | | $36.07 | $36.07 |
| Mooney,Mark H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mooney,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MOONIER,CARRIE | | 1 | $6,251.03 | $943.69 | $5,307.34 | $832.81 | $832.81 | | $832.81 | | | $832.81 | $832.81 |
| Moonier,Jeremy M | | 1 | $2,497.20 | $482.73 | $2,014.47 | $316.10 | $316.10 | | $316.10 | | | $316.10 | $316.10 |
| Moonier,Jon C | | 1 | $23,408.26 | $2,764.62 | $20,643.64 | $3,239.32 | $3,239.32 | | $3,239.32 | | | $3,239.32 | $3,239.32 |
| Moor,Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moore II,Thomas Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moore Jr,Anthony Delano | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moore,Abram alexander | | 1 | $1,420.79 | $497.33 | $923.46 | $144.91 | $144.91 | | $144.91 | | | $144.91 | $144.91 |
| Moore,A'Livia | | 1 | $3,788.40 | $12.17 | $3,776.23 | $592.55 | $592.55 | | $592.55 | | | $592.55 | $592.55 |
| Moore,Ambria MARY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moore,Anansa | | 1 | $3,900.77 | $383.90 | $3,516.87 | $551.85 | $551.85 | | $551.85 | | | $551.85 | $551.85 |
| Moore,Anthony J | | 1 | $2,275.56 | $0.00 | $2,275.56 | $357.07 | $357.07 | | $357.07 | | | $357.07 | $357.07 |
| MOORE,ASHLEY D | | 1 | $9,237.72 | $900.95 | $8,336.77 | $1,308.17 | $1,308.17 | | $1,308.17 | | | $1,308.17 | $1,308.17 |
| Moore,Bailey ELIZABETH | | 1 | $8,301.13 | $1,278.71 | $7,022.42 | $1,101.93 | $1,101.93 | | $1,101.93 | | | $1,101.93 | $1,101.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moore,Barbara C | | 1 | $2,208.24 | $0.00 | $2,208.24 | $346.51 | $346.51 | | $346.51 | | | $346.51 | $346.51 |
| Moore,Ben C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moore,Bo M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moore,Bradley | | 1 | $13,115.52 | $1,234.73 | $11,880.79 | $1,864.29 | $1,864.29 | | $1,864.29 | | | $1,864.29 | $1,864.29 |
| Moore,Brenda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moore,Brian STEWART | | 1 | $1,927.98 | $0.00 | $1,927.98 | $302.53 | $302.53 | | $302.53 | | | $302.53 | $302.53 |
| Moore,Brooke | | 1 | $1,321.10 | $9.80 | $1,311.30 | $205.76 | $205.76 | | $205.76 | | | $205.76 | $205.76 |
| Moore,Cecilia | | 1 | $3,150.18 | $87.44 | $3,062.74 | $480.59 | $480.59 | | $480.59 | | | $480.59 | $480.59 |
| Moore,Chanaea Sherrell | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moore,Christian | | 1 | $1,208.92 | $30.44 | $1,178.48 | $184.92 | $184.92 | | $184.92 | | | $184.92 | $184.92 |
| Moore,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moore,Christopher J | | 1 | $611.08 | $0.00 | $611.08 | $95.89 | $95.89 | | $95.89 | | | $95.89 | $95.89 |
| Moore,Cindi | | 1 | $3,719.17 | $145.71 | $3,573.46 | $560.73 | $560.73 | | $560.73 | | | $560.73 | $560.73 |
| Moore,Crystal | | 1 | $53.59 | $0.00 | $53.59 | $8.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moore,Dale B | | 1 | $2,334.35 | $186.29 | $2,148.06 | $337.07 | $337.07 | | $337.07 | | | $337.07 | $337.07 |
| Moore,Damon | | 1 | $764.43 | $90.67 | $673.76 | $105.72 | $105.72 | | $105.72 | | | $105.72 | $105.72 |
| Moore,Daryl Thomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MOORE,DAVID A | | 1 | $612.44 | $20.82 | $591.62 | $92.83 | $92.83 | | $92.83 | | | $92.83 | $92.83 |
| Moore,Daykia Marie | | 1 | $4,675.76 | $419.90 | $4,255.86 | $667.81 | $667.81 | | $667.81 | | | $667.81 | $667.81 |
| Moore,De'niese L | | 1 | $528.91 | $0.00 | $528.91 | $82.99 | $82.99 | | $82.99 | | | $82.99 | $82.99 |
| Moore,Desirae | | 1 | $2,034.63 | $0.00 | $2,034.63 | $319.27 | $319.27 | | $319.27 | | | $319.27 | $319.27 |
| Moore,Du' Wayne L | | 1 | $9,609.37 | $1,532.65 | $8,076.72 | $1,267.37 | $1,267.37 | | $1,267.37 | | | $1,267.37 | $1,267.37 |
| Moore,Easton | | 1 | $343.67 | $18.33 | $325.34 | $51.05 | $51.05 | | $51.05 | | | $51.05 | $51.05 |
| Moore,Erika | | 1 | $176.85 | $0.00 | $176.85 | $27.75 | $27.75 | | $27.75 | | | $27.75 | $27.75 |
| Moore,Gary | | 1 | $730.07 | $246.58 | $483.49 | $75.87 | $75.87 | | $75.87 | | | $75.87 | $75.87 |
| Moore,Gregory | | 1 | $706.00 | $241.74 | $464.26 | $72.85 | $72.85 | | $72.85 | | | $72.85 | $72.85 |
| Moore,Jasper Dewan | | 1 | $1,545.12 | $65.48 | $1,479.64 | $232.18 | $232.18 | | $232.18 | | | $232.18 | $232.18 |
| Moore,Jennifer A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moore,Jessica | | 1 | $2,511.71 | $102.97 | $2,408.74 | $377.97 | $377.97 | | $377.97 | | | $377.97 | $377.97 |
| Moore,John | | 1 | $655.03 | $19.81 | $635.22 | $99.68 | $99.68 | | $99.68 | | | $99.68 | $99.68 |
| Moore,John M | | 1 | $11,303.03 | $841.77 | $10,461.26 | $1,641.54 | $1,641.54 | | $1,641.54 | | | $1,641.54 | $1,641.54 |
| Moore,Jonathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moore,Josh R | | 1 | $827.64 | $129.60 | $698.04 | $109.53 | $109.53 | | $109.53 | | | $109.53 | $109.53 |
| Moore,Joshua | | 1 | $4,701.36 | $1.79 | $4,699.57 | $737.44 | $737.44 | | $737.44 | | | $737.44 | $737.44 |
| Moore,Joshua A | | 1 | $1,048.88 | $0.00 | $1,048.88 | $164.59 | $164.59 | | $164.59 | | | $164.59 | $164.59 |
| Moore,Justin | | 1 | $802.92 | $135.92 | $667.00 | $104.66 | $104.66 | | $104.66 | | | $104.66 | $104.66 |
| Moore,Kandi | | 1 | $1,283.98 | $0.00 | $1,283.98 | $201.48 | $201.48 | | $201.48 | | | $201.48 | $201.48 |
| Moore,Karley L | | 1 | $3,248.84 | $0.00 | $3,248.84 | $509.80 | $509.80 | | $509.80 | | | $509.80 | $509.80 |
| MOORE,KEITH | | 1 | $500.04 | $409.42 | $90.62 | $14.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moore,Kemberly | | 1 | $3,437.99 | $0.00 | $3,437.99 | $539.48 | $539.48 | | $539.48 | | | $539.48 | $539.48 |
| Moore,Keyome | | 1 | $1,321.57 | $234.58 | $1,086.99 | $170.57 | $170.57 | | $170.57 | | | $170.57 | $170.57 |
| Moore,Laura | | 1 | $2,848.74 | $68.34 | $2,780.40 | $436.29 | $436.29 | | $436.29 | | | $436.29 | $436.29 |
| Moore,Lauren | | 1 | $1,517.26 | $174.06 | $1,343.20 | $210.77 | $210.77 | | $210.77 | | | $210.77 | $210.77 |
| Moore,Leah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moore,Leah Marie | | 1 | $5,963.44 | $719.22 | $5,244.22 | $822.90 | $822.90 | | $822.90 | | | $822.90 | $822.90 |
| Moore,Lester | | 1 | $4,946.72 | $108.39 | $4,838.33 | $759.21 | $759.21 | | $759.21 | | | $759.21 | $759.21 |
| Moore,Lettie T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moore,Lori | | 1 | $395.30 | $0.00 | $395.30 | $62.03 | $62.03 | | $62.03 | | | $62.03 | $62.03 |
| Moore,Mallory M | | 1 | $1,413.50 | $77.99 | $1,335.51 | $209.56 | $209.56 | | $209.56 | | | $209.56 | $209.56 |
| Moore,Marlon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moore,Miche'L Lyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moore,Miera | | 1 | $242.77 | $100.26 | $142.51 | $22.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moore,Missey R | | 1 | $134.12 | $0.00 | $134.12 | $21.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moore,Nyesha M. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moore,Peter | | 1 | $2,281.48 | $140.07 | $2,141.41 | $336.02 | $336.02 | | $336.02 | | | $336.02 | $336.02 |
| Moore,Pietro | | 1 | $186.02 | $0.00 | $186.02 | $29.19 | $29.19 | | $29.19 | | | $29.19 | $29.19 |
| Moore,Rachel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moore,Ramel G | | 1 | $1,223.53 | $200.54 | $1,022.99 | $160.52 | $160.52 | | $160.52 | | | $160.52 | $160.52 |
| Moore,Rebel N | | 1 | $157.06 | $0.00 | $157.06 | $24.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moore,Richard | | 1 | $1,041.17 | $180.43 | $860.74 | $135.06 | $135.06 | | $135.06 | | | $135.06 | $135.06 |
| Moore,Samantha Patrice | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moore,Sarah | | 1 | $1,255.15 | $187.25 | $1,067.90 | $167.57 | $167.57 | | $167.57 | | | $167.57 | $167.57 |
| Moore,Sarah L | | 1 | $404.64 | $0.00 | $404.64 | $63.49 | $63.49 | | $63.49 | | | $63.49 | $63.49 |
| Moore,Scott Patrick | | 1 | $8,885.25 | $968.40 | $7,916.85 | $1,242.28 | $1,242.28 | | $1,242.28 | | | $1,242.28 | $1,242.28 |
| Moore,Sean M | | 1 | $290.60 | $0.00 | $290.60 | $45.60 | $45.60 | | $45.60 | | | $45.60 | $45.60 |
| Moore,Steve | | 1 | $3,889.16 | $418.89 | $3,470.27 | $544.54 | $544.54 | | $544.54 | | | $544.54 | $544.54 |
| Moore,Tamara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moore,Tarren | | 1 | $8,734.74 | $23.10 | $8,711.64 | $1,367.00 | $1,367.00 | | $1,367.00 | | | $1,367.00 | $1,367.00 |
| Moore,Tiffany Marie | | 1 | $761.84 | $402.41 | $359.43 | $56.40 | $56.40 | | $56.40 | | | $56.40 | $56.40 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moore,Tim | | 1 | $1,891.51 | $58.44 | $1,833.07 | $287.64 | $287.64 | | $287.64 | | | $287.64 | $287.64 |
| Moore,Timothy R | | 1 | $89.09 | $0.00 | $89.09 | $13.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moore-Green,Michelle | | 1 | $9,296.21 | $3,322.68 | $5,973.53 | $937.34 | $937.34 | | $937.34 | | | $937.34 | $937.34 |
| Moore-Mitchell,Kameron A | | 1 | $1,839.79 | $53.57 | $1,786.22 | $280.29 | $280.29 | | $280.29 | | | $280.29 | $280.29 |
| Moorer,Kevin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moores,Jennifer | | 1 | $515.58 | $62.80 | $452.78 | $71.05 | $71.05 | | $71.05 | | | $71.05 | $71.05 |
| Mora,Adolfo | | 1 | $1,846.92 | $0.00 | $1,846.92 | $289.81 | $289.81 | | $289.81 | | | $289.81 | $289.81 |
| Mora,Arnold | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mora,Carlos D | | 1 | $2,158.79 | $872.03 | $1,286.76 | $201.91 | $201.91 | | $201.91 | | | $201.91 | $201.91 |
| Mora,Gabriel A | | 1 | $2,621.93 | $848.68 | $1,773.25 | $278.25 | $278.25 | | $278.25 | | | $278.25 | $278.25 |
| Mora,Jacqueline | | 1 | $1,963.54 | $626.10 | $1,337.44 | $209.87 | $209.87 | | $209.87 | | | $209.87 | $209.87 |
| Mora,Laura | | 1 | $7,096.42 | $2,792.69 | $4,303.73 | $675.32 | $675.32 | | $675.32 | | | $675.32 | $675.32 |
| Mora,Leonardo | | 1 | $858.57 | $807.14 | $51.43 | $8.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mora,Marydalia | | 1 | $3,304.68 | $66.46 | $3,238.22 | $508.13 | $508.13 | | $508.13 | | | $508.13 | $508.13 |
| Mora,Nickol | | 1 | $718.67 | $0.00 | $718.67 | $112.77 | $112.77 | | $112.77 | | | $112.77 | $112.77 |
| MORA,RAMON | | 1 | $122.94 | $21.53 | $101.41 | $15.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mora,Soy | | 1 | $2,823.06 | $60.16 | $2,762.90 | $433.54 | $433.54 | | $433.54 | | | $433.54 | $433.54 |
| Mora,Veronica Ann | | 1 | $894.38 | $306.10 | $588.28 | $92.31 | $92.31 | | $92.31 | | | $92.31 | $92.31 |
| Mora,Zeniff | | 1 | $2,098.28 | $304.62 | $1,793.66 | $281.45 | $281.45 | | $281.45 | | | $281.45 | $281.45 |
| Morachimo,Nathalie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morag,Ofer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moraga,Alma L | | 1 | $968.76 | $0.00 | $968.76 | $152.01 | $152.01 | | $152.01 | | | $152.01 | $152.01 |
| Moragne,Larry | | 1 | $679.26 | $176.95 | $502.31 | $78.82 | $78.82 | | $78.82 | | | $78.82 | $78.82 |
| MORAIS,ANTHONY A | | 1 | $628.76 | $244.87 | $383.89 | $60.24 | $60.24 | | $60.24 | | | $60.24 | $60.24 |
| Morais,Bernadette A | | 1 | $3,076.42 | $0.00 | $3,076.42 | $482.74 | $482.74 | | $482.74 | | | $482.74 | $482.74 |
| Morais,Bricia | | 1 | $7,341.57 | $304.59 | $7,036.98 | $1,104.22 | $1,104.22 | | $1,104.22 | | | $1,104.22 | $1,104.22 |
| Morais,Fausto | | 1 | $3,498.83 | $137.06 | $3,361.77 | $527.52 | $527.52 | | $527.52 | | | $527.52 | $527.52 |
| Moraleja,Arthur | | 1 | $1,874.43 | $146.43 | $1,728.00 | $271.15 | $271.15 | | $271.15 | | | $271.15 | $271.15 |
| Morales,Adam | | 1 | $438.80 | $38.63 | $400.17 | $62.79 | $62.79 | | $62.79 | | | $62.79 | $62.79 |
| Morales,Adam P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morales,Alejandro | | 1 | $2,002.35 | $0.00 | $2,002.35 | $314.20 | $314.20 | | $314.20 | | | $314.20 | $314.20 |
| Morales,Alex | | 1 | $1,176.87 | $10.70 | $1,166.17 | $182.99 | $182.99 | | $182.99 | | | $182.99 | $182.99 |
| Morales,Anabel | | 1 | $654.95 | $32.04 | $622.91 | $97.74 | $97.74 | | $97.74 | | | $97.74 | $97.74 |
| Morales,Angie E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morales,Antonio | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morales,Arlene Y | | 1 | $4,905.47 | $1,222.24 | $3,683.23 | $577.96 | $577.96 | | $577.96 | | | $577.96 | $577.96 |
| Morales,Bernadette N | | 1 | $359.72 | $0.00 | $359.72 | $56.45 | $56.45 | | $56.45 | | | $56.45 | $56.45 |
| Morales,Bosco Jesus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morales,Brooke | | 1 | $215.86 | $50.55 | $165.31 | $25.94 | $25.94 | | $25.94 | | | $25.94 | $25.94 |
| Morales,Carlos Michael | | 1 | $5,393.35 | $3,677.22 | $1,716.13 | $269.29 | $269.29 | | $269.29 | | | $269.29 | $269.29 |
| Morales,Christopher Wright | | 1 | $614.66 | $5.19 | $609.47 | $95.64 | $95.64 | | $95.64 | | | $95.64 | $95.64 |
| Morales,Claudia | | 1 | $4,464.93 | $126.17 | $4,338.76 | $680.82 | $680.82 | | $680.82 | | | $680.82 | $680.82 |
| Morales,Daisy | | 1 | $4,001.86 | $0.00 | $4,001.86 | $627.96 | $627.96 | | $627.96 | | | $627.96 | $627.96 |
| Morales,Damaris | | 1 | $607.92 | $0.00 | $607.92 | $95.39 | $95.39 | | $95.39 | | | $95.39 | $95.39 |
| Morales,Daniel james | | 1 | $3,918.57 | $1,660.27 | $2,258.30 | $354.36 | $354.36 | | $354.36 | | | $354.36 | $354.36 |
| Morales,Eduardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morales,Felix T | | 1 | $37.33 | $0.00 | $37.33 | $5.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Morales,Gary | | 1 | $11,939.81 | $2,568.62 | $9,371.19 | $1,470.49 | $1,470.49 | | $1,470.49 | | | $1,470.49 | $1,470.49 |
| MORALES,HUGO D | | 1 | $3,805.89 | $934.95 | $2,870.94 | $450.50 | $450.50 | | $450.50 | | | $450.50 | $450.50 |
| Morales,Ismael | | 1 | $2,460.60 | $984.88 | $1,475.72 | $231.56 | $231.56 | | $231.56 | | | $231.56 | $231.56 |
| Morales,Ivonne | | 1 | $354.57 | $45.11 | $309.46 | $48.56 | $48.56 | | $48.56 | | | $48.56 | $48.56 |
| Morales,Janet | | 1 | $363.91 | $0.00 | $363.91 | $57.10 | $57.10 | | $57.10 | | | $57.10 | $57.10 |
| Morales,Jason Alan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morales,Jean | | 1 | $3,387.52 | $191.45 | $3,196.07 | $501.51 | $501.51 | | $501.51 | | | $501.51 | $501.51 |
| Morales,Jeremy | | 1 | $1,721.63 | $108.47 | $1,613.16 | $253.13 | $253.13 | | $253.13 | | | $253.13 | $253.13 |
| Morales,Jorge | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morales,Jose | | 1 | $1,686.59 | $11.04 | $1,675.55 | $262.92 | $262.92 | | $262.92 | | | $262.92 | $262.92 |
| Morales,Jose J | | 1 | $273.92 | $0.00 | $273.92 | $42.98 | $42.98 | | $42.98 | | | $42.98 | $42.98 |
| Morales,Juan Josue | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morales,Keith S | | 1 | $4,269.67 | $4,045.14 | $224.53 | $35.23 | $35.23 | | $35.23 | | | $35.23 | $35.23 |
| Morales,Leosvani O | | 1 | $2,192.64 | $422.57 | $1,770.07 | $277.75 | $277.75 | | $277.75 | | | $277.75 | $277.75 |
| Morales,Leris | | 1 | $1,187.57 | $4.81 | $1,182.76 | $185.59 | $185.59 | | $185.59 | | | $185.59 | $185.59 |
| Morales,Leslian | | 1 | $364.91 | $0.00 | $364.91 | $57.26 | $57.26 | | $57.26 | | | $57.26 | $57.26 |
| Morales,Luz | | 1 | $3,039.30 | $0.00 | $3,039.30 | $476.92 | $476.92 | | $476.92 | | | $476.92 | $476.92 |
| Morales,Meagan | | 1 | $4,582.47 | $3.10 | $4,579.37 | $718.58 | $718.58 | | $718.58 | | | $718.58 | $718.58 |
| Morales,Miguel A | | 1 | $880.19 | $0.00 | $880.19 | $138.12 | $138.12 | | $138.12 | | | $138.12 | $138.12 |
| Morales,Miguel Ballardo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morales,Nicholas H | | 1 | $7,661.08 | $509.59 | $7,151.49 | $1,122.18 | $1,122.18 | | $1,122.18 | | | $1,122.18 | $1,122.18 |
| Morales,Norberto | | 1 | $175.56 | $0.00 | $175.56 | $27.55 | $27.55 | | $27.55 | | | $27.55 | $27.55 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morales,Rachel | | 1 | $2,137.57 | $0.00 | $2,137.57 | $335.42 | $335.42 | | $335.42 | | | $335.42 | $335.42 |
| Morales,Richard A | | 1 | $5,147.26 | $198.21 | $4,949.05 | $776.59 | $776.59 | | $776.59 | | | $776.59 | $776.59 |
| Morales,Roberto | | 1 | $269.79 | $0.00 | $269.79 | $42.33 | $42.33 | | $42.33 | | | $42.33 | $42.33 |
| Morales,Ruben | | 1 | $310.11 | $122.14 | $187.97 | $29.50 | $29.50 | | $29.50 | | | $29.50 | $29.50 |
| Morales,Samantha | | 1 | $2,678.60 | $306.92 | $2,371.68 | $372.15 | $372.15 | | $372.15 | | | $372.15 | $372.15 |
| Morales,Susana | | 1 | $1,172.62 | $256.70 | $915.92 | $143.72 | $143.72 | | $143.72 | | | $143.72 | $143.72 |
| Morales,Valerie | | 1 | $8,110.96 | $6.08 | $8,104.88 | $1,271.79 | $1,271.79 | | $1,271.79 | | | $1,271.79 | $1,271.79 |
| Morales,Yesenia | | 1 | $4,144.48 | $288.81 | $3,855.67 | $605.02 | $605.02 | | $605.02 | | | $605.02 | $605.02 |
| Moralez,Elbert J | | 1 | $2,317.65 | $120.79 | $2,196.86 | $344.72 | $344.72 | | $344.72 | | | $344.72 | $344.72 |
| Moran,Elizabeth C | | 1 | $4,970.31 | $524.60 | $4,445.71 | $697.60 | $697.60 | | $697.60 | | | $697.60 | $697.60 |
| Moran,Eric | | 1 | $1,171.88 | $1,054.99 | $116.89 | $18.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moran,Erick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moran,Euclides H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moran,Gabrielle | | 1 | $366.90 | $167.07 | $199.83 | $31.36 | $31.36 | | $31.36 | | | $31.36 | $31.36 |
| Moran,Ivonne E | | 1 | $743.11 | $0.00 | $743.11 | $116.61 | $116.61 | | $116.61 | | | $116.61 | $116.61 |
| Moran,John | | 1 | $7,648.52 | $240.81 | $7,407.71 | $1,162.39 | $1,162.39 | | $1,162.39 | | | $1,162.39 | $1,162.39 |
| Moran,Jose | | 1 | $7,490.18 | $105.34 | $7,384.84 | $1,158.80 | $1,158.80 | | $1,158.80 | | | $1,158.80 | $1,158.80 |
| Moran,Joshua N | | 1 | $1,670.78 | $0.00 | $1,670.78 | $262.17 | $262.17 | | $262.17 | | | $262.17 | $262.17 |
| Moran,Lizzeth | | 1 | $3,635.72 | $377.75 | $3,257.97 | $511.23 | $511.23 | | $511.23 | | | $511.23 | $511.23 |
| Moran,Patricia | | 1 | $4,751.41 | $0.00 | $4,751.41 | $745.57 | $745.57 | | $745.57 | | | $745.57 | $745.57 |
| Moran,Ryan R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moran,Sasha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moran-Castillo,Gizzel | | 1 | $3,509.39 | $814.84 | $2,694.55 | $422.82 | $422.82 | | $422.82 | | | $422.82 | $422.82 |
| Morant,Alisha | | 1 | $1,044.20 | $0.00 | $1,044.20 | $163.85 | $163.85 | | $163.85 | | | $163.85 | $163.85 |
| Morante,Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morar,Catalin | | 1 | $6,214.17 | $745.42 | $5,468.75 | $858.13 | $858.13 | | $858.13 | | | $858.13 | $858.13 |
| Mordoki,Jacques | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moreau,Amanda L | | 1 | $5,257.62 | $133.65 | $5,123.97 | $804.03 | $804.03 | | $804.03 | | | $804.03 | $804.03 |
| Moreau,Angela J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morehand,Lucretia V | | 1 | $2,957.84 | $66.83 | $2,891.01 | $453.65 | $453.65 | | $453.65 | | | $453.65 | $453.65 |
| Morehead,James N | | 1 | $6,338.36 | $1,367.81 | $4,970.55 | $779.96 | $779.96 | | $779.96 | | | $779.96 | $779.96 |
| Moreira,Cheara | | 1 | $3,087.30 | $121.20 | $2,966.10 | $465.43 | $465.43 | | $465.43 | | | $465.43 | $465.43 |
| Moreira,Katherine | | 1 | $64.66 | $0.00 | $64.66 | $10.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moreira,Nicolas | | 1 | $353.82 | $26.37 | $327.45 | $51.38 | $51.38 | | $51.38 | | | $51.38 | $51.38 |
| Moreira,Patrick | | 1 | $1,025.01 | $122.06 | $902.95 | $141.69 | $141.69 | | $141.69 | | | $141.69 | $141.69 |
| Moreira,Randy Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morel,James | | 1 | $483.43 | $291.91 | $191.52 | $30.05 | $30.05 | | $30.05 | | | $30.05 | $30.05 |
| Morel,Melvin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morel,Wilfredo R. | | 1 | $1,263.63 | $0.00 | $1,263.63 | $198.28 | $198.28 | | $198.28 | | | $198.28 | $198.28 |
| Morel,Yanelie | | 1 | $10,199.33 | $843.05 | $9,356.28 | $1,468.15 | $1,468.15 | | $1,468.15 | | | $1,468.15 | $1,468.15 |
| Moreland,Grant | | 1 | $10,373.19 | $1,272.19 | $9,101.00 | $1,428.09 | $1,428.09 | | $1,428.09 | | | $1,428.09 | $1,428.09 |
| Morelos,Elizabeth | | 1 | $7,517.00 | $96.90 | $7,420.10 | $1,164.33 | $1,164.33 | | $1,164.33 | | | $1,164.33 | $1,164.33 |
| Moreno Alomar,Celia M | | 1 | $4,610.27 | $395.04 | $4,215.23 | $661.44 | $661.44 | | $661.44 | | | $661.44 | $661.44 |
| Moreno Jr,Rafael | | 1 | $1,028.89 | $396.89 | $632.00 | $99.17 | $99.17 | | $99.17 | | | $99.17 | $99.17 |
| Moreno,Alfonso V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moreno,Anthony J | | 1 | $5,332.84 | $208.52 | $5,124.32 | $804.09 | $804.09 | | $804.09 | | | $804.09 | $804.09 |
| Moreno,Antonio | | 1 | $3,720.92 | $0.00 | $3,720.92 | $583.87 | $583.87 | | $583.87 | | | $583.87 | $583.87 |
| Moreno,Briana | | 1 | $1,453.19 | $143.28 | $1,309.91 | $205.55 | $205.55 | | $205.55 | | | $205.55 | $205.55 |
| Moreno,Cecilia | | 1 | $51.20 | $0.00 | $51.20 | $8.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moreno,Daniel | | 1 | $7,203.52 | $100.13 | $7,103.39 | $1,114.64 | $1,114.64 | | $1,114.64 | | | $1,114.64 | $1,114.64 |
| Moreno,Efren | | 1 | $128.54 | $0.00 | $128.54 | $20.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moreno,Evangelina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moreno,Felipe J | | 1 | $10,111.81 | $1,838.33 | $8,273.48 | $1,298.24 | $1,298.24 | | $1,298.24 | | | $1,298.24 | $1,298.24 |
| Moreno,Francisco | | 1 | $219.09 | $32.08 | $187.01 | $29.34 | $29.34 | | $29.34 | | | $29.34 | $29.34 |
| Moreno,Gustavo | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Moreno,Icson | | 1 | $5,938.74 | $296.88 | $5,641.86 | $885.30 | $885.30 | | $885.30 | | | $885.30 | $885.30 |
| Moreno,Jeremy Joseph | | 1 | $1,091.59 | $26.07 | $1,065.52 | $167.20 | $167.20 | | $167.20 | | | $167.20 | $167.20 |
| Moreno,Jessica M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MORENO,JOE | | 1 | $564.91 | $0.00 | $564.91 | $88.64 | $88.64 | | $88.64 | | | $88.64 | $88.64 |
| Moreno,Jose | | 1 | $278.24 | $52.70 | $225.54 | $35.39 | $35.39 | | $35.39 | | | $35.39 | $35.39 |
| Moreno,Jose A | | 1 | $3,209.50 | $967.72 | $2,241.78 | $351.77 | $351.77 | | $351.77 | | | $351.77 | $351.77 |
| Moreno,Jose L | | 1 | $2,980.43 | $2,465.72 | $514.71 | $80.77 | $80.77 | | $80.77 | | | $80.77 | $80.77 |
| Moreno,Karen P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moreno,Leslie | | 1 | $3,437.20 | $1,370.43 | $2,066.77 | $324.31 | $324.31 | | $324.31 | | | $324.31 | $324.31 |
| MORENO,MARIA TERESA | | 1 | $480.10 | $0.00 | $480.10 | $75.34 | $75.34 | | $75.34 | | | $75.34 | $75.34 |
| Moreno,Mariana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moreno,Megan | | 1 | $1,171.05 | $0.00 | $1,171.05 | $183.76 | $183.76 | | $183.76 | | | $183.76 | $183.76 |
| Moreno,Monica | | 1 | $4,333.18 | $81.55 | $4,251.63 | $667.15 | $667.15 | | $667.15 | | | $667.15 | $667.15 |
| Moreno,Nicolas J | | 1 | $361.37 | $38.09 | $323.28 | $50.73 | $50.73 | | $50.73 | | | $50.73 | $50.73 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moreno,Oscar | | 1 | $3,836.88 | $0.00 | $3,836.88 | $602.07 | $602.07 | | $602.07 | | | $602.07 | $602.07 |
| Moreno,Rene | | 1 | $4,516.30 | $2,591.60 | $1,924.70 | $302.02 | $302.02 | | $302.02 | | | $302.02 | $302.02 |
| Moreno,Rene | | 1 | $5,064.74 | $281.69 | $4,783.05 | $750.54 | $750.54 | | $750.54 | | | $750.54 | $750.54 |
| Moreno,Rosa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moreno,Sylvia | | 1 | $2,019.98 | $8.38 | $2,011.60 | $315.65 | $315.65 | | $315.65 | | | $315.65 | $315.65 |
| Moreno,Vanesa | | 1 | $3,095.47 | $0.00 | $3,095.47 | $485.73 | $485.73 | | $485.73 | | | $485.73 | $485.73 |
| Moreno,Vianey | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Moreno,Willie | | 1 | $2,806.01 | $155.16 | $2,650.85 | $415.96 | $415.96 | | $415.96 | | | $415.96 | $415.96 |
| Moresi,Andreas R | | 1 | $5,457.49 | $1,830.50 | $3,626.99 | $569.13 | $569.13 | | $569.13 | | | $569.13 | $569.13 |
| Moreta De Leon,Ramon | | 1 | $1,040.05 | $251.09 | $788.96 | $123.80 | $123.80 | | $123.80 | | | $123.80 | $123.80 |
| Moreta,Wilber | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morettini Ii,Gabriel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moretto,Ana | | 1 | $3,455.63 | $210.32 | $3,245.31 | $509.24 | $509.24 | | $509.24 | | | $509.24 | $509.24 |
| MOREY,JENNIFER M | | 1 | $51.04 | $0.00 | $51.04 | $8.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Morfin,Orlando | | 1 | $6,141.14 | $1,487.48 | $4,653.66 | $730.23 | $730.23 | | $730.23 | | | $730.23 | $730.23 |
| Morgado,Mariano | | 1 | $554.02 | $0.00 | $554.02 | $86.93 | $86.93 | | $86.93 | | | $86.93 | $86.93 |
| Morgan,Amber | | 1 | $871.14 | $0.00 | $871.14 | $136.70 | $136.70 | | $136.70 | | | $136.70 | $136.70 |
| Morgan,Ashlee | | 1 | $1,107.64 | $0.00 | $1,107.64 | $173.81 | $173.81 | | $173.81 | | | $173.81 | $173.81 |
| Morgan,Ashlee Mae | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morgan,Betty | | 1 | $2,217.55 | $147.10 | $2,070.45 | $324.89 | $324.89 | | $324.89 | | | $324.89 | $324.89 |
| Morgan,Brian | | 1 | $873.39 | $210.34 | $663.05 | $104.04 | $104.04 | | $104.04 | | | $104.04 | $104.04 |
| Morgan,Burkina | | 1 | $468.29 | $0.00 | $468.29 | $73.48 | $73.48 | | $73.48 | | | $73.48 | $73.48 |
| Morgan,Christopher | | 1 | $296.06 | $0.00 | $296.06 | $46.46 | $46.46 | | $46.46 | | | $46.46 | $46.46 |
| Morgan,Donishu | | 1 | $3,449.39 | $79.64 | $3,369.75 | $528.77 | $528.77 | | $528.77 | | | $528.77 | $528.77 |
| Morgan,Douglas | | 1 | $8,966.85 | $406.89 | $8,559.96 | $1,343.20 | $1,343.20 | | $1,343.20 | | | $1,343.20 | $1,343.20 |
| Morgan,Erick Dekeith | | 1 | $3,152.13 | $683.90 | $2,468.23 | $387.30 | $387.30 | | $387.30 | | | $387.30 | $387.30 |
| Morgan,Erma Jean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morgan,Felicia L | | 1 | $1,394.65 | $0.00 | $1,394.65 | $218.84 | $218.84 | | $218.84 | | | $218.84 | $218.84 |
| Morgan,Jackson | | 1 | $4,402.34 | $0.00 | $4,402.34 | $690.80 | $690.80 | | $690.80 | | | $690.80 | $690.80 |
| MORGAN,JAIME L | | 1 | $2,353.88 | $1,327.89 | $1,025.99 | $160.99 | $160.99 | | $160.99 | | | $160.99 | $160.99 |
| Morgan,Jarek K | | 1 | $685.67 | $0.00 | $685.67 | $107.59 | $107.59 | | $107.59 | | | $107.59 | $107.59 |
| Morgan,Jeffrey K | | 1 | $10,580.23 | $3,125.52 | $7,454.71 | $1,169.76 | $1,169.76 | | $1,169.76 | | | $1,169.76 | $1,169.76 |
| Morgan,John T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morgan,Kelly | | 1 | $1,003.10 | $237.77 | $765.33 | $120.09 | $120.09 | | $120.09 | | | $120.09 | $120.09 |
| Morgan,Kenji | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morgan,Kristi Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morgan,Krystal M | | 1 | $211.75 | $0.00 | $211.75 | $33.23 | $33.23 | | $33.23 | | | $33.23 | $33.23 |
| Morgan,Kyle | | 1 | $4,030.55 | $1,476.47 | $2,554.08 | $400.78 | $400.78 | | $400.78 | | | $400.78 | $400.78 |
| Morgan,Mark A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morgan,Matthew | | 1 | $5,165.44 | $430.73 | $4,734.71 | $742.95 | $742.95 | | $742.95 | | | $742.95 | $742.95 |
| Morgan,Megan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morgan,Michael | | 1 | $2,136.76 | $213.08 | $1,923.68 | $301.86 | $301.86 | | $301.86 | | | $301.86 | $301.86 |
| Morgan,Monique Y | | 1 | $908.54 | $89.02 | $819.52 | $128.60 | $128.60 | | $128.60 | | | $128.60 | $128.60 |
| MORGAN,NARVELLA | | 1 | $1,505.96 | $0.00 | $1,505.96 | $236.31 | $236.31 | | $236.31 | | | $236.31 | $236.31 |
| Morgan,Nicola | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morgan,Rebecca Blair | | 1 | $8,581.51 | $1,773.19 | $6,808.32 | $1,068.34 | $1,068.34 | | $1,068.34 | | | $1,068.34 | $1,068.34 |
| Morgan,Ryan | | 1 | $2,130.06 | $0.00 | $2,130.06 | $334.24 | $334.24 | | $334.24 | | | $334.24 | $334.24 |
| Morgan,Ryan Andrew | | 1 | $1,199.02 | $140.61 | $1,058.41 | $166.08 | $166.08 | | $166.08 | | | $166.08 | $166.08 |
| Morgan,Ryan Lyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MORGAN,SEAN | | 1 | $67.28 | $0.00 | $67.28 | $10.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Morgan,Terrence X | | 1 | $1,019.78 | $0.00 | $1,019.78 | $160.02 | $160.02 | | $160.02 | | | $160.02 | $160.02 |
| Morgan,Thia | | 1 | $734.71 | $212.25 | $522.46 | $81.98 | $81.98 | | $81.98 | | | $81.98 | $81.98 |
| MORGAN,TIFFANY N | | 1 | $527.90 | $0.00 | $527.90 | $82.84 | $82.84 | | $82.84 | | | $82.84 | $82.84 |
| Morgan,Timothy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morgan,Travis W | | 1 | $4,961.85 | $0.00 | $4,961.85 | $778.59 | $778.59 | | $778.59 | | | $778.59 | $778.59 |
| Morgan,Wesley Alan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morgan,Wilfred A | | 1 | $7,383.39 | $607.28 | $6,776.11 | $1,063.28 | $1,063.28 | | $1,063.28 | | | $1,063.28 | $1,063.28 |
| Morgan,William D | | 1 | $2,796.96 | $58.39 | $2,738.57 | $429.73 | $429.73 | | $429.73 | | | $429.73 | $429.73 |
| Morgenstern,Devin R | | 1 | $386.66 | $131.22 | $255.44 | $40.08 | $40.08 | | $40.08 | | | $40.08 | $40.08 |
| Morillo,Ella | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morin,Edrickson | | 1 | $6,917.56 | $1,318.46 | $5,599.10 | $878.59 | $878.59 | | $878.59 | | | $878.59 | $878.59 |
| Morin,Olga | | 1 | $92.35 | $0.00 | $92.35 | $14.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MORITA,LYLE | | 1 | $296.98 | $0.00 | $296.98 | $46.60 | $46.60 | | $46.60 | | | $46.60 | $46.60 |
| Moritz,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moritz,Kristin M | | 1 | $6,260.88 | $0.00 | $6,260.88 | $982.43 | $982.43 | | $982.43 | | | $982.43 | $982.43 |
| Mornard,Dafyd | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moroak,Opinder | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Moron,Joanna | | 1 | $8,784.73 | $871.81 | $7,912.92 | $1,241.66 | $1,241.66 | | $1,241.66 | | | $1,241.66 | $1,241.66 |
| Moron,Johnny | | 1 | $561.81 | $228.70 | $333.11 | $52.27 | $52.27 | | $52.27 | | | $52.27 | $52.27 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moron,Xochil | | 1 | $9,522.37 | $2,865.55 | $6,656.82 | $1,044.56 | $1,044.56 | | $1,044.56 | | | $1,044.56 | $1,044.56 |
| Morones,Tami | | 1 | $16,049.88 | $221.37 | $15,828.51 | $2,483.75 | $2,483.75 | | $2,483.75 | | | $2,483.75 | $2,483.75 |
| Morris,Ashley | | 1 | $912.65 | $158.91 | $753.74 | $118.27 | $118.27 | | $118.27 | | | $118.27 | $118.27 |
| Morris,Christopher | | 1 | $3,262.35 | $0.00 | $3,262.35 | $511.92 | $511.92 | | $511.92 | | | $511.92 | $511.92 |
| Morris,David M | | 1 | $1,123.52 | $673.05 | $450.47 | $70.69 | $70.69 | | $70.69 | | | $70.69 | $70.69 |
| MORRIS,GAYLON ETARIO | | 1 | $1,688.77 | $428.53 | $1,260.24 | $197.75 | $197.75 | | $197.75 | | | $197.75 | $197.75 |
| MORRIS,JAMES W | | 1 | $525.35 | $70.51 | $454.84 | $71.37 | $71.37 | | $71.37 | | | $71.37 | $71.37 |
| Morris,John | | 1 | $2,671.85 | $122.97 | $2,548.88 | $399.96 | $399.96 | | $399.96 | | | $399.96 | $399.96 |
| Morris,Joshua J | | 1 | $8,588.77 | $0.00 | $8,588.77 | $1,347.72 | $1,347.72 | | $1,347.72 | | | $1,347.72 | $1,347.72 |
| Morris,Kimberly | | 1 | $10,825.44 | $238.33 | $10,587.11 | $1,661.29 | $1,661.29 | | $1,661.29 | | | $1,661.29 | $1,661.29 |
| Morris,Kristen J | | 1 | $264.27 | $0.00 | $264.27 | $41.47 | $41.47 | | $41.47 | | | $41.47 | $41.47 |
| Morris,Lenisha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morris,Lorenzo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morris,Loretta A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morris,Marcus | | 1 | $4,061.20 | $321.30 | $3,739.90 | $586.85 | $586.85 | | $586.85 | | | $586.85 | $586.85 |
| Morris,Michael | | 1 | $2,628.20 | $54.81 | $2,573.39 | $403.81 | $403.81 | | $403.81 | | | $403.81 | $403.81 |
| Morris,Michael | | 1 | $4,205.04 | $946.41 | $3,258.63 | $511.33 | $511.33 | | $511.33 | | | $511.33 | $511.33 |
| MORRIS,NICOLE CHARIEF | | 1 | $72.98 | $0.00 | $72.98 | $11.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Morris,Nikole R | | 1 | $6,066.03 | $109.37 | $5,956.66 | $934.70 | $934.70 | | $934.70 | | | $934.70 | $934.70 |
| Morris,Paul | | 1 | $735.49 | $0.00 | $735.49 | $115.41 | $115.41 | | $115.41 | | | $115.41 | $115.41 |
| Morris,Rachael | | 1 | $2,770.06 | $75.75 | $2,694.31 | $422.78 | $422.78 | | $422.78 | | | $422.78 | $422.78 |
| Morris,Rondell | | 1 | $457.80 | $314.27 | $143.53 | $22.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Morris,Russell | | 1 | $2,576.23 | $0.00 | $2,576.23 | $404.25 | $404.25 | | $404.25 | | | $404.25 | $404.25 |
| Morris,Samantha | | 1 | $143.43 | $0.00 | $143.43 | $22.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Morris,Steven J | | 1 | $12,131.36 | $637.28 | $11,494.08 | $1,803.61 | $1,803.61 | | $1,803.61 | | | $1,803.61 | $1,803.61 |
| Morris,Tasha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morris,Tearsha | | 1 | $2,249.49 | $60.82 | $2,188.67 | $343.44 | $343.44 | | $343.44 | | | $343.44 | $343.44 |
| Morris,Trevor | | 1 | $619.58 | $0.00 | $619.58 | $97.22 | $97.22 | | $97.22 | | | $97.22 | $97.22 |
| Morris,Warren | | 1 | $10,695.53 | $2,122.14 | $8,573.39 | $1,345.30 | $1,345.30 | | $1,345.30 | | | $1,345.30 | $1,345.30 |
| Morris,Yolanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morrisette,Takiesha | | 1 | $355.81 | $0.00 | $355.81 | $55.83 | $55.83 | | $55.83 | | | $55.83 | $55.83 |
| Morrison,Brian | | 1 | $467.41 | $0.00 | $467.41 | $73.34 | $73.34 | | $73.34 | | | $73.34 | $73.34 |
| Morrison,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morrison,Danielle | | 1 | $1,162.51 | $179.73 | $982.78 | $154.21 | $154.21 | | $154.21 | | | $154.21 | $154.21 |
| Morrison,Jayme Lynn | | 1 | $5,485.38 | $78.66 | $5,406.72 | $848.40 | $848.40 | | $848.40 | | | $848.40 | $848.40 |
| Morrison,Kelly J | | 1 | $2,698.57 | $1,146.24 | $1,552.33 | $243.59 | $243.59 | | $243.59 | | | $243.59 | $243.59 |
| Morrison,Mallery R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morrison,Nate | | 1 | $109.66 | $3.03 | $106.63 | $16.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Morrison,Sarah | | 1 | $1,727.46 | $224.43 | $1,503.03 | $235.85 | $235.85 | | $235.85 | | | $235.85 | $235.85 |
| Morrison,Tanya Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MORROW,ANNA M | | 1 | $14,858.13 | $1,920.02 | $12,938.11 | $2,030.20 | $2,030.20 | | $2,030.20 | | | $2,030.20 | $2,030.20 |
| Morrow,Christopher | | 1 | $1,160.79 | $0.00 | $1,160.79 | $182.15 | $182.15 | | $182.15 | | | $182.15 | $182.15 |
| MORROW,CHRISTY I | | 1 | $3,691.09 | $228.46 | $3,462.63 | $543.34 | $543.34 | | $543.34 | | | $543.34 | $543.34 |
| Morrow,James | | 1 | $10,920.54 | $701.21 | $10,219.33 | $1,603.58 | $1,603.58 | | $1,603.58 | | | $1,603.58 | $1,603.58 |
| Morrow,Peter | | 1 | $13,621.72 | $0.00 | $13,621.72 | $2,137.47 | $2,137.47 | | $2,137.47 | | | $2,137.47 | $2,137.47 |
| Morrow,Roger | | 1 | $1,996.42 | $941.15 | $1,055.27 | $165.59 | $165.59 | | $165.59 | | | $165.59 | $165.59 |
| Morrow,Timothy R | | 1 | $4,088.81 | $478.91 | $3,609.90 | $566.45 | $566.45 | | $566.45 | | | $566.45 | $566.45 |
| Morrow,Victoria L | | 1 | $4,684.52 | $2,437.49 | $2,247.03 | $352.60 | $352.60 | | $352.60 | | | $352.60 | $352.60 |
| Morse,Daniel A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Morse,Lee | | 1 | $1,836.16 | $180.72 | $1,655.44 | $259.77 | $259.77 | | $259.77 | | | $259.77 | $259.77 |
| Morselli,Lisa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mortazavi,Arash | | 1 | $1,556.30 | $257.07 | $1,299.23 | $203.87 | $203.87 | | $203.87 | | | $203.87 | $203.87 |
| MORTAZAVI,OMID | | 1 | $296.30 | $0.00 | $296.30 | $46.49 | $46.49 | | $46.49 | | | $46.49 | $46.49 |
| Mortensen,Eric | | 1 | $523.67 | $6.03 | $517.64 | $81.23 | $81.23 | | $81.23 | | | $81.23 | $81.23 |
| Mortensen,Tracy | | 1 | $4,480.86 | $11.81 | $4,469.05 | $701.27 | $701.27 | | $701.27 | | | $701.27 | $701.27 |
| Mortley,Lucille W | | 1 | $1,472.56 | $219.11 | $1,253.45 | $196.69 | $196.69 | | $196.69 | | | $196.69 | $196.69 |
| Morton,Amy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Morton,Antuan | | 1 | $6,166.41 | $317.90 | $5,848.51 | $917.73 | $917.73 | | $917.73 | | | $917.73 | $917.73 |
| Morton,Junious | | 1 | $3,489.12 | $171.99 | $3,317.13 | $520.51 | $520.51 | | $520.51 | | | $520.51 | $520.51 |
| Morton,Kishawn | | 1 | $2,893.38 | $125.64 | $2,767.74 | $434.30 | $434.30 | | $434.30 | | | $434.30 | $434.30 |
| Morton,Lee | | 1 | $416.65 | $111.24 | $305.41 | $47.92 | $47.92 | | $47.92 | | | $47.92 | $47.92 |
| Morton,Marcus G | | 1 | $7,523.70 | $2,029.90 | $5,493.80 | $862.07 | $862.07 | | $862.07 | | | $862.07 | $862.07 |
| Morton,Melissa | | 1 | $1,222.27 | $239.15 | $983.12 | $154.27 | $154.27 | | $154.27 | | | $154.27 | $154.27 |
| Morton,Meredith | | 1 | $1,356.81 | $172.40 | $1,184.41 | $185.85 | $185.85 | | $185.85 | | | $185.85 | $185.85 |
| Morton,Paige | | 1 | $531.40 | $27.77 | $503.63 | $79.03 | $79.03 | | $79.03 | | | $79.03 | $79.03 |
| Morton,Patrick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mosby,Marvin | | 1 | $319.13 | $0.00 | $319.13 | $50.08 | $50.08 | | $50.08 | | | $50.08 | $50.08 |
| Mosby,Shun | | 1 | $2,897.76 | $6.50 | $2,891.26 | $453.69 | $453.69 | | $453.69 | | | $453.69 | $453.69 |
| Mosco,Ralph | | 1 | $4,354.96 | $812.66 | $3,542.30 | $555.84 | $555.84 | | $555.84 | | | $555.84 | $555.84 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mose,Shannon | | 1 | $2,312.26 | $118.73 | $2,193.53 | $344.20 | $344.20 | | $344.20 | | | $344.20 | $344.20 |
| Mose,Silvanus B | | 1 | $11,425.60 | $804.00 | $10,621.60 | $1,666.70 | $1,666.70 | | $1,666.70 | | | $1,666.70 | $1,666.70 |
| Moseley,Bradley | | 1 | $5,404.66 | $0.00 | $5,404.66 | $848.08 | $848.08 | | $848.08 | | | $848.08 | $848.08 |
| Mosely,Henrietta B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mosenkis,Robert Y | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moser III,Richard Dale | | 1 | $1,279.45 | $0.00 | $1,279.45 | $200.77 | $200.77 | | $200.77 | | | $200.77 | $200.77 |
| Moser,Erin M | | 1 | $9,265.11 | $1,828.89 | $7,436.22 | $1,166.86 | $1,166.86 | | $1,166.86 | | | $1,166.86 | $1,166.86 |
| Moser,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moses Jr,Earl James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MOSES,ALIAH | | 1 | $523.79 | $27.75 | $496.04 | $77.84 | $77.84 | | $77.84 | | | $77.84 | $77.84 |
| Moses,Brittany | | 1 | $1,625.09 | $260.12 | $1,364.97 | $214.19 | $214.19 | | $214.19 | | | $214.19 | $214.19 |
| Moses,John D | | 1 | $23,281.14 | $1,738.81 | $21,542.33 | $3,380.34 | $3,380.34 | | $3,380.34 | | | $3,380.34 | $3,380.34 |
| Moses,Moraino I | | 1 | $1,538.11 | $14.01 | $1,524.10 | $239.16 | $239.16 | | $239.16 | | | $239.16 | $239.16 |
| Moses,Sonia F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moses,Vickii | | 1 | $4,947.41 | $0.00 | $4,947.41 | $776.33 | $776.33 | | $776.33 | | | $776.33 | $776.33 |
| MOSHER,CORI | | 1 | $182.76 | $88.98 | $93.78 | $14.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mosier,Christopher C | | 1 | $5,047.83 | $253.54 | $4,794.29 | $752.30 | $752.30 | | $752.30 | | | $752.30 | $752.30 |
| Mosley,Alicia T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MOSLEY,BILLIE R | | 1 | $2,712.15 | $0.00 | $2,712.15 | $425.58 | $425.58 | | $425.58 | | | $425.58 | $425.58 |
| Mosley,Crystal G | | 1 | $326.23 | $0.00 | $326.23 | $51.19 | $51.19 | | $51.19 | | | $51.19 | $51.19 |
| Mosley,Eddie | | 1 | $704.49 | $0.00 | $704.49 | $110.55 | $110.55 | | $110.55 | | | $110.55 | $110.55 |
| Mosley,Janet | | 1 | $497.13 | $123.30 | $373.83 | $58.66 | $58.66 | | $58.66 | | | $58.66 | $58.66 |
| Mosley,Joerell | | 1 | $4,315.67 | $130.76 | $4,184.91 | $656.68 | $656.68 | | $656.68 | | | $656.68 | $656.68 |
| Mosley,Tarence W | | 1 | $2,922.89 | $552.73 | $2,370.16 | $371.92 | $371.92 | | $371.92 | | | $371.92 | $371.92 |
| Mosley,Tia M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Mosqueda,Israel | | 1 | $2,689.14 | $95.52 | $2,593.62 | $406.98 | $406.98 | | $406.98 | | | $406.98 | $406.98 |
| MOSQUERA,ARLENE | | 1 | $48.52 | $0.00 | $48.52 | $7.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mosquera,Michael | | 1 | $711.88 | $60.23 | $651.65 | $102.25 | $102.25 | | $102.25 | | | $102.25 | $102.25 |
| Moss,Brittany | | 1 | $5,259.84 | $83.43 | $5,176.41 | $812.26 | $812.26 | | $812.26 | | | $812.26 | $812.26 |
| Moss,DeAngelo D'Mone | | 1 | $1,058.37 | $0.00 | $1,058.37 | $166.08 | $166.08 | | $166.08 | | | $166.08 | $166.08 |
| Moss,Jason C | | 1 | $2,545.96 | $286.89 | $2,259.07 | $354.48 | $354.48 | | $354.48 | | | $354.48 | $354.48 |
| Moss,Jonathan S | | 1 | $300.67 | $0.00 | $300.67 | $47.18 | $47.18 | | $47.18 | | | $47.18 | $47.18 |
| MOSS,LENITA | | 1 | $526.70 | $336.92 | $189.78 | $29.78 | $29.78 | | $29.78 | | | $29.78 | $29.78 |
| Moss,Malerie | | 1 | $891.96 | $0.00 | $891.96 | $139.96 | $139.96 | | $139.96 | | | $139.96 | $139.96 |
| Moss,Melissa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Moss,Rachael D | | 1 | $2,723.96 | $1,189.34 | $1,534.62 | $240.81 | $240.81 | | $240.81 | | | $240.81 | $240.81 |
| Moss,William | | 1 | $3,597.45 | $1,015.86 | $2,581.59 | $405.09 | $405.09 | | $405.09 | | | $405.09 | $405.09 |
| Moss,Wshana | | 1 | $5,230.18 | $1,834.01 | $3,396.17 | $532.91 | $532.91 | | $532.91 | | | $532.91 | $532.91 |
| MOTA,DAMON | | 1 | $686.28 | $175.70 | $510.58 | $80.12 | $80.12 | | $80.12 | | | $80.12 | $80.12 |
| Mota,Lizett | | 1 | $387.79 | $0.00 | $387.79 | $60.85 | $60.85 | | $60.85 | | | $60.85 | $60.85 |
| Mota,Melissa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mota,Vanessa | | 1 | $571.05 | $0.00 | $571.05 | $89.61 | $89.61 | | $89.61 | | | $89.61 | $89.61 |
| Motamedi,Behrang | | 1 | $1,020.13 | $492.77 | $527.36 | $82.75 | $82.75 | | $82.75 | | | $82.75 | $82.75 |
| Moten,Irfan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moten,Micheal J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Motes,Jason A | | 1 | $83.50 | $0.00 | $83.50 | $13.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Motil,Britney | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Motilal,Reannah S | | 1 | $1,369.20 | $73.00 | $1,296.20 | $203.39 | $203.39 | | $203.39 | | | $203.39 | $203.39 |
| Motley,Jason | | 1 | $1,555.15 | $0.00 | $1,555.15 | $244.03 | $244.03 | | $244.03 | | | $244.03 | $244.03 |
| Motley,Jovan q | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Motley,Monet | | 1 | $4,777.94 | $492.97 | $4,284.97 | $672.38 | $672.38 | | $672.38 | | | $672.38 | $672.38 |
| Motley,Tyrone | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moton,Tiffanie | | 1 | $1,299.50 | $203.22 | $1,096.28 | $172.02 | $172.02 | | $172.02 | | | $172.02 | $172.02 |
| Mott,Andrea | | 1 | $100.47 | $80.25 | $20.22 | $3.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mott,Manning M | | 1 | $9,194.69 | $72.21 | $9,122.48 | $1,431.46 | $1,431.46 | | $1,431.46 | | | $1,431.46 | $1,431.46 |
| Mottaghi,Lisa D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MOTTAHED,KHOSROW | | 1 | $2,547.16 | $1,734.11 | $813.05 | $127.58 | $127.58 | | $127.58 | | | $127.58 | $127.58 |
| Motte,Jerome | | 1 | $3,144.67 | $0.00 | $3,144.67 | $493.45 | $493.45 | | $493.45 | | | $493.45 | $493.45 |
| Moudy,David I | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moultrie,Lorenzo | | 1 | $12,547.63 | $131.85 | $12,415.78 | $1,948.24 | $1,948.24 | | $1,948.24 | | | $1,948.24 | $1,948.24 |
| MOUNT,CHERYL R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mount,Kermit | | 1 | $2,318.65 | $0.00 | $2,318.65 | $363.83 | $363.83 | | $363.83 | | | $363.83 | $363.83 |
| Mountain,Bradley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mountain,Devyn | | 1 | $6,887.39 | $182.41 | $6,704.98 | $1,052.12 | $1,052.12 | | $1,052.12 | | | $1,052.12 | $1,052.12 |
| Mountain,Victoria R | | 1 | $3,827.46 | $74.99 | $3,752.47 | $588.82 | $588.82 | | $588.82 | | | $588.82 | $588.82 |
| Moura,David | | 1 | $5,865.67 | $152.23 | $5,713.44 | $896.53 | $896.53 | | $896.53 | | | $896.53 | $896.53 |
| Moureau,Christina J | | 1 | $1,704.78 | $0.00 | $1,704.78 | $267.51 | $267.51 | | $267.51 | | | $267.51 | $267.51 |
| Mourtaza,Yousef | | 1 | $1,140.24 | $0.00 | $1,140.24 | $178.92 | $178.92 | | $178.92 | | | $178.92 | $178.92 |
| Moushi,Joseph S. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moutardier,David R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mouton,Aaron | | 1 | $9,719.28 | $173.18 | $9,546.10 | $1,497.94 | $1,497.94 | | $1,497.94 | | | $1,497.94 | $1,497.94 |
| Moutzouris,Assal | | 1 | $437.25 | $0.00 | $437.25 | $68.61 | $68.61 | | $68.61 | | | $68.61 | $68.61 |
| Moxey,Renee | | 1 | $3,931.30 | $3.49 | $3,927.81 | $616.34 | $616.34 | | $616.34 | | | $616.34 | $616.34 |
| Moy,Christopher | | 1 | $584.64 | $0.00 | $584.64 | $91.74 | $91.74 | | $91.74 | | | $91.74 | $91.74 |
| Moya,Daniel | | 1 | $6,126.50 | $499.15 | $5,627.35 | $883.02 | $883.02 | | $883.02 | | | $883.02 | $883.02 |
| Moya,Erika | | 1 | $90.66 | $0.00 | $90.66 | $14.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Moya,Michael H | | 1 | $1,079.71 | $0.00 | $1,079.71 | $169.42 | $169.42 | | $169.42 | | | $169.42 | $169.42 |
| MOYA,SUZANNE KIM | | 1 | $2,394.57 | $918.98 | $1,475.59 | $231.54 | $231.54 | | $231.54 | | | $231.54 | $231.54 |
| Moye,Jasmine | | 1 | $4,051.93 | $199.21 | $3,852.72 | $604.55 | $604.55 | | $604.55 | | | $604.55 | $604.55 |
| Moyer,Wesley | | 1 | $4,338.69 | $0.00 | $4,338.69 | $680.81 | $680.81 | | $680.81 | | | $680.81 | $680.81 |
| Moyers,Christopher D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Moynahan,Ave | | 1 | $5,827.88 | $1,057.09 | $4,770.79 | $748.61 | $748.61 | | $748.61 | | | $748.61 | $748.61 |
| Mroczka,Amanda | | 1 | $340.49 | $33.66 | $306.83 | $48.15 | $48.15 | | $48.15 | | | $48.15 | $48.15 |
| Much I,Michaela Megan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Muchmore,Mike | | 1 | $1,297.68 | $0.00 | $1,297.68 | $203.63 | $203.63 | | $203.63 | | | $203.63 | $203.63 |
| MUDAHY,LATOYA | | 1 | $311.63 | $0.00 | $311.63 | $48.90 | $48.90 | | $48.90 | | | $48.90 | $48.90 |
| Mudd,Kathleen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mueller,Bryan | | 1 | $11,202.86 | $377.13 | $10,825.73 | $1,698.73 | $1,698.73 | | $1,698.73 | | | $1,698.73 | $1,698.73 |
| Mueller,Cynthia M | | 1 | $4,678.06 | $310.59 | $4,367.47 | $685.33 | $685.33 | | $685.33 | | | $685.33 | $685.33 |
| MUELLER,ELIZABETH | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mugan,Tara | | 1 | $8,726.53 | $301.94 | $8,424.59 | $1,321.95 | $1,321.95 | | $1,321.95 | | | $1,321.95 | $1,321.95 |
| Muhamed,Tanvere | | 1 | $3,000.50 | $257.56 | $2,742.94 | $430.41 | $430.41 | | $430.41 | | | $430.41 | $430.41 |
| Muhammad,Eric Naim | | 1 | $1,978.11 | $0.00 | $1,978.11 | $310.40 | $310.40 | | $310.40 | | | $310.40 | $310.40 |
| Muhammad,Furqan | | 1 | $11,101.78 | $2,942.57 | $8,159.21 | $1,280.31 | $1,280.31 | | $1,280.31 | | | $1,280.31 | $1,280.31 |
| Muhammad,Musa | | 1 | $17.37 | $0.00 | $17.37 | $2.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Muhammad,Nafis | | 1 | $2,359.73 | $196.27 | $2,163.46 | $339.48 | $339.48 | | $339.48 | | | $339.48 | $339.48 |
| Muharib,Wisam | | 1 | $68.75 | $46.37 | $22.38 | $3.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Muhawesh,Amir | | 1 | $317.99 | $233.42 | $84.57 | $13.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Muhawesh,Muhammad | | 1 | $7,261.85 | $24.73 | $7,237.12 | $1,135.62 | $1,135.62 | | $1,135.62 | | | $1,135.62 | $1,135.62 |
| Muilenburg,Brandi | | 1 | $637.72 | $345.27 | $292.45 | $45.89 | $45.89 | | $45.89 | | | $45.89 | $45.89 |
| Muir,Greg | | 1 | $6,257.70 | $45.62 | $6,212.08 | $974.78 | $974.78 | | $974.78 | | | $974.78 | $974.78 |
| Mular,Abby | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Muldoon,Jesse | | 1 | $969.73 | $103.24 | $866.49 | $135.97 | $135.97 | | $135.97 | | | $135.97 | $135.97 |
| Muldrow,Darrick D | | 1 | $1,549.34 | $120.35 | $1,428.99 | $224.23 | $224.23 | | $224.23 | | | $224.23 | $224.23 |
| MULDROW,JASON E | | 1 | $848.52 | $0.00 | $848.52 | $133.15 | $133.15 | | $133.15 | | | $133.15 | $133.15 |
| MULENGA,KAPEMBWA K | | 1 | $13,503.86 | $688.82 | $12,815.04 | $2,010.89 | $2,010.89 | | $2,010.89 | | | $2,010.89 | $2,010.89 |
| MULKEY,RYAN | | 1 | $725.96 | $477.88 | $248.08 | $38.93 | $38.93 | | $38.93 | | | $38.93 | $38.93 |
| Mull,Anthony J | | 1 | $4,468.52 | $36.08 | $4,432.44 | $695.52 | $695.52 | | $695.52 | | | $695.52 | $695.52 |
| Mullen,Christina | | 1 | $140.67 | $0.00 | $140.67 | $22.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mullen,Curtis R | | 1 | $7,368.78 | $270.01 | $7,098.77 | $1,113.91 | $1,113.91 | | $1,113.91 | | | $1,113.91 | $1,113.91 |
| Mullen,Kimberly | | 1 | $2,623.70 | $61.25 | $2,562.45 | $402.09 | $402.09 | | $402.09 | | | $402.09 | $402.09 |
| MULLENS,NICHOLE E | | 1 | $226.51 | $0.00 | $226.51 | $35.54 | $35.54 | | $35.54 | | | $35.54 | $35.54 |
| Muller,Philip | | 1 | $680.91 | $255.70 | $425.21 | $66.72 | $66.72 | | $66.72 | | | $66.72 | $66.72 |
| Muller,Sarah V | | 1 | $112.08 | $0.00 | $112.08 | $17.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mullett,Larry K | | 1 | $5,101.26 | $916.70 | $4,184.56 | $656.62 | $656.62 | | $656.62 | | | $656.62 | $656.62 |
| Mulligan,Sharese | | 1 | $1,182.40 | $167.13 | $1,015.27 | $159.31 | $159.31 | | $159.31 | | | $159.31 | $159.31 |
| Mullinax,Laura A | | 1 | $4,636.73 | $80.44 | $4,556.29 | $714.96 | $714.96 | | $714.96 | | | $714.96 | $714.96 |
| Mullineaux,Joshua L | | 1 | $3,834.05 | $223.38 | $3,610.67 | $566.57 | $566.57 | | $566.57 | | | $566.57 | $566.57 |
| Mullings,Mauricia | | 1 | $7,151.85 | $36.45 | $7,115.40 | $1,116.52 | $1,116.52 | | $1,116.52 | | | $1,116.52 | $1,116.52 |
| Mullins,Burton H | | 1 | $7,932.03 | $1,303.49 | $6,628.54 | $1,040.12 | $1,040.12 | | $1,040.12 | | | $1,040.12 | $1,040.12 |
| Mullins,Elane Y | | 1 | $2.10 | $0.00 | $2.10 | $0.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mullins,Joshua Adam | | 1 | $4,799.35 | $358.87 | $4,440.48 | $696.78 | $696.78 | | $696.78 | | | $696.78 | $696.78 |
| MULLINS,JUSTIN | | 1 | $904.43 | $0.00 | $904.43 | $141.92 | $141.92 | | $141.92 | | | $141.92 | $141.92 |
| Mullins,Matthew A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Mullins,Miranda | | 1 | $4,286.49 | $18.40 | $4,268.09 | $669.73 | $669.73 | | $669.73 | | | $669.73 | $669.73 |
| Mullins,Robert M | | 1 | $1,387.11 | $198.62 | $1,188.49 | $186.49 | $186.49 | | $186.49 | | | $186.49 | $186.49 |
| Mullins,Stanley | | 1 | $1,771.08 | $260.61 | $1,510.47 | $237.02 | $237.02 | | $237.02 | | | $237.02 | $237.02 |
| Multani,Maninder | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Mulzer,Jason T | | 1 | $17,947.49 | $3,877.97 | $14,069.52 | $2,207.73 | $2,207.73 | | $2,207.73 | | | $2,207.73 | $2,207.73 |
| Mumby,Anthony R | | 1 | $15,484.58 | $1,361.47 | $14,123.11 | $2,216.14 | $2,216.14 | | $2,216.14 | | | $2,216.14 | $2,216.14 |
| Munck,Karen | | 1 | $18,260.56 | $865.43 | $17,395.13 | $2,729.58 | $2,729.58 | | $2,729.58 | | | $2,729.58 | $2,729.58 |
| Mundackal,Roji | | 1 | $9,368.93 | $2,446.46 | $6,922.47 | $1,086.25 | $1,086.25 | | $1,086.25 | | | $1,086.25 | $1,086.25 |
| Mundo,Glory Ann | | 1 | $1,028.81 | $511.58 | $517.23 | $81.16 | $81.16 | | $81.16 | | | $81.16 | $81.16 |
| Mundy,Christopher | | 1 | $506.89 | $0.00 | $506.89 | $79.54 | $79.54 | | $79.54 | | | $79.54 | $79.54 |
| Mundy,Jermario | | 1 | $395.60 | $194.41 | $201.19 | $31.57 | $31.57 | | $31.57 | | | $31.57 | $31.57 |
| Mundy,Norman J | | 1 | $437.50 | $226.97 | $210.53 | $33.04 | $33.04 | | $33.04 | | | $33.04 | $33.04 |
| Munger,Brent | | 1 | $14,158.00 | $4,757.12 | $9,400.88 | $1,475.15 | $1,475.15 | | $1,475.15 | | | $1,475.15 | $1,475.15 |
| Munger,Jeffrey | | 1 | $87.47 | $0.00 | $87.47 | $13.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Munger,Magan Reanee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MUNGIA,CYNTHIA | | 1 | $505.04 | $226.48 | $278.56 | $43.71 | $43.71 | | $43.71 | | | $43.71 | $43.71 |
| Mungo,Jolanda Edlisa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| MUNGUIA,CECILIA | | 1 | $140.93 | $0.00 | $140.93 | $22.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Munisteri-Pino,Christopher | | 1 | $9,320.94 | $243.91 | $9,077.03 | $1,424.33 | $1,424.33 | | $1,424.33 | | | $1,424.33 | $1,424.33 |
| Muniz,Christina | | 1 | $850.37 | $125.00 | $725.37 | $113.82 | $113.82 | | $113.82 | | | $113.82 | $113.82 |
| Muniz,Christina E | | 1 | $22,382.11 | $1,029.72 | $21,352.39 | $3,350.53 | $3,350.53 | | $3,350.53 | | | $3,350.53 | $3,350.53 |
| Muniz,David | | 1 | $1,084.24 | $238.82 | $845.42 | $132.66 | $132.66 | | $132.66 | | | $132.66 | $132.66 |
| Muniz,Karla | | 1 | $2,667.66 | $130.48 | $2,537.18 | $398.12 | $398.12 | | $398.12 | | | $398.12 | $398.12 |
| Muniz,Marisa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Muniz,Robert Michael | | 1 | $37.61 | $0.00 | $37.61 | $5.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Munk,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Munn,Emily | | 1 | $12.73 | $0.00 | $12.73 | $2.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Munnings,Jamaine | | 1 | $3,479.21 | $0.00 | $3,479.21 | $545.94 | $545.94 | | $545.94 | | | $545.94 | $545.94 |
| Munoz II,Ricardo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Munoz Jr,Santos | | 1 | $302.08 | $29.38 | $272.70 | $42.79 | $42.79 | | $42.79 | | | $42.79 | $42.79 |
| Munoz,Christian | | 1 | $16,096.95 | $3,365.67 | $12,731.28 | $1,997.74 | $1,997.74 | | $1,997.74 | | | $1,997.74 | $1,997.74 |
| Munoz,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Munoz,Delia | | 1 | $3,425.84 | $67.35 | $3,358.49 | $527.00 | $527.00 | | $527.00 | | | $527.00 | $527.00 |
| Munoz,Diana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Munoz,Edgar | | 1 | $1,483.67 | $22.68 | $1,460.99 | $229.25 | $229.25 | | $229.25 | | | $229.25 | $229.25 |
| Munoz,Edwin | | 1 | $4,604.63 | $883.74 | $3,720.89 | $583.87 | $583.87 | | $583.87 | | | $583.87 | $583.87 |
| Munoz,Erika | | 1 | $2,485.26 | $189.27 | $2,295.99 | $360.28 | $360.28 | | $360.28 | | | $360.28 | $360.28 |
| Munoz,Felix | | 1 | $2,233.47 | $0.00 | $2,233.47 | $350.47 | $350.47 | | $350.47 | | | $350.47 | $350.47 |
| Munoz,Jose | | 1 | $377.58 | $0.00 | $377.58 | $59.25 | $59.25 | | $59.25 | | | $59.25 | $59.25 |
| Munoz,Joshua | | 1 | $14,106.55 | $1,717.93 | $12,388.62 | $1,943.97 | $1,943.97 | | $1,943.97 | | | $1,943.97 | $1,943.97 |
| Munoz,Juan | | 1 | $133.68 | $2.50 | $131.18 | $20.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Munoz,Kevin | | 1 | $945.21 | $295.05 | $650.16 | $102.02 | $102.02 | | $102.02 | | | $102.02 | $102.02 |
| Munoz,Kevin N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Munoz,Luis | | 1 | $283.82 | $226.75 | $57.07 | $8.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Munoz,Marcelo | | 1 | $1,223.61 | $260.27 | $963.34 | $151.16 | $151.16 | | $151.16 | | | $151.16 | $151.16 |
| Munoz,Maria E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MUNOZ,MICHAEL | | 1 | $2,417.91 | $1,894.08 | $523.83 | $82.20 | $82.20 | | $82.20 | | | $82.20 | $82.20 |
| Munoz,Monique | | 1 | $6,673.92 | $69.25 | $6,604.67 | $1,036.38 | $1,036.38 | | $1,036.38 | | | $1,036.38 | $1,036.38 |
| Munoz,Natalia | | 1 | $784.44 | $60.93 | $723.51 | $113.53 | $113.53 | | $113.53 | | | $113.53 | $113.53 |
| Munoz,Nathanael | | 1 | $542.80 | $0.00 | $542.80 | $85.17 | $85.17 | | $85.17 | | | $85.17 | $85.17 |
| Munoz,Nicholus I | | 1 | $4,925.53 | $0.00 | $4,925.53 | $772.89 | $772.89 | | $772.89 | | | $772.89 | $772.89 |
| Munoz,Olivia L | | 1 | $390.28 | $0.00 | $390.28 | $61.24 | $61.24 | | $61.24 | | | $61.24 | $61.24 |
| Munoz,Robbie | | 1 | $945.34 | $0.00 | $945.34 | $148.34 | $148.34 | | $148.34 | | | $148.34 | $148.34 |
| Munoz,Ruben | | 1 | $3,079.59 | $0.56 | $3,079.03 | $483.15 | $483.15 | | $483.15 | | | $483.15 | $483.15 |
| Munoz,Sandra | | 1 | $2,310.65 | $140.84 | $2,169.81 | $340.48 | $340.48 | | $340.48 | | | $340.48 | $340.48 |
| Munoz-Vejar,Terrie Lea | | 1 | $8,485.46 | $101.32 | $8,384.14 | $1,315.61 | $1,315.61 | | $1,315.61 | | | $1,315.61 | $1,315.61 |
| Munroe,Kareem C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Munson,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Munsterman,Ian T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Munsterman,Marilyn | | 1 | $1,889.41 | $22.26 | $1,867.15 | $292.99 | $292.99 | | $292.99 | | | $292.99 | $292.99 |
| Muor,Jasmin | | 1 | $913.92 | $0.53 | $913.39 | $143.33 | $143.33 | | $143.33 | | | $143.33 | $143.33 |
| Murad,Basem | | 1 | $4,065.37 | $464.80 | $3,600.57 | $564.99 | $564.99 | | $564.99 | | | $564.99 | $564.99 |
| Murad,Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Muraki,Aaron | | 1 | $813.43 | $32.91 | $780.52 | $122.48 | $122.48 | | $122.48 | | | $122.48 | $122.48 |
| MURASHIGE,CARLTON N | | 1 | $2,070.95 | $0.00 | $2,070.95 | $324.97 | $324.97 | | $324.97 | | | $324.97 | $324.97 |
| Murata,Dayna Y | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MURATALLA,HORACIO | | 1 | $5,227.15 | $584.01 | $4,643.14 | $728.58 | $728.58 | | $728.58 | | | $728.58 | $728.58 |
| Murcek,Kirk | | 1 | $401.34 | $131.92 | $269.42 | $42.28 | $42.28 | | $42.28 | | | $42.28 | $42.28 |
| MURDOCK,CHAFFIE L | | 1 | $493.33 | $38.96 | $454.37 | $71.30 | $71.30 | | $71.30 | | | $71.30 | $71.30 |
| Murdock,Nathan Scott | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Murillo,Ana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murillo,Armando | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murillo,Dario | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murillo,Elevy | | 1 | $2,107.98 | $1,281.33 | $826.65 | $129.71 | $129.71 | | $129.71 | | | $129.71 | $129.71 |
| Murillo,Ofelia Alejandra | | 1 | $773.60 | $385.75 | $387.85 | $60.86 | $60.86 | | $60.86 | | | $60.86 | $60.86 |
| Murillo,Oscar E | | 1 | $7,609.40 | $839.21 | $6,770.19 | $1,062.35 | $1,062.35 | | $1,062.35 | | | $1,062.35 | $1,062.35 |
| Murillo,Wilber | | 1 | $7,114.93 | $888.65 | $6,226.28 | $977.00 | $977.00 | | $977.00 | | | $977.00 | $977.00 |
| Muro,Christopher J | | 1 | $387.02 | $45.45 | $341.57 | $53.60 | $53.60 | | $53.60 | | | $53.60 | $53.60 |
| Muro,Nora | | 1 | $6,265.19 | $0.00 | $6,265.19 | $983.11 | $983.11 | | $983.11 | | | $983.11 | $983.11 |
| Muro,Steve A | | 1 | $5,919.12 | $434.76 | $5,484.36 | $860.58 | $860.58 | | $860.58 | | | $860.58 | $860.58 |
| Murphree,Jennifer-lyn | | 1 | $80.91 | $28.10 | $52.81 | $8.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Murphy Jr,Kevin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Murphy,Antonio MARKEECE | | 1 | $3,450.98 | $373.35 | $3,077.63 | $482.93 | $482.93 | | $482.93 | | | $482.93 | $482.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Murphy,Barbara Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murphy,Brock | | 1 | $1,423.03 | $0.00 | $1,423.03 | $223.30 | $223.30 | | $223.30 | | | $223.30 | $223.30 |
| Murphy,Casey | | 1 | $10,534.02 | $1,108.06 | $9,425.96 | $1,479.08 | $1,479.08 | | $1,479.08 | | | $1,479.08 | $1,479.08 |
| Murphy,Chris gordon | | 1 | $8,781.56 | $804.54 | $7,977.02 | $1,251.72 | $1,251.72 | | $1,251.72 | | | $1,251.72 | $1,251.72 |
| Murphy,Christopher J | | 1 | $15,808.27 | $2,034.58 | $13,773.69 | $2,161.31 | $2,161.31 | | $2,161.31 | | | $2,161.31 | $2,161.31 |
| MURPHY,CLAYTON A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Murphy,Colleen Ann Relph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Murphy,Danielle | | 1 | $597.57 | $181.16 | $416.41 | $65.34 | $65.34 | | $65.34 | | | $65.34 | $65.34 |
| MURPHY,DUSTIN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Murphy,Ernesto | | 1 | $9,848.86 | $2,058.92 | $7,789.94 | $1,222.37 | $1,222.37 | | $1,222.37 | | | $1,222.37 | $1,222.37 |
| Murphy,James W | | 1 | $1,151.16 | $0.00 | $1,151.16 | $180.64 | $180.64 | | $180.64 | | | $180.64 | $180.64 |
| Murphy,Janelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murphy,Jason L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murphy,Jay | | 1 | $1,107.83 | $21.04 | $1,086.79 | $170.53 | $170.53 | | $170.53 | | | $170.53 | $170.53 |
| Murphy,Jay J | | 1 | $9,618.64 | $1,989.35 | $7,629.29 | $1,197.16 | $1,197.16 | | $1,197.16 | | | $1,197.16 | $1,197.16 |
| MURPHY,JULIE | | 1 | $19.32 | $0.00 | $19.32 | $3.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Murphy,Kiwani | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murphy,Kyle | | 1 | $566.13 | $0.00 | $566.13 | $88.83 | $88.83 | | $88.83 | | | $88.83 | $88.83 |
| Murphy,Kyle C | | 1 | $5,604.86 | $435.14 | $5,169.72 | $811.21 | $811.21 | | $811.21 | | | $811.21 | $811.21 |
| Murphy,Lawrence | | 1 | $24,202.02 | $5,804.16 | $18,397.86 | $2,886.92 | $2,886.92 | | $2,886.92 | | | $2,886.92 | $2,886.92 |
| MURPHY,LINDSEY N | | 1 | $250.23 | $13.52 | $236.71 | $37.14 | $37.14 | | $37.14 | | | $37.14 | $37.14 |
| MURPHY,LISA M | | 1 | $978.96 | $844.99 | $133.97 | $21.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Murphy,Mamie L | | 1 | $1,445.59 | $195.78 | $1,249.81 | $196.12 | $196.12 | | $196.12 | | | $196.12 | $196.12 |
| Murphy,Michael E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murphy,Michael J | | 1 | $3,328.04 | $3,237.57 | $90.47 | $14.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Murphy,Natalie J | | 1 | $671.78 | $0.00 | $671.78 | $105.41 | $105.41 | | $105.41 | | | $105.41 | $105.41 |
| Murphy,Nathan A | | 1 | $203.35 | $0.00 | $203.35 | $31.91 | $31.91 | | $31.91 | | | $31.91 | $31.91 |
| Murphy,Rachel R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murphy,Ryan | | 1 | $129.93 | $0.00 | $129.93 | $20.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| MURPHY,RYAN J | | 1 | $372.26 | $0.00 | $372.26 | $58.41 | $58.41 | | $58.41 | | | $58.41 | $58.41 |
| Murphy,Sean A | | 1 | $858.16 | $0.00 | $858.16 | $134.66 | $134.66 | | $134.66 | | | $134.66 | $134.66 |
| Murphy,Stuart | | 1 | $2,153.29 | $572.29 | $1,581.00 | $248.08 | $248.08 | | $248.08 | | | $248.08 | $248.08 |
| Murray,Carlette | | 1 | $6,576.74 | $236.25 | $6,340.49 | $994.92 | $994.92 | | $994.92 | | | $994.92 | $994.92 |
| Murray,Erica J | | 1 | $3,980.36 | $0.00 | $3,980.36 | $624.58 | $624.58 | | $624.58 | | | $624.58 | $624.58 |
| Murray,James | | 1 | $4,375.00 | $0.00 | $4,375.00 | $686.51 | $686.51 | | $686.51 | | | $686.51 | $686.51 |
| Murray,James | | 1 | $1,890.29 | $106.60 | $1,783.69 | $279.89 | $279.89 | | $279.89 | | | $279.89 | $279.89 |
| Murray,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murray,Jonathan | | 1 | $10,141.39 | $1,038.16 | $9,103.23 | $1,428.44 | $1,428.44 | | $1,428.44 | | | $1,428.44 | $1,428.44 |
| Murray,Joseph | | 1 | $5,592.17 | $608.35 | $4,983.82 | $782.04 | $782.04 | | $782.04 | | | $782.04 | $782.04 |
| Murray,Katelyn | | 1 | $867.16 | $0.00 | $867.16 | $136.07 | $136.07 | | $136.07 | | | $136.07 | $136.07 |
| Murray,Lauren | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murray,Leonard Ray | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murray,Natasha | | 1 | $5,545.08 | $39.12 | $5,505.96 | $863.97 | $863.97 | | $863.97 | | | $863.97 | $863.97 |
| Murray,Nick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Murray,Qiana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Murray,Rita Progono | | 1 | $5,856.65 | $3,934.80 | $1,921.85 | $301.57 | $301.57 | | $301.57 | | | $301.57 | $301.57 |
| Murray,Ryan M | | 1 | $57.02 | $0.00 | $57.02 | $8.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Murray,Stephanie Rae | | 1 | $3,159.67 | $386.92 | $2,772.75 | $435.09 | $435.09 | | $435.09 | | | $435.09 | $435.09 |
| Murray,Steven | | 1 | $2,878.18 | $159.88 | $2,718.30 | $426.54 | $426.54 | | $426.54 | | | $426.54 | $426.54 |
| Murray,Sukena | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Murray,Tammy | | 1 | $1,171.76 | $313.24 | $858.52 | $134.72 | $134.72 | | $134.72 | | | $134.72 | $134.72 |
| Murrell,Lovell | | 1 | $7,186.90 | $81.06 | $7,105.84 | $1,115.02 | $1,115.02 | | $1,115.02 | | | $1,115.02 | $1,115.02 |
| Murret,Priscilla | | 1 | $232.77 | $0.00 | $232.77 | $36.53 | $36.53 | | $36.53 | | | $36.53 | $36.53 |
| Murrieta,Cristina | | 1 | $873.94 | $322.36 | $551.58 | $86.55 | $86.55 | | $86.55 | | | $86.55 | $86.55 |
| Murrillo Jr,Leonardo | | 1 | $1,615.90 | $194.70 | $1,421.20 | $223.01 | $223.01 | | $223.01 | | | $223.01 | $223.01 |
| Murry,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Murry,Shanna | | 1 | $242.37 | $0.00 | $242.37 | $38.03 | $38.03 | | $38.03 | | | $38.03 | $38.03 |
| Murtagh,John Patrick | | 1 | $2,645.53 | $230.13 | $2,415.40 | $379.02 | $379.02 | | $379.02 | | | $379.02 | $379.02 |
| Murutes,Theodore J | | 1 | $8,959.10 | $1,437.13 | $7,521.97 | $1,180.32 | $1,180.32 | | $1,180.32 | | | $1,180.32 | $1,180.32 |
| Murwin,Erik T | | 1 | $394.92 | $0.00 | $394.92 | $61.97 | $61.97 | | $61.97 | | | $61.97 | $61.97 |
| Murzea,Diana D | | 1 | $4,536.14 | $1,275.26 | $3,260.88 | $511.68 | $511.68 | | $511.68 | | | $511.68 | $511.68 |
| Muscatelli,Anthony August | | 1 | $6,331.60 | $610.38 | $5,721.22 | $897.75 | $897.75 | | $897.75 | | | $897.75 | $897.75 |
| Muse,Senetra | | 1 | $797.84 | $65.04 | $732.80 | $114.99 | $114.99 | | $114.99 | | | $114.99 | $114.99 |
| MUSE,TYRONE | | 1 | $244.24 | $0.00 | $244.24 | $38.33 | $38.33 | | $38.33 | | | $38.33 | $38.33 |
| Musetti,Stephanie R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| MUSGRAVE,CARYN M. | | 1 | $2,336.68 | $195.04 | $2,141.64 | $336.06 | $336.06 | | $336.06 | | | $336.06 | $336.06 |
| Musgrave,Mindy | | 1 | $258.06 | $0.00 | $258.06 | $40.49 | $40.49 | | $40.49 | | | $40.49 | $40.49 |
| Musgrove,Ken | | 1 | $53.82 | $0.00 | $53.82 | $8.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Mushi,Andrew J | | 1 | $3,432.36 | $394.67 | $3,037.69 | $476.66 | $476.66 | | $476.66 | | | $476.66 | $476.66 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Musi,Alberto | | 1 | $12,624.00 | $2,845.17 | $9,778.83 | $1,534.46 | $1,534.46 | | $1,534.46 | | | $1,534.46 | $1,534.46 |
| Musial,Mark Thomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Music,Yancey | | 1 | $1,828.24 | $281.32 | $1,546.92 | $242.74 | $242.74 | | $242.74 | | | $242.74 | $242.74 |
| Mussat,Abra | | 1 | $3,632.26 | $4.90 | $3,627.36 | $569.19 | $569.19 | | $569.19 | | | $569.19 | $569.19 |
| Musso,Chris | | 1 | $2,236.58 | $129.85 | $2,106.73 | $330.58 | $330.58 | | $330.58 | | | $330.58 | $330.58 |
| Mustafa,Mabast | | 1 | $1,071.48 | $484.89 | $586.59 | $92.05 | $92.05 | | $92.05 | | | $92.05 | $92.05 |
| Mustafa,Zeyad | | 1 | $8,922.59 | $714.95 | $8,207.64 | $1,287.91 | $1,287.91 | | $1,287.91 | | | $1,287.91 | $1,287.91 |
| Mutter,John | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Myatt,Christopher J | | 1 | $8,764.31 | $818.17 | $7,946.14 | $1,246.88 | $1,246.88 | | $1,246.88 | | | $1,246.88 | $1,246.88 |
| Myers,Alicia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Myers,Ashley K | | 1 | $4,375.17 | $56.12 | $4,319.05 | $677.73 | $677.73 | | $677.73 | | | $677.73 | $677.73 |
| Myers,Blake D | | 1 | $6,595.66 | $192.26 | $6,403.40 | $1,004.80 | $1,004.80 | | $1,004.80 | | | $1,004.80 | $1,004.80 |
| Myers,Bryan V | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Myers,Chastity | | 1 | $1,421.88 | $278.19 | $1,143.69 | $179.46 | $179.46 | | $179.46 | | | $179.46 | $179.46 |
| Myers,Christina Louise | | 1 | $3,151.78 | $332.66 | $2,819.12 | $442.37 | $442.37 | | $442.37 | | | $442.37 | $442.37 |
| Myers,Debra A | | 1 | $6,933.37 | $1,142.31 | $5,791.06 | $908.71 | $908.71 | | $908.71 | | | $908.71 | $908.71 |
| Myers,Derrick D | | 1 | $1,432.31 | $88.52 | $1,343.79 | $210.86 | $210.86 | | $210.86 | | | $210.86 | $210.86 |
| MYERS,HEATHER D | | 1 | $7,621.21 | $53.42 | $7,567.79 | $1,187.51 | $1,187.51 | | $1,187.51 | | | $1,187.51 | $1,187.51 |
| Myers,Jermaine | | 1 | $6,495.72 | $241.34 | $6,254.38 | $981.41 | $981.41 | | $981.41 | | | $981.41 | $981.41 |
| Myers,Kyle | | 1 | $7,662.34 | $250.34 | $7,412.00 | $1,163.06 | $1,163.06 | | $1,163.06 | | | $1,163.06 | $1,163.06 |
| Myers,Leesa M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Myers,Mark | | 1 | $1,245.62 | $0.00 | $1,245.62 | $195.46 | $195.46 | | $195.46 | | | $195.46 | $195.46 |
| Myers,Richard Ralph | | 1 | $4,351.36 | $623.12 | $3,728.24 | $585.02 | $585.02 | | $585.02 | | | $585.02 | $585.02 |
| Myers,Tim | | 1 | $951.40 | $165.04 | $786.36 | $123.39 | $123.39 | | $123.39 | | | $123.39 | $123.39 |
| Myhre,Paul | | 1 | $11,633.51 | $3,186.24 | $8,447.27 | $1,325.51 | $1,325.51 | | $1,325.51 | | | $1,325.51 | $1,325.51 |
| Myjak,Sandra | | 1 | $6,307.27 | $7.63 | $6,299.64 | $988.51 | $988.51 | | $988.51 | | | $988.51 | $988.51 |
| Myles,Christina | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Myles,Mark C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Myles,Ronald D | | 1 | $741.06 | $328.48 | $412.58 | $64.74 | $64.74 | | $64.74 | | | $64.74 | $64.74 |
| Myles-Mills,John | | 1 | $2,796.80 | $231.36 | $2,565.44 | $402.56 | $402.56 | | $402.56 | | | $402.56 | $402.56 |
| MYRICK,CRYSTAL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Myrtil,Marsha | | 1 | $1,997.02 | $146.82 | $1,850.20 | $290.33 | $290.33 | | $290.33 | | | $290.33 | $290.33 |
| Nachbar,Maggie N | | 1 | $1,620.19 | $2.43 | $1,617.76 | $253.85 | $253.85 | | $253.85 | | | $253.85 | $253.85 |
| Nachbauer,Timothy S | | 1 | $3,177.76 | $2,547.98 | $629.78 | $98.82 | $98.82 | | $98.82 | | | $98.82 | $98.82 |
| Nader,Jessica | | 1 | $4,341.98 | $56.95 | $4,285.03 | $672.39 | $672.39 | | $672.39 | | | $672.39 | $672.39 |
| Nadzam,Jonathan | | 1 | $58.09 | $0.00 | $58.09 | $9.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Naeder,Samantha | | 1 | $3,210.19 | $1,057.08 | $2,153.11 | $337.86 | $337.86 | | $337.86 | | | $337.86 | $337.86 |
| Naeem,Waqar | | 1 | $922.28 | $173.62 | $748.66 | $117.48 | $117.48 | | $117.48 | | | $117.48 | $117.48 |
| Naem,Mohamed Said | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nagar,Jeffrey J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nagel,Niles | | 1 | $3,981.54 | $158.11 | $3,823.43 | $599.96 | $599.96 | | $599.96 | | | $599.96 | $599.96 |
| Nager,Jessica Paige | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Naghdi,Bijan | | 1 | $9,069.33 | $608.12 | $8,461.21 | $1,327.70 | $1,327.70 | | $1,327.70 | | | $1,327.70 | $1,327.70 |
| Nagy,Joanna | | 1 | $1,318.83 | $0.00 | $1,318.83 | $206.95 | $206.95 | | $206.95 | | | $206.95 | $206.95 |
| Nahas,Yacoub | | 1 | $7,950.63 | $0.00 | $7,950.63 | $1,247.58 | $1,247.58 | | $1,247.58 | | | $1,247.58 | $1,247.58 |
| Naik,Niraj A | | 1 | $9,898.41 | $2,259.94 | $7,638.47 | $1,198.60 | $1,198.60 | | $1,198.60 | | | $1,198.60 | $1,198.60 |
| Naill,Deborah | | 1 | $7,375.67 | $964.29 | $6,411.38 | $1,006.05 | $1,006.05 | | $1,006.05 | | | $1,006.05 | $1,006.05 |
| Nair,Vinod | | 1 | $10,234.25 | $188.18 | $10,046.07 | $1,576.39 | $1,576.39 | | $1,576.39 | | | $1,576.39 | $1,576.39 |
| Najera,Guillermo | | 1 | $5,857.60 | $401.38 | $5,456.22 | $856.17 | $856.17 | | $856.17 | | | $856.17 | $856.17 |
| Najera,Jaime | | 1 | $2,552.25 | $16.15 | $2,536.10 | $397.95 | $397.95 | | $397.95 | | | $397.95 | $397.95 |
| Najera,Juan | | 1 | $1,455.68 | $1,293.53 | $162.15 | $25.44 | $25.44 | | $25.44 | | | $25.44 | $25.44 |
| Najera,Marco | | 1 | $1,993.78 | $214.12 | $1,779.66 | $279.26 | $279.26 | | $279.26 | | | $279.26 | $279.26 |
| Najera,Monique | | 1 | $3,426.86 | $164.78 | $3,262.08 | $511.87 | $511.87 | | $511.87 | | | $511.87 | $511.87 |
| Najera-Rodriguez,Ana | | 1 | $431.89 | $0.00 | $431.89 | $67.77 | $67.77 | | $67.77 | | | $67.77 | $67.77 |
| Najor,Joseph S | | 1 | $1,957.79 | $1,843.03 | $114.76 | $18.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nakamura,Yutaka | | 1 | $1,650.56 | $783.27 | $867.29 | $136.09 | $136.09 | | $136.09 | | | $136.09 | $136.09 |
| Nakao,Rebecca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nakash,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nakhleh,Mais | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nakib,Nadeen | | 1 | $3,585.83 | $0.00 | $3,585.83 | $562.67 | $562.67 | | $562.67 | | | $562.67 | $562.67 |
| Nalbandian,Edvin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nall,Andrew | | 1 | $3,744.13 | $499.04 | $3,245.09 | $509.21 | $509.21 | | $509.21 | | | $509.21 | $509.21 |
| NAM,KIWON | | 1 | $720.07 | $209.22 | $510.85 | $80.16 | $80.16 | | $80.16 | | | $80.16 | $80.16 |
| NAMEKAWA,DEVIN R | | 1 | $5,527.50 | $1,257.70 | $4,269.80 | $670.00 | $670.00 | | $670.00 | | | $670.00 | $670.00 |
| Namvar,Arya | | 1 | $6,766.35 | $246.10 | $6,520.25 | $1,023.13 | $1,023.13 | | $1,023.13 | | | $1,023.13 | $1,023.13 |
| Nance,Crystal | | 1 | $608.63 | $0.00 | $608.63 | $95.50 | $95.50 | | $95.50 | | | $95.50 | $95.50 |
| Nandlal,David | | 1 | $686.15 | $0.00 | $686.15 | $107.67 | $107.67 | | $107.67 | | | $107.67 | $107.67 |
| Nanez,Heather | | 1 | $7,235.81 | $876.44 | $6,359.37 | $997.89 | $997.89 | | $997.89 | | | $997.89 | $997.89 |
| Nantes,Vince M | | 1 | $2,457.71 | $415.19 | $2,042.52 | $320.50 | $320.50 | | $320.50 | | | $320.50 | $320.50 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Napadensky,Helmut | | 1 | $1,931.13 | $1,831.68 | $99.45 | $15.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Napier,Jaclyn | | 1 | $3,961.45 | $184.67 | $3,776.78 | $592.64 | $592.64 | | $592.64 | | | $592.64 | $592.64 |
| Napier,Joseph michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Napier,Marlon J | | 1 | $5,591.77 | $169.55 | $5,422.22 | $850.83 | $850.83 | | $850.83 | | | $850.83 | $850.83 |
| Napierala,Robert J | | 1 | $22,040.23 | $3,756.43 | $18,283.80 | $2,869.02 | $2,869.02 | | $2,869.02 | | | $2,869.02 | $2,869.02 |
| Napoleon,Genifier | | 1 | $5,347.78 | $582.45 | $4,765.33 | $747.76 | $747.76 | | $747.76 | | | $747.76 | $747.76 |
| Napoli,William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Napolitano,Nicholas aaron | | 1 | $6,141.10 | $488.80 | $5,652.30 | $886.94 | $886.94 | | $886.94 | | | $886.94 | $886.94 |
| Naqvi,Saba R | | 1 | $2,623.71 | $0.00 | $2,623.71 | $411.70 | $411.70 | | $411.70 | | | $411.70 | $411.70 |
| Naraghi,Shahrzad S | | 1 | $12,325.12 | $380.65 | $11,944.47 | $1,874.28 | $1,874.28 | | $1,874.28 | | | $1,874.28 | $1,874.28 |
| Narain,Sean | | 1 | $4,218.10 | $0.00 | $4,218.10 | $661.89 | $661.89 | | $661.89 | | | $661.89 | $661.89 |
| Naranjo,Anne E | | 1 | $12,369.22 | $1,803.38 | $10,565.84 | $1,657.95 | $1,657.95 | | $1,657.95 | | | $1,657.95 | $1,657.95 |
| Naranjo,Salvador | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Narayanan,Varsha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Narcisse,Jean | | 1 | $5,917.93 | $16.99 | $5,900.94 | $925.95 | $925.95 | | $925.95 | | | $925.95 | $925.95 |
| Narcisse,Joseph A | | 1 | $2,013.13 | $232.87 | $1,780.26 | $279.35 | $279.35 | | $279.35 | | | $279.35 | $279.35 |
| Narcisse,Ronald | | 1 | $13,482.89 | $3,774.87 | $9,708.02 | $1,523.34 | $1,523.34 | | $1,523.34 | | | $1,523.34 | $1,523.34 |
| Nardulli,Nicola | | 1 | $1,785.39 | $49.98 | $1,735.41 | $272.31 | $272.31 | | $272.31 | | | $272.31 | $272.31 |
| Narinesingh,Giselle | | 1 | $845.05 | $0.00 | $845.05 | $132.60 | $132.60 | | $132.60 | | | $132.60 | $132.60 |
| Narog,Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nartey,Jeffrey | | 1 | $889.47 | $200.68 | $688.79 | $108.08 | $108.08 | | $108.08 | | | $108.08 | $108.08 |
| Narvaez,Alain Lahora | | 1 | $2,119.79 | $242.00 | $1,877.79 | $294.66 | $294.66 | | $294.66 | | | $294.66 | $294.66 |
| Narvaez,Antonio | | 1 | $158.96 | $0.00 | $158.96 | $24.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Narvaez,Vanessa J | | 1 | $1,844.59 | $632.63 | $1,211.96 | $190.18 | $190.18 | | $190.18 | | | $190.18 | $190.18 |
| Naseem,Madiha | | 1 | $1,361.37 | $251.49 | $1,109.88 | $174.16 | $174.16 | | $174.16 | | | $174.16 | $174.16 |
| Naseer,Amir | | 1 | $2,624.26 | $85.00 | $2,539.26 | $398.45 | $398.45 | | $398.45 | | | $398.45 | $398.45 |
| Nash,Brent | | 1 | $9,150.71 | $0.00 | $9,150.71 | $1,435.89 | $1,435.89 | | $1,435.89 | | | $1,435.89 | $1,435.89 |
| Nash,James Pierce | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nash,Karen | | 1 | $6,082.38 | $48.48 | $6,033.90 | $946.82 | $946.82 | | $946.82 | | | $946.82 | $946.82 |
| Nash,Kristina | | 1 | $562.12 | $0.00 | $562.12 | $88.21 | $88.21 | | $88.21 | | | $88.21 | $88.21 |
| Nash,Linda | | 1 | $5,965.99 | $2,584.89 | $3,381.10 | $530.55 | $530.55 | | $530.55 | | | $530.55 | $530.55 |
| Nash,Melanie W | | 1 | $11,465.90 | $1,106.13 | $10,359.77 | $1,625.61 | $1,625.61 | | $1,625.61 | | | $1,625.61 | $1,625.61 |
| Nash,William | | 1 | $898.34 | $181.44 | $716.90 | $112.49 | $112.49 | | $112.49 | | | $112.49 | $112.49 |
| Nasr,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nasrallah,Jessica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nassar,Chris | | 1 | $1,929.96 | $0.00 | $1,929.96 | $302.84 | $302.84 | | $302.84 | | | $302.84 | $302.84 |
| Nassar,Jacob A | | 1 | $32.06 | $0.00 | $32.06 | $5.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nassar,Sami J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nasser,Beth Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nasser,Zahra | | 1 | $1,518.00 | $0.00 | $1,518.00 | $238.20 | $238.20 | | $238.20 | | | $238.20 | $238.20 |
| Nastro,Nicholas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Natal,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Natale,Myles | | 1 | $207.47 | $0.00 | $207.47 | $32.56 | $32.56 | | $32.56 | | | $32.56 | $32.56 |
| Nathan,Danielle | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Nathani,Rajesh M | | 1 | $11,199.72 | $1,673.75 | $9,525.97 | $1,494.78 | $1,494.78 | | $1,494.78 | | | $1,494.78 | $1,494.78 |
| Nations,Cliff b | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nations,Matthew Patrick | | 1 | $2,038.92 | $456.53 | $1,582.39 | $248.30 | $248.30 | | $248.30 | | | $248.30 | $248.30 |
| Natividad,Jacob B | | 1 | $232.70 | $164.03 | $68.67 | $10.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Natschke,Abbey kay | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nauck,Robert | | 1 | $3,928.47 | $0.00 | $3,928.47 | $616.44 | $616.44 | | $616.44 | | | $616.44 | $616.44 |
| Naulls Jr,Mark | | 1 | $879.38 | $146.87 | $732.51 | $114.94 | $114.94 | | $114.94 | | | $114.94 | $114.94 |
| Nault,Stephen C | | 1 | $5,423.77 | $1,592.40 | $3,831.37 | $601.20 | $601.20 | | $601.20 | | | $601.20 | $601.20 |
| Nauseda,Austin | | 1 | $3,260.26 | $280.37 | $2,979.89 | $467.59 | $467.59 | | $467.59 | | | $467.59 | $467.59 |
| Nava,Ashley | | 1 | $259.66 | $0.00 | $259.66 | $40.74 | $40.74 | | $40.74 | | | $40.74 | $40.74 |
| Nava,George | | 1 | $6,286.36 | $43.04 | $6,243.32 | $979.68 | $979.68 | | $979.68 | | | $979.68 | $979.68 |
| Nava,Liborio | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Navab,Amirhossein | | 1 | $450.55 | $0.00 | $450.55 | $70.70 | $70.70 | | $70.70 | | | $70.70 | $70.70 |
| Naval,Kristin | | 1 | $423.39 | $99.95 | $323.44 | $50.75 | $50.75 | | $50.75 | | | $50.75 | $50.75 |
| Navani,Scott | | 1 | $635.28 | $56.15 | $579.13 | $90.87 | $90.87 | | $90.87 | | | $90.87 | $90.87 |
| Navarra,Chrystine | | 1 | $728.86 | $0.00 | $728.86 | $114.37 | $114.37 | | $114.37 | | | $114.37 | $114.37 |
| Navarrete,Daisy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Navarrete,Derin | | 1 | $708.83 | $0.00 | $708.83 | $111.23 | $111.23 | | $111.23 | | | $111.23 | $111.23 |
| Navarrete,Gabriel | | 1 | $760.00 | $0.00 | $760.00 | $119.26 | $119.26 | | $119.26 | | | $119.26 | $119.26 |
| Navarro,Adriana | | 1 | $321.42 | $5.10 | $316.32 | $49.64 | $49.64 | | $49.64 | | | $49.64 | $49.64 |
| Navarro,Alfonso G | | 1 | $6,286.49 | $1,485.98 | $4,800.51 | $753.28 | $753.28 | | $753.28 | | | $753.28 | $753.28 |
| NAVARRO,ARTURO | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Navarro,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Navarro,Ernest | | 1 | $1,274.77 | $933.80 | $340.97 | $53.50 | $53.50 | | $53.50 | | | $53.50 | $53.50 |
| Navarro,Evelyn | | 1 | $5,589.14 | $2,632.88 | $2,956.26 | $463.89 | $463.89 | | $463.89 | | | $463.89 | $463.89 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Navarro,Frederick B | | 1 | $9,998.03 | $1,379.08 | $8,618.95 | $1,352.45 | $1,352.45 | | $1,352.45 | | | $1,352.45 | $1,352.45 |
| Navarro,Ismael | | 1 | $2,887.50 | $595.22 | $2,292.28 | $359.70 | $359.70 | | $359.70 | | | $359.70 | $359.70 |
| Navarro,Jesus | | 1 | $16,624.51 | $989.57 | $15,634.94 | $2,453.37 | $2,453.37 | | $2,453.37 | | | $2,453.37 | $2,453.37 |
| Navarro,John | | 1 | $1,665.86 | $405.86 | $1,260.00 | $197.71 | $197.71 | | $197.71 | | | $197.71 | $197.71 |
| Navarro,Jose | | 1 | $3,166.59 | $1,534.63 | $1,631.96 | $256.08 | $256.08 | | $256.08 | | | $256.08 | $256.08 |
| Navarro,Jose J | | 1 | $3,446.66 | $198.16 | $3,248.50 | $509.74 | $509.74 | | $509.74 | | | $509.74 | $509.74 |
| Navarro,Josselin V | | 1 | $5,080.27 | $2,242.64 | $2,837.63 | $445.27 | $445.27 | | $445.27 | | | $445.27 | $445.27 |
| Navarro,Lauro | | 1 | $1,101.23 | $0.00 | $1,101.23 | $172.80 | $172.80 | | $172.80 | | | $172.80 | $172.80 |
| Navarro,Lisa | | 1 | $537.09 | $293.13 | $243.96 | $38.28 | $38.28 | | $38.28 | | | $38.28 | $38.28 |
| NAVARRO,MARK J | | 1 | $1,197.52 | $1,104.20 | $93.32 | $14.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Navarro,Martin | | 1 | $6,935.44 | $181.81 | $6,753.63 | $1,059.75 | $1,059.75 | | $1,059.75 | | | $1,059.75 | $1,059.75 |
| Navarro,Nahomi | | 1 | $8,347.87 | $356.76 | $7,991.11 | $1,253.93 | $1,253.93 | | $1,253.93 | | | $1,253.93 | $1,253.93 |
| Navarro,Natalie | | 1 | $7,722.56 | $45.65 | $7,676.91 | $1,204.63 | $1,204.63 | | $1,204.63 | | | $1,204.63 | $1,204.63 |
| Navarro,Raul | | 1 | $1,284.57 | $140.55 | $1,144.02 | $179.52 | $179.52 | | $179.52 | | | $179.52 | $179.52 |
| Navarro,Samuel | | 1 | $4,540.11 | $223.63 | $4,316.48 | $677.33 | $677.33 | | $677.33 | | | $677.33 | $677.33 |
| Navarro,Serena | | 1 | $158.49 | $0.00 | $158.49 | $24.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Navarro,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Navas Milhorn,Annjanett | | 1 | $17,041.34 | $2,079.38 | $14,961.96 | $2,347.77 | $2,347.77 | | $2,347.77 | | | $2,347.77 | $2,347.77 |
| Navidi,Reza | | 1 | $1,066.79 | $0.00 | $1,066.79 | $167.40 | $167.40 | | $167.40 | | | $167.40 | $167.40 |
| Navoy,Sarah | | 1 | $422.64 | $0.00 | $422.64 | $66.32 | $66.32 | | $66.32 | | | $66.32 | $66.32 |
| Navratil,Felicia A | | 1 | $8,145.70 | $104.36 | $8,041.34 | $1,261.82 | $1,261.82 | | $1,261.82 | | | $1,261.82 | $1,261.82 |
| Nawab,Henna | | 1 | $1,661.26 | $76.10 | $1,585.16 | $248.74 | $248.74 | | $248.74 | | | $248.74 | $248.74 |
| Nawman,Cortny J | | 1 | $3,987.26 | $107.52 | $3,879.74 | $608.79 | $608.79 | | $608.79 | | | $608.79 | $608.79 |
| Nawwas,Alla | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nayenga,Anthony | | 1 | $867.29 | $283.90 | $583.39 | $91.54 | $91.54 | | $91.54 | | | $91.54 | $91.54 |
| Naylor,Jeremy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Naylor,Jessie N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Naylor,John D | | 1 | $43.76 | $0.00 | $43.76 | $6.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Naylor,Mary Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nayne,Nick | | 1 | $459.02 | $152.00 | $307.02 | $48.18 | $48.18 | | $48.18 | | | $48.18 | $48.18 |
| Nazarian,Michael | | 1 | $12,130.19 | $1,303.25 | $10,826.94 | $1,698.92 | $1,698.92 | | $1,698.92 | | | $1,698.92 | $1,698.92 |
| Nazario Jr,Milton | | 1 | $6,676.92 | $420.26 | $6,256.66 | $981.77 | $981.77 | | $981.77 | | | $981.77 | $981.77 |
| Nazario,Pedro M | | 1 | $8.70 | $0.00 | $8.70 | $1.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ndiaye,Moctar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Neagoy,Daniel | | 1 | $1,877.64 | $0.00 | $1,877.64 | $294.63 | $294.63 | | $294.63 | | | $294.63 | $294.63 |
| Neal Walthall,Kristie | | 1 | $426.77 | $146.34 | $280.43 | $44.00 | $44.00 | | $44.00 | | | $44.00 | $44.00 |
| Neal,Defrondrick | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Neal,Joel B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Neal,Keaundra | | 1 | $920.66 | $9.18 | $911.48 | $143.03 | $143.03 | | $143.03 | | | $143.03 | $143.03 |
| Neal,Natasha Monique | | 1 | $3,467.10 | $477.30 | $2,989.80 | $469.15 | $469.15 | | $469.15 | | | $469.15 | $469.15 |
| Neal,Ryan M | | 1 | $293.80 | $0.00 | $293.80 | $46.10 | $46.10 | | $46.10 | | | $46.10 | $46.10 |
| Neal,Sherita | | 1 | $2,384.11 | $0.00 | $2,384.11 | $374.11 | $374.11 | | $374.11 | | | $374.11 | $374.11 |
| NEAL,TYLER | | 1 | $3,554.38 | $3,143.16 | $411.22 | $64.53 | $64.53 | | $64.53 | | | $64.53 | $64.53 |
| Neale,Kathryn E | | 1 | $6,447.99 | $1,811.55 | $4,636.44 | $727.53 | $727.53 | | $727.53 | | | $727.53 | $727.53 |
| Nealous,William S | | 1 | $4,773.54 | $22.14 | $4,751.40 | $745.57 | $745.57 | | $745.57 | | | $745.57 | $745.57 |
| Nearn,Aaron E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Neaves,Michael Paul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ned,Henry | | 1 | $633.26 | $0.00 | $633.26 | $99.37 | $99.37 | | $99.37 | | | $99.37 | $99.37 |
| Nedjar,Omar | | 1 | $9,449.43 | $13.97 | $9,435.46 | $1,480.57 | $1,480.57 | | $1,480.57 | | | $1,480.57 | $1,480.57 |
| Nedley,Jared | | 1 | $3,799.39 | $0.00 | $3,799.39 | $596.19 | $596.19 | | $596.19 | | | $596.19 | $596.19 |
| Needel,Yale | | 1 | $1,935.85 | $48.14 | $1,887.71 | $296.21 | $296.21 | | $296.21 | | | $296.21 | $296.21 |
| Needens,Kayla | | 1 | $449.61 | $45.27 | $404.34 | $63.45 | $63.45 | | $63.45 | | | $63.45 | $63.45 |
| Neeley,David | | 1 | $90.56 | $56.31 | $34.25 | $5.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Neeley,Shawn c | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Neely,Alisa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| NEELY,JONATHAN W | | 1 | $3,099.00 | $977.82 | $2,121.18 | $332.85 | $332.85 | | $332.85 | | | $332.85 | $332.85 |
| Neequaye,Fred K | | 1 | $8,237.68 | $578.91 | $7,658.77 | $1,201.78 | $1,201.78 | | $1,201.78 | | | $1,201.78 | $1,201.78 |
| Neff,Aaron michael | | 1 | $380.98 | $79.14 | $301.84 | $47.36 | $47.36 | | $47.36 | | | $47.36 | $47.36 |
| NEFF,JASON | | 1 | $1,992.11 | $1,854.71 | $137.40 | $21.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Neff,Randi | | 1 | $428.03 | $0.00 | $428.03 | $67.16 | $67.16 | | $67.16 | | | $67.16 | $67.16 |
| NEGREROS,CYNTHIA C | | 1 | $113.58 | $0.00 | $113.58 | $17.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Negrete,Stephanie | | 1 | $1,568.83 | $0.00 | $1,568.83 | $246.17 | $246.17 | | $246.17 | | | $246.17 | $246.17 |
| Negrete,Vanessa | | 1 | $3,405.61 | $21.26 | $3,384.35 | $531.06 | $531.06 | | $531.06 | | | $531.06 | $531.06 |
| Negrin,David N | | 1 | $15,042.52 | $5,007.68 | $10,034.84 | $1,574.63 | $1,574.63 | | $1,574.63 | | | $1,574.63 | $1,574.63 |
| Negron,Angelica | | 1 | $926.67 | $176.77 | $749.90 | $117.67 | $117.67 | | $117.67 | | | $117.67 | $117.67 |
| Negron,Daniel J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Negron,Efrain M | | 1 | $9,248.16 | $2,231.92 | $7,016.24 | $1,100.96 | $1,100.96 | | $1,100.96 | | | $1,100.96 | $1,100.96 |
| Negron,Hector | | 1 | $75.55 | $0.00 | $75.55 | $11.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Negron,Idaliz | | 1 | $2,804.01 | $76.83 | $2,727.18 | $427.94 | $427.94 | | $427.94 | | | $427.94 | $427.94 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Negron,Jose | | 1 | $1,978.55 | $278.53 | $1,700.02 | $266.76 | $266.76 | | $266.76 | | | $266.76 | $266.76 |
| Negron,Lisa I | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Negron,Lynette | | 1 | $600.74 | $0.00 | $600.74 | $94.27 | $94.27 | | $94.27 | | | $94.27 | $94.27 |
| NEGRON,NICOLAS | | 1 | $314.27 | $0.70 | $313.57 | $49.20 | $49.20 | | $49.20 | | | $49.20 | $49.20 |
| Negron,Ricardo | | 1 | $4,383.46 | $1,054.53 | $3,328.93 | $522.36 | $522.36 | | $522.36 | | | $522.36 | $522.36 |
| Negron,Robert R | | 1 | $439.47 | $0.00 | $439.47 | $68.96 | $68.96 | | $68.96 | | | $68.96 | $68.96 |
| Negron,Yaharris | | 1 | $1,060.18 | $10.88 | $1,049.30 | $164.65 | $164.65 | | $164.65 | | | $164.65 | $164.65 |
| Neifert,Leanne | | 1 | $2,186.34 | $0.00 | $2,186.34 | $343.07 | $343.07 | | $343.07 | | | $343.07 | $343.07 |
| Neil,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Neilson,Andrew | | 1 | $3,517.16 | $459.66 | $3,057.50 | $479.77 | $479.77 | | $479.77 | | | $479.77 | $479.77 |
| Neilson,Emily Renee | | 1 | $4,021.07 | $610.94 | $3,410.13 | $535.10 | $535.10 | | $535.10 | | | $535.10 | $535.10 |
| Neilson,Jacob | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Neitman,Arleena | | 1 | $1,543.40 | $0.00 | $1,543.40 | $242.18 | $242.18 | | $242.18 | | | $242.18 | $242.18 |
| Nejad,Marcos | | 1 | $241.42 | $0.00 | $241.42 | $37.88 | $37.88 | | $37.88 | | | $37.88 | $37.88 |
| Nellis,Kevin | | 1 | $931.67 | $0.00 | $931.67 | $146.19 | $146.19 | | $146.19 | | | $146.19 | $146.19 |
| Nellums,Brittney A | | 1 | $1,762.91 | $233.80 | $1,529.11 | $239.94 | $239.94 | | $239.94 | | | $239.94 | $239.94 |
| Nelms,Lee | | 1 | $6,036.89 | $705.62 | $5,331.27 | $836.56 | $836.56 | | $836.56 | | | $836.56 | $836.56 |
| Nelson Jr,Patrick | | 1 | $9,849.10 | $683.57 | $9,165.53 | $1,438.22 | $1,438.22 | | $1,438.22 | | | $1,438.22 | $1,438.22 |
| Nelson,Brittany N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nelson,Cahlin | | 1 | $1,827.22 | $0.00 | $1,827.22 | $286.72 | $286.72 | | $286.72 | | | $286.72 | $286.72 |
| Nelson,Candice | | 1 | $1,013.69 | $842.43 | $171.26 | $26.87 | $26.87 | | $26.87 | | | $26.87 | $26.87 |
| Nelson,Chase | | 1 | $3,994.72 | $354.63 | $3,640.09 | $571.19 | $571.19 | | $571.19 | | | $571.19 | $571.19 |
| Nelson,Christina | | 1 | $222.34 | $0.00 | $222.34 | $34.89 | $34.89 | | $34.89 | | | $34.89 | $34.89 |
| Nelson,Christine M | | 1 | $25,310.37 | $357.25 | $24,953.12 | $3,915.55 | $3,915.55 | | $3,915.55 | | | $3,915.55 | $3,915.55 |
| Nelson,Christopher | | 1 | $6,840.25 | $252.21 | $6,588.04 | $1,033.77 | $1,033.77 | | $1,033.77 | | | $1,033.77 | $1,033.77 |
| Nelson,CJ | | 1 | $1,853.30 | $187.16 | $1,666.14 | $261.44 | $261.44 | | $261.44 | | | $261.44 | $261.44 |
| Nelson,David S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nelson,Dee | | 1 | $47.97 | $22.29 | $25.68 | $4.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nelson,Domonique | | 1 | $1,422.94 | $0.00 | $1,422.94 | $223.28 | $223.28 | | $223.28 | | | $223.28 | $223.28 |
| Nelson,Dustin S | | 1 | $11,491.99 | $4,755.57 | $6,736.42 | $1,057.05 | $1,057.05 | | $1,057.05 | | | $1,057.05 | $1,057.05 |
| Nelson,Georgene A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nelson,Heather | | 1 | $515.07 | $135.98 | $379.09 | $59.49 | $59.49 | | $59.49 | | | $59.49 | $59.49 |
| Nelson,Heather | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nelson,Ian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nelson,Jantel | | 1 | $367.29 | $88.45 | $278.84 | $43.75 | $43.75 | | $43.75 | | | $43.75 | $43.75 |
| Nelson,Jessica Rose | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nelson,Joe R | | 1 | $5,542.80 | $85.21 | $5,457.59 | $856.38 | $856.38 | | $856.38 | | | $856.38 | $856.38 |
| Nelson,Kareem | | 1 | $5,302.05 | $0.00 | $5,302.05 | $831.98 | $831.98 | | $831.98 | | | $831.98 | $831.98 |
| NELSON,KEVIN | | 1 | $1,191.82 | $558.92 | $632.90 | $99.31 | $99.31 | | $99.31 | | | $99.31 | $99.31 |
| Nelson,La'Tina | | 1 | $6,753.77 | $312.89 | $6,440.88 | $1,010.68 | $1,010.68 | | $1,010.68 | | | $1,010.68 | $1,010.68 |
| Nelson,Latoya C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nelson,Latreece | | 1 | $647.88 | $0.00 | $647.88 | $101.66 | $101.66 | | $101.66 | | | $101.66 | $101.66 |
| Nelson,Laurel | | 1 | $4,464.22 | $0.00 | $4,464.22 | $700.51 | $700.51 | | $700.51 | | | $700.51 | $700.51 |
| Nelson,Lauren | | 1 | $3,785.86 | $146.93 | $3,638.93 | $571.01 | $571.01 | | $571.01 | | | $571.01 | $571.01 |
| Nelson,Lindsay | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nelson,Marcelius | | 1 | $4,567.01 | $6.16 | $4,560.85 | $715.67 | $715.67 | | $715.67 | | | $715.67 | $715.67 |
| Nelson,Merick J | | 1 | $9,100.53 | $2,241.12 | $6,859.41 | $1,076.35 | $1,076.35 | | $1,076.35 | | | $1,076.35 | $1,076.35 |
| Nelson,Michael | | 1 | $1,610.64 | $0.00 | $1,610.64 | $252.74 | $252.74 | | $252.74 | | | $252.74 | $252.74 |
| Nelson,Michael | | 1 | $8,262.83 | $0.00 | $8,262.83 | $1,296.57 | $1,296.57 | | $1,296.57 | | | $1,296.57 | $1,296.57 |
| Nelson,Michael | | 1 | $4,518.32 | $0.00 | $4,518.32 | $709.00 | $709.00 | | $709.00 | | | $709.00 | $709.00 |
| Nelson,Michael E | | 1 | $10,787.55 | $1,124.20 | $9,663.35 | $1,516.34 | $1,516.34 | | $1,516.34 | | | $1,516.34 | $1,516.34 |
| Nelson,Moffatt | | 1 | $40.38 | $0.00 | $40.38 | $6.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| NELSON,NICHOLAS | | 1 | $2,299.14 | $269.64 | $2,029.50 | $318.46 | $318.46 | | $318.46 | | | $318.46 | $318.46 |
| Nelson,Noel | | 1 | $134.06 | $0.00 | $134.06 | $21.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nelson,Paul J | | 1 | $470.66 | $0.00 | $470.66 | $73.85 | $73.85 | | $73.85 | | | $73.85 | $73.85 |
| Nelson,Philip A | | 1 | $2,040.28 | $522.70 | $1,517.58 | $238.13 | $238.13 | | $238.13 | | | $238.13 | $238.13 |
| Nelson,Phillip | | 1 | $594.30 | $300.40 | $293.90 | $46.12 | $46.12 | | $46.12 | | | $46.12 | $46.12 |
| Nelson,Raymond | | 1 | $8,472.46 | $1,126.08 | $7,346.38 | $1,152.77 | $1,152.77 | | $1,152.77 | | | $1,152.77 | $1,152.77 |
| Nelson,Rebecca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nelson,Sarah J | | 1 | $5,980.43 | $0.00 | $5,980.43 | $938.43 | $938.43 | | $938.43 | | | $938.43 | $938.43 |
| Nelson,Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nelson,Shenica | | 1 | $457.63 | $126.81 | $330.82 | $51.91 | $51.91 | | $51.91 | | | $51.91 | $51.91 |
| Nelson,Teresa | | 1 | $562.82 | $76.05 | $486.77 | $76.38 | $76.38 | | $76.38 | | | $76.38 | $76.38 |
| Nelson,Vincent C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nelson-Shedler,Barbara J | | 1 | $9,160.91 | $1,753.95 | $7,406.96 | $1,162.27 | $1,162.27 | | $1,162.27 | | | $1,162.27 | $1,162.27 |
| Neltner,Brian W | | 1 | $4,019.69 | $1,080.91 | $2,938.78 | $461.14 | $461.14 | | $461.14 | | | $461.14 | $461.14 |
| Nelums,Tonja M | | 1 | $4,189.63 | $288.08 | $3,901.55 | $612.22 | $612.22 | | $612.22 | | | $612.22 | $612.22 |
| Nemati,Mohammad | | 1 | $363.39 | $0.00 | $363.39 | $57.02 | $57.02 | | $57.02 | | | $57.02 | $57.02 |
| Nemcick,Ian | | 1 | $1,187.20 | $0.00 | $1,187.20 | $186.29 | $186.29 | | $186.29 | | | $186.29 | $186.29 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nendick,Nicole | | 1 | $6,353.20 | $124.26 | $6,228.94 | $977.42 | $977.42 | | $977.42 | | | $977.42 | $977.42 |
| Neou,Borin | | 1 | $8,286.96 | $3,179.38 | $5,107.58 | $801.46 | $801.46 | | $801.46 | | | $801.46 | $801.46 |
| Nepini,Haley E | | 1 | $6,944.58 | $343.45 | $6,601.13 | $1,035.82 | $1,035.82 | | $1,035.82 | | | $1,035.82 | $1,035.82 |
| Neri,Linda M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nero,Nicholas Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Neroslavskiy,Yevgeniy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nervis,Paula | | 1 | $1,315.53 | $58.70 | $1,256.83 | $197.22 | $197.22 | | $197.22 | | | $197.22 | $197.22 |
| Nesbit,Shonte Lawrence | | 1 | $2,542.75 | $202.57 | $2,340.18 | $367.21 | $367.21 | | $367.21 | | | $367.21 | $367.21 |
| Nesheiwat,Zana | | 1 | $5,410.20 | $2,165.50 | $3,244.70 | $509.15 | $509.15 | | $509.15 | | | $509.15 | $509.15 |
| Nesmith,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nessa,Michael | | 1 | $1,985.94 | $462.56 | $1,523.38 | $239.04 | $239.04 | | $239.04 | | | $239.04 | $239.04 |
| Nesselhauf,John | | 1 | $11,012.06 | $1,311.53 | $9,700.53 | $1,522.17 | $1,522.17 | | $1,522.17 | | | $1,522.17 | $1,522.17 |
| Nessmith,Susan Lynne | | 1 | $793.33 | $644.15 | $149.18 | $23.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nestor,Gregory | | 1 | $6,712.44 | $498.66 | $6,213.78 | $975.04 | $975.04 | | $975.04 | | | $975.04 | $975.04 |
| NETTESHEIM,RYAN | | 1 | $222.97 | $9.63 | $213.34 | $33.48 | $33.48 | | $33.48 | | | $33.48 | $33.48 |
| Nettles,Walter G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Netzel,Sean A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Neubauer,Heidi Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Neubauer,Kyle | | 1 | $2,297.12 | $87.80 | $2,209.32 | $346.68 | $346.68 | | $346.68 | $3,000.00 | | $346.68 | $3,346.68 |
| Neubauer,Michael R | | 1 | $9,634.14 | $606.64 | $9,027.50 | $1,416.56 | $1,416.56 | | $1,416.56 | | | $1,416.56 | $1,416.56 |
| Neumann,Amanda J | | 1 | $1,333.72 | $0.00 | $1,333.72 | $209.28 | $209.28 | | $209.28 | | | $209.28 | $209.28 |
| Nevado,Hector J | | 1 | $8,997.88 | $2,234.97 | $6,762.91 | $1,061.21 | $1,061.21 | | $1,061.21 | | | $1,061.21 | $1,061.21 |
| Nevarez,Francisco | | 1 | $9,024.94 | $647.51 | $8,377.43 | $1,314.55 | $1,314.55 | | $1,314.55 | | | $1,314.55 | $1,314.55 |
| Nevarez,Lourdes | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nevarez,Nicole CHERE | | 1 | $6,633.56 | $293.39 | $6,340.17 | $994.87 | $994.87 | | $994.87 | | | $994.87 | $994.87 |
| NEVELS,LATONYA | | 1 | $52.41 | $0.00 | $52.41 | $8.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Neves,Tim | | 1 | $2,248.03 | $0.00 | $2,248.03 | $352.75 | $352.75 | | $352.75 | | | $352.75 | $352.75 |
| Nevil,Jeremy C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nevill,Nikke R | | 1 | $2,698.75 | $267.77 | $2,430.98 | $381.46 | $381.46 | | $381.46 | | | $381.46 | $381.46 |
| NEVILLES,SHARMANA | | 1 | $560.74 | $0.00 | $560.74 | $87.99 | $87.99 | | $87.99 | | | $87.99 | $87.99 |
| Nevitt,Ervin bryce | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| New,Michael | | 1 | $1,618.79 | $547.80 | $1,070.99 | $168.06 | $168.06 | | $168.06 | | | $168.06 | $168.06 |
| Newborn,Martanian L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Newbury,Carmen | | 1 | $4,088.19 | $0.00 | $4,088.19 | $641.50 | $641.50 | | $641.50 | | | $641.50 | $641.50 |
| Newbury,Leslie N | | 1 | $4,492.43 | $0.00 | $4,492.43 | $704.93 | $704.93 | | $704.93 | | | $704.93 | $704.93 |
| Newby,Ryan Ryan | | 1 | $23,058.28 | $1,013.20 | $22,045.08 | $3,459.23 | $3,459.23 | | $3,459.23 | | | $3,459.23 | $3,459.23 |
| Newcombe,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Newcomer,Aaron | | 1 | $3,591.41 | $312.33 | $3,279.08 | $514.54 | $514.54 | | $514.54 | | | $514.54 | $514.54 |
| Newell,Ashley | | 1 | $1,050.90 | $146.93 | $903.97 | $141.85 | $141.85 | | $141.85 | | | $141.85 | $141.85 |
| Newell,Chanelle | | 1 | $1,543.17 | $6.81 | $1,536.36 | $241.08 | $241.08 | | $241.08 | | | $241.08 | $241.08 |
| Newell,Laura K | | 1 | $2,097.47 | $185.19 | $1,912.28 | $300.07 | $300.07 | | $300.07 | | | $300.07 | $300.07 |
| Newfield,Matthew | | 1 | $1,497.49 | $262.02 | $1,235.47 | $193.87 | $193.87 | | $193.87 | | | $193.87 | $193.87 |
| Newhouse,Sara Jean | | 1 | $4,726.50 | $2,341.35 | $2,385.15 | $374.27 | $374.27 | | $374.27 | | | $374.27 | $374.27 |
| Newkirk Jr,Donell | | 1 | $722.28 | $149.95 | $572.33 | $89.81 | $89.81 | | $89.81 | | | $89.81 | $89.81 |
| Newkirk,Alfred T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Newkirk,Bryan | | 1 | $8,485.70 | $0.00 | $8,485.70 | $1,331.54 | $1,331.54 | | $1,331.54 | | | $1,331.54 | $1,331.54 |
| Newland,Bernard E | | 1 | $5,716.65 | $277.70 | $5,438.95 | $853.46 | $853.46 | | $853.46 | | | $853.46 | $853.46 |
| Newlin,Christopher | | 1 | $4,961.22 | $0.00 | $4,961.22 | $778.50 | $778.50 | | $778.50 | | | $778.50 | $778.50 |
| Newlin,David | | 1 | $2,857.97 | $211.93 | $2,646.04 | $415.21 | $415.21 | | $415.21 | | | $415.21 | $415.21 |
| Newlun,Tabitha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Newman,Arthur | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Newman,Audra M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Newman,David | | 1 | $10,341.92 | $564.71 | $9,777.21 | $1,534.20 | $1,534.20 | | $1,534.20 | | | $1,534.20 | $1,534.20 |
| Newman,Jason | | 1 | $10,691.23 | $1,631.57 | $9,059.66 | $1,421.61 | $1,421.61 | | $1,421.61 | | | $1,421.61 | $1,421.61 |
| Newman,Jason M | | 1 | $428.16 | $0.00 | $428.16 | $67.19 | $67.19 | | $67.19 | | | $67.19 | $67.19 |
| Newman,Jimmy | | 1 | $46.35 | $0.00 | $46.35 | $7.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Newman,Mechelle | | 1 | $3,519.97 | $0.00 | $3,519.97 | $552.34 | $552.34 | | $552.34 | | | $552.34 | $552.34 |
| Newman,Thad J | | 1 | $786.43 | $5.58 | $780.85 | $122.53 | $122.53 | | $122.53 | | | $122.53 | $122.53 |
| NEWMARK,KYLE A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Newsom,Jerry D | | 1 | $8,589.27 | $44.58 | $8,544.69 | $1,340.80 | $1,340.80 | | $1,340.80 | | | $1,340.80 | $1,340.80 |
| NEWSOM,MICHAEL E | | 1 | $541.83 | $234.53 | $307.30 | $48.22 | $48.22 | | $48.22 | | | $48.22 | $48.22 |
| Newsom,Steven B | | 1 | $3,195.23 | $133.92 | $3,061.31 | $480.37 | $480.37 | | $480.37 | | | $480.37 | $480.37 |
| Newsome,Alishia | | 1 | $71.64 | $0.00 | $71.64 | $11.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Newsome,Charles A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Newsome,Miranda | | 1 | $414.65 | $2.30 | $412.35 | $64.70 | $64.70 | | $64.70 | | | $64.70 | $64.70 |
| Newson,Whitney | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Newton,Alisha M | | 1 | $3,463.64 | $0.00 | $3,463.64 | $543.50 | $543.50 | | $543.50 | | | $543.50 | $543.50 |
| Newton,Charlie | | 1 | $24,465.06 | $3,283.16 | $21,181.90 | $3,323.78 | $3,323.78 | | $3,323.78 | | | $3,323.78 | $3,323.78 |
| Newton,Chrystal J | | 1 | $4,347.51 | $3,036.34 | $1,311.17 | $205.74 | $205.74 | | $205.74 | | | $205.74 | $205.74 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newton,Gregory L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Newton,John PATRICK | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Newton,Ladonna | | 1 | $2,001.79 | $9.77 | $1,992.02 | $312.58 | $312.58 | | $312.58 | | | $312.58 | $312.58 |
| Newton,Sara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Newton,Stacey A | | 1 | $3,137.97 | $0.00 | $3,137.97 | $492.40 | $492.40 | | $492.40 | | | $492.40 | $492.40 |
| Neylon,John Anthony | | 1 | $10,740.47 | $184.95 | $10,555.52 | $1,656.33 | $1,656.33 | | $1,656.33 | | | $1,656.33 | $1,656.33 |
| Neyra,Milan | | 1 | $98.09 | $0.00 | $98.09 | $15.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nez,Theda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ng,Alexander K | | 1 | $5,625.70 | $67.71 | $5,557.99 | $872.14 | $872.14 | | $872.14 | | | $872.14 | $872.14 |
| Ng,Bethany | | 1 | $3,698.14 | $51.61 | $3,646.53 | $572.20 | $572.20 | | $572.20 | | | $572.20 | $572.20 |
| Ng,Christopher | | 1 | $3,242.88 | $0.00 | $3,242.88 | $508.86 | $508.86 | | $508.86 | | | $508.86 | $508.86 |
| Ng,Jamie | | 1 | $8,761.71 | $122.54 | $8,639.17 | $1,355.62 | $1,355.62 | | $1,355.62 | | | $1,355.62 | $1,355.62 |
| Ng,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ng,Keith D | | 1 | $6,881.83 | $3,430.34 | $3,451.49 | $541.59 | $541.59 | | $541.59 | | | $541.59 | $541.59 |
| Ng,Kenneth Kay | | 1 | $17,737.35 | $559.58 | $17,177.77 | $2,695.47 | $2,695.47 | | $2,695.47 | | | $2,695.47 | $2,695.47 |
| Ng,Raymond | | 1 | $14,259.07 | $2,183.23 | $12,075.84 | $1,894.89 | $1,894.89 | | $1,894.89 | | | $1,894.89 | $1,894.89 |
| Ngaropo,Terina | | 1 | $1,007.70 | $171.76 | $835.94 | $131.17 | $131.17 | | $131.17 | | | $131.17 | $131.17 |
| Ngeh,Diom-ngwainbi | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nghiem,Jimmy C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ngialah,Amesia | | 1 | $8,653.70 | $2,791.70 | $5,862.00 | $919.84 | $919.84 | | $919.84 | | | $919.84 | $919.84 |
| Ngimbwa,Tony | | 1 | $1,831.53 | $0.00 | $1,831.53 | $287.40 | $287.40 | | $287.40 | | | $287.40 | $287.40 |
| Ngo,Hai V | | 1 | $12,531.95 | $2,929.92 | $9,602.03 | $1,506.71 | $1,506.71 | | $1,506.71 | | | $1,506.71 | $1,506.71 |
| Ngo,Minh H | | 1 | $10,868.18 | $0.00 | $10,868.18 | $1,705.39 | $1,705.39 | | $1,705.39 | | | $1,705.39 | $1,705.39 |
| Nguyen,Amy | | 1 | $1,017.18 | $39.85 | $977.33 | $153.36 | $153.36 | | $153.36 | | | $153.36 | $153.36 |
| Nguyen,An | | 1 | $735.35 | $0.00 | $735.35 | $115.39 | $115.39 | | $115.39 | | | $115.39 | $115.39 |
| Nguyen,An HO | | 1 | $121.33 | $62.54 | $58.79 | $9.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nguyen,Anh T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nguyen,Bao | | 1 | $7,104.80 | $2,900.70 | $4,204.10 | $659.69 | $659.69 | | $659.69 | | | $659.69 | $659.69 |
| Nguyen,Bao | | 1 | $3,153.44 | $0.00 | $3,153.44 | $494.83 | $494.83 | | $494.83 | | | $494.83 | $494.83 |
| Nguyen,Bich Phung | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nguyen,Binh | | 1 | $31.67 | $0.00 | $31.67 | $4.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nguyen,Cathy Pham | | 1 | $7,166.38 | $139.60 | $7,026.78 | $1,102.61 | $1,102.61 | | $1,102.61 | | | $1,102.61 | $1,102.61 |
| Nguyen,Chau | | 1 | $1,992.34 | $201.86 | $1,790.48 | $280.96 | $280.96 | | $280.96 | | | $280.96 | $280.96 |
| Nguyen,Danh | | 1 | $1,006.27 | $294.56 | $711.71 | $111.68 | $111.68 | | $111.68 | | | $111.68 | $111.68 |
| Nguyen,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nguyen,David | | 1 | $728.83 | $5.79 | $723.04 | $113.46 | $113.46 | | $113.46 | | | $113.46 | $113.46 |
| Nguyen,Diane | | 1 | $4,968.49 | $200.98 | $4,767.51 | $748.10 | $748.10 | | $748.10 | | | $748.10 | $748.10 |
| Nguyen,Hai Minh | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nguyen,Hai N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nguyen,Han | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nguyen,Hieu minh | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nguyen,Hung | | 1 | $2,094.83 | $0.00 | $2,094.83 | $328.71 | $328.71 | | $328.71 | | | $328.71 | $328.71 |
| NGUYEN,HUNG | | 1 | $925.06 | $764.40 | $160.66 | $25.21 | $25.21 | $0.01 | $25.22 | | | $25.21 | $25.22 |
| Nguyen,Huong | | 1 | $2,515.44 | $614.36 | $1,901.08 | $298.31 | $298.31 | | $298.31 | | | $298.31 | $298.31 |
| Nguyen,Huy | | 1 | $130.86 | $16.87 | $113.99 | $17.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nguyen,Jacqueline | | 1 | $1,173.85 | $0.00 | $1,173.85 | $184.20 | $184.20 | | $184.20 | | | $184.20 | $184.20 |
| Nguyen,John | | 1 | $2,486.92 | $335.15 | $2,151.77 | $337.65 | $337.65 | | $337.65 | | | $337.65 | $337.65 |
| Nguyen,Joy | | 1 | $115.19 | $0.00 | $115.19 | $18.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nguyen,Kaitlin | | 1 | $1,067.33 | $0.00 | $1,067.33 | $167.48 | $167.48 | | $167.48 | | | $167.48 | $167.48 |
| Nguyen,Kevin D | | 1 | $14,343.73 | $1,238.94 | $13,104.79 | $2,056.35 | $2,056.35 | | $2,056.35 | | | $2,056.35 | $2,056.35 |
| Nguyen,Lam V | | 1 | $743.35 | $48.79 | $694.56 | $108.99 | $108.99 | | $108.99 | | | $108.99 | $108.99 |
| Nguyen,Liem | | 1 | $1,028.56 | $180.89 | $847.67 | $133.01 | $133.01 | | $133.01 | | | $133.01 | $133.01 |
| Nguyen,Linh | | 1 | $1,205.47 | $995.36 | $210.11 | $32.97 | $32.97 | | $32.97 | | | $32.97 | $32.97 |
| Nguyen,Lyly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nguyen,Lynda T | | 1 | $8,765.71 | $2,681.02 | $6,084.69 | $954.79 | $954.79 | | $954.79 | | | $954.79 | $954.79 |
| Nguyen,Maimariah | | 1 | $1,295.82 | $1.66 | $1,294.16 | $203.07 | $203.07 | | $203.07 | | | $203.07 | $203.07 |
| NGUYEN,MARISSA K | | 1 | $4,980.20 | $229.86 | $4,750.34 | $745.40 | $745.40 | | $745.40 | | | $745.40 | $745.40 |
| Nguyen,Martin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nguyen,Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nguyen,Nhu T | | 1 | $641.60 | $0.00 | $641.60 | $100.68 | $100.68 | | $100.68 | | | $100.68 | $100.68 |
| Nguyen,Paul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nguyen,Phil | | 1 | $199.62 | $0.00 | $199.62 | $31.32 | $31.32 | | $31.32 | | | $31.32 | $31.32 |
| Nguyen,Phong | | 1 | $1,719.14 | $672.98 | $1,046.16 | $164.16 | $164.16 | | $164.16 | | | $164.16 | $164.16 |
| NGUYEN,PHUC HUU | | 1 | $366.98 | $313.45 | $53.53 | $8.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nguyen,Phuoc T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nguyen,Phuong | | 1 | $8,753.15 | $902.65 | $7,850.50 | $1,231.87 | $1,231.87 | | $1,231.87 | | | $1,231.87 | $1,231.87 |
| Nguyen,Phuong | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nguyen,Quoc | | 1 | $3,341.39 | $0.00 | $3,341.39 | $524.32 | $524.32 | | $524.32 | | | $524.32 | $524.32 |
| Nguyen,Quy | | 1 | $7,928.11 | $0.00 | $7,928.11 | $1,244.05 | $1,244.05 | | $1,244.05 | | | $1,244.05 | $1,244.05 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nguyen,Richard | | 1 | $1,645.83 | $425.11 | $1,220.72 | $191.55 | $191.55 | | $191.55 | | | $191.55 | $191.55 |
| Nguyen,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nguyen,Shenal | | 1 | $2,141.00 | $9.00 | $2,132.00 | $334.55 | $334.55 | | $334.55 | | | $334.55 | $334.55 |
| Nguyen,Stephanie A | | 1 | $1,235.97 | $0.00 | $1,235.97 | $193.94 | $193.94 | | $193.94 | | | $193.94 | $193.94 |
| Nguyen,Tammy Nga Tran | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nguyen,Tay P | | 1 | $4,377.55 | $80.68 | $4,296.87 | $674.25 | $674.25 | | $674.25 | | | $674.25 | $674.25 |
| Nguyen,Thang Duc | | 1 | $2,497.78 | $213.80 | $2,283.98 | $358.39 | $358.39 | | $358.39 | | | $358.39 | $358.39 |
| Nguyen,Thang T | | 1 | $2,099.07 | $0.00 | $2,099.07 | $329.38 | $329.38 | | $329.38 | | | $329.38 | $329.38 |
| Nguyen,Thinh Quang | | 1 | $3,716.03 | $610.46 | $3,105.57 | $487.31 | $487.31 | | $487.31 | | | $487.31 | $487.31 |
| Nguyen,Thuyet H | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nguyen,Tien | | 1 | $4,100.35 | $2,373.15 | $1,727.20 | $271.03 | $271.03 | | $271.03 | | | $271.03 | $271.03 |
| Nguyen,Tien V | | 1 | $10,088.84 | $1,441.80 | $8,647.04 | $1,356.86 | $1,356.86 | | $1,356.86 | | | $1,356.86 | $1,356.86 |
| Nguyen,Tiffany Thi Hue | | 1 | $6,118.22 | $1,425.58 | $4,692.64 | $736.35 | $736.35 | | $736.35 | | | $736.35 | $736.35 |
| Nguyen,Tony Do | | 1 | $8,686.44 | $1,677.11 | $7,009.33 | $1,099.88 | $1,099.88 | | $1,099.88 | | | $1,099.88 | $1,099.88 |
| Nguyen,Truong D | | 1 | $284.57 | $0.00 | $284.57 | $44.65 | $44.65 | | $44.65 | | | $44.65 | $44.65 |
| Nguyen,Tu T | | 1 | $506.04 | $0.00 | $506.04 | $79.41 | $79.41 | | $79.41 | | | $79.41 | $79.41 |
| Nguyen,Tuyet T | | 1 | $719.56 | $0.00 | $719.56 | $112.91 | $112.91 | | $112.91 | | | $112.91 | $112.91 |
| Nguyen,Vinh Q | | 1 | $6,090.75 | $620.91 | $5,469.84 | $858.31 | $858.31 | | $858.31 | | | $858.31 | $858.31 |
| Nguyen,Vu | | 1 | $968.60 | $388.62 | $579.98 | $91.01 | $91.01 | | $91.01 | | | $91.01 | $91.01 |
| Ngy,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nhaway,Tywanya | | 1 | $5.40 | $0.00 | $5.40 | $0.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nible,Daniel J | | 1 | $7,024.79 | $3,645.49 | $3,379.30 | $530.27 | $530.27 | | $530.27 | | | $530.27 | $530.27 |
| Nicasio,Yovanka | | 1 | $7,268.65 | $842.26 | $6,426.39 | $1,008.40 | $1,008.40 | | $1,008.40 | | | $1,008.40 | $1,008.40 |
| Nichol,Rob Michael | | 1 | $311.51 | $59.86 | $251.65 | $39.49 | $39.49 | | $39.49 | | | $39.49 | $39.49 |
| Nicholas,Basni | | 1 | $381.88 | $166.54 | $215.34 | $33.79 | $33.79 | | $33.79 | | | $33.79 | $33.79 |
| Nicholls,Crystal D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nicholls-Smith,Suzanne S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nichols,Brandon | | 1 | $998.08 | $179.11 | $818.97 | $128.51 | $128.51 | | $128.51 | | | $128.51 | $128.51 |
| NICHOLS,BRIANNA | | 1 | $242.08 | $0.00 | $242.08 | $37.99 | $37.99 | | $37.99 | | | $37.99 | $37.99 |
| NICHOLS,CHRISTOPHER | | 1 | $2,004.27 | $0.00 | $2,004.27 | $314.50 | $314.50 | | $314.50 | | | $314.50 | $314.50 |
| Nichols,Christopher | | 1 | $2,130.25 | $153.78 | $1,976.47 | $310.14 | $310.14 | | $310.14 | | | $310.14 | $310.14 |
| Nichols,Eric | | 1 | $12,034.66 | $0.00 | $12,034.66 | $1,888.43 | $1,888.43 | | $1,888.43 | | | $1,888.43 | $1,888.43 |
| Nichols,Lonnie | | 1 | $9,927.59 | $1,235.85 | $8,691.74 | $1,363.87 | $1,363.87 | | $1,363.87 | | | $1,363.87 | $1,363.87 |
| Nichols,Michael R | | 1 | $549.30 | $0.00 | $549.30 | $86.19 | $86.19 | | $86.19 | | | $86.19 | $86.19 |
| Nichols,Randon | | 1 | $1,029.47 | $278.82 | $750.65 | $117.79 | $117.79 | | $117.79 | | | $117.79 | $117.79 |
| NICHOLS,ROBIN M | | 1 | $1,881.83 | $484.64 | $1,397.19 | $219.24 | $219.24 | | $219.24 | | | $219.24 | $219.24 |
| Nichols,Sarah | | 1 | $1,093.30 | $0.00 | $1,093.30 | $171.56 | $171.56 | | $171.56 | | | $171.56 | $171.56 |
| Nichols,Satiel D | | 1 | $778.29 | $161.56 | $616.73 | $96.77 | $96.77 | | $96.77 | | | $96.77 | $96.77 |
| Nichols,Thomas Roger | | 1 | $5,892.05 | $850.56 | $5,041.49 | $791.09 | $791.09 | | $791.09 | | | $791.09 | $791.09 |
| Nichols,Traci Christine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nichols,William | | 1 | $40.57 | $0.00 | $40.57 | $6.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nicholson,Bradley J | | 1 | $772.46 | $474.52 | $297.94 | $46.75 | $46.75 | | $46.75 | | | $46.75 | $46.75 |
| Nicholson,Brenda | | 1 | $1,101.52 | $201.36 | $900.16 | $141.25 | $141.25 | | $141.25 | | | $141.25 | $141.25 |
| Nicholson,Donald | | 1 | $11,652.61 | $1,638.76 | $10,013.85 | $1,571.33 | $1,571.33 | | $1,571.33 | | | $1,571.33 | $1,571.33 |
| Nicholson,James | | 1 | $307.56 | $242.30 | $65.26 | $10.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nicholson,Joshua | | 1 | $1,079.80 | $32.14 | $1,047.66 | $164.39 | $164.39 | | $164.39 | | | $164.39 | $164.39 |
| Nicholson,Paul | | 1 | $5,769.71 | $1,416.09 | $4,353.62 | $683.15 | $683.15 | | $683.15 | | | $683.15 | $683.15 |
| NICHOLSON,THOMAS JAMES | | 1 | $96.95 | $38.83 | $58.12 | $9.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nicius,Patricia | | 1 | $204.84 | $0.00 | $204.84 | $32.14 | $32.14 | | $32.14 | | | $32.14 | $32.14 |
| Nickel,Brandon D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nickelson,Jawanna | | 1 | $1,158.55 | $168.15 | $990.40 | $155.41 | $155.41 | | $155.41 | | | $155.41 | $155.41 |
| Nickelson,Tawanna | | 1 | $967.88 | $243.76 | $724.12 | $113.63 | $113.63 | | $113.63 | | | $113.63 | $113.63 |
| Nickerson,Jeremy W | | 1 | $2,586.16 | $27.72 | $2,558.44 | $401.46 | $401.46 | | $401.46 | | | $401.46 | $401.46 |
| NICKLE,FLOYD M | | 1 | $106.85 | $0.00 | $106.85 | $16.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nickolson,Monique | | 1 | $1,320.11 | $180.50 | $1,139.61 | $178.82 | $178.82 | | $178.82 | | | $178.82 | $178.82 |
| Nickson,Delvon | | 1 | $102.11 | $0.00 | $102.11 | $16.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nicol,Jason Lee | | 1 | $12,958.59 | $897.97 | $12,060.62 | $1,892.51 | $1,892.51 | | $1,892.51 | | | $1,892.51 | $1,892.51 |
| Nicolas,Kristina | | 1 | $708.83 | $178.84 | $529.99 | $83.16 | $83.16 | | $83.16 | | | $83.16 | $83.16 |
| Nicoletti,Vincent | | 1 | $1,298.63 | $208.85 | $1,089.78 | $171.00 | $171.00 | | $171.00 | | | $171.00 | $171.00 |
| Nicolosi,Patrick | | 1 | $14,726.21 | $860.99 | $13,865.22 | $2,175.68 | $2,175.68 | | $2,175.68 | | | $2,175.68 | $2,175.68 |
| Nicolosi,Peter | | 1 | $17,324.75 | $3,265.96 | $14,058.79 | $2,206.05 | $2,206.05 | | $2,206.05 | | | $2,206.05 | $2,206.05 |
| Nicotra,Desiree | | 1 | $236.26 | $0.00 | $236.26 | $37.07 | $37.07 | | $37.07 | | | $37.07 | $37.07 |
| Nidiffer,Justin C | | 1 | $3,552.03 | $72.07 | $3,479.96 | $546.06 | $546.06 | | $546.06 | | | $546.06 | $546.06 |
| Nie,Christopher Jeffrey | | 1 | $180.22 | $0.00 | $180.22 | $28.28 | $28.28 | | $28.28 | | | $28.28 | $28.28 |
| Niece,Danielle | | 1 | $3,493.89 | $1.40 | $3,492.49 | $548.03 | $548.03 | | $548.03 | | | $548.03 | $548.03 |
| Niece,Gregory D | | 1 | $8,011.49 | $589.09 | $7,422.40 | $1,164.69 | $1,164.69 | | $1,164.69 | | | $1,164.69 | $1,164.69 |
| Nieder,Brityn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nielsen,Bjorn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nielsen,Christina L | | 1 | $13,702.12 | $3,201.23 | $10,500.89 | $1,647.76 | $1,647.76 | | $1,647.76 | | | $1,647.76 | $1,647.76 |

Sibley - Allocations

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nielsen,Colter | | | 1 | $299.43 | $256.94 | $42.49 | $6.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nielsen,Dane Soren | | | 1 | $1,973.96 | $335.85 | $1,638.11 | $257.05 | $257.05 | | $257.05 | | | $257.05 | $257.05 |
| Nielsen,David | | | 1 | $1,170.77 | $99.58 | $1,071.19 | $168.09 | $168.09 | | $168.09 | | | $168.09 | $168.09 |
| Nielsen,Justin | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nielsen,Lauren | | | 1 | $5,438.42 | $187.65 | $5,250.77 | $823.93 | $823.93 | | $823.93 | | | $823.93 | $823.93 |
| Nielsen,Leah | | | 1 | $2,886.04 | $431.02 | $2,455.02 | $385.23 | $385.23 | | $385.23 | | | $385.23 | $385.23 |
| Nielsen,Sierra K | | | 1 | $7,866.22 | $250.67 | $7,615.55 | $1,195.00 | $1,195.00 | | $1,195.00 | | | $1,195.00 | $1,195.00 |
| Nielsen,Stephen J. | | | 1 | $6,519.18 | $1,008.74 | $5,510.44 | $864.68 | $864.68 | | $864.68 | | | $864.68 | $864.68 |
| Niemann,Ashley A | | | 1 | $655.84 | $556.50 | $99.34 | $15.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Niemesch,Matthew | | | 1 | $670.90 | $60.75 | $610.15 | $95.74 | $95.74 | | $95.74 | | | $95.74 | $95.74 |
| Niemi,Jennifer | | | 1 | $18,677.82 | $1,081.21 | $17,596.61 | $2,761.19 | $2,761.19 | | $2,761.19 | | | $2,761.19 | $2,761.19 |
| Nienaber,Lindsay M | | | 1 | $6,531.19 | $285.03 | $6,246.16 | $980.12 | $980.12 | | $980.12 | | | $980.12 | $980.12 |
| Nierras,Irvin D | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Niessen,Jonathan | | | 1 | $5,107.39 | $0.00 | $5,107.39 | $801.43 | $801.43 | | $801.43 | | | $801.43 | $801.43 |
| Nieto,Diana | | | 1 | $3,756.58 | $180.36 | $3,576.22 | $561.17 | $561.17 | | $561.17 | | | $561.17 | $561.17 |
| Nieto,Erika P | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Nieto,Jo | | | 1 | $1,484.46 | $145.57 | $1,338.89 | $210.09 | $210.09 | | $210.09 | | | $210.09 | $210.09 |
| Nieto,Johnnie | | | 1 | $11,985.62 | $1,740.37 | $10,245.25 | $1,607.64 | $1,607.64 | | $1,607.64 | | | $1,607.64 | $1,607.64 |
| NIETO,JOSE-LUIS M | | | 1 | $15.96 | $0.00 | $15.96 | $2.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nieto,Lucio A | | | 1 | $1,737.63 | $1,346.32 | $391.31 | $61.40 | $61.40 | | $61.40 | | | $61.40 | $61.40 |
| Nieto,Steven | | | 1 | $817.64 | $237.04 | $580.60 | $91.11 | $91.11 | | $91.11 | | | $91.11 | $91.11 |
| Nieusma,Victoria Brooke | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Nieves,Colette | | | 1 | $2,476.73 | $1,645.28 | $831.45 | $130.47 | $130.47 | | $130.47 | | | $130.47 | $130.47 |
| Nieves,Emmanuel Ronaldo | | | 1 | $12,801.72 | $83.38 | $12,718.34 | $1,995.71 | $1,995.71 | | $1,995.71 | | | $1,995.71 | $1,995.71 |
| Nieves,Enrique A | | | 1 | $4,552.54 | $1,381.31 | $3,171.23 | $497.62 | $497.62 | | $497.62 | | | $497.62 | $497.62 |
| Nieves,Hecbriel | | | 1 | $1,339.73 | $157.34 | $1,182.39 | $185.54 | $185.54 | | $185.54 | | | $185.54 | $185.54 |
| Nieves,Ivelisse M | | | 1 | $7,247.35 | $751.32 | $6,496.03 | $1,019.33 | $1,019.33 | | $1,019.33 | | | $1,019.33 | $1,019.33 |
| Nieves,Jessica | | | 1 | $5,994.47 | $1,227.53 | $4,766.94 | $748.01 | $748.01 | | $748.01 | | | $748.01 | $748.01 |
| Nieves,Joselyne | | | 1 | $82.14 | $0.00 | $82.14 | $12.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nieves,Nadja G | | | 1 | $317.08 | $0.00 | $317.08 | $49.75 | $49.75 | | $49.75 | | | $49.75 | $49.75 |
| Nieves,Vanessa | | | 1 | $946.35 | $32.90 | $913.45 | $143.33 | $143.33 | | $143.33 | | | $143.33 | $143.33 |
| Nieves,Wendy | | | 1 | $1,711.22 | $131.40 | $1,579.82 | $247.90 | $247.90 | | $247.90 | | | $247.90 | $247.90 |
| Nieves,Yahaira | | | 1 | $3,533.29 | $91.58 | $3,441.71 | $540.06 | $540.06 | | $540.06 | | | $540.06 | $540.06 |
| Nieznanski,Andrew | | | 1 | $1,248.20 | $122.00 | $1,126.20 | $176.72 | $176.72 | | $176.72 | | | $176.72 | $176.72 |
| Nigo,Christina | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Nigra,Jennifer A | | | 1 | $6,477.93 | $647.95 | $5,829.98 | $914.82 | $914.82 | | $914.82 | | | $914.82 | $914.82 |
| NIHISER,JILL E. | | | 1 | $6,956.41 | $547.38 | $6,409.03 | $1,005.68 | $1,005.68 | | $1,005.68 | | | $1,005.68 | $1,005.68 |
| Nikel,Ryan | | | 1 | $22,642.64 | $801.12 | $21,841.52 | $3,427.29 | $3,427.29 | | $3,427.29 | | | $3,427.29 | $3,427.29 |
| Nikonov,Georgy A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Nilsson,Kazia w | | | 1 | $2,602.11 | $0.00 | $2,602.11 | $408.31 | $408.31 | | $408.31 | | | $408.31 | $408.31 |
| Nimrouzi,Shereen | | | 1 | $654.91 | $14.52 | $640.39 | $100.49 | $100.49 | | $100.49 | | | $100.49 | $100.49 |
| Nino,Sarahi | | | 1 | $4,512.90 | $183.71 | $4,329.19 | $679.32 | $679.32 | | $679.32 | | | $679.32 | $679.32 |
| Niranjan,Jason | | | 1 | $4,362.05 | $2,296.48 | $2,065.57 | $324.12 | $324.12 | | $324.12 | | | $324.12 | $324.12 |
| Nishijima-Blaisdell,Korrie | | | 1 | $3,795.71 | $103.01 | $3,692.70 | $579.44 | $579.44 | | $579.44 | | | $579.44 | $579.44 |
| Niswander,Aaron K | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Nitti,Desserie | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Nix,Amy E | | | 1 | $203.26 | $0.00 | $203.26 | $31.89 | $31.89 | | $31.89 | | | $31.89 | $31.89 |
| Nix,Colin | | | 1 | $9,193.96 | $346.56 | $8,847.40 | $1,388.30 | $1,388.30 | | $1,388.30 | | | $1,388.30 | $1,388.30 |
| Nix,Liza | | | 1 | $5,676.87 | $0.00 | $5,676.87 | $890.79 | $890.79 | | $890.79 | | | $890.79 | $890.79 |
| NIX,SHARON R | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nixon,Dana LIND | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| NIXON,DEIRDRE ANTOINETTE | | | 1 | $348.61 | $76.52 | $272.09 | $42.70 | $42.70 | | $42.70 | | | $42.70 | $42.70 |
| Nixon,Dennis L | | | 1 | $11,982.03 | $570.59 | $11,411.44 | $1,790.64 | $1,790.64 | | $1,790.64 | | | $1,790.64 | $1,790.64 |
| Nixon,John | | | 1 | $3,950.55 | $737.01 | $3,213.54 | $504.26 | $504.26 | | $504.26 | | | $504.26 | $504.26 |
| Nixon,Lakeitha | | | 1 | $528.60 | $0.00 | $528.60 | $82.95 | $82.95 | | $82.95 | | | $82.95 | $82.95 |
| Nizar,Zafar | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nkere,Edueno | | | 1 | $6,090.60 | $120.06 | $5,970.54 | $936.87 | $936.87 | | $936.87 | | | $936.87 | $936.87 |
| NOBIO,JOSE | | | 1 | $2,029.55 | $32.37 | $1,997.18 | $313.39 | $313.39 | | $313.39 | | | $313.39 | $313.39 |
| Noble,Amanda J | | | 1 | $445.42 | $0.00 | $445.42 | $69.89 | $69.89 | | $69.89 | | | $69.89 | $69.89 |
| Noble,David | | | 1 | $638.55 | $269.64 | $368.91 | $57.89 | $57.89 | | $57.89 | | | $57.89 | $57.89 |
| Noble,Kyle | | | 1 | $1,541.93 | $0.00 | $1,541.93 | $241.95 | $241.95 | | $241.95 | | | $241.95 | $241.95 |
| NOBLE,MARIA A | | | 1 | $4,161.56 | $149.77 | $4,011.79 | $629.51 | $629.51 | | $629.51 | | | $629.51 | $629.51 |
| Noble,Zachary | | | 1 | $343.28 | $0.00 | $343.28 | $53.87 | $53.87 | | $53.87 | | | $53.87 | $53.87 |
| Nobles,Nekisha | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| NOBLES,NICOLE | | | 1 | $280.03 | $0.00 | $280.03 | $43.94 | $43.94 | | $43.94 | | | $43.94 | $43.94 |
| Noboa,Ana M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Nobriga,Rachael K. | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Noddin,William | | | 1 | $4,366.92 | $0.00 | $4,366.92 | $685.24 | $685.24 | | $685.24 | | | $685.24 | $685.24 |
| Nodland,Erika I | | | 1 | $679.83 | $19.21 | $660.62 | $103.66 | $103.66 | | $103.66 | | | $103.66 | $103.66 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noe,Kevin | | 1 | $18,151.76 | $204.91 | $17,946.85 | $2,816.15 | $2,816.15 | | $2,816.15 | | | $2,816.15 | $2,816.15 |
| Noeh,Henry | | 1 | $75.17 | $0.00 | $75.17 | $11.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Noel,Akilah | | 1 | $3,197.09 | $0.00 | $3,197.09 | $501.67 | $501.67 | | $501.67 | | | $501.67 | $501.67 |
| Noel,Erik M | | 1 | $27,474.95 | $3,905.09 | $23,569.86 | $3,698.49 | $3,698.49 | | $3,698.49 | | | $3,698.49 | $3,698.49 |
| Noel,Jeanne A | | 1 | $6,276.93 | $404.48 | $5,872.45 | $921.48 | $921.48 | | $921.48 | $10,000.00 | | $921.48 | $10,921.48 |
| Noel,John | | 1 | $9,036.69 | $2,601.14 | $6,435.55 | $1,009.84 | $1,009.84 | | $1,009.84 | | | $1,009.84 | $1,009.84 |
| Noel,Susan | | 1 | $15,212.08 | $1,790.26 | $13,421.82 | $2,106.10 | $2,106.10 | | $2,106.10 | | | $2,106.10 | $2,106.10 |
| Noess,David | | 1 | $3,201.38 | $0.00 | $3,201.38 | $502.35 | $502.35 | | $502.35 | | | $502.35 | $502.35 |
| Nogales,Carlos | | 1 | $501.35 | $0.00 | $501.35 | $78.67 | $78.67 | | $78.67 | | | $78.67 | $78.67 |
| Noggle,Todd Matthew | | 1 | $9,332.27 | $0.00 | $9,332.27 | $1,464.38 | $1,464.38 | | $1,464.38 | | | $1,464.38 | $1,464.38 |
| Nogue,Jasmine | | 1 | $815.43 | $0.00 | $815.43 | $127.95 | $127.95 | | $127.95 | | | $127.95 | $127.95 |
| Nogueda,Irma V | | 1 | $20,078.36 | $5,387.18 | $14,691.18 | $2,305.28 | $2,305.28 | | $2,305.28 | | | $2,305.28 | $2,305.28 |
| Noguera,Jose | | 1 | $697.96 | $0.00 | $697.96 | $109.52 | $109.52 | | $109.52 | | | $109.52 | $109.52 |
| Noguera,Karina | | 1 | $8,566.31 | $449.64 | $8,116.67 | $1,273.64 | $1,273.64 | | $1,273.64 | | | $1,273.64 | $1,273.64 |
| Noh,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nolan,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nolan,Daniel J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nolan,David | | 1 | $6.25 | $0.00 | $6.25 | $0.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| NOLAN,JOHN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nolan,Kerry L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| NOLAN,TIMOTHY | | 1 | $1,131.77 | $606.88 | $524.89 | $82.36 | $82.36 | | $82.36 | | | $82.36 | $82.36 |
| NOLAND,MYRA J | | 1 | $10,335.46 | $1,236.99 | $9,098.47 | $1,427.70 | $1,427.70 | | $1,427.70 | | | $1,427.70 | $1,427.70 |
| Nolasco,Anayancy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nolasco,Darlene | | 1 | $1,765.63 | $0.00 | $1,765.63 | $277.06 | $277.06 | | $277.06 | | | $277.06 | $277.06 |
| Nolasco,Maria I | | 1 | $3,114.93 | $302.84 | $2,812.09 | $441.26 | $441.26 | | $441.26 | | | $441.26 | $441.26 |
| Nolasco,Monica | | 1 | $1,712.34 | $0.00 | $1,712.34 | $268.69 | $268.69 | | $268.69 | | | $268.69 | $268.69 |
| Nolasco,Samuel | | 1 | $1,020.20 | $208.46 | $811.74 | $127.38 | $127.38 | | $127.38 | | | $127.38 | $127.38 |
| NOLEN,TREVOR | | 1 | $172.56 | $0.00 | $172.56 | $27.08 | $27.08 | | $27.08 | | | $27.08 | $27.08 |
| Noles,Joshua James | | 1 | $3,320.23 | $0.00 | $3,320.23 | $521.00 | $521.00 | | $521.00 | | | $521.00 | $521.00 |
| Nolin,Lindsey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Noll,Jonathan ALAN | | 1 | $818.82 | $422.68 | $396.14 | $62.16 | $62.16 | | $62.16 | | | $62.16 | $62.16 |
| Nollan,Jerome | | 1 | $283.65 | $0.00 | $283.65 | $44.51 | $44.51 | | $44.51 | | | $44.51 | $44.51 |
| Nolly,Alicia | | 1 | $6,532.35 | $1,589.56 | $4,942.79 | $775.60 | $775.60 | | $775.60 | | | $775.60 | $775.60 |
| Nolte,Brandon | | 1 | $2,636.63 | $182.54 | $2,454.09 | $385.09 | $385.09 | | $385.09 | | | $385.09 | $385.09 |
| NOMICHIT,OUTHAY | | 1 | $1,371.58 | $231.49 | $1,140.09 | $178.90 | $178.90 | | $178.90 | | | $178.90 | $178.90 |
| NONEMAN,JIM M | | 1 | $494.87 | $0.00 | $494.87 | $77.65 | $77.65 | | $77.65 | | | $77.65 | $77.65 |
| Nonye-John,Bamidele | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Noor,Badrun | | 1 | $6,713.84 | $923.61 | $5,790.23 | $908.58 | $908.58 | | $908.58 | | | $908.58 | $908.58 |
| Noor,Shamsun | | 1 | $7,688.21 | $2,365.98 | $5,322.23 | $835.14 | $835.14 | | $835.14 | | | $835.14 | $835.14 |
| NOORANI,JIMMY | | 1 | $722.03 | $598.53 | $123.50 | $19.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Noorani,Sam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Noormohammad,Irfan | | 1 | $3,656.65 | $124.64 | $3,532.01 | $554.23 | $554.23 | | $554.23 | | | $554.23 | $554.23 |
| Nora,Kenneth | | 1 | $2,705.01 | $767.48 | $1,937.53 | $304.03 | $304.03 | | $304.03 | | | $304.03 | $304.03 |
| Norashkarian,Mark | | 1 | $132.21 | $0.00 | $132.21 | $20.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nordman,Shannon L | | 1 | $618.14 | $199.16 | $418.98 | $65.74 | $65.74 | | $65.74 | | | $65.74 | $65.74 |
| Norella,Hera L | | 1 | $1,918.76 | $0.00 | $1,918.76 | $301.08 | $301.08 | | $301.08 | | | $301.08 | $301.08 |
| Norena,Lina | | 1 | $864.78 | $98.94 | $765.84 | $120.17 | $120.17 | | $120.17 | | | $120.17 | $120.17 |
| Norez,Jessica | | 1 | $3,220.34 | $58.06 | $3,162.28 | $496.21 | $496.21 | | $496.21 | | | $496.21 | $496.21 |
| Norfleet,Anton | | 1 | $551.26 | $185.38 | $365.88 | $57.41 | $57.41 | | $57.41 | | | $57.41 | $57.41 |
| Norfleet,Nakeesha MONIQUE | | 1 | $4,800.93 | $683.05 | $4,117.88 | $646.16 | $646.16 | | $646.16 | | | $646.16 | $646.16 |
| Noriega,Daniel | | 1 | $3,825.37 | $1,848.82 | $1,976.55 | $310.15 | $310.15 | | $310.15 | | | $310.15 | $310.15 |
| Noriega,Janelle | | 1 | $5,722.47 | $0.00 | $5,722.47 | $897.95 | $897.95 | | $897.95 | | | $897.95 | $897.95 |
| Noriega,Monica | | 1 | $5,973.03 | $0.00 | $5,973.03 | $937.26 | $937.26 | | $937.26 | | | $937.26 | $937.26 |
| Noriega,Oscar | | 1 | $8,707.22 | $356.87 | $8,350.35 | $1,310.30 | $1,310.30 | | $1,310.30 | | | $1,310.30 | $1,310.30 |
| Norkin,Daniel | | 1 | $2,240.66 | $362.67 | $1,877.99 | $294.69 | $294.69 | | $294.69 | | | $294.69 | $294.69 |
| Norkis,Matthew | | 1 | $522.84 | $0.00 | $522.84 | $82.04 | $82.04 | | $82.04 | | | $82.04 | $82.04 |
| Norman,Donald R | | 1 | $7,611.86 | $992.05 | $6,619.81 | $1,038.75 | $1,038.75 | | $1,038.75 | | | $1,038.75 | $1,038.75 |
| Norman,Morris A | | 1 | $97.01 | $0.00 | $97.01 | $15.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| NORMAN,NAOMI A | | 1 | $3,363.66 | $74.26 | $3,289.40 | $516.16 | $516.16 | | $516.16 | | | $516.16 | $516.16 |
| Norman,Nicholas | | 1 | $35.16 | $0.00 | $35.16 | $5.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Norman,Tamika r | | 1 | $4,817.85 | $350.52 | $4,467.33 | $701.00 | $701.00 | | $701.00 | | | $701.00 | $701.00 |
| Norris,Eulalia P | | 1 | $3,837.95 | $470.33 | $3,367.62 | $528.43 | $528.43 | | $528.43 | | | $528.43 | $528.43 |
| Norris,Jaime D | | 1 | $9,606.41 | $1,098.23 | $8,508.18 | $1,335.07 | $1,335.07 | | $1,335.07 | | | $1,335.07 | $1,335.07 |
| Norris,Lamonica | | 1 | $1,691.49 | $222.19 | $1,469.30 | $230.56 | $230.56 | | $230.56 | | | $230.56 | $230.56 |
| Norris,Leigh | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| NORRIS,LETISHA | | 1 | $1,058.71 | $0.00 | $1,058.71 | $166.13 | $166.13 | | $166.13 | | | $166.13 | $166.13 |
| Norris,Michael | | 1 | $7,833.35 | $544.49 | $7,288.86 | $1,143.74 | $1,143.74 | | $1,143.74 | | | $1,143.74 | $1,143.74 |
| Norris,Tracy | | 1 | $1,481.49 | $162.04 | $1,319.45 | $207.04 | $207.04 | | $207.04 | | | $207.04 | $207.04 |
| NORRIS,WILLIAM D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norsworthy,Evelyn Meche' | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| North,Matthew Ryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| North,Scott A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Northcutt,Ike | | 1 | $832.07 | $4.73 | $827.34 | $129.82 | $129.82 | | $129.82 | | | $129.82 | $129.82 |
| NORTHCUTT,JULIET J | | 1 | $1,801.33 | $1,466.97 | $334.36 | $52.47 | $52.47 | | $52.47 | | | $52.47 | $52.47 |
| Northrup,Chris | | 1 | $203.33 | $128.15 | $75.18 | $11.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Northup-Gantt,Shirley | | 1 | $3,576.44 | $745.65 | $2,830.79 | $444.20 | $444.20 | | $444.20 | | | $444.20 | $444.20 |
| Northway,Tina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Norton Jr,Wayne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Norton,Christopher | | 1 | $1,035.11 | $3.05 | $1,032.06 | $161.95 | $161.95 | | $161.95 | | | $161.95 | $161.95 |
| Norton,Jason M | | 1 | $2,487.17 | $275.64 | $2,211.53 | $347.02 | $347.02 | | $347.02 | | | $347.02 | $347.02 |
| Norton,Kenneth | | 1 | $2,386.64 | $24.95 | $2,361.69 | $370.59 | $370.59 | | $370.59 | | | $370.59 | $370.59 |
| Norton,Lindsay M | | 1 | $82.76 | $0.00 | $82.76 | $12.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Norton,Rachel | | 1 | $3,037.41 | $346.30 | $2,691.11 | $422.28 | $422.28 | | $422.28 | | | $422.28 | $422.28 |
| Norton,Renee | | 1 | $6,951.09 | $126.51 | $6,824.58 | $1,070.89 | $1,070.89 | | $1,070.89 | | | $1,070.89 | $1,070.89 |
| NORTON,TERRY E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Norwood,Judy T | | 1 | $34,870.43 | $772.75 | $34,097.68 | $5,350.47 | $5,350.47 | | $5,350.47 | | | $5,350.47 | $5,350.47 |
| Norwood,Michael A | | 1 | $8,440.44 | $1,102.37 | $7,338.07 | $1,151.46 | $1,151.46 | | $1,151.46 | | | $1,151.46 | $1,151.46 |
| NORWOOD,PAUL | | 1 | $2,134.38 | $402.79 | $1,731.59 | $271.71 | $271.71 | | $271.71 | | | $271.71 | $271.71 |
| Nothnagel,Amanda Kathleen | | 1 | $5,820.16 | $155.31 | $5,664.85 | $888.91 | $888.91 | | $888.91 | | | $888.91 | $888.91 |
| Nothstine,Andrew | | 1 | $36.32 | $0.00 | $36.32 | $5.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Notice,Wendy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Notmeyer,Miquelle Joy | | 1 | $2,728.46 | $370.70 | $2,357.76 | $369.97 | $369.97 | | $369.97 | | | $369.97 | $369.97 |
| Nottingham,Ereiol | | 1 | $1,667.21 | $1.38 | $1,665.83 | $261.40 | $261.40 | | $261.40 | | | $261.40 | $261.40 |
| Nottingham,Jacob W | | 1 | $7,989.66 | $58.30 | $7,931.36 | $1,244.56 | $1,244.56 | | $1,244.56 | | | $1,244.56 | $1,244.56 |
| Noureldin,Mahmoud | | 1 | $302.88 | $212.42 | $90.46 | $14.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nouri-Mesbahi,Michael Ali | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Novack,Michael J | | 1 | $4,711.30 | $0.00 | $4,711.30 | $739.28 | $739.28 | | $739.28 | | | $739.28 | $739.28 |
| Novak,Adrian | | 1 | $1,551.86 | $0.00 | $1,551.86 | $243.51 | $243.51 | | $243.51 | | | $243.51 | $243.51 |
| Novak,Amanda Renee | | 1 | $10,286.44 | $286.04 | $10,000.40 | $1,569.22 | $1,569.22 | | $1,569.22 | | | $1,569.22 | $1,569.22 |
| Novak,Monica | | 1 | $812.57 | $0.00 | $812.57 | $127.51 | $127.51 | | $127.51 | | | $127.51 | $127.51 |
| NOVAK,RYAN | | 1 | $2,189.00 | $377.85 | $1,811.15 | $284.20 | $284.20 | | $284.20 | | | $284.20 | $284.20 |
| Novalony,Anthony J | | 1 | $958.14 | $362.89 | $595.25 | $93.40 | $93.40 | | $93.40 | | | $93.40 | $93.40 |
| Novetske,Matthew | | 1 | $5,521.31 | $1,852.19 | $3,669.12 | $575.74 | $575.74 | | $575.74 | | | $575.74 | $575.74 |
| Novo,Erick | | 1 | $4,698.24 | $1,479.31 | $3,218.93 | $505.10 | $505.10 | | $505.10 | | | $505.10 | $505.10 |
| Novoa,Camilo H | | 1 | $8,851.94 | $122.94 | $8,729.00 | $1,369.72 | $1,369.72 | | $1,369.72 | | | $1,369.72 | $1,369.72 |
| Novoa,Christopher J | | 1 | $665.79 | $0.00 | $665.79 | $104.47 | $104.47 | | $104.47 | | | $104.47 | $104.47 |
| Novoa,Juan | | 1 | $814.31 | $4.79 | $809.52 | $127.03 | $127.03 | | $127.03 | | | $127.03 | $127.03 |
| Nowak,Eric | | 1 | $1,439.27 | $0.00 | $1,439.27 | $225.84 | $225.84 | | $225.84 | | | $225.84 | $225.84 |
| Nowlin,April E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Noyola,Cecilia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Noyola,Guillermo | | 1 | $3,871.38 | $441.64 | $3,429.74 | $538.18 | $538.18 | | $538.18 | | | $538.18 | $538.18 |
| Noyola,Patricia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nubla,Louie | | 1 | $1,787.69 | $27.23 | $1,760.46 | $276.25 | $276.25 | | $276.25 | | | $276.25 | $276.25 |
| Nuckolls,Latrice S | | 1 | $3,489.21 | $0.00 | $3,489.21 | $547.51 | $547.51 | | $547.51 | | | $547.51 | $547.51 |
| Nudomesi,Kwami A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| NUEVA,ALOHI | | 1 | $3,670.28 | $3,073.32 | $596.96 | $93.67 | $93.67 | | $93.67 | | | $93.67 | $93.67 |
| Nufeld,Jeff S | | 1 | $875.61 | $0.00 | $875.61 | $137.40 | $137.40 | | $137.40 | | | $137.40 | $137.40 |
| Nugent,Michael | | 1 | $3,972.84 | $538.22 | $3,434.62 | $538.95 | $538.95 | | $538.95 | | | $538.95 | $538.95 |
| Nugent,Terrence | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nuiver,Cara | | 1 | $3,666.15 | $538.62 | $3,127.53 | $490.76 | $490.76 | | $490.76 | | | $490.76 | $490.76 |
| Nulicek,Courtney N | | 1 | $4,473.33 | $259.89 | $4,213.44 | $661.16 | $661.16 | | $661.16 | | | $661.16 | $661.16 |
| Numata,Jason M | | 1 | $14,260.42 | $489.27 | $13,771.15 | $2,160.91 | $2,160.91 | | $2,160.91 | | | $2,160.91 | $2,160.91 |
| Nunally,Malissia | | 1 | $6,492.91 | $274.78 | $6,218.13 | $975.72 | $975.72 | | $975.72 | | | $975.72 | $975.72 |
| Nuner,Shelly | | 1 | $83.51 | $0.00 | $83.51 | $13.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nunes,Eric Borges | | 1 | $1,541.62 | $113.99 | $1,427.63 | $224.02 | $224.02 | | $224.02 | | | $224.02 | $224.02 |
| Nunes,Jose | | 1 | $1,122.92 | $135.43 | $987.49 | $154.95 | $154.95 | | $154.95 | | | $154.95 | $154.95 |
| Nunez,Alejandro | | 1 | $7,255.17 | $387.54 | $6,867.63 | $1,077.64 | $1,077.64 | | $1,077.64 | | | $1,077.64 | $1,077.64 |
| Nunez,Ancelis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nunez,Anicia I | | 1 | $24,437.69 | $2,742.26 | $21,695.43 | $3,404.36 | $3,404.36 | | $3,404.36 | | | $3,404.36 | $3,404.36 |
| Nunez,Aracelis marie | | 1 | $804.64 | $352.75 | $451.89 | $70.91 | $70.91 | | $70.91 | | | $70.91 | $70.91 |
| Nunez,Asuncion | | 1 | $5,099.74 | $0.00 | $5,099.74 | $800.23 | $800.23 | | $800.23 | | | $800.23 | $800.23 |
| Nunez,Bayardo | | 1 | $12,707.19 | $175.10 | $12,532.09 | $1,966.49 | $1,966.49 | | $1,966.49 | | | $1,966.49 | $1,966.49 |
| Nunez,Blanca | | 1 | $15,218.98 | $2,189.17 | $13,029.81 | $2,044.59 | $2,044.59 | | $2,044.59 | | | $2,044.59 | $2,044.59 |
| NUNEZ,CARLOS M | | 1 | $262.89 | $43.19 | $219.70 | $34.47 | $34.47 | | $34.47 | | | $34.47 | $34.47 |
| Nunez,Ernie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Nunez,Estella | | 1 | $4,397.79 | $3.78 | $4,394.01 | $689.49 | $689.49 | | $689.49 | | | $689.49 | $689.49 |
| Nunez,Gabriela L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nunez,Ivette Susana | | 1 | $5,909.00 | $620.80 | $5,288.20 | $829.80 | $829.80 | | $829.80 | | | $829.80 | $829.80 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nunez,Jaime | | | 1 | $199.69 | $0.00 | $199.69 | $31.33 | $31.33 | | $31.33 | | | $31.33 | $31.33 |
| Nunez,Jose | | | 1 | $6,200.65 | $1,162.13 | $5,038.52 | $790.62 | $790.62 | | $790.62 | | | $790.62 | $790.62 |
| Nunez,Jose | | | 1 | $6,045.54 | $167.04 | $5,878.50 | $922.43 | $922.43 | | $922.43 | | | $922.43 | $922.43 |
| Nunez,Jose | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nunez,Jose A | | | 1 | $7,674.35 | $2,497.32 | $5,177.03 | $812.36 | $812.36 | | $812.36 | | | $812.36 | $812.36 |
| Nunez,Julio | | | 1 | $228.14 | $198.39 | $29.75 | $4.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nunez,Karina | | | 1 | $1,954.24 | $903.90 | $1,050.34 | $164.82 | $164.82 | | $164.82 | | | $164.82 | $164.82 |
| Nunez,Loraine | | | 1 | $1,163.73 | $0.00 | $1,163.73 | $182.61 | $182.61 | | $182.61 | | | $182.61 | $182.61 |
| Nunez,Lourdes | | | 1 | $6,651.01 | $0.00 | $6,651.01 | $1,043.65 | $1,043.65 | | $1,043.65 | | | $1,043.65 | $1,043.65 |
| Nunez,Marisol Soto | | | 1 | $6,888.44 | $76.00 | $6,812.44 | $1,068.98 | $1,068.98 | | $1,068.98 | | | $1,068.98 | $1,068.98 |
| Nunez,Myriam | | | 1 | $7,334.93 | $1,430.96 | $5,903.97 | $926.43 | $926.43 | | $926.43 | | | $926.43 | $926.43 |
| Nunez,Pascual M | | | 1 | $6,912.22 | $2,057.66 | $4,854.56 | $761.76 | $761.76 | | $761.76 | | | $761.76 | $761.76 |
| Nunez,Robert | | | 1 | $177.41 | $0.00 | $177.41 | $27.84 | $27.84 | | $27.84 | | | $27.84 | $27.84 |
| Nunez,Rodrigo M | | | 1 | $1,716.09 | $291.36 | $1,424.73 | $223.56 | $223.56 | | $223.56 | | | $223.56 | $223.56 |
| Nunez,Rogelio | | | 1 | $15,808.87 | $1,416.68 | $14,392.19 | $2,258.37 | $2,258.37 | | $2,258.37 | | | $2,258.37 | $2,258.37 |
| Nunez,Samuel | | | 1 | $237.88 | $1.25 | $236.63 | $37.13 | $37.13 | | $37.13 | | | $37.13 | $37.13 |
| Nunez,Stephanie | | | 1 | $7.00 | $0.00 | $7.00 | $1.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Nunez,Tyrone | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Nunez,Vicky | | | 1 | $4,485.26 | $1,126.99 | $3,358.27 | $526.97 | $526.97 | | $526.97 | | | $526.97 | $526.97 |
| Nunez,Victor | | | 1 | $4,366.18 | $160.51 | $4,205.67 | $659.94 | $659.94 | | $659.94 | | | $659.94 | $659.94 |
| Nunez,Wendy | | | 1 | $625.28 | $271.60 | $353.68 | $55.50 | $55.50 | | $55.50 | | | $55.50 | $55.50 |
| Nunez,Yamira | | | 1 | $1,728.01 | $0.00 | $1,728.01 | $271.15 | $271.15 | | $271.15 | | | $271.15 | $271.15 |
| NUNEZ,YOAN | | | 1 | $1,959.51 | $415.05 | $1,544.46 | $242.35 | $242.35 | | $242.35 | | | $242.35 | $242.35 |
| Nunez,Yvonne | | | 1 | $9,680.08 | $373.19 | $9,306.89 | $1,460.40 | $1,460.40 | | $1,460.40 | | | $1,460.40 | $1,460.40 |
| Nungaray,Juan | | | 1 | $1,738.46 | $483.91 | $1,254.55 | $196.86 | $196.86 | | $196.86 | | | $196.86 | $196.86 |
| Nunley,Kevin | | | 1 | $1,740.70 | $0.00 | $1,740.70 | $273.14 | $273.14 | | $273.14 | | | $273.14 | $273.14 |
| Nunley,Orteca | | | 1 | $386.34 | $162.60 | $223.74 | $35.11 | $35.11 | | $35.11 | | | $35.11 | $35.11 |
| Nuss,Michael | | | 1 | $706.30 | $262.09 | $444.21 | $69.70 | $69.70 | | $69.70 | | | $69.70 | $69.70 |
| Nusser,Stephanie | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Nuur,Fardosa H | | | 1 | $3,956.25 | $0.00 | $3,956.25 | $620.80 | $620.80 | | $620.80 | | | $620.80 | $620.80 |
| Nwachukwu,Steve | | | 1 | $497.84 | $135.86 | $361.98 | $56.80 | $56.80 | | $56.80 | | | $56.80 | $56.80 |
| Nwakanma,Hudson | | | 1 | $374.58 | $0.00 | $374.58 | $58.78 | $58.78 | | $58.78 | | | $58.78 | $58.78 |
| Nwizu,Ebuka | | | 1 | $11,669.54 | $263.68 | $11,405.86 | $1,789.76 | $1,789.76 | | $1,789.76 | | | $1,789.76 | $1,789.76 |
| Nwizugbo,Nwamaka T | | | 1 | $2,994.31 | $1,299.92 | $1,694.39 | $265.88 | $265.88 | | $265.88 | | | $265.88 | $265.88 |
| Nwokah,Zibbie | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Nwonye,Vivian E | | | 1 | $3,692.46 | $645.56 | $3,046.90 | $478.11 | $478.11 | | $478.11 | | | $478.11 | $478.11 |
| Nwonye,Yeoghowa | | | 1 | $1,492.94 | $1,017.65 | $475.29 | $74.58 | $74.58 | | $74.58 | | | $74.58 | $74.58 |
| Nyaga,Julia | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Nyanganyi,Khadija | | | 1 | $2,087.90 | $167.69 | $1,920.21 | $301.31 | $301.31 | | $301.31 | | | $301.31 | $301.31 |
| NYASHA,KITCHENER | | | 1 | $2,371.94 | $44.58 | $2,327.36 | $365.20 | $365.20 | | $365.20 | | | $365.20 | $365.20 |
| Nyberg,Zachary Ross | | | 1 | $612.82 | $0.00 | $612.82 | $96.16 | $96.16 | | $96.16 | | | $96.16 | $96.16 |
| Nye,Sarah grace | | | 1 | $3,211.37 | $722.10 | $2,489.27 | $390.61 | $390.61 | | $390.61 | | | $390.61 | $390.61 |
| Nye,Shane | | | 1 | $491.55 | $23.69 | $467.86 | $73.41 | $73.41 | | $73.41 | | | $73.41 | $73.41 |
| Nye,Toby | | | 1 | $1,335.07 | $84.60 | $1,250.47 | $196.22 | $196.22 | | $196.22 | | | $196.22 | $196.22 |
| Nygard,Kathryn | | | 1 | $3,579.83 | $52.36 | $3,527.47 | $553.52 | $553.52 | | $553.52 | | | $553.52 | $553.52 |
| Nyquist,Joseph W | | | 1 | $562.97 | $238.80 | $324.17 | $50.87 | $50.87 | | $50.87 | | | $50.87 | $50.87 |
| O' Donovan,Kelly | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Oakes,Ashley M | | | 1 | $3,088.25 | $245.61 | $2,842.64 | $446.06 | $446.06 | | $446.06 | | | $446.06 | $446.06 |
| Oakley,Brandon | | | 1 | $1,177.17 | $0.00 | $1,177.17 | $184.72 | $184.72 | | $184.72 | | | $184.72 | $184.72 |
| Oakley,Kathleen Elizabeth | | | 1 | $6,381.65 | $699.65 | $5,682.00 | $891.60 | $891.60 | | $891.60 | | | $891.60 | $891.60 |
| OAKLEY,LAURA A | | | 1 | $13,593.69 | $917.27 | $12,676.42 | $1,989.13 | $1,989.13 | | $1,989.13 | | | $1,989.13 | $1,989.13 |
| Oakley,Leslie | | | 1 | $766.50 | $9.38 | $757.12 | $118.80 | $118.80 | | $118.80 | | | $118.80 | $118.80 |
| Oakley,Ryan | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Oakley-hurd,Amanda | | | 1 | $1,862.25 | $166.94 | $1,695.31 | $266.02 | $266.02 | | $266.02 | | | $266.02 | $266.02 |
| Oaks,Daniel | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| OAKS,MICHAEL | | | 1 | $171.93 | $0.00 | $171.93 | $26.98 | $26.98 | | $26.98 | | | $26.98 | $26.98 |
| Oaks,Thomas | | | 1 | $165.62 | $0.00 | $165.62 | $25.99 | $25.99 | | $25.99 | | | $25.99 | $25.99 |
| Oates,Lemuel L | | | 1 | $4,954.87 | $1,026.96 | $3,927.91 | $616.35 | $616.35 | | $616.35 | | | $616.35 | $616.35 |
| Obadiah,Uduak G | | | 1 | $5,292.08 | $24.86 | $5,267.22 | $826.51 | $826.51 | | $826.51 | | | $826.51 | $826.51 |
| Obando,Desiree L | | | 1 | $1,744.06 | $105.61 | $1,638.45 | $257.10 | $257.10 | | $257.10 | | | $257.10 | $257.10 |
| Obeidallah,Samir | | | 1 | $11,809.92 | $817.53 | $10,992.39 | $1,724.88 | $1,724.88 | | $1,724.88 | | | $1,724.88 | $1,724.88 |
| Oberg,Jessica L | | | 1 | $7,946.99 | $902.37 | $7,044.62 | $1,105.41 | $1,105.41 | | $1,105.41 | | | $1,105.41 | $1,105.41 |
| Oberhaus,Richard | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Oberle,Jason | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Obermeyer,Karl A | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Obidowski,Steve | | | 1 | $21,868.97 | $3,663.96 | $18,205.01 | $2,856.66 | $2,856.66 | | $2,856.66 | | | $2,856.66 | $2,856.66 |
| Objio,Gelissa | | | 1 | $603.38 | $0.00 | $603.38 | $94.68 | $94.68 | | $94.68 | | | $94.68 | $94.68 |
| Obrady Jr,Pat M | | | 1 | $1,780.49 | $0.00 | $1,780.49 | $279.39 | $279.39 | | $279.39 | | | $279.39 | $279.39 |
| O'Brady,Tiffany | | | 1 | $5,128.05 | $680.73 | $4,447.32 | $697.86 | $697.86 | | $697.86 | | | $697.86 | $697.86 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Obregon,Betty | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| O'Brien,Carly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| O'Brien,Christopher | | 1 | $3,727.76 | $236.24 | $3,491.52 | $547.88 | $547.88 | | $547.88 | | | $547.88 | $547.88 |
| O'Brien,Jason | | 1 | $523.16 | $0.00 | $523.16 | $82.09 | $82.09 | | $82.09 | | | $82.09 | $82.09 |
| O'brien,Jason T | | 1 | $541.62 | $0.00 | $541.62 | $84.99 | $84.99 | | $84.99 | | | $84.99 | $84.99 |
| O'BRIEN,JENNIFER | | 1 | $1,535.09 | $1,134.10 | $400.99 | $62.92 | $62.92 | | $62.92 | | | $62.92 | $62.92 |
| O'BRIEN,KATHRYN ANN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| O'Brien,Kevin K | | 1 | $7,496.92 | $1,045.24 | $6,451.68 | $1,012.37 | $1,012.37 | | $1,012.37 | | | $1,012.37 | $1,012.37 |
| O'Brien,Michael A | | 1 | $12,766.64 | $2,139.97 | $10,626.67 | $1,667.50 | $1,667.50 | | $1,667.50 | | | $1,667.50 | $1,667.50 |
| O'brien,Sean | | 1 | $2,026.02 | $80.32 | $1,945.70 | $305.31 | $305.31 | | $305.31 | | | $305.31 | $305.31 |
| O'brien,Travis Patrick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Obright,Randall R | | 1 | $832.39 | $61.76 | $770.63 | $120.92 | $120.92 | | $120.92 | | | $120.92 | $120.92 |
| O'bryan,Jonathan | | 1 | $1,731.85 | $264.21 | $1,467.64 | $230.30 | $230.30 | | $230.30 | | | $230.30 | $230.30 |
| O'Campo,Andrea | | 1 | $13,763.38 | $744.36 | $13,019.02 | $2,042.89 | $2,042.89 | | $2,042.89 | | | $2,042.89 | $2,042.89 |
| Ocampo,German C | | 1 | $5,092.80 | $748.92 | $4,343.88 | $681.62 | $681.62 | | $681.62 | | | $681.62 | $681.62 |
| Ocampo,Patricia C | | 1 | $1,154.75 | $0.00 | $1,154.75 | $181.20 | $181.20 | | $181.20 | | | $181.20 | $181.20 |
| Ocampo,Rena | | 1 | $8,897.28 | $409.52 | $8,487.76 | $1,331.87 | $1,331.87 | | $1,331.87 | | | $1,331.87 | $1,331.87 |
| Ocampo,Theresa | | 1 | $610.86 | $0.00 | $610.86 | $95.85 | $95.85 | | $95.85 | | | $95.85 | $95.85 |
| Ocasio,Braina | | 1 | $6,830.95 | $155.42 | $6,675.53 | $1,047.50 | $1,047.50 | | $1,047.50 | | | $1,047.50 | $1,047.50 |
| OCASIO,DAVID | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ocasio,Michael A | | 1 | $672.59 | $0.00 | $672.59 | $105.54 | $105.54 | | $105.54 | | | $105.54 | $105.54 |
| Ocasio,Robert | | 1 | $154.89 | $92.53 | $62.36 | $9.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Oceguera,Juan G | | 1 | $5,846.53 | $304.31 | $5,542.22 | $869.66 | $869.66 | | $869.66 | | | $869.66 | $869.66 |
| Ochai,Niailah | | 1 | $1,369.00 | $158.24 | $1,210.76 | $189.99 | $189.99 | | $189.99 | | | $189.99 | $189.99 |
| Ochavillo,Minneli Lou | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ochoa,Beth K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ochoa,Doralydia | | 1 | $1,081.55 | $123.99 | $957.56 | $150.26 | $150.26 | | $150.26 | | | $150.26 | $150.26 |
| Ochoa,Edgar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ochoa,Jonathan M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ochoa,Jose | | 1 | $3,260.59 | $166.09 | $3,094.50 | $485.58 | $485.58 | | $485.58 | | | $485.58 | $485.58 |
| Ochoa,Leydiana | | 1 | $288.23 | $0.00 | $288.23 | $45.23 | $45.23 | | $45.23 | | | $45.23 | $45.23 |
| Ochoa,Linda | | 1 | $267.97 | $0.00 | $267.97 | $42.05 | $42.05 | | $42.05 | | | $42.05 | $42.05 |
| Ochoa,Luisanna | | 1 | $2,998.65 | $98.53 | $2,900.12 | $455.08 | $455.08 | | $455.08 | | | $455.08 | $455.08 |
| Ochoa,Maria | | 1 | $125.50 | $0.00 | $125.50 | $19.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ochoa,Melissa Y | | 1 | $4,926.20 | $118.18 | $4,808.02 | $754.46 | $754.46 | | $754.46 | | | $754.46 | $754.46 |
| Ochoa,Oscar | | 1 | $1,587.00 | $0.00 | $1,587.00 | $249.03 | $249.03 | | $249.03 | | | $249.03 | $249.03 |
| Ochoa,Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ochoa,Rodolfo | | 1 | $417.79 | $0.00 | $417.79 | $65.56 | $65.56 | | $65.56 | | | $65.56 | $65.56 |
| OCHOA,RODRIGO | | 1 | $249.81 | $0.00 | $249.81 | $39.20 | $39.20 | | $39.20 | | | $39.20 | $39.20 |
| Ochoca,Gabriel | | 1 | $2,884.92 | $1,685.01 | $1,199.91 | $188.29 | $188.29 | | $188.29 | | | $188.29 | $188.29 |
| Ocon,David b | | 1 | $2,593.91 | $0.00 | $2,593.91 | $407.03 | $407.03 | | $407.03 | | | $407.03 | $407.03 |
| O'Connell,Charles J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| O'connell,Eric | | 1 | $5,479.38 | $398.92 | $5,080.46 | $797.21 | $797.21 | | $797.21 | | | $797.21 | $797.21 |
| O'Connell,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| O'connell,Joshua James | | 1 | $6,845.34 | $419.57 | $6,425.77 | $1,008.31 | $1,008.31 | | $1,008.31 | | | $1,008.31 | $1,008.31 |
| O'connell,Rachel lynn | | 1 | $282.75 | $129.06 | $153.69 | $24.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| O'connor,Allison | | 1 | $872.59 | $338.02 | $534.57 | $83.88 | $83.88 | | $83.88 | | | $83.88 | $83.88 |
| O'Connor,Diana L | | 1 | $1,116.46 | $0.00 | $1,116.46 | $175.19 | $175.19 | | $175.19 | | | $175.19 | $175.19 |
| O'Connor,Esmeralda | | 1 | $268.98 | $0.00 | $268.98 | $42.21 | $42.21 | | $42.21 | | | $42.21 | $42.21 |
| O'Connor,Jeff | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| O'connor,Leslie Deeann | | 1 | $483.41 | $1.50 | $481.91 | $75.62 | $75.62 | | $75.62 | | | $75.62 | $75.62 |
| O'Connor,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| O'Connor,Sean M | | 1 | $7,434.57 | $0.00 | $7,434.57 | $1,166.60 | $1,166.60 | | $1,166.60 | | | $1,166.60 | $1,166.60 |
| O'Connor,Shauna Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| O'Connor,Walter C | | 1 | $3,831.43 | $18.51 | $3,812.92 | $598.31 | $598.31 | | $598.31 | | | $598.31 | $598.31 |
| Ocura,Angie | | 1 | $534.57 | $169.74 | $364.83 | $57.25 | $57.25 | | $57.25 | | | $57.25 | $57.25 |
| Oda,Donovan Daisaku | | 1 | $9,973.52 | $1,918.95 | $8,054.57 | $1,263.89 | $1,263.89 | | $1,263.89 | | | $1,263.89 | $1,263.89 |
| Odalovic,Carolyn M | | 1 | $8,419.41 | $2,422.56 | $5,996.85 | $941.00 | $941.00 | | $941.00 | | | $941.00 | $941.00 |
| Oddy,Brian | | 1 | $495.91 | $304.63 | $191.28 | $30.01 | $30.01 | | $30.01 | | | $30.01 | $30.01 |
| Ode,Sebastian | | 1 | $2,331.16 | $570.28 | $1,760.88 | $276.31 | $276.31 | | $276.31 | | | $276.31 | $276.31 |
| Odell,Cassandra | | 1 | $6,320.54 | $1,078.54 | $5,242.00 | $822.55 | $822.55 | | $822.55 | | | $822.55 | $822.55 |
| O'dell,Samantha Dance | | 1 | $1,068.33 | $570.75 | $497.58 | $78.08 | $78.08 | | $78.08 | | | $78.08 | $78.08 |
| O'dell,Shane Cole | | 1 | $1,313.54 | $262.10 | $1,051.44 | $164.99 | $164.99 | | $164.99 | | | $164.99 | $164.99 |
| Oden,Stephanie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Odenthal,Daniel | | 1 | $400.90 | $0.00 | $400.90 | $62.91 | $62.91 | | $62.91 | | | $62.91 | $62.91 |
| Odige,Pierrette | | 1 | $1,170.39 | $94.45 | $1,075.94 | $168.83 | $168.83 | | $168.83 | | | $168.83 | $168.83 |
| Odoemene,Ugonna J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Odom,Aris | | 1 | $751.30 | $0.00 | $751.30 | $117.89 | $117.89 | | $117.89 | | | $117.89 | $117.89 |
| Odom,Audrey A | | 1 | $6,702.46 | $194.18 | $6,508.28 | $1,021.25 | $1,021.25 | | $1,021.25 | | | $1,021.25 | $1,021.25 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Odom,Cetera | | 1 | $1,286.13 | $60.57 | $1,225.56 | $192.31 | $192.31 | | $192.31 | | | $192.31 | $192.31 |
| ODOM,CHRISTOPHER | | 1 | $1,354.24 | $103.66 | $1,250.58 | $196.24 | $196.24 | | $196.24 | | | $196.24 | $196.24 |
| Odom,Eric P | | 1 | $1,716.24 | $0.00 | $1,716.24 | $269.31 | $269.31 | | $269.31 | | | $269.31 | $269.31 |
| Odom,Jamie | | 1 | $1,778.33 | $113.41 | $1,664.92 | $261.25 | $261.25 | | $261.25 | | | $261.25 | $261.25 |
| Odom,John J | | 1 | $902.74 | $99.78 | $802.96 | $126.00 | $126.00 | | $126.00 | | | $126.00 | $126.00 |
| Odom,William | | 1 | $3,349.58 | $211.78 | $3,137.80 | $492.37 | $492.37 | | $492.37 | | | $492.37 | $492.37 |
| O'Donnell,John A | | 1 | $8,151.68 | $0.00 | $8,151.68 | $1,279.13 | $1,279.13 | | $1,279.13 | | | $1,279.13 | $1,279.13 |
| O'Donnell,Joseph | | 1 | $4,395.12 | $0.00 | $4,395.12 | $689.66 | $689.66 | | $689.66 | | | $689.66 | $689.66 |
| O'DONNELL,MOLLY M | | 1 | $5,589.12 | $1,465.52 | $4,123.60 | $647.06 | $647.06 | | $647.06 | | | $647.06 | $647.06 |
| O'Donnell,Patty L | | 1 | $12,391.08 | $602.31 | $11,788.77 | $1,849.85 | $1,849.85 | | $1,849.85 | | | $1,849.85 | $1,849.85 |
| O'Drain,Steven | | 1 | $5,661.87 | $475.04 | $5,186.83 | $813.90 | $813.90 | | $813.90 | | | $813.90 | $813.90 |
| Odria,Pilar Q | | 1 | $5,589.95 | $3,945.26 | $1,644.69 | $258.08 | $258.08 | | $258.08 | | | $258.08 | $258.08 |
| Odukwe,Ugo | | 1 | $603.13 | $473.53 | $129.60 | $20.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Odum,Chaconda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Odum,Kayla | | 1 | $2,972.65 | $272.47 | $2,700.18 | $423.70 | $423.70 | | $423.70 | | | $423.70 | $423.70 |
| Odumeru,Babafemi | | 1 | $8,497.65 | $0.00 | $8,497.65 | $1,333.42 | $1,333.42 | | $1,333.42 | | | $1,333.42 | $1,333.42 |
| Oduwa,Adebowale | | 1 | $842.98 | $0.00 | $842.98 | $132.28 | $132.28 | | $132.28 | | | $132.28 | $132.28 |
| Oegerle,Lyndsay S | | 1 | $1,788.26 | $0.00 | $1,788.26 | $280.61 | $280.61 | | $280.61 | | | $280.61 | $280.61 |
| Oehlert,Timothy E | | 1 | $68.91 | $0.00 | $68.91 | $10.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Oehlman,Heather | | 1 | $611.08 | $0.00 | $611.08 | $95.89 | $95.89 | | $95.89 | | | $95.89 | $95.89 |
| Oertel,Leigh Michelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Oertli,Erin | | 1 | $6,718.14 | $0.00 | $6,718.14 | $1,054.18 | $1,054.18 | | $1,054.18 | | | $1,054.18 | $1,054.18 |
| Oery,Christopher Matthew | | 1 | $89.51 | $0.00 | $89.51 | $14.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Oest,Kristopher | | 1 | $1,138.59 | $235.82 | $902.77 | $141.66 | $141.66 | | $141.66 | | | $141.66 | $141.66 |
| O'Fallon,Martin | | 1 | $6,576.11 | $1,865.24 | $4,710.87 | $739.21 | $739.21 | | $739.21 | | | $739.21 | $739.21 |
| Offet,Matthew J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Offord,David Paul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Offret,Teresa | | 1 | $6,211.42 | $2,771.26 | $3,440.16 | $539.82 | $539.82 | | $539.82 | | | $539.82 | $539.82 |
| O'flaherty,Daniel | | 1 | $676.53 | $0.00 | $676.53 | $106.16 | $106.16 | | $106.16 | | | $106.16 | $106.16 |
| Ofor,Justin A | | 1 | $139.63 | $0.00 | $139.63 | $21.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ogas,Michelle | | 1 | $1,429.53 | $132.55 | $1,296.98 | $203.52 | $203.52 | | $203.52 | | | $203.52 | $203.52 |
| Ogbajie,Samuel | | 1 | $9,589.69 | $1,213.37 | $8,376.32 | $1,314.38 | $1,314.38 | | $1,314.38 | | | $1,314.38 | $1,314.38 |
| Ogbeide,Osaze | | 1 | $8,777.79 | $0.00 | $8,777.79 | $1,377.38 | $1,377.38 | | $1,377.38 | | | $1,377.38 | $1,377.38 |
| Ogbonna,George B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ogburn,Kimberly | | 1 | $808.67 | $175.30 | $633.37 | $99.39 | $99.39 | | $99.39 | | | $99.39 | $99.39 |
| Ogden,Caleigh Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ogden,Robert | | 1 | $2,466.39 | $13.74 | $2,452.65 | $384.86 | $384.86 | | $384.86 | | | $384.86 | $384.86 |
| Ogholikhan,Sina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ogilvie,Jeremy H | | 1 | $571.50 | $474.10 | $97.40 | $15.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ogle,Jessica Nicole | | 1 | $1,764.91 | $0.00 | $1,764.91 | $276.94 | $276.94 | | $276.94 | | | $276.94 | $276.94 |
| Ogle,Timothy A | | 1 | $14,467.04 | $2,281.82 | $12,185.22 | $1,912.06 | $1,912.06 | | $1,912.06 | | | $1,912.06 | $1,912.06 |
| Oglesby,Jenna | | 1 | $4,589.94 | $406.26 | $4,183.68 | $656.49 | $656.49 | | $656.49 | | | $656.49 | $656.49 |
| Oglesby,Jessicka | | 1 | $3,078.12 | $0.00 | $3,078.12 | $483.01 | $483.01 | | $483.01 | | | $483.01 | $483.01 |
| Oglesby,Keira | | 1 | $6,044.92 | $0.00 | $6,044.92 | $948.55 | $948.55 | | $948.55 | | | $948.55 | $948.55 |
| Ogletree-Adrien,Adrienne M | | 1 | $7,059.96 | $858.26 | $6,201.70 | $973.15 | $973.15 | | $973.15 | | | $973.15 | $973.15 |
| Ogunbode,Michelle | | 1 | $1,610.16 | $498.64 | $1,111.52 | $174.42 | $174.42 | | $174.42 | | | $174.42 | $174.42 |
| Ogundare,Nicole C | | 1 | $4,104.79 | $0.00 | $4,104.79 | $644.11 | $644.11 | | $644.11 | | | $644.11 | $644.11 |
| Ogunniya,Morenike | | 1 | $334.86 | $158.02 | $176.84 | $27.75 | $27.75 | | $27.75 | | | $27.75 | $27.75 |
| OGUNNIYI,TOPE C | | 1 | $2,446.61 | $135.67 | $2,310.94 | $362.62 | $362.62 | | $362.62 | | | $362.62 | $362.62 |
| O'Hagan,Shanon | | 1 | $5,364.52 | $2,562.34 | $2,802.18 | $439.71 | $439.71 | | $439.71 | | | $439.71 | $439.71 |
| O'Halloran,Brendan P | | 1 | $3,832.01 | $0.00 | $3,832.01 | $601.30 | $601.30 | | $601.30 | | | $601.30 | $601.30 |
| Ohanian,Hagop THOMAS | | 1 | $290.55 | $214.45 | $76.10 | $11.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ohannessian,Khatchik H | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| OHARA,MARIBEL V | | 1 | $19,898.25 | $455.26 | $19,442.99 | $3,050.92 | $3,050.92 | | $3,050.92 | | | $3,050.92 | $3,050.92 |
| O'Hara,Michael A | | 1 | $3,793.53 | $0.00 | $3,793.53 | $595.27 | $595.27 | | $595.27 | | | $595.27 | $595.27 |
| O'Hara,Ryan P | | 1 | $902.59 | $0.00 | $902.59 | $141.63 | $141.63 | | $141.63 | | | $141.63 | $141.63 |
| O'Haver,John W | | 1 | $2,683.04 | $0.00 | $2,683.04 | $421.01 | $421.01 | | $421.01 | | | $421.01 | $421.01 |
| OHELO,CASSANDRA K | | 1 | $3.00 | $0.00 | $3.00 | $0.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ohene,Charles K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ohlendorf,Todd K | | 1 | $201.52 | $0.00 | $201.52 | $31.62 | $31.62 | | $31.62 | | | $31.62 | $31.62 |
| Ohlson,Joshua R | | 1 | $7,533.43 | $828.82 | $6,704.61 | $1,052.06 | $1,052.06 | | $1,052.06 | | | $1,052.06 | $1,052.06 |
| Oidtmann,Christopher J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Oiler,Harley | | 1 | $4,007.32 | $556.54 | $3,450.78 | $541.48 | $541.48 | | $541.48 | | | $541.48 | $541.48 |
| Ojeda,Amber | | 1 | $823.25 | $0.00 | $823.25 | $129.18 | $129.18 | | $129.18 | | | $129.18 | $129.18 |
| Ojeda,Claire | | 1 | $8,673.58 | $1,170.56 | $7,503.02 | $1,177.34 | $1,177.34 | | $1,177.34 | | | $1,177.34 | $1,177.34 |
| Ojeda,Denise M | | 1 | $4,211.67 | $546.98 | $3,664.69 | $575.05 | $575.05 | | $575.05 | | | $575.05 | $575.05 |
| Ojeda,Luis R | | 1 | $2,943.12 | $212.20 | $2,730.92 | $428.53 | $428.53 | | $428.53 | | | $428.53 | $428.53 |
| Ojeda,Marcus | | 1 | $106.27 | $11.20 | $95.07 | $14.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ojeda-Holt,Frankie E | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ojo,Adeshola T | | 1 | $566.35 | $179.32 | $387.03 | $60.73 | $60.73 | | $60.73 | | | $60.73 | $60.73 |
| OKAM,ENYINDIYA | | 1 | $60.88 | $0.00 | $60.88 | $9.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| O'KEEFE,KATIE DIANE | | 1 | $3,353.22 | $83.16 | $3,270.06 | $513.12 | $513.12 | | $513.12 | | | $513.12 | $513.12 |
| OKEKE,DOROTHY C | | 1 | $249.33 | $183.26 | $66.07 | $10.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Okereke,Jonathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Okins,Nick C | | 1 | $1,718.68 | $38.33 | $1,680.35 | $263.67 | $263.67 | | $263.67 | | | $263.67 | $263.67 |
| Okobaroh,Alex O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Okon,Ekom | | 1 | $8,341.32 | $289.88 | $8,051.44 | $1,263.40 | $1,263.40 | | $1,263.40 | | | $1,263.40 | $1,263.40 |
| Okoye,Ugochukwu | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Oku,Nii-Nortey | | 1 | $6,003.92 | $5,843.76 | $160.16 | $25.13 | $25.13 | | $25.13 | | | $25.13 | $25.13 |
| Olacio,Tony G | | 1 | $3,101.76 | $1,206.81 | $1,894.95 | $297.35 | $297.35 | | $297.35 | | | $297.35 | $297.35 |
| Olainu-Alade,Isaac | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olaleye,Khalefa | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Olano,Bessie | | 1 | $1,854.81 | $27.62 | $1,827.19 | $286.72 | $286.72 | | $286.72 | | | $286.72 | $286.72 |
| Olarte,Kathryn | | 1 | $651.01 | $589.62 | $61.39 | $9.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Olasimbo,Tracy C | | 1 | $5,041.84 | $2,880.76 | $2,161.08 | $339.11 | $339.11 | | $339.11 | | | $339.11 | $339.11 |
| Olavides,Lee M | | 1 | $27,792.61 | $2,917.11 | $24,875.50 | $3,903.37 | $3,903.37 | | $3,903.37 | | | $3,903.37 | $3,903.37 |
| Olazabal,Veronica | | 1 | $2,725.00 | $168.76 | $2,556.24 | $401.12 | $401.12 | | $401.12 | | | $401.12 | $401.12 |
| Olden,Kelvin D | | 1 | $9,273.56 | $391.46 | $8,882.10 | $1,393.74 | $1,393.74 | | $1,393.74 | | | $1,393.74 | $1,393.74 |
| Oldfield,Eric S | | 1 | $2,811.47 | $271.93 | $2,539.54 | $398.49 | $398.49 | | $398.49 | | | $398.49 | $398.49 |
| Olds,Labruce | | 1 | $1,293.07 | $0.00 | $1,293.07 | $202.90 | $202.90 | | $202.90 | | | $202.90 | $202.90 |
| O'leary,Theresa M | | 1 | $443.45 | $188.11 | $255.34 | $40.07 | $40.07 | | $40.07 | | | $40.07 | $40.07 |
| OLENA,IVANITSKA | | 1 | $1,198.30 | $0.00 | $1,198.30 | $188.03 | $188.03 | | $188.03 | | | $188.03 | $188.03 |
| OLESEN,TERESA | | 1 | $2,368.43 | $2,120.09 | $248.34 | $38.97 | $38.97 | | $38.97 | | | $38.97 | $38.97 |
| Oleson,Beverly | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| OLGESBY,ASHLEY | | 1 | $846.39 | $7.16 | $839.23 | $131.69 | $131.69 | | $131.69 | | | $131.69 | $131.69 |
| Olgine,Derek J | | 1 | $10,501.29 | $0.00 | $10,501.29 | $1,647.82 | $1,647.82 | | $1,647.82 | | | $1,647.82 | $1,647.82 |
| Olgine,Dustin M | | 1 | $4,668.30 | $0.00 | $4,668.30 | $732.53 | $732.53 | | $732.53 | | | $732.53 | $732.53 |
| Olguin,Jannette | | 1 | $1,714.48 | $57.62 | $1,656.86 | $259.99 | $259.99 | | $259.99 | | | $259.99 | $259.99 |
| OLGUIN,MARISOL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Olguin,Vanessa | | 1 | $1,180.37 | $0.00 | $1,180.37 | $185.22 | $185.22 | | $185.22 | | | $185.22 | $185.22 |
| Oliphant,Wesley M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Oliva,Alex | | 1 | $2,800.44 | $1,132.52 | $1,667.92 | $261.72 | $261.72 | | $261.72 | | | $261.72 | $261.72 |
| Oliva,Andrew T | | 1 | $13,242.41 | $1,863.10 | $11,379.31 | $1,785.60 | $1,785.60 | | $1,785.60 | | | $1,785.60 | $1,785.60 |
| Oliva,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olivares,Antonio | | 1 | $2,028.46 | $100.07 | $1,928.39 | $302.60 | $302.60 | | $302.60 | | | $302.60 | $302.60 |
| Olivares,Gabriel P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olivares,Stephanie | | 1 | $4,013.99 | $731.91 | $3,282.08 | $515.01 | $515.01 | | $515.01 | | | $515.01 | $515.01 |
| Olivarez,Adam M | | 1 | $687.84 | $62.80 | $625.04 | $98.08 | $98.08 | | $98.08 | | | $98.08 | $98.08 |
| Olivarez,Chris R | | 1 | $14,384.97 | $246.50 | $14,138.47 | $2,218.55 | $2,218.55 | | $2,218.55 | | | $2,218.55 | $2,218.55 |
| Olivas,Adrian | | 1 | $119.68 | $0.00 | $119.68 | $18.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Olivas,Luis E | | 1 | $456.82 | $91.51 | $365.31 | $57.32 | $57.32 | | $57.32 | | | $57.32 | $57.32 |
| Olivas,Stephanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olivas,Vincent J | | 1 | $1,304.86 | $3.00 | $1,301.86 | $204.28 | $204.28 | | $204.28 | | | $204.28 | $204.28 |
| Oliveira,Bruno | | 1 | $2,766.90 | $528.29 | $2,238.61 | $351.27 | $351.27 | | $351.27 | | | $351.27 | $351.27 |
| Oliveira,Chayane S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| OLIVEIRA,DAVID | | 1 | $1,809.82 | $393.25 | $1,416.57 | $222.28 | $222.28 | | $222.28 | | | $222.28 | $222.28 |
| Oliveira,Nelson | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Oliveira,Ricardo | | 1 | $682.57 | $184.96 | $497.61 | $78.08 | $78.08 | | $78.08 | | | $78.08 | $78.08 |
| Oliveira,Wagner B | | 1 | $7,177.01 | $1,314.32 | $5,862.69 | $919.95 | $919.95 | | $919.95 | | | $919.95 | $919.95 |
| Oliver,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Oliver,David | | 1 | $3,079.80 | $0.00 | $3,079.80 | $483.27 | $483.27 | | $483.27 | | | $483.27 | $483.27 |
| Oliver,Erica Drew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| OLIVER,HEATHER L | | 1 | $146.01 | $0.00 | $146.01 | $22.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Oliver,Jamal Rashad | | 1 | $1,794.09 | $0.00 | $1,794.09 | $281.52 | $281.52 | | $281.52 | | | $281.52 | $281.52 |
| OLIVER,JOSH E | | 1 | $647.72 | $535.89 | $111.83 | $17.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Oliver,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Oliver,Katherine | | 1 | $4,021.21 | $59.80 | $3,961.41 | $621.61 | $621.61 | | $621.61 | | | $621.61 | $621.61 |
| Oliver,Khalif | | 1 | $377.20 | $188.59 | $188.61 | $29.60 | $29.60 | | $29.60 | | | $29.60 | $29.60 |
| Oliver,Paige B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Oliver,Rafael | | 1 | $1,018.76 | $0.00 | $1,018.76 | $159.86 | $159.86 | | $159.86 | | | $159.86 | $159.86 |
| Oliver,William A | | 1 | $1,785.45 | $0.00 | $1,785.45 | $280.17 | $280.17 | | $280.17 | | | $280.17 | $280.17 |
| Olivera,Minerva | | 1 | $9,604.10 | $1,282.22 | $8,321.88 | $1,305.84 | $1,305.84 | | $1,305.84 | | | $1,305.84 | $1,305.84 |
| Oliveras,Christopher | | 1 | $1,543.17 | $299.60 | $1,243.57 | $195.14 | $195.14 | | $195.14 | | | $195.14 | $195.14 |
| Oliveras,Osvaldo | | 1 | $396.44 | $0.00 | $396.44 | $62.21 | $62.21 | | $62.21 | | | $62.21 | $62.21 |
| Olivero,Carmen | | 1 | $461.86 | $244.79 | $217.07 | $34.06 | $34.06 | | $34.06 | | | $34.06 | $34.06 |
| Olivero,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Oliverson,Dustin | | 1 | $1,663.20 | $186.82 | $1,476.38 | $231.67 | $231.67 | | $231.67 | | | $231.67 | $231.67 |
| Olivier,Sherri M | | 1 | $4,626.25 | $1,196.67 | $3,429.58 | $538.16 | $538.16 | | $538.16 | | | $538.16 | $538.16 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Olivieri,Alicia | | 1 | $134.16 | $0.00 | $134.16 | $21.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Olivo Guzman,Joseph M | | 1 | $3,443.37 | $499.81 | $2,943.56 | $461.89 | $461.89 | | $461.89 | | | $461.89 | $461.89 |
| Olivo,Edward | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Olivo,Gina | | 1 | $1,206.90 | $36.49 | $1,170.41 | $183.66 | $183.66 | | $183.66 | | | $183.66 | $183.66 |
| Ollivierre,Hugh | | 1 | $2,160.56 | $78.77 | $2,081.79 | $326.67 | $326.67 | | $326.67 | | | $326.67 | $326.67 |
| Olmeda,Morayma | | 1 | $2,177.56 | $333.96 | $1,843.60 | $289.29 | $289.29 | | $289.29 | | | $289.29 | $289.29 |
| Olmeda,Nicole | | 1 | $938.47 | $22.97 | $915.50 | $143.66 | $143.66 | | $143.66 | | | $143.66 | $143.66 |
| Olmos,Erika Leticia | | 1 | $16,534.62 | $1,644.18 | $14,890.44 | $2,336.55 | $2,336.55 | | $2,336.55 | | | $2,336.55 | $2,336.55 |
| Olmos,Gladys | | 1 | $2,694.48 | $114.86 | $2,579.62 | $404.78 | $404.78 | | $404.78 | | | $404.78 | $404.78 |
| Olojo,Olushakin | | 1 | $246.27 | $0.00 | $246.27 | $38.64 | $38.64 | | $38.64 | | | $38.64 | $38.64 |
| Oloris,Jonelle | | 1 | $1,290.07 | $110.39 | $1,179.68 | $185.11 | $185.11 | | $185.11 | | | $185.11 | $185.11 |
| Olpin,Zackary | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olsen,Anastasia D | | 1 | $5,105.01 | $0.00 | $5,105.01 | $801.06 | $801.06 | | $801.06 | | | $801.06 | $801.06 |
| Olsen,Rachel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Olsen,Siobhan N | | 1 | $8,407.64 | $1,114.67 | $7,292.97 | $1,144.38 | $1,144.38 | | $1,144.38 | | | $1,144.38 | $1,144.38 |
| Olsen,Steven D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olson,Adam | | 1 | $6,631.50 | $706.25 | $5,925.25 | $929.77 | $929.77 | | $929.77 | | | $929.77 | $929.77 |
| OLSON,ANDREW F | | 1 | $853.77 | $291.08 | $562.69 | $88.29 | $88.29 | | $88.29 | | | $88.29 | $88.29 |
| Olson,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olson,David A | | 1 | $9,002.83 | $1,854.32 | $7,148.51 | $1,121.72 | $1,121.72 | | $1,121.72 | | | $1,121.72 | $1,121.72 |
| OLSON,JAMIE | | 1 | $1,403.59 | $481.75 | $921.84 | $144.65 | $144.65 | | $144.65 | | | $144.65 | $144.65 |
| Olson,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olson,Katrina Kim | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olson,Kevin E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Olson,Michele | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olson,Nicholas J | | 1 | $6,208.83 | $756.83 | $5,452.00 | $855.51 | $855.51 | | $855.51 | | | $855.51 | $855.51 |
| Olson,Ryan N | | 1 | $1,081.07 | $290.06 | $791.01 | $124.12 | $124.12 | | $124.12 | | | $124.12 | $124.12 |
| Olson,Sandra L | | 1 | $13,170.00 | $2,695.66 | $10,474.34 | $1,643.59 | $1,643.59 | | $1,643.59 | | | $1,643.59 | $1,643.59 |
| Olumi,Cyrus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Olvera,Rebeca J | | 1 | $607.72 | $0.00 | $607.72 | $95.36 | $95.36 | | $95.36 | | | $95.36 | $95.36 |
| Olynick,Joseph | | 1 | $3,371.41 | $0.00 | $3,371.41 | $529.03 | $529.03 | | $529.03 | | | $529.03 | $529.03 |
| Om,Joe | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| O'Malia,Daniel T | | 1 | $13,286.12 | $3,800.60 | $9,485.52 | $1,488.43 | $1,488.43 | | $1,488.43 | | | $1,488.43 | $1,488.43 |
| O'Malley,Elizabeth D | | 1 | $9,917.91 | $430.22 | $9,487.69 | $1,488.77 | $1,488.77 | | $1,488.77 | | | $1,488.77 | $1,488.77 |
| Omalley,William | | 1 | $2,843.80 | $0.00 | $2,843.80 | $446.24 | $446.24 | | $446.24 | | | $446.24 | $446.24 |
| Oman,Lacey L | | 1 | $1,309.15 | $0.00 | $1,309.15 | $205.43 | $205.43 | | $205.43 | | | $205.43 | $205.43 |
| Omar,Aysha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Omar,Samar | | 1 | $3,202.39 | $0.00 | $3,202.39 | $502.51 | $502.51 | | $502.51 | | | $502.51 | $502.51 |
| Omar,Sharif | | 1 | $5,165.76 | $191.92 | $4,973.84 | $780.48 | $780.48 | | $780.48 | | | $780.48 | $780.48 |
| Omari,Omar | | 1 | $5,546.95 | $5,230.82 | $316.13 | $49.61 | $49.61 | | $49.61 | | | $49.61 | $49.61 |
| Ombete,Denning L | | 1 | $7,974.49 | $154.68 | $7,819.81 | $1,227.05 | $1,227.05 | | $1,227.05 | | | $1,227.05 | $1,227.05 |
| O'meara,Mandy | | 1 | $1,003.76 | $367.01 | $636.75 | $99.92 | $99.92 | | $99.92 | | | $99.92 | $99.92 |
| OMER,ATIF T | | 1 | $662.08 | $170.23 | $491.85 | $77.18 | $77.18 | | $77.18 | | | $77.18 | $77.18 |
| Omland,Jeremy | | 1 | $13,604.59 | $9,032.42 | $4,572.17 | $717.45 | $717.45 | | $717.45 | | | $717.45 | $717.45 |
| Omole,Samuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| OMOLOJU,ADEWALE | | 1 | $127.14 | $0.00 | $127.14 | $19.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Omori,Jeffrey Kimo | | 1 | $927.00 | $46.60 | $880.40 | $138.15 | $138.15 | | $138.15 | | | $138.15 | $138.15 |
| Omran,Adaline | | 1 | $732.03 | $0.00 | $732.03 | $114.87 | $114.87 | | $114.87 | | | $114.87 | $114.87 |
| O'Neal Jr,Charles E | | 1 | $1,945.35 | $960.07 | $985.28 | $154.61 | $154.61 | | $154.61 | | | $154.61 | $154.61 |
| O'Neal,Brian | | 1 | $2,361.68 | $0.00 | $2,361.68 | $370.59 | $370.59 | | $370.59 | | | $370.59 | $370.59 |
| O'neal,Candace L | | 1 | $1,059.52 | $168.30 | $891.22 | $139.85 | $139.85 | | $139.85 | | | $139.85 | $139.85 |
| O'NEAL,CARROLLYN A | | 1 | $20.06 | $0.00 | $20.06 | $3.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| O'NEAL,CHRISTINA RENE | | 1 | $15.42 | $0.00 | $15.42 | $2.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ONEAL,SUMMER H | | 1 | $625.74 | $0.00 | $625.74 | $98.19 | $98.19 | | $98.19 | | | $98.19 | $98.19 |
| O'Neal,Tyraune | | 1 | $1,704.31 | $416.24 | $1,288.07 | $202.12 | $202.12 | | $202.12 | | | $202.12 | $202.12 |
| O'Neil,Cort | | 1 | $311.94 | $0.00 | $311.94 | $48.95 | $48.95 | | $48.95 | | | $48.95 | $48.95 |
| O'neil,Derek M | | 1 | $228.61 | $0.00 | $228.61 | $35.87 | $35.87 | | $35.87 | | | $35.87 | $35.87 |
| Oneil,Kelly A | | 1 | $735.64 | $0.00 | $735.64 | $115.43 | $115.43 | | $115.43 | | | $115.43 | $115.43 |
| Oneill,Christopher | | 1 | $620.89 | $0.00 | $620.89 | $97.43 | $97.43 | | $97.43 | | | $97.43 | $97.43 |
| O'Neill,Meghan E | | 1 | $2,700.87 | $0.00 | $2,700.87 | $423.81 | $423.81 | | $423.81 | | | $423.81 | $423.81 |
| O'NEILL,SHERRY L | | 1 | $10,289.46 | $492.75 | $9,796.71 | $1,537.26 | $1,537.26 | | $1,537.26 | | | $1,537.26 | $1,537.26 |
| O'Neil-Smith,Kathryn | | 1 | $1,447.15 | $108.50 | $1,338.65 | $210.06 | $210.06 | | $210.06 | | | $210.06 | $210.06 |
| Ong,Andrew | | 1 | $873.09 | $228.44 | $644.65 | $101.16 | $101.16 | | $101.16 | | | $101.16 | $101.16 |
| Ong,Jacqueline | | 1 | $1,313.74 | $209.54 | $1,104.20 | $173.27 | $173.27 | | $173.27 | | | $173.27 | $173.27 |
| Onibokun,Adeyemi | | 1 | $3,020.05 | $11.37 | $3,008.68 | $472.11 | $472.11 | | $472.11 | | | $472.11 | $472.11 |
| Ontiveros,Bonita | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ontko,Joshua | | 1 | $6,067.85 | $374.31 | $5,693.54 | $893.41 | $893.41 | | $893.41 | | | $893.41 | $893.41 |
| Onumonu,Ifeanyi chinna | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ONWUZURIKE,CHINEMEREM | | 1 | $1,452.39 | $922.53 | $529.86 | $83.14 | $83.14 | | $83.14 | | | $83.14 | $83.14 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ooley,Christopher M | | 1 | $11,973.97 | $278.64 | $11,695.33 | $1,835.19 | $1,835.19 | | $1,835.19 | | | $1,835.19 | $1,835.19 |
| Oonnoonny,George | | 1 | $1,959.01 | $178.58 | $1,780.43 | $279.38 | $279.38 | | $279.38 | | | $279.38 | $279.38 |
| Openshaw,Derek J | | 1 | $1,986.14 | $182.08 | $1,804.06 | $283.09 | $283.09 | | $283.09 | | | $283.09 | $283.09 |
| Opoku,Nina | | 1 | $2,147.95 | $212.54 | $1,935.41 | $303.70 | $303.70 | | $303.70 | | | $303.70 | $303.70 |
| OPRE,ATTILA | | 1 | $1,950.24 | $1,070.71 | $879.53 | $138.01 | $138.01 | | $138.01 | | | $138.01 | $138.01 |
| Oprecht,Sebena | | 1 | $1,220.23 | $0.00 | $1,220.23 | $191.47 | $191.47 | | $191.47 | | | $191.47 | $191.47 |
| Oquendo,Alex | | 1 | $200.03 | $0.00 | $200.03 | $31.39 | $31.39 | | $31.39 | | | $31.39 | $31.39 |
| Oquendo,Daniel | | 1 | $3,000.30 | $14.97 | $2,985.33 | $468.45 | $468.45 | | $468.45 | | | $468.45 | $468.45 |
| Oquendo,Waleska | | 1 | $9,624.06 | $485.38 | $9,138.68 | $1,434.01 | $1,434.01 | | $1,434.01 | | | $1,434.01 | $1,434.01 |
| O'Quinn,Lorie | | 1 | $3,000.17 | $0.00 | $3,000.17 | $470.77 | $470.77 | | $470.77 | | | $470.77 | $470.77 |
| Oral,Turan | | 1 | $1,178.30 | $0.00 | $1,178.30 | $184.89 | $184.89 | | $184.89 | | | $184.89 | $184.89 |
| Orantes,Jorge | | 1 | $401.81 | $39.29 | $362.52 | $56.89 | $56.89 | | $56.89 | | | $56.89 | $56.89 |
| Oravec,Sandy May | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Oravetz,Philip | | 1 | $11,278.58 | $2,017.25 | $9,261.33 | $1,453.25 | $1,453.25 | | $1,453.25 | | | $1,453.25 | $1,453.25 |
| Orcutt,Shane | | 1 | $89.36 | $0.00 | $89.36 | $14.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ordinola,Esau | | 1 | $333.41 | $0.00 | $333.41 | $52.32 | $52.32 | | $52.32 | | | $52.32 | $52.32 |
| Ordonez,Justin C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ordonez,Pedro | | 1 | $5,927.63 | $397.75 | $5,529.88 | $867.73 | $867.73 | | $867.73 | | | $867.73 | $867.73 |
| Orduna,Shana K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ore,Michael | | 1 | $2,411.48 | $0.00 | $2,411.48 | $378.40 | $378.40 | | $378.40 | | | $378.40 | $378.40 |
| O'reagan,Daniel | | 1 | $2,817.35 | $60.12 | $2,757.23 | $432.65 | $432.65 | | $432.65 | | | $432.65 | $432.65 |
| ORELL,MICHAEL C. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Orellana,Hector | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Orellana,Julia | | 1 | $2,135.15 | $133.67 | $2,001.48 | $314.06 | $314.06 | | $314.06 | | | $314.06 | $314.06 |
| Orellana,Laurie | | 1 | $426.98 | $0.00 | $426.98 | $67.00 | $67.00 | | $67.00 | | | $67.00 | $67.00 |
| Orellana,Martin E | | 1 | $7,661.34 | $182.51 | $7,478.83 | $1,173.55 | $1,173.55 | | $1,173.55 | | | $1,173.55 | $1,173.55 |
| Orellana,Monica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Orellana,Victoria | | 1 | $728.07 | $172.45 | $555.62 | $87.19 | $87.19 | | $87.19 | | | $87.19 | $87.19 |
| Orengo,Jamie | | 1 | $1,027.45 | $413.63 | $613.82 | $96.32 | $96.32 | | $96.32 | | | $96.32 | $96.32 |
| Orff,Lindsey | | 1 | $411.30 | $0.00 | $411.30 | $64.54 | $64.54 | | $64.54 | | | $64.54 | $64.54 |
| Orgeron,Jennifer A | | 1 | $2,641.78 | $304.99 | $2,336.79 | $366.68 | $366.68 | | $366.68 | | | $366.68 | $366.68 |
| Oriz,Marlaina Ceri | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ORJELICK,MICHAEL | | 1 | $22.22 | $0.00 | $22.22 | $3.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Orlic,Geoffrey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Orlowski,Rachel A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ormando,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ormeno,Octtavio | | 1 | $340.87 | $50.12 | $290.75 | $45.62 | $45.62 | | $45.62 | | | $45.62 | $45.62 |
| ORMISTON,NICHOLAS | | 1 | $6,587.44 | $2,528.85 | $4,058.59 | $636.86 | $636.86 | | $636.86 | | | $636.86 | $636.86 |
| Orne,Diana CHRISTINE | | 1 | $9,618.29 | $1,581.64 | $8,036.65 | $1,261.08 | $1,261.08 | | $1,261.08 | | | $1,261.08 | $1,261.08 |
| Ornelas,Kenneth J | | 1 | $3,496.61 | $0.00 | $3,496.61 | $548.67 | $548.67 | | $548.67 | | | $548.67 | $548.67 |
| Ornelas,Mario | | 1 | $14,348.44 | $1,119.98 | $13,228.46 | $2,075.76 | $2,075.76 | | $2,075.76 | | | $2,075.76 | $2,075.76 |
| Ornelas,Monique P | | 1 | $7,622.85 | $190.28 | $7,432.57 | $1,166.29 | $1,166.29 | | $1,166.29 | | | $1,166.29 | $1,166.29 |
| Orona,Celia R. | | 1 | $3,601.21 | $0.00 | $3,601.21 | $565.09 | $565.09 | | $565.09 | | | $565.09 | $565.09 |
| Orona,Nelson | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Oropeza,Ricardo | | 1 | $2,066.36 | $331.66 | $1,734.70 | $272.20 | $272.20 | | $272.20 | | | $272.20 | $272.20 |
| Orosco,Cirilo | | 1 | $193.34 | $0.00 | $193.34 | $30.34 | $30.34 | | $30.34 | | | $30.34 | $30.34 |
| Orosco,Ernest E | | 1 | $871.11 | $0.00 | $871.11 | $136.69 | $136.69 | | $136.69 | | | $136.69 | $136.69 |
| Orosco,Luz | | 1 | $321.18 | $0.00 | $321.18 | $50.40 | $50.40 | | $50.40 | | | $50.40 | $50.40 |
| Orosco,Nasario H | | 1 | $2,170.16 | $134.88 | $2,035.28 | $319.37 | $319.37 | | $319.37 | | | $319.37 | $319.37 |
| Orosz,Gerald | | 1 | $3,005.25 | $509.36 | $2,495.89 | $391.65 | $391.65 | | $391.65 | | | $391.65 | $391.65 |
| Orosz,Michael | | 1 | $3,931.02 | $280.13 | $3,650.89 | $572.88 | $572.88 | | $572.88 | | | $572.88 | $572.88 |
| O'Rourke,Janelle | | 1 | $2,501.26 | $264.36 | $2,236.90 | $351.01 | $351.01 | | $351.01 | | | $351.01 | $351.01 |
| O'ROURKE,JENNIFER D | | 1 | $17,685.53 | $1,991.70 | $15,693.83 | $2,462.61 | $2,462.61 | | $2,462.61 | | | $2,462.61 | $2,462.61 |
| Orozco,Adriana | | 1 | $3,409.84 | $47.55 | $3,362.29 | $527.60 | $527.60 | | $527.60 | | | $527.60 | $527.60 |
| Orozco,Clarena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Orozco,Gustavo | | 1 | $4,787.21 | $215.23 | $4,571.98 | $717.42 | $717.42 | | $717.42 | | | $717.42 | $717.42 |
| Orozco,Joan E | | 1 | $11,085.75 | $251.99 | $10,833.76 | $1,699.99 | $1,699.99 | | $1,699.99 | | | $1,699.99 | $1,699.99 |
| Orozco,Jose | | 1 | $259.15 | $0.00 | $259.15 | $40.67 | $40.67 | | $40.67 | | | $40.67 | $40.67 |
| Orozco,Luz | | 1 | $1,185.76 | $167.10 | $1,018.66 | $159.84 | $159.84 | | $159.84 | | | $159.84 | $159.84 |
| Orozco,Maribel | | 1 | $747.74 | $0.00 | $747.74 | $117.33 | $117.33 | | $117.33 | | | $117.33 | $117.33 |
| Orozco,Sheila E | | 1 | $2,147.46 | $573.85 | $1,573.61 | $246.92 | $246.92 | | $246.92 | | | $246.92 | $246.92 |
| OROZCO,SONIA | | 1 | $1,171.53 | $912.83 | $258.70 | $40.59 | $40.59 | | $40.59 | | | $40.59 | $40.59 |
| Orr,Ashley | | 1 | $1,788.35 | $371.62 | $1,416.73 | $222.31 | $222.31 | | $222.31 | | | $222.31 | $222.31 |
| Orr,Matthew B | | 1 | $630.51 | $569.53 | $60.98 | $9.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Orr,Rodriguez | | 1 | $1,122.30 | $0.00 | $1,122.30 | $176.11 | $176.11 | | $176.11 | | | $176.11 | $176.11 |
| Orr,Tyler D | | 1 | $399.90 | $68.37 | $331.53 | $52.02 | $52.02 | | $52.02 | | | $52.02 | $52.02 |
| Orrego,Mayra | | 1 | $2,561.07 | $56.86 | $2,504.21 | $392.95 | $392.95 | | $392.95 | | | $392.95 | $392.95 |
| Orrego,Natalia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Orriols,Luis | | 1 | $3,677.59 | $906.69 | $2,770.90 | $434.80 | $434.80 | | $434.80 | | | $434.80 | $434.80 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orsino,Anthony | | 1 | $1,592.44 | $0.00 | $1,592.44 | $249.88 | $249.88 | | $249.88 | | | $249.88 | $249.88 |
| Orta,Cynthia | | 1 | $2,088.92 | $0.00 | $2,088.92 | $327.79 | $327.79 | | $327.79 | | | $327.79 | $327.79 |
| Orta,Jhosue | | 1 | $5,946.70 | $1,212.65 | $4,734.05 | $742.85 | $742.85 | | $742.85 | | | $742.85 | $742.85 |
| Orta,Magdiel | | 1 | $4,963.69 | $0.00 | $4,963.69 | $778.88 | $778.88 | | $778.88 | | | $778.88 | $778.88 |
| Ortega,Adelfo M | | 1 | $6,907.73 | $1,937.36 | $4,970.37 | $779.93 | $779.93 | | $779.93 | | | $779.93 | $779.93 |
| Ortega,Alejandra | | 1 | $1,379.91 | $170.89 | $1,209.02 | $189.71 | $189.71 | | $189.71 | | | $189.71 | $189.71 |
| ORTEGA,AMY T | | 1 | $123.81 | $0.00 | $123.81 | $19.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ortega,Angel | | 1 | $2,244.60 | $273.05 | $1,971.55 | $309.37 | $309.37 | | $309.37 | | | $309.37 | $309.37 |
| Ortega,Ariana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortega,Coral | | 1 | $53.34 | $0.00 | $53.34 | $8.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ortega,Elvira | | 1 | $2,091.35 | $0.00 | $2,091.35 | $328.17 | $328.17 | | $328.17 | | | $328.17 | $328.17 |
| Ortega,Fernando Manuel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ortega,Franky C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortega,Hobby | | 1 | $13,127.57 | $665.38 | $12,462.19 | $1,955.52 | $1,955.52 | | $1,955.52 | | | $1,955.52 | $1,955.52 |
| Ortega,Ivan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortega,James | | 1 | $907.94 | $229.53 | $678.41 | $106.45 | $106.45 | | $106.45 | | | $106.45 | $106.45 |
| Ortega,Javier | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortega,Jeannette | | 1 | $4,699.23 | $316.02 | $4,383.21 | $687.80 | $687.80 | | $687.80 | | | $687.80 | $687.80 |
| Ortega,Jonathan G | | 1 | $237.26 | $45.66 | $191.60 | $30.07 | $30.07 | | $30.07 | | | $30.07 | $30.07 |
| Ortega,Jose | | 1 | $10,526.50 | $275.05 | $10,251.45 | $1,608.62 | $1,608.62 | | $1,608.62 | | | $1,608.62 | $1,608.62 |
| Ortega,Linette | | 1 | $4,649.41 | $188.68 | $4,460.73 | $699.96 | $699.96 | | $699.96 | | | $699.96 | $699.96 |
| Ortega,Marcus | | 1 | $263.17 | $0.00 | $263.17 | $41.30 | $41.30 | | $41.30 | | | $41.30 | $41.30 |
| Ortega,Maritza | | 1 | $94.48 | $0.00 | $94.48 | $14.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ortega,Melenie | | 1 | $208.24 | $0.00 | $208.24 | $32.68 | $32.68 | | $32.68 | | | $32.68 | $32.68 |
| Ortega,Miguel E | | 1 | $2,871.12 | $316.68 | $2,554.44 | $400.83 | $400.83 | | $400.83 | | | $400.83 | $400.83 |
| Ortega,Natalie | | 1 | $2,222.74 | $0.00 | $2,222.74 | $348.78 | $348.78 | | $348.78 | | | $348.78 | $348.78 |
| Ortega,Odalys | | 1 | $571.21 | $0.00 | $571.21 | $89.63 | $89.63 | | $89.63 | | | $89.63 | $89.63 |
| Ortega,Ricardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortega,Suania M | | 1 | $2,850.41 | $0.00 | $2,850.41 | $447.28 | $447.28 | | $447.28 | | | $447.28 | $447.28 |
| ORTEGA,VERONICA L | | 1 | $119.11 | $0.00 | $119.11 | $18.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ortega,Vicki A. | | 1 | $5,824.27 | $1,649.86 | $4,174.41 | $655.03 | $655.03 | | $655.03 | | | $655.03 | $655.03 |
| Ortega,Victor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortegon,Cesar A | | 1 | $526.41 | $0.00 | $526.41 | $82.60 | $82.60 | | $82.60 | | | $82.60 | $82.60 |
| Ortegon,Edward A | | 1 | $8,142.58 | $855.00 | $7,287.58 | $1,143.54 | $1,143.54 | | $1,143.54 | | | $1,143.54 | $1,143.54 |
| Ortegon,Guillermo | | 1 | $6,423.98 | $147.11 | $6,276.87 | $984.94 | $984.94 | | $984.94 | | | $984.94 | $984.94 |
| Ortegon,Jose | | 1 | $6,228.40 | $831.75 | $5,396.65 | $846.82 | $846.82 | | $846.82 | | | $846.82 | $846.82 |
| Orth,Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortiz,Alejandro | | 1 | $4,112.15 | $319.41 | $3,792.74 | $595.14 | $595.14 | | $595.14 | | | $595.14 | $595.14 |
| Ortiz,Alexander Enrique | | 1 | $2,719.24 | $394.50 | $2,324.74 | $364.79 | $364.79 | | $364.79 | | | $364.79 | $364.79 |
| Ortiz,Alwin A | | 1 | $1,942.52 | $0.00 | $1,942.52 | $304.81 | $304.81 | | $304.81 | | | $304.81 | $304.81 |
| Ortiz,Amanda | | 1 | $521.11 | $203.25 | $317.86 | $49.88 | $49.88 | | $49.88 | | | $49.88 | $49.88 |
| Ortiz,Anthony | | 1 | $439.03 | $148.58 | $290.45 | $45.58 | $45.58 | | $45.58 | | | $45.58 | $45.58 |
| Ortiz,Betzy L | | 1 | $3,026.42 | $514.93 | $2,511.49 | $394.09 | $394.09 | | $394.09 | | | $394.09 | $394.09 |
| Ortiz,Brenda | | 1 | $7,138.49 | $207.39 | $6,931.10 | $1,087.60 | $1,087.60 | | $1,087.60 | | | $1,087.60 | $1,087.60 |
| Ortiz,Briana M | | 1 | $2,754.13 | $100.78 | $2,653.35 | $416.35 | $416.35 | | $416.35 | | | $416.35 | $416.35 |
| Ortiz,Cassandra | | 1 | $583.84 | $191.72 | $392.12 | $61.53 | $61.53 | | $61.53 | | | $61.53 | $61.53 |
| Ortiz,Charylin | | 1 | $3,031.32 | $208.96 | $2,822.36 | $442.87 | $442.87 | | $442.87 | | | $442.87 | $442.87 |
| Ortiz,Christian | | 1 | $636.64 | $0.00 | $636.64 | $99.90 | $99.90 | | $99.90 | | | $99.90 | $99.90 |
| Ortiz,Christina | | 1 | $943.57 | $61.94 | $881.63 | $138.34 | $138.34 | | $138.34 | | | $138.34 | $138.34 |
| Ortiz,Clarissa Alexis | | 1 | $2,262.49 | $48.99 | $2,213.50 | $347.33 | $347.33 | | $347.33 | | | $347.33 | $347.33 |
| Ortiz,Cyndy | | 1 | $5,951.41 | $74.80 | $5,876.61 | $922.13 | $922.13 | | $922.13 | | | $922.13 | $922.13 |
| Ortiz,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ortiz,Denise | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ortiz,Dixon | | 1 | $15,882.40 | $3,763.78 | $12,118.62 | $1,901.61 | $1,901.61 | | $1,901.61 | | | $1,901.61 | $1,901.61 |
| Ortiz,Gabriela | | 1 | $1,600.00 | $9.56 | $1,590.44 | $249.57 | $249.57 | | $249.57 | | | $249.57 | $249.57 |
| Ortiz,Gerardo | | 1 | $5,030.38 | $0.00 | $5,030.38 | $789.35 | $789.35 | | $789.35 | | | $789.35 | $789.35 |
| Ortiz,Greg | | 1 | $1,817.53 | $64.44 | $1,753.09 | $275.09 | $275.09 | | $275.09 | | | $275.09 | $275.09 |
| Ortiz,Haydee | | 1 | $2,619.77 | $401.96 | $2,217.81 | $348.01 | $348.01 | | $348.01 | | | $348.01 | $348.01 |
| Ortiz,Hector D | | 1 | $4,018.42 | $169.93 | $3,848.49 | $603.89 | $603.89 | | $603.89 | | | $603.89 | $603.89 |
| Ortiz,Hector Luis | | 1 | $1,987.82 | $47.70 | $1,940.12 | $304.44 | $304.44 | | $304.44 | | | $304.44 | $304.44 |
| Ortiz,Javier | | 1 | $1,312.61 | $297.64 | $1,014.97 | $159.27 | $159.27 | | $159.27 | | | $159.27 | $159.27 |
| Ortiz,Jeffrey Moses | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ortiz,Jessica | | 1 | $1,952.44 | $302.02 | $1,650.42 | $258.98 | $258.98 | | $258.98 | | | $258.98 | $258.98 |
| Ortiz,Joelle | | 1 | $7,050.81 | $262.06 | $6,788.75 | $1,065.26 | $1,065.26 | | $1,065.26 | | | $1,065.26 | $1,065.26 |
| Ortiz,Jonathan | | 1 | $3,212.62 | $259.19 | $2,953.43 | $463.44 | $463.44 | | $463.44 | | | $463.44 | $463.44 |
| Ortiz,Jorge | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ortiz,Jorge R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortiz,Jose | | 1 | $5,227.47 | $182.15 | $5,045.32 | $791.69 | $791.69 | | $791.69 | | | $791.69 | $791.69 |
| ORTIZ,JOSE A | | 1 | $713.18 | $53.72 | $659.46 | $103.48 | $103.48 | | $103.48 | | | $103.48 | $103.48 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ortiz,Joshua | | 1 | $1,828.79 | $68.38 | $1,760.41 | $276.24 | $276.24 | | $276.24 | | | $276.24 | $276.24 |
| Ortiz,Joshua | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ortiz,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortiz,Kassandra | | 1 | $200.82 | $0.00 | $200.82 | $31.51 | $31.51 | | $31.51 | | | $31.51 | $31.51 |
| Ortiz,Lance Allen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortiz,Louis | | 1 | $1,640.93 | $95.70 | $1,545.23 | $242.47 | $242.47 | | $242.47 | | | $242.47 | $242.47 |
| Ortiz,Luis J | | 1 | $8,506.70 | $884.12 | $7,622.58 | $1,196.10 | $1,196.10 | | $1,196.10 | | | $1,196.10 | $1,196.10 |
| Ortiz,Lydia Marie | | 1 | $1,603.03 | $333.48 | $1,269.55 | $199.21 | $199.21 | | $199.21 | | | $199.21 | $199.21 |
| Ortiz,Maria | | 1 | $2,344.91 | $902.22 | $1,442.69 | $226.38 | $226.38 | | $226.38 | | | $226.38 | $226.38 |
| ORTIZ,MARIA R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ORTIZ,MARIBEL | | 1 | $1,683.91 | $255.05 | $1,428.86 | $224.21 | $224.21 | | $224.21 | | | $224.21 | $224.21 |
| Ortiz,Maritza | | 1 | $2,598.19 | $521.85 | $2,076.34 | $325.81 | $325.81 | | $325.81 | | | $325.81 | $325.81 |
| Ortiz,Martha | | 1 | $6,557.95 | $707.86 | $5,850.09 | $917.97 | $917.97 | | $917.97 | | | $917.97 | $917.97 |
| Ortiz,Martha G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ortiz,Matthew Tyler | | 1 | $7,001.17 | $1,109.15 | $5,892.02 | $924.55 | $924.55 | | $924.55 | | | $924.55 | $924.55 |
| Ortiz,Melissa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ortiz,Michael | | 1 | $1,354.81 | $63.86 | $1,290.95 | $202.57 | $202.57 | | $202.57 | | | $202.57 | $202.57 |
| Ortiz,Michael R | | 1 | $4,451.82 | $1,267.68 | $3,184.14 | $499.64 | $499.64 | | $499.64 | | | $499.64 | $499.64 |
| Ortiz,Miguel | | 1 | $3,589.21 | $1,207.32 | $2,381.89 | $373.76 | $373.76 | | $373.76 | | | $373.76 | $373.76 |
| Ortiz,Nelson | | 1 | $2,033.34 | $641.22 | $1,392.12 | $218.45 | $218.45 | | $218.45 | | | $218.45 | $218.45 |
| Ortiz,Nicholas | | 1 | $12,065.87 | $247.59 | $11,818.28 | $1,854.48 | $1,854.48 | | $1,854.48 | | | $1,854.48 | $1,854.48 |
| Ortiz,Orlando | | 1 | $2,501.95 | $229.46 | $2,272.49 | $356.59 | $356.59 | | $356.59 | | | $356.59 | $356.59 |
| ORTIZ,OTONIEL T | | 1 | $3,057.67 | $205.76 | $2,851.91 | $447.51 | $447.51 | | $447.51 | | | $447.51 | $447.51 |
| Ortiz,Paula | | 1 | $12,885.03 | $1,998.06 | $10,886.97 | $1,708.34 | $1,708.34 | | $1,708.34 | | | $1,708.34 | $1,708.34 |
| Ortiz,Rhiannon | | 1 | $486.88 | $185.41 | $301.47 | $47.31 | $47.31 | | $47.31 | | | $47.31 | $47.31 |
| Ortiz,Roberto | | 1 | $10,392.50 | $107.84 | $10,284.66 | $1,613.83 | $1,613.83 | | $1,613.83 | | | $1,613.83 | $1,613.83 |
| Ortiz,Rolando | | 1 | $483.41 | $0.00 | $483.41 | $75.85 | $75.85 | | $75.85 | | | $75.85 | $75.85 |
| Ortiz,Ruben | | 1 | $6,491.12 | $220.72 | $6,270.40 | $983.93 | $983.93 | | $983.93 | | | $983.93 | $983.93 |
| Ortiz,Selina R | | 1 | $4,811.91 | $577.23 | $4,234.68 | $664.49 | $664.49 | | $664.49 | | | $664.49 | $664.49 |
| ORTIZ,SERGIO A | | 1 | $1,695.22 | $0.00 | $1,695.22 | $266.01 | $266.01 | | $266.01 | | | $266.01 | $266.01 |
| Ortiz,Steven | | 1 | $1,685.97 | $0.00 | $1,685.97 | $264.56 | $264.56 | | $264.56 | | | $264.56 | $264.56 |
| Ortiz,Tomas | | 1 | $7,661.31 | $562.72 | $7,098.59 | $1,113.88 | $1,113.88 | | $1,113.88 | | | $1,113.88 | $1,113.88 |
| Ortiz,Tristen C | | 1 | $5,006.00 | $93.90 | $4,912.10 | $770.79 | $770.79 | | $770.79 | | | $770.79 | $770.79 |
| Ortiz,Ximena | | 1 | $938.47 | $0.00 | $938.47 | $147.26 | $147.26 | | $147.26 | | | $147.26 | $147.26 |
| Ortiz,Yezennia E | | 1 | $459.71 | $102.61 | $357.10 | $56.03 | $56.03 | | $56.03 | | | $56.03 | $56.03 |
| Ortiz,Yolanda N | | 1 | $5,692.89 | $727.31 | $4,965.58 | $779.18 | $779.18 | | $779.18 | | | $779.18 | $779.18 |
| ORTIZ-CRUZ,ALEXANDER | | 1 | $973.31 | $62.04 | $911.27 | $142.99 | $142.99 | | $142.99 | | | $142.99 | $142.99 |
| ORWIG,SARA C | | 1 | $440.29 | $0.00 | $440.29 | $69.09 | $69.09 | | $69.09 | | | $69.09 | $69.09 |
| Osadolor,Ryan | | 1 | $1,468.51 | $95.32 | $1,373.19 | $215.48 | $215.48 | | $215.48 | | | $215.48 | $215.48 |
| Osaji,Kingsley | | 1 | $548.40 | $0.00 | $548.40 | $86.05 | $86.05 | | $86.05 | | | $86.05 | $86.05 |
| Osborn,Alisa M | | 1 | $1,545.73 | $101.89 | $1,443.84 | $226.56 | $226.56 | | $226.56 | | | $226.56 | $226.56 |
| Osborn,Brenton | | 1 | $860.82 | $308.14 | $552.68 | $86.72 | $86.72 | | $86.72 | | | $86.72 | $86.72 |
| Osborn,Cedric M | | 1 | $8,539.71 | $978.15 | $7,561.56 | $1,186.53 | $1,186.53 | | $1,186.53 | | | $1,186.53 | $1,186.53 |
| Osborn,Joseph Daniel | | 1 | $3,648.97 | $0.00 | $3,648.97 | $572.58 | $572.58 | | $572.58 | | | $572.58 | $572.58 |
| Osborn,Marcus | | 1 | $3,163.02 | $243.10 | $2,919.92 | $458.18 | $458.18 | | $458.18 | | | $458.18 | $458.18 |
| Osborn,Meghan | | 1 | $692.08 | $7.48 | $684.60 | $107.42 | $107.42 | | $107.42 | | | $107.42 | $107.42 |
| Osborn,Nathan | | 1 | $7,048.88 | $5,911.07 | $1,137.81 | $178.54 | $178.54 | | $178.54 | | | $178.54 | $178.54 |
| Osborne,Earl R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| OSBORNE,KEITH L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Osborne,Monica | | 1 | $876.40 | $127.41 | $748.99 | $117.53 | $117.53 | | $117.53 | | | $117.53 | $117.53 |
| Osborne,Nikolas | | 1 | $4,060.14 | $48.57 | $4,011.57 | $629.48 | $629.48 | | $629.48 | | | $629.48 | $629.48 |
| OSBORNE,SAMANTHA J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Osburn,Christopher | | 1 | $12,472.37 | $196.37 | $12,276.00 | $1,926.30 | $1,926.30 | | $1,926.30 | | | $1,926.30 | $1,926.30 |
| OSBURN,JOSEPH R | | 1 | $1,760.65 | $0.00 | $1,760.65 | $276.27 | $276.27 | | $276.27 | | | $276.27 | $276.27 |
| Osburn,Kristen L | | 1 | $289.77 | $0.00 | $289.77 | $45.47 | $45.47 | | $45.47 | | | $45.47 | $45.47 |
| Osden,Rachel L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Osegueda,Luis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| O'Shea,Michael T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Oshier,Christina | | 1 | $12,523.46 | $684.99 | $11,838.47 | $1,857.65 | $1,857.65 | | $1,857.65 | | | $1,857.65 | $1,857.65 |
| Osinowo,Gbenga | | 1 | $4,914.63 | $48.58 | $4,866.05 | $763.56 | $763.56 | | $763.56 | | | $763.56 | $763.56 |
| Osman,Ahmed | | 1 | $12,421.89 | $2,678.51 | $9,743.38 | $1,528.89 | $1,528.89 | | $1,528.89 | | | $1,528.89 | $1,528.89 |
| Osman,Sahar | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Osmena,Paola | | 1 | $2,985.59 | $0.00 | $2,985.59 | $468.49 | $468.49 | | $468.49 | | | $468.49 | $468.49 |
| Osorio Jr,Henry E. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Osorio Rivera,Esteban | | 1 | $381.04 | $0.00 | $381.04 | $59.79 | $59.79 | | $59.79 | | | $59.79 | $59.79 |
| Osorio,Adriel O | | 1 | $4,245.97 | $1,008.25 | $3,237.72 | $508.05 | $508.05 | | $508.05 | | | $508.05 | $508.05 |
| Osorio,Alba | | 1 | $160.17 | $0.00 | $160.17 | $25.13 | $25.13 | | $25.13 | | | $25.13 | $25.13 |
| Osorio,Andy | | 1 | $2,359.64 | $68.34 | $2,291.30 | $359.54 | $359.54 | | $359.54 | | | $359.54 | $359.54 |
| Osorio,Isaac | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Osorio,Jackelyn | | 1 | $327.31 | $0.00 | $327.31 | $51.36 | $51.36 | | $51.36 | | | $51.36 | $51.36 |
| Osorio,Ricardo Manuel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ospina,Diego R | | 1 | $1,014.83 | $85.72 | $929.11 | $145.79 | $145.79 | | $145.79 | | | $145.79 | $145.79 |
| Ossana,Jeremy T | | 1 | $8,976.35 | $4,235.21 | $4,741.14 | $743.96 | $743.96 | | $743.96 | | | $743.96 | $743.96 |
| Ossenfort,Daniel | | 1 | $8,694.46 | $2,447.03 | $6,247.43 | $980.32 | $980.32 | | $980.32 | | | $980.32 | $980.32 |
| OSSOM,NELSON | | 1 | $2,201.81 | $259.47 | $1,942.34 | $304.78 | $304.78 | | $304.78 | | | $304.78 | $304.78 |
| Ostein,Deborah | | 1 | $8,561.70 | $407.91 | $8,153.79 | $1,279.46 | $1,279.46 | | $1,279.46 | | | $1,279.46 | $1,279.46 |
| Osterhout,Shannon | | 1 | $343.28 | $156.82 | $186.46 | $29.26 | $29.26 | | $29.26 | | | $29.26 | $29.26 |
| OSTERMANN,RYAN A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ostiguin,Amy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ostorga,Bryan A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| OSTRANDER,CHARLES T.R. | | 1 | $5,690.18 | $340.58 | $5,349.60 | $839.44 | $839.44 | | $839.44 | | | $839.44 | $839.44 |
| OSTREICHER,BRIAN H | | 1 | $121.94 | $0.00 | $121.94 | $19.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ostrowski,Rachel A | | 1 | $1,105.99 | $285.51 | $820.48 | $128.75 | $128.75 | | $128.75 | | | $128.75 | $128.75 |
| O'sullivan,Alexandra | | 1 | $2,318.50 | $119.84 | $2,198.66 | $345.01 | $345.01 | | $345.01 | | | $345.01 | $345.01 |
| O'sullivan,Rory | | 1 | $1,431.84 | $0.00 | $1,431.84 | $224.68 | $224.68 | | $224.68 | | | $224.68 | $224.68 |
| Osuna,Silvia | | 1 | $4,331.59 | $1,421.51 | $2,910.08 | $456.64 | $456.64 | | $456.64 | | | $456.64 | $456.64 |
| Otalora,Alex | | 1 | $5,512.20 | $165.86 | $5,346.34 | $838.93 | $838.93 | | $838.93 | | | $838.93 | $838.93 |
| Otero,Angelica | | 1 | $2,794.51 | $216.03 | $2,578.48 | $404.60 | $404.60 | | $404.60 | | | $404.60 | $404.60 |
| Otero,Perla | | 1 | $5,799.46 | $2,895.11 | $2,904.35 | $455.74 | $455.74 | | $455.74 | | | $455.74 | $455.74 |
| Otero,Savannah | | 1 | $6,023.47 | $2,240.41 | $3,783.06 | $593.62 | $593.62 | | $593.62 | | | $593.62 | $593.62 |
| Othieno,Irene A | | 1 | $5,592.45 | $140.86 | $5,451.59 | $855.44 | $855.44 | | $855.44 | | | $855.44 | $855.44 |
| Otley,Cynthia | | 1 | $1,069.28 | $154.47 | $914.81 | $143.55 | $143.55 | | $143.55 | | | $143.55 | $143.55 |
| O'toole,Kyle | | 1 | $1,308.32 | $0.00 | $1,308.32 | $205.30 | $205.30 | | $205.30 | | | $205.30 | $205.30 |
| Ott,Clint E | | 1 | $1.06 | $0.00 | $1.06 | $0.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ott,Marjorie E | | 1 | $2.80 | $0.00 | $2.80 | $0.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ottaviani,Anthony M | | 1 | $10,953.23 | $2,860.42 | $8,092.81 | $1,269.89 | $1,269.89 | | $1,269.89 | | | $1,269.89 | $1,269.89 |
| Otte,Krystal D | | 1 | $139.20 | $0.00 | $139.20 | $21.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Otten,Daniel | | 1 | $1,930.55 | $148.78 | $1,781.77 | $279.59 | $279.59 | | $279.59 | | | $279.59 | $279.59 |
| Ottesen,Theodore | | 1 | $995.71 | $26.25 | $969.46 | $152.12 | $152.12 | | $152.12 | | | $152.12 | $152.12 |
| Ottman,John | | 1 | $723.39 | $604.86 | $118.53 | $18.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ouellette,Christine M | | 1 | $3,027.13 | $0.00 | $3,027.13 | $475.01 | $475.01 | | $475.01 | | | $475.01 | $475.01 |
| Oulson,Chad | | 1 | $5,721.92 | $305.00 | $5,416.92 | $850.00 | $850.00 | | $850.00 | | | $850.00 | $850.00 |
| Ouprasith,James | | 1 | $7,396.36 | $0.00 | $7,396.36 | $1,160.61 | $1,160.61 | | $1,160.61 | | | $1,160.61 | $1,160.61 |
| Ousley,Angeil | | 1 | $4,907.23 | $186.03 | $4,721.20 | $740.83 | $740.83 | | $740.83 | | | $740.83 | $740.83 |
| Ousley,Mark | | 1 | $1,221.31 | $0.00 | $1,221.31 | $191.64 | $191.64 | | $191.64 | | | $191.64 | $191.64 |
| Ousley,Tara | | 1 | $266.45 | $0.00 | $266.45 | $41.81 | $41.81 | | $41.81 | | | $41.81 | $41.81 |
| Outlaw,Christy | | 1 | $1,659.70 | $112.50 | $1,547.20 | $242.78 | $242.78 | | $242.78 | | | $242.78 | $242.78 |
| Outlaw,Delaney | | 1 | $850.83 | $121.53 | $729.30 | $114.44 | $114.44 | | $114.44 | | | $114.44 | $114.44 |
| OVALLE,JAIME T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ovanesian,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Overall,Justin THERRELL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Overby,Christopher | | 1 | $20,275.79 | $3,023.88 | $17,251.91 | $2,707.10 | $2,707.10 | | $2,707.10 | | | $2,707.10 | $2,707.10 |
| Overfelt,Geoffrey R | | 1 | $9,728.94 | $496.98 | $9,231.96 | $1,448.64 | $1,448.64 | | $1,448.64 | | | $1,448.64 | $1,448.64 |
| Overholt,Jennifer | | 1 | $699.17 | $19.09 | $680.08 | $106.72 | $106.72 | | $106.72 | | | $106.72 | $106.72 |
| Overstreet,Champ Hagen | | 1 | $7,013.28 | $1,881.70 | $5,131.58 | $805.23 | $805.23 | | $805.23 | | | $805.23 | $805.23 |
| Overstreet,Kevin | | 1 | $756.49 | $0.00 | $756.49 | $118.71 | $118.71 | | $118.71 | | | $118.71 | $118.71 |
| Overstreet,Kyle | | 1 | $9,950.73 | $6.40 | $9,944.33 | $1,560.43 | $1,560.43 | | $1,560.43 | | | $1,560.43 | $1,560.43 |
| Overton,Gerami | | 1 | $824.54 | $108.37 | $716.17 | $112.38 | $112.38 | | $112.38 | | | $112.38 | $112.38 |
| Overton,Ryan | | 1 | $3,204.62 | $0.00 | $3,204.62 | $502.86 | $502.86 | | $502.86 | | | $502.86 | $502.86 |
| Oviedo,Lucinda | | 1 | $2,343.87 | $333.11 | $2,010.76 | $315.52 | $315.52 | | $315.52 | | | $315.52 | $315.52 |
| Oviedo,Ruben | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Owen,Aaron M | | 1 | $944.41 | $0.00 | $944.41 | $148.19 | $148.19 | | $148.19 | | | $148.19 | $148.19 |
| Owen,James | | 1 | $11,149.16 | $3,446.08 | $7,703.08 | $1,208.74 | $1,208.74 | | $1,208.74 | | | $1,208.74 | $1,208.74 |
| Owen,Joseph | | 1 | $2,001.06 | $101.52 | $1,899.54 | $298.07 | $298.07 | | $298.07 | | | $298.07 | $298.07 |
| Owens Jr,Derrick L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Owens Jr,Leo Edward | | 1 | $569.93 | $0.00 | $569.93 | $89.43 | $89.43 | | $89.43 | | | $89.43 | $89.43 |
| OWENS, II,THOMAS J | | 1 | $1,433.30 | $403.06 | $1,030.24 | $161.66 | $161.66 | | $161.66 | | | $161.66 | $161.66 |
| Owens,Bradley Ryan | | 1 | $110.71 | $0.00 | $110.71 | $17.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Owens,Brandon | | 1 | $1,571.87 | $37.35 | $1,534.52 | $240.79 | $240.79 | | $240.79 | | | $240.79 | $240.79 |
| Owens,Brent A | | 1 | $5,704.25 | $560.25 | $5,144.00 | $807.18 | $807.18 | | $807.18 | | | $807.18 | $807.18 |
| Owens,Cedric Hamilton | | 1 | $16,124.92 | $624.43 | $15,500.49 | $2,432.28 | $2,432.28 | | $2,432.28 | | | $2,432.28 | $2,432.28 |
| Owens,Charles Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Owens,Courtney | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Owens,Creshaun | | 1 | $258.59 | $231.44 | $27.15 | $4.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Owens,Demetria | | 1 | $4,308.49 | $4.52 | $4,303.97 | $675.36 | $675.36 | | $675.36 | | | $675.36 | $675.36 |
| Owens,Dennis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Owens,Heather | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Owens,Jeffery lamar | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Owens,Mariyha | | 1 | $2,167.39 | $37.01 | $2,130.38 | $334.29 | $334.29 | | $334.29 | | | $334.29 | $334.29 |
| Owens,Patrice | | 1 | $924.86 | $140.09 | $784.77 | $123.14 | $123.14 | | $123.14 | | | $123.14 | $123.14 |
| Owens,Richard J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Owens,Robert Kenneth | | 1 | $806.78 | $0.00 | $806.78 | $126.60 | $126.60 | | $126.60 | | | $126.60 | $126.60 |
| Owens,Ronald | | 1 | $315.54 | $54.97 | $260.57 | $40.89 | $40.89 | | $40.89 | | | $40.89 | $40.89 |
| Owens,Shawn Patrick | | 1 | $1,478.97 | $1,281.43 | $197.54 | $31.00 | $31.00 | | $31.00 | | | $31.00 | $31.00 |
| Owens,Tammie | | 1 | $422.60 | $0.00 | $422.60 | $66.31 | $66.31 | | $66.31 | | | $66.31 | $66.31 |
| Owens,Vincent Michael | | 1 | $5,540.46 | $817.57 | $4,722.89 | $741.10 | $741.10 | | $741.10 | | | $741.10 | $741.10 |
| Owens,William | | 1 | $4,800.07 | $15.58 | $4,784.49 | $750.76 | $750.76 | | $750.76 | | | $750.76 | $750.76 |
| Owensby,Princess | | 1 | $3,033.48 | $649.94 | $2,383.54 | $374.02 | $374.02 | | $374.02 | | | $374.02 | $374.02 |
| Owings,Jessica D | | 1 | $529.42 | $0.00 | $529.42 | $83.07 | $83.07 | | $83.07 | | | $83.07 | $83.07 |
| Owsley,Brandon | | 1 | $1,088.54 | $117.29 | $971.25 | $152.40 | $152.40 | | $152.40 | | | $152.40 | $152.40 |
| Owunwanne,Samuel | | 1 | $1,059.02 | $121.88 | $937.14 | $147.05 | $147.05 | | $147.05 | | | $147.05 | $147.05 |
| Owusu,Kwadwo | | 1 | $27.75 | $0.00 | $27.75 | $4.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Owusu,Nixon Y | | 1 | $7,355.80 | $1,728.76 | $5,627.04 | $882.97 | $882.97 | | $882.97 | | | $882.97 | $882.97 |
| OWUSU,PAUL M | | 1 | $317.65 | $0.00 | $317.65 | $49.84 | $49.84 | | $49.84 | | | $49.84 | $49.84 |
| Oxendine,Chad | | 1 | $11,093.22 | $54.77 | $11,038.45 | $1,732.11 | $1,732.11 | | $1,732.11 | | | $1,732.11 | $1,732.11 |
| Oxendine,Robin L | | 1 | $11,261.03 | $2,542.71 | $8,718.32 | $1,368.04 | $1,368.04 | | $1,368.04 | | | $1,368.04 | $1,368.04 |
| Oxendine,Shane | | 1 | $7,054.54 | $1,870.38 | $5,184.16 | $813.48 | $813.48 | | $813.48 | | | $813.48 | $813.48 |
| Oxley,Jacqueline A | | 1 | $7,352.83 | $2,087.29 | $5,265.54 | $826.25 | $826.25 | | $826.25 | | | $826.25 | $826.25 |
| Oyanedel,Carlos | | 1 | $319.52 | $0.00 | $319.52 | $50.14 | $50.14 | | $50.14 | | | $50.14 | $50.14 |
| Oyelaja,Toheeb O | | 1 | $5,592.14 | $275.62 | $5,316.52 | $834.25 | $834.25 | | $834.25 | | | $834.25 | $834.25 |
| OYERVIDEZ,CARLOS P | | 1 | $421.84 | $46.15 | $375.69 | $58.95 | $58.95 | | $58.95 | | | $58.95 | $58.95 |
| Ozanne,Jacob | | 1 | $11,069.49 | $1,572.37 | $9,497.12 | $1,490.25 | $1,490.25 | | $1,490.25 | | | $1,490.25 | $1,490.25 |
| Ozbun,Shawn L | | 1 | $7,729.62 | $0.00 | $7,729.62 | $1,212.90 | $1,212.90 | | $1,212.90 | | | $1,212.90 | $1,212.90 |
| Ozer,Onder | | 1 | $3,008.93 | $2,294.28 | $714.65 | $112.14 | $112.14 | | $112.14 | | | $112.14 | $112.14 |
| Ozge,Onur | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ozuna,Felipe | | 1 | $1,022.66 | $0.00 | $1,022.66 | $160.47 | $160.47 | | $160.47 | | | $160.47 | $160.47 |
| Paaby,Jens S | | 1 | $13,158.92 | $2,770.72 | $10,388.20 | $1,630.08 | $1,630.08 | | $1,630.08 | | | $1,630.08 | $1,630.08 |
| Paasch,Jeremy Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pabon,Joanne | | 1 | $2,131.97 | $13.67 | $2,118.30 | $332.39 | $332.39 | | $332.39 | | | $332.39 | $332.39 |
| Pabon-cortes,Carlos | | 1 | $4,574.45 | $150.05 | $4,424.40 | $694.26 | $694.26 | | $694.26 | | | $694.26 | $694.26 |
| Pace,Jared | | 1 | $2,979.93 | $33.76 | $2,946.17 | $462.30 | $462.30 | | $462.30 | | | $462.30 | $462.30 |
| Pace,Sheree A | | 1 | $1,750.73 | $0.00 | $1,750.73 | $274.72 | $274.72 | | $274.72 | | | $274.72 | $274.72 |
| Pace,Travis L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pacheco,Andres J | | 1 | $9,158.37 | $1,478.73 | $7,679.64 | $1,205.06 | $1,205.06 | | $1,205.06 | | | $1,205.06 | $1,205.06 |
| Pacheco,Christina | | 1 | $196.83 | $94.97 | $101.86 | $15.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pacheco,Jose | | 1 | $11,302.77 | $635.44 | $10,667.33 | $1,673.88 | $1,673.88 | | $1,673.88 | | | $1,673.88 | $1,673.88 |
| Pacheco,Joseph A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pacheco,Marisol | | 1 | $12,394.64 | $488.80 | $11,905.84 | $1,868.22 | $1,868.22 | | $1,868.22 | | | $1,868.22 | $1,868.22 |
| Pacheco,Michelle | | 1 | $1,003.81 | $207.31 | $796.50 | $124.98 | $124.98 | | $124.98 | | | $124.98 | $124.98 |
| PACHECO,NIDIA | | 1 | $83.21 | $0.00 | $83.21 | $13.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pacheco,Oscar | | 1 | $936.30 | $184.65 | $751.65 | $117.95 | $117.95 | | $117.95 | | | $117.95 | $117.95 |
| Pacheco,Patricia Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pachikov,Artem | | 1 | $1,812.33 | $54.08 | $1,758.25 | $275.90 | $275.90 | | $275.90 | | | $275.90 | $275.90 |
| Pacholek,Dan | | 1 | $4,090.36 | $418.97 | $3,671.39 | $576.10 | $576.10 | | $576.10 | | | $576.10 | $576.10 |
| Pacifico,David | | 1 | $9,961.49 | $417.98 | $9,543.51 | $1,497.53 | $1,497.53 | | $1,497.53 | | | $1,497.53 | $1,497.53 |
| Paciorkowski,Michael | | 1 | $10,727.60 | $2,871.26 | $7,856.34 | $1,232.79 | $1,232.79 | | $1,232.79 | | | $1,232.79 | $1,232.79 |
| PACIORKOWSKI,TRACY M | | 1 | $395.27 | $34.63 | $360.64 | $56.59 | $56.59 | | $56.59 | | | $56.59 | $56.59 |
| Pack,Dawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PACKARD,JOHN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Packer,Diana | | 1 | $317.15 | $11.71 | $305.44 | $47.93 | $47.93 | | $47.93 | | | $47.93 | $47.93 |
| Padget,Kurt A | | 1 | $121.92 | $0.00 | $121.92 | $19.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Padget,Patricia A | | 1 | $6,205.15 | $1,258.90 | $4,946.25 | $776.15 | $776.15 | | $776.15 | | | $776.15 | $776.15 |
| Padgett,Justin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Padial,Carlos R | | 1 | $6,724.04 | $587.27 | $6,136.77 | $962.96 | $962.96 | | $962.96 | | | $962.96 | $962.96 |
| Padilla Jr,Luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Padilla,Arasely V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Padilla,Carlos A | | 1 | $250.77 | $0.00 | $250.77 | $39.35 | $39.35 | | $39.35 | | | $39.35 | $39.35 |
| Padilla,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Padilla,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Padilla,David | | 1 | $4,730.52 | $4,126.92 | $603.60 | $94.71 | $94.71 | | $94.71 | | | $94.71 | $94.71 |
| Padilla,Edison | | 1 | $1,265.81 | $107.95 | $1,157.86 | $181.69 | $181.69 | | $181.69 | | | $181.69 | $181.69 |
| Padilla,Eduardo | | 1 | $3,152.59 | $1,359.59 | $1,793.00 | $281.35 | $281.35 | | $281.35 | | | $281.35 | $281.35 |
| Padilla,Guadalupe | | 1 | $2,729.77 | $3.71 | $2,726.06 | $427.76 | $427.76 | | $427.76 | | | $427.76 | $427.76 |
| Padilla,Jason | | 1 | $1,304.40 | $92.82 | $1,211.58 | $190.12 | $190.12 | | $190.12 | | | $190.12 | $190.12 |
| Padilla,Jose Antonio | | 1 | $2,588.30 | $98.67 | $2,489.63 | $390.66 | $390.66 | | $390.66 | | | $390.66 | $390.66 |
| PADILLA,RACHEL C | | 1 | $248.97 | $201.34 | $47.63 | $7.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Padilla,Richard | | 1 | $1,044.73 | $193.79 | $850.94 | $133.53 | $133.53 | | $133.53 | | | $133.53 | $133.53 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Padilla,Samantha | | 1 | $1,889.20 | $0.00 | $1,889.20 | $296.45 | $296.45 | | $296.45 | | | $296.45 | $296.45 |
| Padilla,Stephen James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Padilla-Sorrenson,Jessica R | | 1 | $937.87 | $0.00 | $937.87 | $147.17 | $147.17 | | $147.17 | | | $147.17 | $147.17 |
| Padin,Carlos | | 1 | $2,245.10 | $0.00 | $2,245.10 | $352.29 | $352.29 | | $352.29 | | | $352.29 | $352.29 |
| Padin,Damaris | | 1 | $790.77 | $148.71 | $642.06 | $100.75 | $100.75 | | $100.75 | | | $100.75 | $100.75 |
| Padmanabhan,Baba K | | 1 | $24,991.61 | $5,034.18 | $19,957.43 | $3,131.64 | $3,131.64 | | $3,131.64 | | | $3,131.64 | $3,131.64 |
| Padovich,Nicolas R | | 1 | $6,147.46 | $987.50 | $5,159.96 | $809.68 | $809.68 | | $809.68 | | | $809.68 | $809.68 |
| Padron,Luis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Padua,Jesus | | 1 | $86.77 | $0.00 | $86.77 | $13.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Padua,Timothy | | 1 | $1,664.32 | $119.88 | $1,544.44 | $242.35 | $242.35 | | $242.35 | | | $242.35 | $242.35 |
| Padula,Heather | | 1 | $317.87 | $81.57 | $236.30 | $37.08 | $37.08 | | $37.08 | | | $37.08 | $37.08 |
| Padulo,Gregory | | 1 | $1,842.78 | $151.20 | $1,691.58 | $265.44 | $265.44 | | $265.44 | | | $265.44 | $265.44 |
| Pae,I Ku | | 1 | $5,531.16 | $151.93 | $5,379.23 | $844.09 | $844.09 | | $844.09 | | | $844.09 | $844.09 |
| Paez,Luis Alberto | | 1 | $1,507.78 | $573.65 | $934.13 | $146.58 | $146.58 | | $146.58 | | | $146.58 | $146.58 |
| Pagan,Alexander | | 1 | $355.83 | $250.70 | $105.13 | $16.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pagan,Alexander S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pagan,Jose H | | 1 | $8,090.45 | $2,908.50 | $5,181.95 | $813.13 | $813.13 | | $813.13 | | | $813.13 | $813.13 |
| Pagan,Leslimar | | 1 | $2,790.64 | $153.12 | $2,637.52 | $413.87 | $413.87 | | $413.87 | | | $413.87 | $413.87 |
| PAGAN,LIZETTE | | 1 | $2,424.12 | $837.41 | $1,586.71 | $248.98 | $248.98 | | $248.98 | | | $248.98 | $248.98 |
| Paganelli,Kevin M | | 1 | $14,107.85 | $1,254.54 | $12,853.31 | $2,016.89 | $2,016.89 | | $2,016.89 | | | $2,016.89 | $2,016.89 |
| Pagan-Glass,Amanda | | 1 | $9,192.07 | $1,165.70 | $8,026.37 | $1,259.47 | $1,259.47 | | $1,259.47 | | | $1,259.47 | $1,259.47 |
| Page,Adam | | 1 | $220.22 | $40.01 | $180.21 | $28.28 | $28.28 | | $28.28 | | | $28.28 | $28.28 |
| Page,Andrea | | 1 | $2,166.40 | $83.78 | $2,082.62 | $326.80 | $326.80 | | $326.80 | | | $326.80 | $326.80 |
| Page,Carlos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Page,Justin | | 1 | $3,188.81 | $561.49 | $2,627.32 | $412.27 | $412.27 | | $412.27 | | | $412.27 | $412.27 |
| Page,Kevin L | | 1 | $2,365.24 | $238.47 | $2,126.77 | $333.72 | $333.72 | | $333.72 | | | $333.72 | $333.72 |
| Page,Lacey | | 1 | $1,308.45 | $103.28 | $1,205.17 | $189.11 | $189.11 | | $189.11 | | | $189.11 | $189.11 |
| Page,Michelle Anne | | 1 | $5,209.88 | $261.43 | $4,948.45 | $776.49 | $776.49 | | $776.49 | | | $776.49 | $776.49 |
| Page,Thomas | | 1 | $182.03 | $71.78 | $110.25 | $17.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Page,Vanesa | | 1 | $4,888.09 | $0.00 | $4,888.09 | $767.02 | $767.02 | | $767.02 | | | $767.02 | $767.02 |
| Page,Zachary B | | 1 | $8,078.35 | $2,204.20 | $5,874.15 | $921.75 | $921.75 | | $921.75 | | | $921.75 | $921.75 |
| Paglia,John L | | 1 | $1,740.36 | $248.10 | $1,492.26 | $234.16 | $234.16 | | $234.16 | | | $234.16 | $234.16 |
| Pagnani,Nick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pahlmann,Mark | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pahura,Michael J | | 1 | $7,411.48 | $1,244.54 | $6,166.94 | $967.69 | $967.69 | | $967.69 | | | $967.69 | $967.69 |
| Pai,Chaowen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pai,Clinton H | | 1 | $11,611.94 | $2,413.92 | $9,198.02 | $1,443.32 | $1,443.32 | | $1,443.32 | | | $1,443.32 | $1,443.32 |
| Pai,Julianna | | 1 | $5,940.33 | $0.00 | $5,940.33 | $932.13 | $932.13 | | $932.13 | | | $932.13 | $932.13 |
| Pai,Seth | | 1 | $3,513.97 | $0.00 | $3,513.97 | $551.40 | $551.40 | | $551.40 | | | $551.40 | $551.40 |
| Paige,Brian | | 1 | $2,565.19 | $183.74 | $2,381.45 | $373.69 | $373.69 | | $373.69 | | | $373.69 | $373.69 |
| Paige,Terran A | | 1 | $172.55 | $37.52 | $135.03 | $21.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pajon,Nathaly | | 1 | $214.56 | $86.03 | $128.53 | $20.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pak,Myong | | 1 | $5,924.08 | $210.78 | $5,713.30 | $896.51 | $896.51 | | $896.51 | | | $896.51 | $896.51 |
| PAKELA,DONALD | | 1 | $2,068.14 | $470.94 | $1,597.20 | $250.63 | $250.63 | | $250.63 | | | $250.63 | $250.63 |
| PALACIO,MARIE A | | 1 | $10,697.11 | $1,189.97 | $9,507.14 | $1,491.82 | $1,491.82 | | $1,491.82 | | | $1,491.82 | $1,491.82 |
| Palacios,Agatha | | 1 | $977.50 | $58.14 | $919.36 | $144.26 | $144.26 | | $144.26 | | | $144.26 | $144.26 |
| Palacios,Bryant E | | 1 | $2,643.58 | $0.00 | $2,643.58 | $414.82 | $414.82 | | $414.82 | | | $414.82 | $414.82 |
| Palacios,Erica | | 1 | $1,103.32 | $45.50 | $1,057.82 | $165.99 | $165.99 | | $165.99 | | | $165.99 | $165.99 |
| Palacios,Franklin | | 1 | $1,634.97 | $81.15 | $1,553.82 | $243.82 | $243.82 | | $243.82 | | | $243.82 | $243.82 |
| Palacios,Joshua | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Palacios,Luis | | 1 | $976.75 | $230.08 | $746.67 | $117.16 | $117.16 | | $117.16 | | | $117.16 | $117.16 |
| Palacios,Mercedes C | | 1 | $3,673.99 | $1,418.93 | $2,255.06 | $353.86 | $353.86 | | $353.86 | | | $353.86 | $353.86 |
| Palacios,Yamil | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Palafox,Jessica | | 1 | $1,158.42 | $16.53 | $1,141.89 | $179.18 | $179.18 | | $179.18 | | | $179.18 | $179.18 |
| Palamar,Sean Christopher | | 1 | $1,044.68 | $213.69 | $830.99 | $130.40 | $130.40 | | $130.40 | | | $130.40 | $130.40 |
| Palamara,Jason | | 1 | $10,197.50 | $0.00 | $10,197.50 | $1,600.15 | $1,600.15 | | $1,600.15 | | | $1,600.15 | $1,600.15 |
| Palas,David A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Paletko,Patryk M | | 1 | $12,434.65 | $1,485.20 | $10,949.45 | $1,718.14 | $1,718.14 | | $1,718.14 | | | $1,718.14 | $1,718.14 |
| Paletta,Josh | | 1 | $2,164.43 | $459.40 | $1,705.03 | $267.55 | $267.55 | | $267.55 | | | $267.55 | $267.55 |
| Palfrey,Elizabeth | | 1 | $1,358.82 | $0.00 | $1,358.82 | $213.22 | $213.22 | | $213.22 | | | $213.22 | $213.22 |
| Palfy,Garrett | | 1 | $1,007.20 | $0.00 | $1,007.20 | $158.05 | $158.05 | | $158.05 | | | $158.05 | $158.05 |
| Pall,Gergely | | 1 | $479.76 | $295.66 | $184.10 | $28.89 | $28.89 | | $28.89 | | | $28.89 | $28.89 |
| Pallais,Juan | | 1 | $2,492.19 | $262.64 | $2,229.55 | $349.85 | $349.85 | | $349.85 | | | $349.85 | $349.85 |
| Palleschi,Michael | | 1 | $3,587.41 | $684.81 | $2,902.60 | $455.46 | $455.46 | | $455.46 | | | $455.46 | $455.46 |
| Palma,Blanca O | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Palma,Joseph | | 1 | $422.30 | $21.59 | $400.71 | $62.88 | $62.88 | | $62.88 | | | $62.88 | $62.88 |
| PALMA,KALONNE Y | | 1 | $37.62 | $0.00 | $37.62 | $5.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Palma,Zenaida Y | | 1 | $10,345.97 | $4,006.20 | $6,339.77 | $994.81 | $994.81 | | $994.81 | | | $994.81 | $994.81 |
| Palmas,Maribel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Palmer,Brandon W | | 1 | $5,374.95 | $3.10 | $5,371.85 | $842.93 | $842.93 | | $842.93 | | | $842.93 | $842.93 |
| Palmer,Christopher J | | 1 | $4,706.08 | $108.83 | $4,597.25 | $721.38 | $721.38 | | $721.38 | | | $721.38 | $721.38 |
| Palmer,Crystal M | | 1 | $6,292.06 | $0.00 | $6,292.06 | $987.33 | $987.33 | | $987.33 | | | $987.33 | $987.33 |
| PALMER,DANIELLE L | | 1 | $148.44 | $89.29 | $59.15 | $9.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Palmer,Darrin L | | 1 | $1,175.21 | $0.00 | $1,175.21 | $184.41 | $184.41 | | $184.41 | | | $184.41 | $184.41 |
| Palmer,Desiree | | 1 | $2,370.55 | $213.73 | $2,156.82 | $338.44 | $338.44 | | $338.44 | | | $338.44 | $338.44 |
| Palmer,Dwight Broom | | 1 | $10,908.62 | $724.16 | $10,184.46 | $1,598.11 | $1,598.11 | | $1,598.11 | | | $1,598.11 | $1,598.11 |
| PALMER,GEORGE C | | 1 | $2.40 | $0.00 | $2.40 | $0.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Palmer,Jared | | 1 | $7,592.97 | $203.06 | $7,389.91 | $1,159.60 | $1,159.60 | | $1,159.60 | | | $1,159.60 | $1,159.60 |
| Palmer,Jason | | 1 | $5,446.03 | $98.97 | $5,347.06 | $839.04 | $839.04 | | $839.04 | | | $839.04 | $839.04 |
| Palmer,Mark Frederick | | 1 | $4,478.34 | $36.34 | $4,442.00 | $697.02 | $697.02 | | $697.02 | | | $697.02 | $697.02 |
| Palmer,Richard | | 1 | $255.30 | $232.08 | $23.22 | $3.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Palmer,Richard B | | 1 | $3,061.42 | $0.00 | $3,061.42 | $480.39 | $480.39 | | $480.39 | | | $480.39 | $480.39 |
| PALMER,RICKKIA S | | 1 | $372.58 | $109.05 | $263.53 | $41.35 | $41.35 | | $41.35 | | | $41.35 | $41.35 |
| Palmer,Ross | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Palmer,William | | 1 | $1,373.57 | $422.59 | $950.98 | $149.22 | $149.22 | | $149.22 | | | $149.22 | $149.22 |
| Palmer,William G | | 1 | $8,783.58 | $413.85 | $8,369.73 | $1,313.35 | $1,313.35 | | $1,313.35 | | | $1,313.35 | $1,313.35 |
| Palmore,M. Bryan | | 1 | $55.60 | $0.00 | $55.60 | $8.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Paloma,Jingo D | | 1 | $17,634.19 | $3,727.95 | $13,906.24 | $2,182.11 | $2,182.11 | | $2,182.11 | | | $2,182.11 | $2,182.11 |
| Palomares,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Palomares,Rosalba | | 1 | $2,029.26 | $407.54 | $1,621.72 | $254.47 | $254.47 | | $254.47 | | | $254.47 | $254.47 |
| Palomera,Jose | | 1 | $6,079.04 | $1,160.81 | $4,918.23 | $771.75 | $771.75 | | $771.75 | | | $771.75 | $771.75 |
| Palomera,Salvador | | 1 | $2,918.66 | $183.43 | $2,735.23 | $429.20 | $429.20 | | $429.20 | | | $429.20 | $429.20 |
| Palomera,Xochitl | | 1 | $6,729.30 | $1,530.17 | $5,199.13 | $815.83 | $815.83 | | $815.83 | | | $815.83 | $815.83 |
| Palomino,Reyner | | 1 | $10,633.08 | $2,738.04 | $7,895.04 | $1,238.86 | $1,238.86 | | $1,238.86 | | | $1,238.86 | $1,238.86 |
| Palomo,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Paloski,Elizabeth Kristen | | 1 | $523.57 | $98.97 | $424.60 | $66.63 | $66.63 | | $66.63 | | | $66.63 | $66.63 |
| Palu,Allison | | 1 | $358.99 | $0.00 | $358.99 | $56.33 | $56.33 | | $56.33 | | | $56.33 | $56.33 |
| Paluero,Aries Rodriguez | | 1 | $3,712.30 | $356.95 | $3,355.35 | $526.51 | $526.51 | | $526.51 | | | $526.51 | $526.51 |
| Palugod,Joseph | | 1 | $3,167.36 | $190.84 | $2,976.52 | $467.06 | $467.06 | | $467.06 | | | $467.06 | $467.06 |
| Palumbo,Melanie | | 1 | $0.54 | $0.00 | $0.54 | $0.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pan,Boran | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Panacopoulos,Alexandra | | 1 | $3.25 | $0.00 | $3.25 | $0.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Panchame,Danny L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PANDEY,APIL | | 1 | $2,313.93 | $333.86 | $1,980.07 | $310.70 | $310.70 | | $310.70 | | | $310.70 | $310.70 |
| Pando Diaz,Astrid M | | 1 | $4,573.45 | $413.91 | $4,159.54 | $652.70 | $652.70 | | $652.70 | | | $652.70 | $652.70 |
| Pando,Empress Nicole | | 1 | $2,854.70 | $0.00 | $2,854.70 | $447.95 | $447.95 | | $447.95 | | | $447.95 | $447.95 |
| Pandukht,Malissa Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Panesar,Amreeta | | 1 | $360.67 | $0.00 | $360.67 | $56.59 | $56.59 | | $56.59 | | | $56.59 | $56.59 |
| Panfini,Kathleen | | 1 | $413.72 | $0.00 | $413.72 | $64.92 | $64.92 | | $64.92 | | | $64.92 | $64.92 |
| Panganiban,Jay | | 1 | $1,546.41 | $128.46 | $1,417.95 | $222.50 | $222.50 | | $222.50 | | | $222.50 | $222.50 |
| Pangle,Crystal L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Paniagua,Alexander | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Paniagua,Lorenzo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Paniagua,Matthew | | 1 | $516.40 | $0.00 | $516.40 | $81.03 | $81.03 | | $81.03 | | | $81.03 | $81.03 |
| Panigi,Kristal L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pankey,Jamel J. | | 1 | $4,887.63 | $116.83 | $4,770.80 | $748.62 | $748.62 | | $748.62 | | | $748.62 | $748.62 |
| Panlilio,Christian | | 1 | $4,003.39 | $0.00 | $4,003.39 | $628.20 | $628.20 | | $628.20 | | | $628.20 | $628.20 |
| Pannell,Randolph M | | 1 | $23,189.47 | $1,296.63 | $21,892.84 | $3,435.34 | $3,435.34 | | $3,435.34 | | | $3,435.34 | $3,435.34 |
| PANTER,ROBERT J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PANTIG,ALLAN | | 1 | $3,456.37 | $0.00 | $3,456.37 | $542.36 | $542.36 | | $542.36 | | | $542.36 | $542.36 |
| Pantoja Jr,Carlos Reyes | | 1 | $5,657.18 | $529.61 | $5,127.57 | $804.60 | $804.60 | | $804.60 | | | $804.60 | $804.60 |
| Pantoja,Charles | | 1 | $5,387.34 | $167.64 | $5,219.70 | $819.05 | $819.05 | | $819.05 | | | $819.05 | $819.05 |
| Pantoja,Jason | | 1 | $660.46 | $161.06 | $499.40 | $78.36 | $78.36 | | $78.36 | | | $78.36 | $78.36 |
| Pantoja,Kamary | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pantuso,William M | | 1 | $1,461.28 | $0.00 | $1,461.28 | $229.30 | $229.30 | | $229.30 | | | $229.30 | $229.30 |
| Panzica,Eric | | 1 | $22,793.99 | $1,332.27 | $21,461.72 | $3,367.69 | $3,367.69 | | $3,367.69 | | | $3,367.69 | $3,367.69 |
| Paoletta,Jaclyn | | 1 | $715.66 | $0.00 | $715.66 | $112.30 | $112.30 | | $112.30 | | | $112.30 | $112.30 |
| Paolino,Lora A | | 1 | $628.34 | $0.00 | $628.34 | $98.60 | $98.60 | | $98.60 | | | $98.60 | $98.60 |
| Papadimitropoulos,Michelle Eli | | 1 | $434.39 | $6.79 | $427.60 | $67.10 | $67.10 | | $67.10 | | | $67.10 | $67.10 |
| Papaspyrou,John | | 1 | $5,719.56 | $1,596.22 | $4,123.34 | $647.02 | $647.02 | | $647.02 | | | $647.02 | $647.02 |
| Paperno,Anna V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PAPP,TABITHA E | | 1 | $246.93 | $129.16 | $117.77 | $18.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pappalardo,Shana Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pappania,Joseph | | 1 | $4,920.88 | $244.27 | $4,676.61 | $733.84 | $733.84 | | $733.84 | | | $733.84 | $733.84 |
| Pappas,Chris E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pappert,Dan | | 1 | $1,569.73 | $95.19 | $1,474.54 | $231.38 | $231.38 | | $231.38 | | | $231.38 | $231.38 |
| Paquette,David A | | 1 | $4,888.64 | $188.08 | $4,700.56 | $737.59 | $737.59 | | $737.59 | | | $737.59 | $737.59 |
| Paquette,Jenette | | 1 | $1,096.14 | $397.65 | $698.49 | $109.60 | $109.60 | | $109.60 | | | $109.60 | $109.60 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAQUETTE,MATTHEW P | | 1 | $397.90 | $0.00 | $397.90 | $62.44 | $62.44 | | $62.44 | | | $62.44 | $62.44 |
| PARADA,WALTER | | 1 | $5,402.51 | $812.45 | $4,590.06 | $720.25 | $720.25 | | $720.25 | | | $720.25 | $720.25 |
| Parades,Alma | | 1 | $3,473.33 | $1,513.98 | $1,959.35 | $307.45 | $307.45 | | $307.45 | | | $307.45 | $307.45 |
| Paradis,Victor J | | 1 | $16,195.00 | $2,716.26 | $13,478.74 | $2,115.03 | $2,115.03 | | $2,115.03 | | | $2,115.03 | $2,115.03 |
| PARADISE,MELISSA | | 1 | $1.20 | $0.00 | $1.20 | $0.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parady,Roland | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Parakh,Neville P | | 1 | $3,026.45 | $1,412.73 | $1,613.72 | $253.22 | $253.22 | | $253.22 | | | $253.22 | $253.22 |
| Parakh,Zubin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Paramo,Bernice | | 1 | $3,537.13 | $7.46 | $3,529.67 | $553.86 | $553.86 | | $553.86 | | | $553.86 | $553.86 |
| Paras,Michael L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PARBHU,KASH | | 1 | $81.65 | $0.00 | $81.65 | $12.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parbus,Mark | | 1 | $360.36 | $73.45 | $286.91 | $45.02 | $45.02 | | $45.02 | | | $45.02 | $45.02 |
| Parcell,Tyler | | 1 | $926.45 | $0.00 | $926.45 | $145.37 | $145.37 | | $145.37 | | | $145.37 | $145.37 |
| Parchman,Jennifer L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Parchman,Philip B | | 1 | $3,836.55 | $316.58 | $3,519.97 | $552.34 | $552.34 | | $552.34 | | | $552.34 | $552.34 |
| Parchment,Vilmore | | 1 | $451.62 | $29.75 | $421.87 | $66.20 | $66.20 | | $66.20 | | | $66.20 | $66.20 |
| Parchym,Amber K | | 1 | $3,323.76 | $0.00 | $3,323.76 | $521.55 | $521.55 | | $521.55 | | | $521.55 | $521.55 |
| Pardekooper II,Daniel | | 1 | $320.81 | $0.00 | $320.81 | $50.34 | $50.34 | | $50.34 | | | $50.34 | $50.34 |
| Pardo,James S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pardo,Monica | | 1 | $1,723.38 | $0.00 | $1,723.38 | $270.43 | $270.43 | | $270.43 | | | $270.43 | $270.43 |
| Pardo,Yonai J | | 1 | $5,309.81 | $374.01 | $4,935.80 | $774.51 | $774.51 | | $774.51 | | | $774.51 | $774.51 |
| Parecha,Kevin | | 1 | $2,118.53 | $21.06 | $2,097.47 | $329.13 | $329.13 | | $329.13 | | | $329.13 | $329.13 |
| Paredes,Alejandra | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Paredes,Carlos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Paredes,Carolina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Paredes,Jazmin | | 1 | $2,451.51 | $0.00 | $2,451.51 | $384.68 | $384.68 | | $384.68 | | | $384.68 | $384.68 |
| Paredes,Joaquin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Paredes,Luis | | 1 | $863.79 | $64.21 | $799.58 | $125.47 | $125.47 | | $125.47 | | | $125.47 | $125.47 |
| Paredez,Rene A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pareja,Brian A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Parekh,Amrish | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Parekh,Parth K | | 1 | $4,021.01 | $1,288.20 | $2,732.81 | $428.82 | $428.82 | | $428.82 | | | $428.82 | $428.82 |
| Parent,Steve M | | 1 | $8,985.04 | $968.02 | $8,017.02 | $1,258.00 | $1,258.00 | | $1,258.00 | | | $1,258.00 | $1,258.00 |
| Parente,Kevin | | 1 | $156.08 | $0.00 | $156.08 | $24.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parham Jr,Johnie H | | 1 | $5,271.51 | $0.00 | $5,271.51 | $827.18 | $827.18 | | $827.18 | | | $827.18 | $827.18 |
| Parham,Brentton | | 1 | $3,014.80 | $0.00 | $3,014.80 | $473.07 | $473.07 | | $473.07 | | | $473.07 | $473.07 |
| Parham,Christopher J | | 1 | $6,454.34 | $385.80 | $6,068.54 | $952.25 | $952.25 | | $952.25 | | | $952.25 | $952.25 |
| Parikh,Mukti Kirti Kumar | | 1 | $4,198.92 | $174.74 | $4,024.18 | $631.46 | $631.46 | | $631.46 | | | $631.46 | $631.46 |
| Paris,Blake O | | 1 | $110.69 | $0.00 | $110.69 | $17.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Paris,Jessica E | | 1 | $788.20 | $65.54 | $722.66 | $113.40 | $113.40 | | $113.40 | | | $113.40 | $113.40 |
| PARIS,JODE A | | 1 | $2,027.14 | $1,529.25 | $497.89 | $78.13 | $78.13 | | $78.13 | | | $78.13 | $78.13 |
| Parish,Andrew | | 1 | $942.53 | $75.11 | $867.42 | $136.11 | $136.11 | | $136.11 | | | $136.11 | $136.11 |
| Parish,William W | | 1 | $18,177.25 | $251.90 | $17,925.35 | $2,812.78 | $2,812.78 | | $2,812.78 | | | $2,812.78 | $2,812.78 |
| Parisi,Joseph Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Parisi,Scott | | 1 | $9,093.20 | $2,685.90 | $6,407.30 | $1,005.41 | $1,005.41 | | $1,005.41 | | | $1,005.41 | $1,005.41 |
| PARK,HENRY | | 1 | $9,095.20 | $4,453.49 | $4,641.71 | $728.36 | $728.36 | | $728.36 | | | $728.36 | $728.36 |
| Park,Kyle W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Park,Kyung | | 1 | $10,146.57 | $2.85 | $10,143.72 | $1,591.71 | $1,591.71 | | $1,591.71 | | | $1,591.71 | $1,591.71 |
| Parker,Alejandro | | 1 | $1,608.23 | $9.82 | $1,598.41 | $250.82 | $250.82 | | $250.82 | | | $250.82 | $250.82 |
| Parker,Allen | | 1 | $749.39 | $0.00 | $749.39 | $117.59 | $117.59 | | $117.59 | | | $117.59 | $117.59 |
| Parker,Amanda | | 1 | $410.82 | $34.65 | $376.17 | $59.03 | $59.03 | | $59.03 | | | $59.03 | $59.03 |
| Parker,Ashley | | 1 | $1,065.95 | $37.00 | $1,028.95 | $161.46 | $161.46 | | $161.46 | | | $161.46 | $161.46 |
| Parker,Ashley A | | 1 | $162.50 | $0.00 | $162.50 | $25.50 | $25.50 | | $25.50 | | | $25.50 | $25.50 |
| Parker,Benjamin | | 1 | $2,735.54 | $139.85 | $2,595.69 | $407.31 | $407.31 | | $407.31 | | | $407.31 | $407.31 |
| Parker,Brandon H | | 1 | $1,002.12 | $0.00 | $1,002.12 | $157.25 | $157.25 | | $157.25 | | | $157.25 | $157.25 |
| Parker,Brenda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Parker,Brent E | | 1 | $15,053.80 | $290.99 | $14,762.81 | $2,316.52 | $2,316.52 | | $2,316.52 | | | $2,316.52 | $2,316.52 |
| Parker,Brenton Ray | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Parker,Brian | | 1 | $19,132.48 | $2,826.37 | $16,306.11 | $2,558.69 | $2,558.69 | | $2,558.69 | | | $2,558.69 | $2,558.69 |
| Parker,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Parker,Calvin | | 1 | $1,660.12 | $402.69 | $1,257.43 | $197.31 | $197.31 | | $197.31 | | | $197.31 | $197.31 |
| Parker,Cheneika | | 1 | $3,731.08 | $553.38 | $3,177.70 | $498.63 | $498.63 | | $498.63 | | | $498.63 | $498.63 |
| Parker,Daniel | | 1 | $2,103.78 | $0.00 | $2,103.78 | $330.12 | $330.12 | | $330.12 | | | $330.12 | $330.12 |
| Parker,Donny | | 1 | $6,732.07 | $753.05 | $5,979.02 | $938.20 | $938.20 | | $938.20 | | | $938.20 | $938.20 |
| Parker,Erica | | 1 | $708.86 | $87.64 | $621.22 | $97.48 | $97.48 | | $97.48 | | | $97.48 | $97.48 |
| Parker,Gloria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Parker,Graham Winner | | 1 | $1,488.46 | $0.00 | $1,488.46 | $233.56 | $233.56 | | $233.56 | | | $233.56 | $233.56 |
| Parker,Jackie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Parker,Jake | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parker,Jaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PARKER,JASON D | | 1 | $2,036.36 | $116.09 | $1,920.27 | $301.32 | $301.32 | | $301.32 | | | $301.32 | $301.32 |
| Parker,Katherine | | 1 | $6,857.19 | $2,261.34 | $4,595.85 | $721.16 | $721.16 | | $721.16 | | | $721.16 | $721.16 |
| Parker,Kathryn anne | | 1 | $553.96 | $514.35 | $39.61 | $6.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parker,Lloyd S | | 1 | $94.92 | $0.00 | $94.92 | $14.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parker,Mark | | 1 | $626.34 | $113.07 | $513.27 | $80.54 | $80.54 | | $80.54 | | | $80.54 | $80.54 |
| Parker,Michael | | 1 | $5,049.99 | $324.89 | $4,725.10 | $741.44 | $741.44 | | $741.44 | | | $741.44 | $741.44 |
| Parker,Nakellea Nacole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Parker,Phillip | | 1 | $1,653.91 | $2.00 | $1,651.91 | $259.21 | $259.21 | | $259.21 | | | $259.21 | $259.21 |
| Parker,Rodney | | 1 | $748.29 | $9.12 | $739.17 | $115.99 | $115.99 | | $115.99 | | | $115.99 | $115.99 |
| Parker,Silas | | 1 | $434.75 | $0.00 | $434.75 | $68.22 | $68.22 | | $68.22 | | | $68.22 | $68.22 |
| Parker,Ste'coya | | 1 | $4,959.25 | $145.35 | $4,813.90 | $755.38 | $755.38 | | $755.38 | | | $755.38 | $755.38 |
| Parker,Stephanie | | 1 | $2,948.05 | $484.57 | $2,463.48 | $386.56 | $386.56 | | $386.56 | | | $386.56 | $386.56 |
| Parker,Steve | | 1 | $706.37 | $117.77 | $588.60 | $92.36 | $92.36 | | $92.36 | | | $92.36 | $92.36 |
| Parker,Tamika Marie | | 1 | $23.80 | $0.00 | $23.80 | $3.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parker,Tasha R | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| PARKER,TAYLOR J | | 1 | $756.75 | $0.00 | $756.75 | $118.75 | $118.75 | | $118.75 | | | $118.75 | $118.75 |
| Parker,Thomas Anthony | | 1 | $1,584.22 | $22.09 | $1,562.13 | $245.12 | $245.12 | | $245.12 | | | $245.12 | $245.12 |
| Parker,Toni Leah Jean | | 1 | $14,603.38 | $999.42 | $13,603.96 | $2,134.68 | $2,134.68 | | $2,134.68 | | | $2,134.68 | $2,134.68 |
| Parker,Victoria | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PARKMAN,SEAN M | | 1 | $1,651.21 | $0.00 | $1,651.21 | $259.10 | $259.10 | | $259.10 | | | $259.10 | $259.10 |
| Parks,Andrea A | | 1 | $4,536.83 | $54.30 | $4,482.53 | $703.38 | $703.38 | | $703.38 | | | $703.38 | $703.38 |
| Parks,Bob G | | 1 | $5,615.14 | $288.94 | $5,326.20 | $835.77 | $835.77 | | $835.77 | | | $835.77 | $835.77 |
| Parks,Grey N | | 1 | $9,947.27 | $550.97 | $9,396.30 | $1,474.43 | $1,474.43 | | $1,474.43 | | | $1,474.43 | $1,474.43 |
| Parks,Latricia | | 1 | $4,133.93 | $720.08 | $3,413.85 | $535.69 | $535.69 | | $535.69 | | | $535.69 | $535.69 |
| Parks,Mary A | | 1 | $6,498.87 | $117.28 | $6,381.59 | $1,001.37 | $1,001.37 | | $1,001.37 | | | $1,001.37 | $1,001.37 |
| Parks,Michael D | | 1 | $6,759.82 | $169.41 | $6,590.41 | $1,034.14 | $1,034.14 | | $1,034.14 | | | $1,034.14 | $1,034.14 |
| PARKS,NATHAN L | | 1 | $544.50 | $315.52 | $228.98 | $35.93 | $35.93 | | $35.93 | | | $35.93 | $35.93 |
| PARKS,ROSHANNDA T | | 1 | $60.78 | $0.00 | $60.78 | $9.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parks,Sandra F | | 1 | $2,045.98 | $1,455.60 | $590.38 | $92.64 | $92.64 | | $92.64 | | | $92.64 | $92.64 |
| Parks,Thomas L | | 1 | $3,468.39 | $1,401.67 | $2,066.72 | $324.30 | $324.30 | | $324.30 | | | $324.30 | $324.30 |
| PARKS-DECKER,BRANDON | | 1 | $148.81 | $0.00 | $148.81 | $23.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parmar,Hirenkumar Vijaykumar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Parmentier,Jacob | | 1 | $8,406.55 | $198.10 | $8,208.45 | $1,288.04 | $1,288.04 | | $1,288.04 | | | $1,288.04 | $1,288.04 |
| Parmer,Robert James | | 1 | $5,315.17 | $1,044.19 | $4,270.98 | $670.19 | $670.19 | | $670.19 | | | $670.19 | $670.19 |
| Parmer,Ronnie D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PARMS,CEDRIC D | | 1 | $1,144.27 | $759.19 | $385.08 | $60.43 | $60.43 | | $60.43 | | | $60.43 | $60.43 |
| Parr,Jacqueline I | | 1 | $3,183.98 | $0.00 | $3,183.98 | $499.62 | $499.62 | | $499.62 | | | $499.62 | $499.62 |
| Parr,Samantha | | 1 | $1,156.33 | $68.38 | $1,087.95 | $170.72 | $170.72 | | $170.72 | | | $170.72 | $170.72 |
| Parra,Barbara Jean | | 1 | $3,529.75 | $1,277.14 | $2,252.61 | $353.47 | $353.47 | | $353.47 | | | $353.47 | $353.47 |
| Parra,Elmer | | 1 | $154.80 | $0.00 | $154.80 | $24.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parra,Frank | | 1 | $11,119.01 | $2,286.36 | $8,832.65 | $1,385.98 | $1,385.98 | | $1,385.98 | | | $1,385.98 | $1,385.98 |
| Parra,John A | | 1 | $8,734.44 | $22.72 | $8,711.72 | $1,367.01 | $1,367.01 | | $1,367.01 | | | $1,367.01 | $1,367.01 |
| Parra,Lettisha Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Parra,Roxana | | 1 | $518.92 | $0.00 | $518.92 | $81.43 | $81.43 | | $81.43 | | | $81.43 | $81.43 |
| Parra,Yvonne | | 1 | $9,385.19 | $2,452.98 | $6,932.21 | $1,087.77 | $1,087.77 | | $1,087.77 | | | $1,087.77 | $1,087.77 |
| Parra-velasquez,Valeria | | 1 | $789.28 | $0.00 | $789.28 | $123.85 | $123.85 | | $123.85 | | | $123.85 | $123.85 |
| Parreno,Julian C | | 1 | $75.79 | $0.00 | $75.79 | $11.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parrera,Joshua | | 1 | $10,637.47 | $2,054.53 | $8,582.94 | $1,346.80 | $1,346.80 | | $1,346.80 | | | $1,346.80 | $1,346.80 |
| PARRISH,CHAZ | | 1 | $187.40 | $0.00 | $187.40 | $29.41 | $29.41 | | $29.41 | | | $29.41 | $29.41 |
| Parrish,Don | | 1 | $1,837.67 | $86.38 | $1,751.29 | $274.81 | $274.81 | | $274.81 | | | $274.81 | $274.81 |
| Parrish,Joel | | 1 | $1,573.82 | $0.00 | $1,573.82 | $246.96 | $246.96 | | $246.96 | | | $246.96 | $246.96 |
| Parrish,Kandis R | | 1 | $4,078.42 | $808.92 | $3,269.50 | $513.04 | $513.04 | | $513.04 | | | $513.04 | $513.04 |
| Parrish,Lauren N | | 1 | $4,313.32 | $257.01 | $4,056.31 | $636.50 | $636.50 | | $636.50 | | | $636.50 | $636.50 |
| Parrish,Mark A | | 1 | $529.83 | $0.00 | $529.83 | $83.14 | $83.14 | | $83.14 | | | $83.14 | $83.14 |
| Parrish,Melissa A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Parrish,Thomas F | | 1 | $1,666.21 | $111.36 | $1,554.85 | $243.98 | $243.98 | | $243.98 | | | $243.98 | $243.98 |
| Parrish-Washington,Bevin A | | 1 | $13,292.75 | $146.63 | $13,146.12 | $2,062.84 | $2,062.84 | | $2,062.84 | | | $2,062.84 | $2,062.84 |
| Parrott,Cordalro | | 1 | $805.59 | $0.00 | $805.59 | $126.41 | $126.41 | | $126.41 | | | $126.41 | $126.41 |
| Parson,Renee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Parsons,Angela | | 1 | $610.17 | $15.20 | $594.97 | $93.36 | $93.36 | | $93.36 | | | $93.36 | $93.36 |
| Parsons,Eric N. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Parsons,James A | | 1 | $7,583.31 | $1,277.09 | $6,306.22 | $989.55 | $989.55 | | $989.55 | | | $989.55 | $989.55 |
| PARSONS,KENT J | | 1 | $227.41 | $69.19 | $158.22 | $24.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Parsons,Kiel | | 1 | $1,048.72 | $0.00 | $1,048.72 | $164.56 | $164.56 | | $164.56 | | | $164.56 | $164.56 |
| Parsons,Tiffany | | 1 | $2,435.82 | $258.05 | $2,177.77 | $341.73 | $341.73 | | $341.73 | | | $341.73 | $341.73 |
| Partida,Diego S | | 1 | $3,766.75 | $87.92 | $3,678.83 | $577.27 | $577.27 | | $577.27 | | | $577.27 | $577.27 |
| Partida,Selica | | 1 | $6,509.85 | $261.52 | $6,248.33 | $980.46 | $980.46 | | $980.46 | | | $980.46 | $980.46 |
| Partida,Selina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Partin,Kimberly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Partrich,Bobbi K | | 1 | $1,130.83 | $0.00 | $1,130.83 | $177.45 | $177.45 | | $177.45 | | | $177.45 | $177.45 |
| Partridge,Amanda | | 1 | $1,600.12 | $23.75 | $1,576.37 | $247.36 | $247.36 | | $247.36 | | | $247.36 | $247.36 |
| Partridge,Brandon Allan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Partridge,Jennifer | | 1 | $3,886.78 | $263.75 | $3,623.03 | $568.51 | $568.51 | | $568.51 | | | $568.51 | $568.51 |
| PARTRIDGE,MICHAEL R | | 1 | $1,427.99 | $304.31 | $1,123.68 | $176.32 | $176.32 | | $176.32 | | | $176.32 | $176.32 |
| Parvin,Stephen | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Parzow,Darren | | 1 | $2,307.39 | $12.16 | $2,295.23 | $360.16 | $360.16 | | $360.16 | | | $360.16 | $360.16 |
| Pasayan,Justin R | | 1 | $365.00 | $0.00 | $365.00 | $57.27 | $57.27 | | $57.27 | | | $57.27 | $57.27 |
| Pasca,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pascale,Shay | | 1 | $2,710.98 | $108.49 | $2,602.49 | $408.37 | $408.37 | | $408.37 | | | $408.37 | $408.37 |
| Pasche,Sean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pascual,Thaymmie Janice | | 1 | $245.24 | $127.73 | $117.51 | $18.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pash,Iris Lynn | | 1 | $950.46 | $260.30 | $690.16 | $108.30 | $108.30 | | $108.30 | | | $108.30 | $108.30 |
| Pashow,Taran J | | 1 | $2,570.54 | $298.20 | $2,272.34 | $356.57 | $356.57 | | $356.57 | | | $356.57 | $356.57 |
| Pasiecznyk,Charles | | 1 | $7,516.80 | $804.10 | $6,712.70 | $1,053.33 | $1,053.33 | | $1,053.33 | | | $1,053.33 | $1,053.33 |
| PASILLAS,EDDIE | | 1 | $46.05 | $41.50 | $4.55 | $0.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pasillas,Ruben | | 1 | $1,907.77 | $719.45 | $1,188.32 | $186.47 | $186.47 | | $186.47 | | | $186.47 | $186.47 |
| Pasion,Ryan | | 1 | $2,944.78 | $239.64 | $2,705.14 | $424.48 | $424.48 | | $424.48 | | | $424.48 | $424.48 |
| Paskar,Yuri | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pasquale,Alyxander | | 1 | $953.20 | $211.95 | $741.25 | $116.31 | $116.31 | | $116.31 | | | $116.31 | $116.31 |
| Pass,Daniel A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Passanise,Andrew J | | 1 | $8,564.27 | $1,076.63 | $7,487.64 | $1,174.93 | $1,174.93 | | $1,174.93 | | | $1,174.93 | $1,174.93 |
| Passarello,Lauren | | 1 | $65.04 | $0.00 | $65.04 | $10.21 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Passaretti,Daniela | | 1 | $428.22 | $347.51 | $80.71 | $12.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Passeau,Eric | | 1 | $533.14 | $2.55 | $530.59 | $83.26 | $83.26 | | $83.26 | | | $83.26 | $83.26 |
| Past,Daniel | | 1 | $8,688.91 | $740.11 | $7,948.80 | $1,247.29 | $1,247.29 | | $1,247.29 | | | $1,247.29 | $1,247.29 |
| Pasten,Christopher J | | 1 | $3,154.51 | $1,164.70 | $1,989.81 | $312.23 | $312.23 | | $312.23 | | | $312.23 | $312.23 |
| Pastor,Ileana | | 1 | $165.47 | $0.00 | $165.47 | $25.96 | $25.96 | | $25.96 | | | $25.96 | $25.96 |
| Pastorini,Daniel | | 1 | $232.85 | $0.00 | $232.85 | $36.54 | $36.54 | | $36.54 | | | $36.54 | $36.54 |
| Pastrana,Miguel A | | 1 | $2,000.99 | $267.56 | $1,733.43 | $272.00 | $272.00 | | $272.00 | | | $272.00 | $272.00 |
| Patchett,Beau | | 1 | $543.49 | $293.54 | $249.95 | $39.22 | $39.22 | | $39.22 | | | $39.22 | $39.22 |
| Pate,Brittany N | | 1 | $8,105.95 | $687.09 | $7,418.86 | $1,164.14 | $1,164.14 | | $1,164.14 | | | $1,164.14 | $1,164.14 |
| Pate,Kathlene | | 1 | $2,900.60 | $925.00 | $1,975.60 | $310.00 | $310.00 | | $310.00 | | | $310.00 | $310.00 |
| Pate,Natalie Ellen | | 1 | $181.63 | $22.75 | $158.88 | $24.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pate,Sarah L | | 1 | $5,811.85 | $1,650.16 | $4,161.69 | $653.04 | $653.04 | | $653.04 | | | $653.04 | $653.04 |
| Pate,William | | 1 | $380.71 | $0.00 | $380.71 | $59.74 | $59.74 | | $59.74 | | | $59.74 | $59.74 |
| Patel,Aarati | | 1 | $561.95 | $134.45 | $427.50 | $67.08 | $67.08 | | $67.08 | | | $67.08 | $67.08 |
| Patel,Bhavik | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patel,Dev N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PATEL,DILIP L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Patel,Dipa D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patel,Dipesh U | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Patel,Greesha Y | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patel,Hiran | | 1 | $1,417.29 | $0.00 | $1,417.29 | $222.40 | $222.40 | | $222.40 | | | $222.40 | $222.40 |
| Patel,Kamal | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Patel,Karen D | | 1 | $3,760.30 | $1,334.25 | $2,426.05 | $380.69 | $380.69 | | $380.69 | | | $380.69 | $380.69 |
| Patel,Krishan | | 1 | $3,061.95 | $227.61 | $2,834.34 | $444.75 | $444.75 | | $444.75 | | | $444.75 | $444.75 |
| Patel,Mahul | | 1 | $3,134.24 | $123.06 | $3,011.18 | $472.50 | $472.50 | | $472.50 | | | $472.50 | $472.50 |
| Patel,Malay | | 1 | $3,869.34 | $121.86 | $3,747.48 | $588.04 | $588.04 | | $588.04 | | | $588.04 | $588.04 |
| Patel,Mayurkumar | | 1 | $1,391.70 | $141.21 | $1,250.49 | $196.22 | $196.22 | | $196.22 | | | $196.22 | $196.22 |
| Patel,Neal | | 1 | $718.58 | $0.00 | $718.58 | $112.76 | $112.76 | | $112.76 | | | $112.76 | $112.76 |
| Patel,Neil | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Patel,Nikhil | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Patel,Pinal | | 1 | $5,086.49 | $0.00 | $5,086.49 | $798.15 | $798.15 | | $798.15 | | | $798.15 | $798.15 |
| Patel,Prashant | | 1 | $5,638.83 | $45.01 | $5,593.82 | $877.76 | $877.76 | | $877.76 | | | $877.76 | $877.76 |
| Patel,Rachna | | 1 | $1,821.09 | $0.00 | $1,821.09 | $285.76 | $285.76 | | $285.76 | | | $285.76 | $285.76 |
| Patel,Rajan | | 1 | $1,335.06 | $270.34 | $1,064.72 | $167.07 | $167.07 | | $167.07 | | | $167.07 | $167.07 |
| Patel,Ravi | | 1 | $1,402.06 | $123.87 | $1,278.19 | $200.57 | $200.57 | | $200.57 | | | $200.57 | $200.57 |
| Patel,Rimal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patel,Ritesh | | 1 | $2,017.65 | $141.04 | $1,876.61 | $294.47 | $294.47 | | $294.47 | | | $294.47 | $294.47 |
| Patel,Saumil | | 1 | $3,026.86 | $441.42 | $2,585.44 | $405.70 | $405.70 | | $405.70 | | | $405.70 | $405.70 |
| Patel,Tarang | | 1 | $8,030.09 | $287.73 | $7,742.36 | $1,214.90 | $1,214.90 | | $1,214.90 | | | $1,214.90 | $1,214.90 |
| Paterno,Anthony J | | 1 | $3,344.94 | $19.69 | $3,325.25 | $521.79 | $521.79 | | $521.79 | | | $521.79 | $521.79 |
| PATERSON,IAN J | | 1 | $4,677.73 | $390.28 | $4,287.45 | $672.77 | $672.77 | | $672.77 | | | $672.77 | $672.77 |
| PATERSON,KRISTEN | | 1 | $9,399.11 | $1,520.65 | $7,878.46 | $1,236.26 | $1,236.26 | | $1,236.26 | | | $1,236.26 | $1,236.26 |
| Pates,Alicia T | | 1 | $139.16 | $0.00 | $139.16 | $21.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Patin,Karis E | | 1 | $510.18 | $0.00 | $510.18 | $80.06 | $80.06 | | $80.06 | | | $80.06 | $80.06 |
| PATINO,ELIANA | | 1 | $4,452.44 | $291.82 | $4,160.62 | $652.87 | $652.87 | | $652.87 | | | $652.87 | $652.87 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patino,Tabatha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patman-Pigford,Sharon Elaine | | 1 | $2,440.79 | $0.00 | $2,440.79 | $383.00 | $383.00 | | $383.00 | | | $383.00 | $383.00 |
| Patorno,Steven | | 1 | $3,400.43 | $100.92 | $3,299.51 | $517.75 | $517.75 | | $517.75 | | | $517.75 | $517.75 |
| Patrick,Dale C | | 1 | $1,096.44 | $0.00 | $1,096.44 | $172.05 | $172.05 | | $172.05 | | | $172.05 | $172.05 |
| Patrick,Damond | | 1 | $7,084.34 | $3,028.88 | $4,055.46 | $636.37 | $636.37 | | $636.37 | | | $636.37 | $636.37 |
| patrick,janet | | 1 | $759.33 | $0.00 | $759.33 | $119.15 | $119.15 | | $119.15 | | | $119.15 | $119.15 |
| Patrick,Jansheal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patrick,Jonathan | | 1 | $2,953.47 | $204.34 | $2,749.13 | $431.38 | $431.38 | | $431.38 | | | $431.38 | $431.38 |
| Patrick,Tatiana | | 1 | $900.61 | $0.00 | $900.61 | $141.32 | $141.32 | | $141.32 | | | $141.32 | $141.32 |
| Patrick,Toyran | | 1 | $388.47 | $0.00 | $388.47 | $60.96 | $60.96 | | $60.96 | | | $60.96 | $60.96 |
| Patruno-Chacon,Adriano | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PATTEN,DEREK | | 1 | $240.24 | $122.40 | $117.84 | $18.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Patterson,Alesha Renee | | 1 | $469.80 | $0.00 | $469.80 | $73.72 | $73.72 | | $73.72 | | | $73.72 | $73.72 |
| Patterson,Amanda | | 1 | $4,365.20 | $249.40 | $4,115.80 | $645.84 | $645.84 | | $645.84 | | | $645.84 | $645.84 |
| Patterson,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patterson,Brittany A | | 1 | $280.24 | $0.00 | $280.24 | $43.97 | $43.97 | | $43.97 | | | $43.97 | $43.97 |
| Patterson,Chanel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Patterson,Christopher | | 1 | $8,094.20 | $2,362.60 | $5,731.60 | $899.38 | $899.38 | | $899.38 | | | $899.38 | $899.38 |
| Patterson,Eureka | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patterson,Gerard | | 1 | $1,138.66 | $375.62 | $763.04 | $119.73 | $119.73 | | $119.73 | | | $119.73 | $119.73 |
| Patterson,Jalani | | 1 | $996.06 | $726.77 | $269.29 | $42.26 | $42.26 | | $42.26 | | | $42.26 | $42.26 |
| Patterson,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patterson,John | | 1 | $742.57 | $179.53 | $563.04 | $88.35 | $88.35 | | $88.35 | | | $88.35 | $88.35 |
| Patterson,Joseph | | 1 | $3,193.04 | $321.54 | $2,871.50 | $450.58 | $450.58 | | $450.58 | | | $450.58 | $450.58 |
| Patterson,Joyce | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patterson,Keith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patterson,Kimberly | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Patterson,Laura | | 1 | $525.78 | $53.67 | $472.11 | $74.08 | $74.08 | | $74.08 | | | $74.08 | $74.08 |
| Patterson,Maria Isabel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PATTERSON,MATTHEW R | | 1 | $11.85 | $0.00 | $11.85 | $1.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Patterson,Meredith | | 1 | $164.70 | $0.00 | $164.70 | $25.84 | $25.84 | | $25.84 | | | $25.84 | $25.84 |
| Patterson,Misty | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Patterson,Naomi | | 1 | $629.61 | $133.62 | $495.99 | $77.83 | $77.83 | | $77.83 | | | $77.83 | $77.83 |
| Patterson,Neil A | | 1 | $14,319.29 | $2,070.97 | $12,248.32 | $1,921.96 | $1,921.96 | | $1,921.96 | | | $1,921.96 | $1,921.96 |
| Patterson,Rachel | | 1 | $4,327.63 | $2,447.72 | $1,879.91 | $294.99 | $294.99 | | $294.99 | | | $294.99 | $294.99 |
| Patterson,Sarah | | 1 | $8,300.61 | $3,205.06 | $5,095.55 | $799.57 | $799.57 | | $799.57 | | | $799.57 | $799.57 |
| Patterson,Sarah | | 1 | $8,739.65 | $234.13 | $8,505.52 | $1,334.65 | $1,334.65 | | $1,334.65 | | | $1,334.65 | $1,334.65 |
| Patterson,Shena Monquie | | 1 | $5,752.52 | $2,167.04 | $3,585.48 | $562.62 | $562.62 | | $562.62 | | | $562.62 | $562.62 |
| Patterson,Trisha A | | 1 | $1,617.48 | $0.00 | $1,617.48 | $253.81 | $253.81 | | $253.81 | | | $253.81 | $253.81 |
| Patterson,Wendy R | | 1 | $8,028.07 | $0.00 | $8,028.07 | $1,259.73 | $1,259.73 | | $1,259.73 | | | $1,259.73 | $1,259.73 |
| Pattillo,Tavia Monique | | 1 | $865.19 | $0.00 | $865.19 | $135.76 | $135.76 | | $135.76 | | | $135.76 | $135.76 |
| Pattinson,Lynn A | | 1 | $13,055.91 | $429.75 | $12,626.16 | $1,981.25 | $1,981.25 | | $1,981.25 | | | $1,981.25 | $1,981.25 |
| Patton,Candice S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patton,Dominic K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patton,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Patton,Nathan | | 1 | $1,335.56 | $215.28 | $1,120.28 | $175.79 | $175.79 | | $175.79 | | | $175.79 | $175.79 |
| Patton,Ryan A | | 1 | $992.20 | $192.46 | $799.74 | $125.49 | $125.49 | | $125.49 | | | $125.49 | $125.49 |
| Patty,Amy | | 1 | $8,846.43 | $997.07 | $7,849.36 | $1,231.69 | $1,231.69 | | $1,231.69 | | | $1,231.69 | $1,231.69 |
| Paul,Jarrett | | 1 | $4,123.07 | $228.61 | $3,894.46 | $611.10 | $611.10 | | $611.10 | | | $611.10 | $611.10 |
| Paul,Niki | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PAUL,PATRICE | | 1 | $125.51 | $0.00 | $125.51 | $19.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Paul,Rohit | | 1 | $62.98 | $0.00 | $62.98 | $9.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Paul,Timothy | | 1 | $7,377.73 | $1,001.63 | $6,376.10 | $1,000.51 | $1,000.51 | | $1,000.51 | | | $1,000.51 | $1,000.51 |
| Paula,Nick | | 1 | $1,436.90 | $149.54 | $1,287.36 | $202.01 | $202.01 | | $202.01 | | | $202.01 | $202.01 |
| Paulick,Douglas | | 1 | $932.12 | $617.78 | $314.34 | $49.32 | $49.32 | | $49.32 | | | $49.32 | $49.32 |
| Paulino,Javier | | 1 | $1,004.02 | $0.00 | $1,004.02 | $157.55 | $157.55 | | $157.55 | | | $157.55 | $157.55 |
| Paulino,Juan | | 1 | $1,051.91 | $47.51 | $1,004.40 | $157.61 | $157.61 | | $157.61 | | | $157.61 | $157.61 |
| Paulino,Yasmin S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Paulish,Mike | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Paulk,Eliot | | 1 | $679.22 | $116.14 | $563.08 | $88.36 | $88.36 | | $88.36 | | | $88.36 | $88.36 |
| Paulsen,Casie | | 1 | $199.67 | $0.00 | $199.67 | $31.33 | $31.33 | | $31.33 | | | $31.33 | $31.33 |
| Paulsen,Nicole | | 1 | $292.26 | $121.75 | $170.51 | $26.76 | $26.76 | | $26.76 | | | $26.76 | $26.76 |
| Paulseth,Noah M | | 1 | $7,299.38 | $252.47 | $7,046.91 | $1,105.77 | $1,105.77 | | $1,105.77 | | | $1,105.77 | $1,105.77 |
| Pauly,Erin M | | 1 | $97.15 | $0.00 | $97.15 | $15.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pautler,Nathan L | | 1 | $9,625.94 | $260.90 | $9,365.04 | $1,469.53 | $1,469.53 | | $1,469.53 | | | $1,469.53 | $1,469.53 |
| Pavao,Shawn | | 1 | $9,476.87 | $254.46 | $9,222.41 | $1,447.14 | $1,447.14 | | $1,447.14 | | | $1,447.14 | $1,447.14 |
| Pavel,Anthony | | 1 | $292.84 | $0.00 | $292.84 | $45.95 | $45.95 | | $45.95 | | | $45.95 | $45.95 |
| Pavlick,Scott M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pavlik,Amy | | 1 | $6,691.76 | $227.66 | $6,464.10 | $1,014.32 | $1,014.32 | | $1,014.32 | | | $1,014.32 | $1,014.32 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pavlushkin,George | | 1 | $12,226.16 | $2,275.28 | $9,950.88 | $1,561.45 | $1,561.45 | | $1,561.45 | | | $1,561.45 | $1,561.45 |
| Pawlik,Amanda N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pawlowski,Amy L | | 1 | $12,734.32 | $1,158.05 | $11,576.27 | $1,816.50 | $1,816.50 | | $1,816.50 | | | $1,816.50 | $1,816.50 |
| Pawlowski,Jason | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Paxton,Kelly Victoria | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Paxton,Medera M | | 1 | $8,800.01 | $196.98 | $8,603.03 | $1,349.95 | $1,349.95 | | $1,349.95 | | | $1,349.95 | $1,349.95 |
| Paxton,Ryan | | 1 | $621.09 | $113.33 | $507.76 | $79.68 | $79.68 | | $79.68 | | | $79.68 | $79.68 |
| Payams,Sara | | 1 | $2,594.57 | $0.00 | $2,594.57 | $407.13 | $407.13 | | $407.13 | | | $407.13 | $407.13 |
| Payan,Salvador | | 1 | $10,410.57 | $0.00 | $10,410.57 | $1,633.59 | $1,633.59 | | $1,633.59 | | | $1,633.59 | $1,633.59 |
| Payano,Jason Orlando | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Payne,Allison Leann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Payne,Ashlee | | 1 | $1,395.07 | $0.00 | $1,395.07 | $218.91 | $218.91 | | $218.91 | | | $218.91 | $218.91 |
| Payne,Candyce | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Payne,Corey Suzanne | | 1 | $1,965.05 | $516.96 | $1,448.09 | $227.23 | $227.23 | | $227.23 | | | $227.23 | $227.23 |
| Payne,Frank A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PAYNE,HARRY VICTOR | | 1 | $10,594.04 | $420.54 | $10,173.50 | $1,596.39 | $1,596.39 | | $1,596.39 | | | $1,596.39 | $1,596.39 |
| Payne,Jonathan A | | 1 | $8,473.82 | $214.75 | $8,259.07 | $1,295.98 | $1,295.98 | | $1,295.98 | | | $1,295.98 | $1,295.98 |
| Payne,Joshua Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Payne,Kai | | 1 | $152.77 | $0.00 | $152.77 | $23.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Payne,Karen | | 1 | $1.95 | $0.00 | $1.95 | $0.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Payne,Lucien | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Payne,Marcus Clark | | 1 | $583.79 | $0.00 | $583.79 | $91.61 | $91.61 | | $91.61 | | | $91.61 | $91.61 |
| Payne,Matthew T | | 1 | $1,487.44 | $0.00 | $1,487.44 | $233.40 | $233.40 | | $233.40 | | | $233.40 | $233.40 |
| Payne,Reyshaun | | 1 | $2,142.34 | $88.01 | $2,054.33 | $322.36 | $322.36 | | $322.36 | | | $322.36 | $322.36 |
| Payne,Sarah Rashmika | | 1 | $608.60 | $54.85 | $553.75 | $86.89 | $86.89 | | $86.89 | | | $86.89 | $86.89 |
| Payne,Sasha Dawn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Payne,Shamara | | 1 | $354.77 | $127.63 | $227.14 | $35.64 | $35.64 | | $35.64 | | | $35.64 | $35.64 |
| Payne,Shauyn | | 1 | $805.63 | $135.41 | $670.22 | $105.17 | $105.17 | | $105.17 | | | $105.17 | $105.17 |
| Payne,Sherlyn | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Payne,Terrence | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Payne,Trashunda M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Payne,William V | | 1 | $17,125.70 | $376.47 | $16,749.23 | $2,628.22 | $2,628.22 | | $2,628.22 | | | $2,628.22 | $2,628.22 |
| Payne-Tripp,Dorian | | 1 | $10,958.83 | $1,378.46 | $9,580.37 | $1,503.31 | $1,503.31 | | $1,503.31 | | | $1,503.31 | $1,503.31 |
| Payton,Bridgett | | 1 | $548.58 | $0.00 | $548.58 | $86.08 | $86.08 | | $86.08 | | | $86.08 | $86.08 |
| Payton,Joe | | 1 | $1,042.94 | $219.92 | $823.02 | $129.15 | $129.15 | | $129.15 | | | $129.15 | $129.15 |
| Payton,Melissa A | | 1 | $2,905.29 | $276.18 | $2,629.11 | $412.55 | $412.55 | | $412.55 | | | $412.55 | $412.55 |
| Payton,Michael C | | 1 | $971.56 | $36.35 | $935.21 | $146.75 | $146.75 | | $146.75 | | | $146.75 | $146.75 |
| Payton,Nichelle | | 1 | $1,893.41 | $0.00 | $1,893.41 | $297.11 | $297.11 | | $297.11 | | | $297.11 | $297.11 |
| Paz,Aleida | | 1 | $1,976.90 | $112.72 | $1,864.18 | $292.52 | $292.52 | | $292.52 | | | $292.52 | $292.52 |
| Paz,Daiana T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Paz,Jessica A | | 1 | $198.67 | $0.00 | $198.67 | $31.17 | $31.17 | | $31.17 | | | $31.17 | $31.17 |
| Paz,Jesus | | 1 | $3,514.01 | $2,519.01 | $995.00 | $156.13 | $156.13 | | $156.13 | | | $156.13 | $156.13 |
| Paz,Jorge R | | 1 | $2,345.21 | $1,040.19 | $1,305.02 | $204.78 | $204.78 | | $204.78 | | | $204.78 | $204.78 |
| Paz,Juliana | | 1 | $5,608.44 | $0.00 | $5,608.44 | $880.05 | $880.05 | | $880.05 | | | $880.05 | $880.05 |
| Paz,Lisandro E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Paz,Luis A | | 1 | $8,071.82 | $89.95 | $7,981.87 | $1,252.48 | $1,252.48 | | $1,252.48 | | | $1,252.48 | $1,252.48 |
| Paz,Vanessa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Paz,Xiomara | | 1 | $2,008.46 | $40.35 | $1,968.11 | $308.83 | $308.83 | | $308.83 | | | $308.83 | $308.83 |
| Pazdan,Mark | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pazi,Filipe | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pazmino,Brenda | | 1 | $2,745.92 | $230.86 | $2,515.06 | $394.65 | $394.65 | | $394.65 | | | $394.65 | $394.65 |
| Pcsolyar,Chad M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Peace,Chavon | | 1 | $1,589.72 | $319.73 | $1,269.99 | $199.28 | $199.28 | | $199.28 | | | $199.28 | $199.28 |
| PEACE,ERIC | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Peace,Kai | | 1 | $3,729.58 | $1,522.60 | $2,206.98 | $346.31 | $346.31 | | $346.31 | | | $346.31 | $346.31 |
| Peachock,Erik | | 1 | $12,559.82 | $2,162.32 | $10,397.50 | $1,631.53 | $1,631.53 | | $1,631.53 | | | $1,631.53 | $1,631.53 |
| Peacock,Jeremy | | 1 | $218.26 | $0.00 | $218.26 | $34.25 | $34.25 | | $34.25 | | | $34.25 | $34.25 |
| Peak,Sherry | | 1 | $8,894.69 | $1,546.52 | $7,348.17 | $1,153.05 | $1,153.05 | | $1,153.05 | | | $1,153.05 | $1,153.05 |
| Peake,Steven | | 1 | $396.63 | $0.00 | $396.63 | $62.24 | $62.24 | | $62.24 | | | $62.24 | $62.24 |
| Pearce,Jonathan W | | 1 | $8,274.55 | $1,106.89 | $7,167.66 | $1,124.72 | $1,124.72 | | $1,124.72 | | | $1,124.72 | $1,124.72 |
| PEARCE,JORDAN | | 1 | $1,973.75 | $115.37 | $1,858.38 | $291.61 | $291.61 | | $291.61 | | | $291.61 | $291.61 |
| Pearce,Sarah A | | 1 | $962.23 | $0.00 | $962.23 | $150.99 | $150.99 | | $150.99 | | | $150.99 | $150.99 |
| Pearce,Thomas | | 1 | $4,316.97 | $1,930.21 | $2,386.76 | $374.52 | $374.52 | | $374.52 | | | $374.52 | $374.52 |
| Pearlman,Michael | | 1 | $2,487.95 | $158.03 | $2,329.92 | $365.60 | $365.60 | | $365.60 | | | $365.60 | $365.60 |
| Pearsall IV,Albert | | 1 | $5,179.97 | $54.65 | $5,125.32 | $804.25 | $804.25 | | $804.25 | | | $804.25 | $804.25 |
| PEARSON,BENJAMIN JOSEPH | | 1 | $1,944.03 | $357.90 | $1,586.13 | $248.89 | $248.89 | | $248.89 | | | $248.89 | $248.89 |
| Pearson,Carlos | | 1 | $691.34 | $430.48 | $260.86 | $40.93 | $40.93 | | $40.93 | | | $40.93 | $40.93 |
| Pearson,James R | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Pearson,Katy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEARSON,KEITH R | | 1 | $190.98 | $0.00 | $190.98 | $29.97 | $29.97 | | $29.97 | | | $29.97 | $29.97 |
| Pearson,Kyle | | 1 | $17,103.38 | $2,732.99 | $14,370.39 | $2,254.95 | $2,254.95 | | $2,254.95 | | | $2,254.95 | $2,254.95 |
| Pearson,Sabrina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pearson,Tara | | 1 | $9.50 | $0.00 | $9.50 | $1.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| PEARSON,TOMESHA | | 1 | $1,232.74 | $150.06 | $1,082.68 | $169.89 | $169.89 | | $169.89 | | | $169.89 | $169.89 |
| Pearson,William | | 1 | $7,143.08 | $267.43 | $6,875.65 | $1,078.90 | $1,078.90 | | $1,078.90 | | | $1,078.90 | $1,078.90 |
| Pease,Joanna C | | 1 | $2,346.63 | $164.64 | $2,181.99 | $342.39 | $342.39 | | $342.39 | | | $342.39 | $342.39 |
| Peasha,Justen | | 1 | $7,761.27 | $0.00 | $7,761.27 | $1,217.87 | $1,217.87 | | $1,217.87 | | | $1,217.87 | $1,217.87 |
| Pebsworth,Megan | | 1 | $1,220.08 | $240.58 | $979.50 | $153.70 | $153.70 | | $153.70 | | | $153.70 | $153.70 |
| Peck,Anthony C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Peck,Dustin | | 1 | $1,972.02 | $153.15 | $1,818.87 | $285.41 | $285.41 | | $285.41 | | | $285.41 | $285.41 |
| Peck,Grayson | | 1 | $2,935.33 | $187.39 | $2,747.94 | $431.20 | $431.20 | | $431.20 | | | $431.20 | $431.20 |
| Peck,Nicole | | 1 | $5,479.06 | $624.89 | $4,854.17 | $761.70 | $761.70 | | $761.70 | | | $761.70 | $761.70 |
| Peckfelder,Heather | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Peddle,Karen M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Peden,Victoria | | 1 | $1,622.67 | $0.00 | $1,622.67 | $254.62 | $254.62 | | $254.62 | | | $254.62 | $254.62 |
| Pedersen,Aaron | | 1 | $116.94 | $0.00 | $116.94 | $18.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pederson,Alexander | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pedigo,Leroy Keith | | 1 | $3,157.09 | $588.56 | $2,568.53 | $403.04 | $403.04 | | $403.04 | | | $403.04 | $403.04 |
| Pedigo,Shane M | | 1 | $13,058.12 | $524.55 | $12,533.57 | $1,966.72 | $1,966.72 | | $1,966.72 | | | $1,966.72 | $1,966.72 |
| Pedraza,Erika | | 1 | $389.03 | $123.03 | $266.00 | $41.74 | $41.74 | | $41.74 | | | $41.74 | $41.74 |
| Pedraza,Jessica | | 1 | $1,843.56 | $440.04 | $1,403.52 | $220.23 | $220.23 | | $220.23 | | | $220.23 | $220.23 |
| Pedraza,Margarita R | | 1 | $9,460.23 | $1,054.64 | $8,405.59 | $1,318.97 | $1,318.97 | | $1,318.97 | | | $1,318.97 | $1,318.97 |
| Pedrosa,Joel | | 1 | $4,128.45 | $0.00 | $4,128.45 | $647.82 | $647.82 | | $647.82 | | | $647.82 | $647.82 |
| Pedroso,Gus | | 1 | $881.47 | $158.81 | $722.66 | $113.40 | $113.40 | | $113.40 | | | $113.40 | $113.40 |
| Pedroza,Audrey | | 1 | $2,392.52 | $387.05 | $2,005.47 | $314.69 | $314.69 | | $314.69 | | | $314.69 | $314.69 |
| Pedroza,Jose | | 1 | $1,182.68 | $404.14 | $778.54 | $122.17 | $122.17 | | $122.17 | | | $122.17 | $122.17 |
| Peebles,Artemisia M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Peel,Marilou | | 1 | $8,066.35 | $1,673.21 | $6,393.14 | $1,003.19 | $1,003.19 | | $1,003.19 | | | $1,003.19 | $1,003.19 |
| Peele,Howard L | | 1 | $5,327.27 | $0.00 | $5,327.27 | $835.93 | $835.93 | | $835.93 | | | $835.93 | $835.93 |
| Peeples,Joanna marie | | 1 | $2,415.27 | $798.28 | $1,616.99 | $253.73 | $253.73 | | $253.73 | | | $253.73 | $253.73 |
| Peeples,Preston Sintell | | 1 | $413.52 | $172.01 | $241.51 | $37.90 | $37.90 | | $37.90 | | | $37.90 | $37.90 |
| Peery,Marcus | | 1 | $11,436.68 | $1,504.81 | $9,931.87 | $1,558.47 | $1,558.47 | | $1,558.47 | | | $1,558.47 | $1,558.47 |
| Peete,April | | 1 | $396.25 | $164.04 | $232.21 | $36.44 | $36.44 | | $36.44 | | | $36.44 | $36.44 |
| Pegg,Jeff Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PEGORS,TERESA K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Peguero,Carolina | | 1 | $1,959.30 | $74.90 | $1,884.40 | $295.69 | $295.69 | | $295.69 | | | $295.69 | $295.69 |
| Peguero,Rafael | | 1 | $519.02 | $328.62 | $190.40 | $29.88 | $29.88 | | $29.88 | | | $29.88 | $29.88 |
| Pegues,Robbin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Peharpre,Ronald | | 1 | $6,267.53 | $1,350.61 | $4,916.92 | $771.54 | $771.54 | | $771.54 | | | $771.54 | $771.54 |
| Peik,Scott D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Peisert,Jonathan | | 1 | $1,172.40 | $398.58 | $773.82 | $121.42 | $121.42 | | $121.42 | | | $121.42 | $121.42 |
| Peitzmeier,Kellie | | 1 | $5,624.64 | $50.12 | $5,574.52 | $874.73 | $874.73 | | $874.73 | | | $874.73 | $874.73 |
| Pejoski,Ilija | | 1 | $8,071.95 | $525.47 | $7,546.48 | $1,184.16 | $1,184.16 | | $1,184.16 | | | $1,184.16 | $1,184.16 |
| Pekau,Sarah A | | 1 | $22,996.03 | $1,696.68 | $21,299.35 | $3,342.21 | $3,342.21 | | $3,342.21 | | | $3,342.21 | $3,342.21 |
| Pelayo,Camelia | | 1 | $952.50 | $486.58 | $465.92 | $73.11 | $73.11 | | $73.11 | | | $73.11 | $73.11 |
| PELAYO,DANIEL | | 1 | $26.78 | $6.12 | $20.66 | $3.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| PELAYO,DELIA H | | 1 | $1,152.09 | $150.68 | $1,001.41 | $157.14 | $157.14 | | $157.14 | | | $157.14 | $157.14 |
| Pelayo,Jesus Martin | | 1 | $5,450.06 | $824.18 | $4,625.88 | $725.87 | $725.87 | | $725.87 | | | $725.87 | $725.87 |
| Pelayo,Kristina | | 1 | $2,318.55 | $154.03 | $2,164.52 | $339.65 | $339.65 | | $339.65 | | | $339.65 | $339.65 |
| Pelayo,Maria YVETTE | | 1 | $8,648.47 | $531.31 | $8,117.16 | $1,273.71 | $1,273.71 | | $1,273.71 | | | $1,273.71 | $1,273.71 |
| Pelchar,James | | 1 | $6,128.84 | $34.70 | $6,094.14 | $956.27 | $956.27 | | $956.27 | | | $956.27 | $956.27 |
| Pelegrin,Diosnedy | | 1 | $12,423.66 | $349.56 | $12,074.10 | $1,894.62 | $1,894.62 | | $1,894.62 | | | $1,894.62 | $1,894.62 |
| Pelegrin,Frank Felix | | 1 | $356.08 | $29.46 | $326.62 | $51.25 | $51.25 | | $51.25 | | | $51.25 | $51.25 |
| Pelegrin,Jean Felix | | 1 | $19,466.10 | $619.47 | $18,846.63 | $2,957.34 | $2,957.34 | | $2,957.34 | | | $2,957.34 | $2,957.34 |
| Pelegrin,Jhon Antonio | | 1 | $5,235.84 | $7.52 | $5,228.32 | $820.41 | $820.41 | | $820.41 | | | $820.41 | $820.41 |
| Pelham,Thomas | | 1 | $13,989.62 | $385.53 | $13,604.09 | $2,134.70 | $2,134.70 | | $2,134.70 | | | $2,134.70 | $2,134.70 |
| Pelkey,Katherine | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Pell,Elizabeth | | 1 | $3,029.00 | $0.00 | $3,029.00 | $475.30 | $475.30 | | $475.30 | | | $475.30 | $475.30 |
| Pell,Heidi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pellegrino,David T | | 1 | $9,530.54 | $1,408.73 | $8,121.81 | $1,274.44 | $1,274.44 | | $1,274.44 | | | $1,274.44 | $1,274.44 |
| PELLERIN,LYNSEY | | 1 | $215.94 | $81.80 | $134.14 | $21.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| PELLETIER,JOHN P | | 1 | $925.68 | $685.24 | $240.44 | $37.73 | $37.73 | | $37.73 | | | $37.73 | $37.73 |
| PELLETT,MELANIE | | 1 | $6,805.63 | $2,065.05 | $4,740.58 | $743.87 | $743.87 | | $743.87 | | | $743.87 | $743.87 |
| Pelzer,Adrian | | 1 | $3,178.97 | $0.00 | $3,178.97 | $498.83 | $498.83 | | $498.83 | | | $498.83 | $498.83 |
| Pen,Vy | | 1 | $3,587.04 | $979.13 | $2,607.91 | $409.22 | $409.22 | | $409.22 | | | $409.22 | $409.22 |
| Pena,Abigail M | | 1 | $2,774.00 | $0.00 | $2,774.00 | $435.29 | $435.29 | | $435.29 | | | $435.29 | $435.29 |
| Pena,Amanda | | 1 | $2,258.45 | $0.00 | $2,258.45 | $354.39 | $354.39 | | $354.39 | | | $354.39 | $354.39 |
| Pena,Ana | | 1 | $837.29 | $81.63 | $755.66 | $118.57 | $118.57 | | $118.57 | | | $118.57 | $118.57 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pena,Antonio | | 1 | $1,374.45 | $0.00 | $1,374.45 | $215.67 | $215.67 | | $215.67 | | | $215.67 | $215.67 |
| Pena,Ashley N | | 1 | $1,212.19 | $0.00 | $1,212.19 | $190.21 | $190.21 | | $190.21 | | | $190.21 | $190.21 |
| Pena,Charles | | 1 | $7,327.25 | $207.61 | $7,119.64 | $1,117.19 | $1,117.19 | | $1,117.19 | | | $1,117.19 | $1,117.19 |
| Pena,Christon Y | | 1 | $640.53 | $0.00 | $640.53 | $100.51 | $100.51 | | $100.51 | | | $100.51 | $100.51 |
| Pena,Destiny | | 1 | $3,368.81 | $78.23 | $3,290.58 | $516.34 | $516.34 | | $516.34 | | | $516.34 | $516.34 |
| PENA,HERIBERTO | | 1 | $6,356.28 | $751.44 | $5,604.84 | $879.49 | $879.49 | | $879.49 | | | $879.49 | $879.49 |
| Pena,Javier | | 1 | $3,900.18 | $66.09 | $3,834.09 | $601.63 | $601.63 | | $601.63 | | | $601.63 | $601.63 |
| Pena,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pena,Jose A | | 1 | $3,100.03 | $225.70 | $2,874.33 | $451.03 | $451.03 | | $451.03 | | | $451.03 | $451.03 |
| Pena,Jose R | | 1 | $4,321.36 | $101.76 | $4,219.60 | $662.12 | $662.12 | | $662.12 | | | $662.12 | $662.12 |
| Pena,Judith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pena,Krystal | | 1 | $254.29 | $0.00 | $254.29 | $39.90 | $39.90 | | $39.90 | | | $39.90 | $39.90 |
| Pena,Laurence G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pena,Liceth | | 1 | $2,354.28 | $80.09 | $2,274.19 | $356.86 | $356.86 | | $356.86 | | | $356.86 | $356.86 |
| Pena,Luis | | 1 | $1,019.52 | $276.29 | $743.23 | $116.62 | $116.62 | | $116.62 | | | $116.62 | $116.62 |
| Pena,Luis | | 1 | $4,645.69 | $923.61 | $3,722.08 | $584.05 | $584.05 | | $584.05 | | | $584.05 | $584.05 |
| Pena,Luiz | | 1 | $8,964.02 | $2,168.77 | $6,795.25 | $1,066.28 | $1,066.28 | | $1,066.28 | | | $1,066.28 | $1,066.28 |
| Pena,Maribel M | | 1 | $284.59 | $0.00 | $284.59 | $44.66 | $44.66 | | $44.66 | | | $44.66 | $44.66 |
| Pena,Maricela | | 1 | $2,804.05 | $54.29 | $2,749.76 | $431.48 | $431.48 | | $431.48 | | | $431.48 | $431.48 |
| Pena,Mark G | | 1 | $22,673.03 | $3,949.20 | $18,723.83 | $2,938.07 | $2,938.07 | | $2,938.07 | | | $2,938.07 | $2,938.07 |
| Pena,Martin M | | 1 | $436.89 | $16.27 | $420.62 | $66.00 | $66.00 | | $66.00 | | | $66.00 | $66.00 |
| Pena,Michael J | | 1 | $484.08 | $0.00 | $484.08 | $75.96 | $75.96 | | $75.96 | | | $75.96 | $75.96 |
| Pena,Nicholas R | | 1 | $7,505.63 | $265.67 | $7,239.96 | $1,136.07 | $1,136.07 | | $1,136.07 | | | $1,136.07 | $1,136.07 |
| Pena,Omar | | 1 | $200.94 | $92.38 | $108.56 | $17.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pena,Priscilla | | 1 | $1,501.07 | $0.00 | $1,501.07 | $235.54 | $235.54 | | $235.54 | | | $235.54 | $235.54 |
| Pena,Ramon | | 1 | $247.92 | $0.00 | $247.92 | $38.90 | $38.90 | | $38.90 | | | $38.90 | $38.90 |
| Pena,Raphael | | 1 | $4,443.69 | $1,522.33 | $2,921.36 | $458.41 | $458.41 | | $458.41 | | | $458.41 | $458.41 |
| Pena,Raymundo | | 1 | $2,686.91 | $119.40 | $2,567.51 | $402.88 | $402.88 | | $402.88 | | | $402.88 | $402.88 |
| Pena,Rodrigo D | | 1 | $12,930.00 | $411.27 | $12,518.73 | $1,964.39 | $1,964.39 | | $1,964.39 | | | $1,964.39 | $1,964.39 |
| Pena,Ruben | | 1 | $2,809.10 | $1,179.06 | $1,630.04 | $255.78 | $255.78 | | $255.78 | | | $255.78 | $255.78 |
| Pena,Sandra | | 1 | $2,082.46 | $158.59 | $1,923.87 | $301.89 | $301.89 | | $301.89 | | | $301.89 | $301.89 |
| Pena,Veronica | | 1 | $9,818.92 | $618.45 | $9,200.47 | $1,443.70 | $1,443.70 | | $1,443.70 | | | $1,443.70 | $1,443.70 |
| Pena,Victoria | | 1 | $697.48 | $0.00 | $697.48 | $109.45 | $109.45 | | $109.45 | | | $109.45 | $109.45 |
| Pena,Willie J | | 1 | $8,759.05 | $304.87 | $8,454.18 | $1,326.60 | $1,326.60 | | $1,326.60 | | | $1,326.60 | $1,326.60 |
| Penaloza,Christopher | | 1 | $5,102.59 | $254.48 | $4,848.11 | $760.75 | $760.75 | | $760.75 | | | $760.75 | $760.75 |
| Penate,Mauricio | | 1 | $30.20 | $0.00 | $30.20 | $4.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pence,Christopher T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pence,William B | | 1 | $254.62 | $66.62 | $188.00 | $29.50 | $29.50 | | $29.50 | | | $29.50 | $29.50 |
| PENDERGRAFT,MARK | | 1 | $551.37 | $209.59 | $341.78 | $53.63 | $53.63 | | $53.63 | | | $53.63 | $53.63 |
| Pendergrass,Chris | | 1 | $864.87 | $50.64 | $814.23 | $127.77 | $127.77 | | $127.77 | | | $127.77 | $127.77 |
| Pendergrass,Emily Ann | | 1 | $5,346.98 | $209.87 | $5,137.11 | $806.10 | $806.10 | | $806.10 | | | $806.10 | $806.10 |
| Pendergrass,Noel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pendleton,Amy M | | 1 | $5,630.84 | $166.26 | $5,464.58 | $857.48 | $857.48 | | $857.48 | | | $857.48 | $857.48 |
| PENDLETON,BYRON A | | 1 | $3,324.51 | $0.00 | $3,324.51 | $521.67 | $521.67 | | $521.67 | | | $521.67 | $521.67 |
| Pendley,Mark D. | | 1 | $3,305.42 | $0.00 | $3,305.42 | $518.67 | $518.67 | | $518.67 | | | $518.67 | $518.67 |
| Pendrick,Ashley | | 1 | $1,570.86 | $125.45 | $1,445.41 | $226.81 | $226.81 | | $226.81 | | | $226.81 | $226.81 |
| Penn,Christopher | | 1 | $1,036.42 | $195.31 | $841.11 | $131.98 | $131.98 | | $131.98 | | | $131.98 | $131.98 |
| Penn,Kendra M | | 1 | $2,436.41 | $306.35 | $2,130.06 | $334.24 | $334.24 | | $334.24 | | | $334.24 | $334.24 |
| Penn,Ryan | | 1 | $730.31 | $0.00 | $730.31 | $114.60 | $114.60 | | $114.60 | | | $114.60 | $114.60 |
| Penn,Yolanda T | | 1 | $1,449.32 | $62.14 | $1,387.18 | $217.67 | $217.67 | | $217.67 | | | $217.67 | $217.67 |
| Pennell,Josh | | 1 | $1,112.09 | $358.74 | $753.35 | $118.21 | $118.21 | | $118.21 | | | $118.21 | $118.21 |
| Pennell,Kevin | | 1 | $649.08 | $560.93 | $88.15 | $13.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pennington,Ashley | | 1 | $633.15 | $84.93 | $548.22 | $86.02 | $86.02 | | $86.02 | | | $86.02 | $86.02 |
| Pennington,Exequiel F | | 1 | $3,029.60 | $0.00 | $3,029.60 | $475.39 | $475.39 | | $475.39 | | | $475.39 | $475.39 |
| PENNY,WENDY S | | 1 | $1,798.23 | $1,010.94 | $787.29 | $123.54 | $123.54 | | $123.54 | | | $123.54 | $123.54 |
| Pennyweight,Jordan | | 1 | $6,113.46 | $155.87 | $5,957.59 | $934.84 | $934.84 | | $934.84 | | | $934.84 | $934.84 |
| Pennywell,Gretchen | | 1 | $6,210.05 | $1,499.06 | $4,710.99 | $739.23 | $739.23 | | $739.23 | | | $739.23 | $739.23 |
| Penrod,Cheryl | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Penrose,Camille | | 1 | $3,698.41 | $912.78 | $2,785.63 | $437.11 | $437.11 | | $437.11 | | | $437.11 | $437.11 |
| Pentecost,Matthew R | | 1 | $7,036.36 | $296.49 | $6,739.87 | $1,057.59 | $1,057.59 | | $1,057.59 | | | $1,057.59 | $1,057.59 |
| Penz,Douglas | | 1 | $3,641.47 | $713.91 | $2,927.56 | $459.38 | $459.38 | | $459.38 | | | $459.38 | $459.38 |
| Peoples,Deshon L | | 1 | $11,598.26 | $395.72 | $11,202.54 | $1,757.86 | $1,757.86 | | $1,757.86 | | | $1,757.86 | $1,757.86 |
| Pepin,Anthony | | 1 | $2,263.61 | $123.45 | $2,140.16 | $335.83 | $335.83 | | $335.83 | | | $335.83 | $335.83 |
| Pepper,Aimie Bexley | | 1 | $5,582.14 | $591.99 | $4,990.15 | $783.03 | $783.03 | | $783.03 | | | $783.03 | $783.03 |
| Pepper,Cortni M | | 1 | $36.09 | $0.00 | $36.09 | $5.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pequeno,Robert L | | 1 | $2,686.65 | $0.00 | $2,686.65 | $421.58 | $421.58 | | $421.58 | | | $421.58 | $421.58 |
| Peragine,Davidangelo | | 1 | $21.95 | $16.03 | $5.92 | $0.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perakis,Constantin A | | 1 | $839.67 | $0.00 | $839.67 | $131.76 | $131.76 | | $131.76 | | | $131.76 | $131.76 |
| Perales,Edgar | | 1 | $2,231.31 | $116.32 | $2,114.99 | $331.88 | $331.88 | | $331.88 | | | $331.88 | $331.88 |

Sibley - Allocations

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perales,Mark A | | | 1 | $9,254.37 | $421.40 | $8,832.97 | $1,386.04 | $1,386.04 | | $1,386.04 | | | $1,386.04 | $1,386.04 |
| Perales,Roger | | | 1 | $897.05 | $218.75 | $678.30 | $106.44 | $106.44 | | $106.44 | | | $106.44 | $106.44 |
| Peralez,Tanya | | | 1 | $6,913.42 | $710.50 | $6,202.92 | $973.34 | $973.34 | | $973.34 | | | $973.34 | $973.34 |
| PERALTA,ALBERTO | | | 1 | $75.66 | $0.00 | $75.66 | $11.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Peralta,Brittany | | | 1 | $1,255.02 | $189.10 | $1,065.92 | $167.26 | $167.26 | | $167.26 | | | $167.26 | $167.26 |
| Peralta,Christina | | | 1 | $1,695.17 | $24.44 | $1,670.73 | $262.16 | $262.16 | | $262.16 | | | $262.16 | $262.16 |
| Peralta,Jairo | | | 1 | $1,162.17 | $387.70 | $774.47 | $121.53 | $121.53 | | $121.53 | | | $121.53 | $121.53 |
| PERALTA,LUIS M | | | 1 | $226.26 | $0.00 | $226.26 | $35.50 | $35.50 | | $35.50 | | | $35.50 | $35.50 |
| Peralta,Marlene | | | 1 | $687.52 | $0.00 | $687.52 | $107.88 | $107.88 | | $107.88 | | | $107.88 | $107.88 |
| Peralta,Nicole | | | 1 | $2,044.31 | $0.00 | $2,044.31 | $320.79 | $320.79 | | $320.79 | | | $320.79 | $320.79 |
| PERALTA,WILLY | | | 1 | $4,207.63 | $857.94 | $3,349.69 | $525.62 | $525.62 | | $525.62 | | | $525.62 | $525.62 |
| Peraza,Leonel | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Perchinske,Joseph | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Percy,Calvin | | | 1 | $4,155.23 | $244.94 | $3,910.29 | $613.59 | $613.59 | | $613.59 | | | $613.59 | $613.59 |
| Perdikologos,Irene | | | 1 | $1,458.42 | $360.36 | $1,098.06 | $172.30 | $172.30 | | $172.30 | | | $172.30 | $172.30 |
| Perdomo,Tatiana | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Perdue,Ann M | | | 1 | $5,116.23 | $2,991.99 | $2,124.24 | $333.33 | $333.33 | | $333.33 | | | $333.33 | $333.33 |
| Pereddo,Aura M | | | 1 | $229.44 | $0.00 | $229.44 | $36.00 | $36.00 | | $36.00 | | | $36.00 | $36.00 |
| Pereira Jr,Josue | | | 1 | $624.59 | $163.87 | $460.72 | $72.29 | $72.29 | | $72.29 | | | $72.29 | $72.29 |
| Pereira,Eliana | | | 1 | $135.77 | $0.00 | $135.77 | $21.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pereira,Emanuel | | | 1 | $235.12 | $146.65 | $88.47 | $13.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pereira,Jeffrey | | | 1 | $2,922.59 | $1,127.29 | $1,795.30 | $281.71 | $281.71 | | $281.71 | | | $281.71 | $281.71 |
| Pereira,Kenneth Y | | | 1 | $2,381.62 | $781.76 | $1,599.86 | $251.04 | $251.04 | | $251.04 | | | $251.04 | $251.04 |
| Perera,Ana | | | 1 | $4,896.03 | $216.46 | $4,679.57 | $734.30 | $734.30 | | $734.30 | | | $734.30 | $734.30 |
| Perera,Wedyana | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perevit,Paul S | | | 1 | $9,095.71 | $236.46 | $8,859.25 | $1,390.16 | $1,390.16 | | $1,390.16 | | | $1,390.16 | $1,390.16 |
| Perez Figueroa,Aileen | | | 1 | $1,210.97 | $45.26 | $1,165.71 | $182.92 | $182.92 | | $182.92 | | | $182.92 | $182.92 |
| Perez Jr,Mario | | | 1 | $90.07 | $0.00 | $90.07 | $14.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perez Moreno,Coral | | | 1 | $722.98 | $0.00 | $722.98 | $113.45 | $113.45 | | $113.45 | | | $113.45 | $113.45 |
| Perez Ramos,Mayte N | | | 1 | $3,770.46 | $220.46 | $3,550.00 | $557.05 | $557.05 | | $557.05 | | | $557.05 | $557.05 |
| Perez,Aaron M | | | 1 | $5,818.96 | $1,225.51 | $4,593.45 | $720.79 | $720.79 | | $720.79 | | | $720.79 | $720.79 |
| Perez,Abel | | | 1 | $10,274.65 | $450.42 | $9,824.23 | $1,541.58 | $1,541.58 | | $1,541.58 | | | $1,541.58 | $1,541.58 |
| Perez,Aida | | | 1 | $3,210.53 | $0.00 | $3,210.53 | $503.78 | $503.78 | | $503.78 | | | $503.78 | $503.78 |
| Perez,Alesia N | | | 1 | $3,340.75 | $255.52 | $3,085.23 | $484.12 | $484.12 | | $484.12 | | | $484.12 | $484.12 |
| Perez,Alexander | | | 1 | $1,324.51 | $191.88 | $1,132.63 | $177.73 | $177.73 | | $177.73 | | | $177.73 | $177.73 |
| Perez,Alexis JAVIER | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Aliris | | | 1 | $5,006.63 | $960.44 | $4,046.19 | $634.91 | $634.91 | | $634.91 | | | $634.91 | $634.91 |
| PEREZ,AMY L | | | 1 | $219.40 | $8.46 | $210.94 | $33.10 | $33.10 | | $33.10 | | | $33.10 | $33.10 |
| Perez,Andres F | | | 1 | $7,982.09 | $300.84 | $7,681.25 | $1,205.31 | $1,205.31 | | $1,205.31 | | | $1,205.31 | $1,205.31 |
| Perez,Angel | | | 1 | $10,010.30 | $990.73 | $9,019.57 | $1,415.32 | $1,415.32 | | $1,415.32 | | | $1,415.32 | $1,415.32 |
| Perez,Angel Javier | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Anita | | | 1 | $977.00 | $0.00 | $977.00 | $153.31 | $153.31 | | $153.31 | | | $153.31 | $153.31 |
| Perez,Anthony | | | 1 | $2,071.74 | $0.00 | $2,071.74 | $325.09 | $325.09 | | $325.09 | | | $325.09 | $325.09 |
| Perez,Araceli | | | 1 | $2,328.23 | $218.54 | $2,109.69 | $331.04 | $331.04 | | $331.04 | | | $331.04 | $331.04 |
| Perez,Baldemar R | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Perez,Brenda | | | 1 | $117.55 | $7.59 | $109.96 | $17.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perez,Bryan | | | 1 | $364.51 | $0.00 | $364.51 | $57.20 | $57.20 | | $57.20 | | | $57.20 | $57.20 |
| Perez,Carlos | | | 1 | $5,289.84 | $991.80 | $4,298.04 | $674.43 | $674.43 | | $674.43 | | | $674.43 | $674.43 |
| Perez,Caryl M | | | 1 | $5,107.41 | $1,777.73 | $3,329.68 | $522.48 | $522.48 | | $522.48 | | | $522.48 | $522.48 |
| Perez,Cassandra | | | 1 | $3,039.35 | $222.10 | $2,817.25 | $442.07 | $442.07 | | $442.07 | | | $442.07 | $442.07 |
| Perez,Cesar | | | 1 | $4.05 | $0.00 | $4.05 | $0.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perez,Chris | | | 1 | $749.11 | $0.00 | $749.11 | $117.55 | $117.55 | | $117.55 | | | $117.55 | $117.55 |
| Perez,Christina | | | 1 | $981.73 | $45.69 | $936.04 | $146.88 | $146.88 | | $146.88 | | | $146.88 | $146.88 |
| Perez,Christina | | | 1 | $10,420.44 | $1,109.09 | $9,311.35 | $1,461.10 | $1,461.10 | | $1,461.10 | | | $1,461.10 | $1,461.10 |
| PEREZ,CHRISTINA A | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Cristina | | | 1 | $1,639.93 | $138.22 | $1,501.71 | $235.64 | $235.64 | | $235.64 | | | $235.64 | $235.64 |
| Perez,Cristina | | | 1 | $10,721.49 | $182.35 | $10,539.14 | $1,653.76 | $1,653.76 | | $1,653.76 | | | $1,653.76 | $1,653.76 |
| Perez,Cristina M | | | 1 | $2,412.34 | $0.00 | $2,412.34 | $378.53 | $378.53 | | $378.53 | | | $378.53 | $378.53 |
| Perez,Cristobal A | | | 1 | $1,317.36 | $95.94 | $1,221.42 | $191.66 | $191.66 | | $191.66 | | | $191.66 | $191.66 |
| Perez,Crystal | | | 1 | $2,221.22 | $0.00 | $2,221.22 | $348.54 | $348.54 | | $348.54 | | | $348.54 | $348.54 |
| Perez,Daniel | | | 1 | $8,457.85 | $146.16 | $8,311.69 | $1,304.24 | $1,304.24 | | $1,304.24 | | | $1,304.24 | $1,304.24 |
| Perez,Delia | | | 1 | $2,209.62 | $1,557.48 | $652.14 | $102.33 | $102.33 | | $102.33 | | | $102.33 | $102.33 |
| Perez,Delia M | | | 1 | $30,139.05 | $3,732.10 | $26,406.95 | $4,143.67 | $4,143.67 | | $4,143.67 | | | $4,143.67 | $4,143.67 |
| PEREZ,DENISE | | | 1 | $117.15 | $0.00 | $117.15 | $18.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perez,Diane | | | 1 | $2,922.27 | $0.00 | $2,922.27 | $458.55 | $458.55 | | $458.55 | | | $458.55 | $458.55 |
| Perez,Doel | | | 1 | $6,401.14 | $121.28 | $6,279.86 | $985.41 | $985.41 | | $985.41 | | | $985.41 | $985.41 |
| Perez,Dorian L | | | 1 | $9,247.13 | $210.03 | $9,037.10 | $1,418.07 | $1,418.07 | | $1,418.07 | | | $1,418.07 | $1,418.07 |
| Perez,Douglas | | | 1 | $2,824.56 | $219.53 | $2,605.03 | $408.77 | $408.77 | | $408.77 | | | $408.77 | $408.77 |
| Perez,Edgardo X | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perez,Elias | | 1 | $9,582.00 | $1,250.38 | $8,331.62 | $1,307.36 | $1,307.36 | | $1,307.36 | | | $1,307.36 | $1,307.36 |
| Perez,Elizabeth | | 1 | $2,255.01 | $207.92 | $2,047.09 | $321.22 | $321.22 | | $321.22 | | | $321.22 | $321.22 |
| Perez,Elizabeth | | 1 | $4,127.99 | $341.96 | $3,786.03 | $594.09 | $594.09 | | $594.09 | | | $594.09 | $594.09 |
| PEREZ,ERIC | | 1 | $1,845.54 | $602.30 | $1,243.24 | $195.08 | $195.08 | | $195.08 | | | $195.08 | $195.08 |
| Perez,Erika | | 1 | $12,147.64 | $1,393.19 | $10,754.45 | $1,687.55 | $1,687.55 | | $1,687.55 | | | $1,687.55 | $1,687.55 |
| Perez,Esteban | | 1 | $221.91 | $37.36 | $184.55 | $28.96 | $28.96 | | $28.96 | | | $28.96 | $28.96 |
| Perez,Fred J | | 1 | $3,343.91 | $1,240.06 | $2,103.85 | $330.13 | $330.13 | | $330.13 | | | $330.13 | $330.13 |
| Perez,Gabriel | | 1 | $1,477.83 | $140.79 | $1,337.04 | $209.80 | $209.80 | | $209.80 | | | $209.80 | $209.80 |
| Perez,Gilmarie D | | 1 | $12,213.54 | $286.77 | $11,926.77 | $1,871.50 | $1,871.50 | | $1,871.50 | | | $1,871.50 | $1,871.50 |
| Perez,Gregg | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Gregory P | | 1 | $2,934.90 | $0.00 | $2,934.90 | $460.53 | $460.53 | | $460.53 | | | $460.53 | $460.53 |
| Perez,Helio | | 1 | $102.41 | $0.00 | $102.41 | $16.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perez,Henry R | | 1 | $8,705.69 | $1,081.94 | $7,623.75 | $1,196.29 | $1,196.29 | | $1,196.29 | | | $1,196.29 | $1,196.29 |
| PEREZ,ISABEL G | | 1 | $603.18 | $104.09 | $499.09 | $78.32 | $78.32 | | $78.32 | | | $78.32 | $78.32 |
| Perez,Ivan A | | 1 | $11,399.69 | $892.86 | $10,506.83 | $1,648.69 | $1,648.69 | | $1,648.69 | | | $1,648.69 | $1,648.69 |
| Perez,Jacqueline J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Perez,James A | | 1 | $19,409.30 | $0.00 | $19,409.30 | $3,045.63 | $3,045.63 | | $3,045.63 | | | $3,045.63 | $3,045.63 |
| Perez,Janette M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Javier I | | 1 | $1,811.43 | $39.00 | $1,772.43 | $278.12 | $278.12 | | $278.12 | | | $278.12 | $278.12 |
| Perez,Jay R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Jayson O | | 1 | $848.99 | $0.00 | $848.99 | $133.22 | $133.22 | | $133.22 | | | $133.22 | $133.22 |
| Perez,Jennifer C | | 1 | $2,471.00 | $106.12 | $2,364.88 | $371.09 | $371.09 | | $371.09 | | | $371.09 | $371.09 |
| PEREZ,JESSICA | | 1 | $1,577.59 | $788.61 | $788.98 | $123.80 | $123.80 | | $123.80 | | | $123.80 | $123.80 |
| Perez,Jessica Marie | | 1 | $5,178.93 | $765.92 | $4,413.01 | $692.47 | $692.47 | | $692.47 | | | $692.47 | $692.47 |
| Perez,Jhonny | | 1 | $422.59 | $7.66 | $414.93 | $65.11 | $65.11 | | $65.11 | | | $65.11 | $65.11 |
| Perez,Joe | | 1 | $9,667.34 | $629.67 | $9,037.67 | $1,418.16 | $1,418.16 | | $1,418.16 | | | $1,418.16 | $1,418.16 |
| Perez,John | | 1 | $609.23 | $0.00 | $609.23 | $95.60 | $95.60 | | $95.60 | | | $95.60 | $95.60 |
| Perez,Jonathan | | 1 | $3,241.60 | $0.00 | $3,241.60 | $508.66 | $508.66 | | $508.66 | | | $508.66 | $508.66 |
| Perez,Jonathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Jose | | 1 | $1,281.99 | $163.78 | $1,118.21 | $175.47 | $175.47 | | $175.47 | | | $175.47 | $175.47 |
| Perez,Jose | | 1 | $1,837.71 | $204.49 | $1,633.22 | $256.28 | $256.28 | | $256.28 | | | $256.28 | $256.28 |
| Perez,Jose I | | 1 | $4,163.23 | $1,138.09 | $3,025.14 | $474.69 | $474.69 | | $474.69 | | | $474.69 | $474.69 |
| Perez,Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Joseph A | | 1 | $1,474.87 | $0.00 | $1,474.87 | $231.43 | $231.43 | | $231.43 | | | $231.43 | $231.43 |
| Perez,Joshua K | | 1 | $904.18 | $121.46 | $782.72 | $122.82 | $122.82 | | $122.82 | | | $122.82 | $122.82 |
| Perez,Jovana | | 1 | $3,180.98 | $138.35 | $3,042.63 | $477.44 | $477.44 | | $477.44 | | | $477.44 | $477.44 |
| Perez,Juan M | | 1 | $7,993.23 | $252.71 | $7,740.52 | $1,214.61 | $1,214.61 | | $1,214.61 | | | $1,214.61 | $1,214.61 |
| Perez,Julio | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Karen | | 1 | $2,205.06 | $4.88 | $2,200.18 | $345.24 | $345.24 | | $345.24 | | | $345.24 | $345.24 |
| Perez,Kimberly Ann | | 1 | $4,682.66 | $518.97 | $4,163.69 | $653.35 | $653.35 | | $653.35 | | | $653.35 | $653.35 |
| Perez,Kristin layne | | 1 | $6,532.79 | $197.51 | $6,335.28 | $994.11 | $994.11 | | $994.11 | | | $994.11 | $994.11 |
| Perez,Lareina Ann | | 1 | $6,764.00 | $397.11 | $6,366.89 | $999.07 | $999.07 | | $999.07 | | | $999.07 | $999.07 |
| Perez,Leslie | | 1 | $404.76 | $0.00 | $404.76 | $63.51 | $63.51 | | $63.51 | | | $63.51 | $63.51 |
| Perez,Leslie | | 1 | $416.79 | $0.00 | $416.79 | $65.40 | $65.40 | | $65.40 | | | $65.40 | $65.40 |
| Perez,Lizette K | | 1 | $5,967.92 | $169.34 | $5,798.58 | $909.89 | $909.89 | | $909.89 | | | $909.89 | $909.89 |
| Perez,Maria | | 1 | $5,445.60 | $77.99 | $5,367.61 | $842.26 | $842.26 | | $842.26 | | | $842.26 | $842.26 |
| Perez,Maria | | 1 | $3,126.94 | $0.00 | $3,126.94 | $490.67 | $490.67 | | $490.67 | | | $490.67 | $490.67 |
| Perez,Maria C | | 1 | $148.70 | $0.00 | $148.70 | $23.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perez,Mariana | | 1 | $590.51 | $24.53 | $565.98 | $88.81 | $88.81 | | $88.81 | | | $88.81 | $88.81 |
| Perez,Marissa | | 1 | $4,041.37 | $290.04 | $3,751.33 | $588.64 | $588.64 | | $588.64 | | | $588.64 | $588.64 |
| Perez,Maritza | | 1 | $456.55 | $37.23 | $419.32 | $65.80 | $65.80 | | $65.80 | | | $65.80 | $65.80 |
| Perez,Maritza | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Perez,Martin I | | 1 | $6,676.79 | $328.15 | $6,348.64 | $996.20 | $996.20 | | $996.20 | | | $996.20 | $996.20 |
| Perez,Michael | | 1 | $3,862.69 | $180.01 | $3,682.68 | $577.87 | $577.87 | | $577.87 | | | $577.87 | $577.87 |
| Perez,Michele L | | 1 | $12,373.54 | $1,345.98 | $11,027.56 | $1,730.40 | $1,730.40 | | $1,730.40 | | | $1,730.40 | $1,730.40 |
| Perez,Miguel | | 1 | $5,132.22 | $83.51 | $5,048.71 | $792.22 | $792.22 | | $792.22 | | | $792.22 | $792.22 |
| Perez,Miguel A | | 1 | $1,230.71 | $91.06 | $1,139.65 | $178.83 | $178.83 | | $178.83 | | | $178.83 | $178.83 |
| Perez,Mirian Beverly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Perez,Mynor C | | 1 | $5,856.67 | $1,830.58 | $4,026.09 | $631.76 | $631.76 | | $631.76 | | | $631.76 | $631.76 |
| Perez,Nancy | | 1 | $5,585.28 | $342.40 | $5,242.88 | $822.69 | $822.69 | | $822.69 | | | $822.69 | $822.69 |
| Perez,Natalie | | 1 | $2,543.86 | $51.34 | $2,492.52 | $391.12 | $391.12 | | $391.12 | | | $391.12 | $391.12 |
| Perez,Nelson A | | 1 | $10,656.50 | $1,041.99 | $9,614.51 | $1,508.67 | $1,508.67 | | $1,508.67 | | | $1,508.67 | $1,508.67 |
| Perez,Nichelle | | 1 | $9,051.97 | $1,667.44 | $7,384.53 | $1,158.75 | $1,158.75 | | $1,158.75 | | | $1,158.75 | $1,158.75 |
| Perez,Nicholas M | | 1 | $2,278.26 | $0.00 | $2,278.26 | $357.50 | $357.50 | | $357.50 | | | $357.50 | $357.50 |
| Perez,Noe | | 1 | $5,151.87 | $132.42 | $5,019.45 | $787.63 | $787.63 | | $787.63 | | | $787.63 | $787.63 |
| Perez,Omar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Perez,Pastor | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Peggy | | 1 | $5,552.46 | $1,028.04 | $4,524.42 | $709.95 | $709.95 | | $709.95 | | | $709.95 | $709.95 |
| PEREZ,REGINA M | | 1 | $11,706.35 | $2,900.19 | $8,806.16 | $1,381.83 | $1,381.83 | | $1,381.83 | | | $1,381.83 | $1,381.83 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perez,Rene | | 1 | $158.99 | $0.00 | $158.99 | $24.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perez,Robert | | 1 | $1,058.83 | $30.20 | $1,028.63 | $161.41 | $161.41 | | $161.41 | | | $161.41 | $161.41 |
| Perez,Rodrigo | | 1 | $944.04 | $0.00 | $944.04 | $148.14 | $148.14 | | $148.14 | | | $148.14 | $148.14 |
| Perez,Ronald | | 1 | $8,329.17 | $1,619.44 | $6,709.73 | $1,052.86 | $1,052.86 | | $1,052.86 | | | $1,052.86 | $1,052.86 |
| Perez,Ruben | | 1 | $1,162.14 | $215.94 | $946.20 | $148.47 | $148.47 | | $148.47 | | | $148.47 | $148.47 |
| Perez,Rudy J | | 1 | $4,924.76 | $225.93 | $4,698.83 | $737.32 | $737.32 | | $737.32 | | | $737.32 | $737.32 |
| Perez,Sayhened | | 1 | $876.59 | $0.00 | $876.59 | $137.55 | $137.55 | | $137.55 | | | $137.55 | $137.55 |
| Perez,Soledad | | 1 | $1,201.30 | $128.63 | $1,072.67 | $168.32 | $168.32 | | $168.32 | | | $168.32 | $168.32 |
| PEREZ,STEFANIE A | | 1 | $531.55 | $0.00 | $531.55 | $83.41 | $83.41 | | $83.41 | | | $83.41 | $83.41 |
| PEREZ,STEPHANIE | | 1 | $2,694.52 | $524.15 | $2,170.37 | $340.57 | $340.57 | | $340.57 | | | $340.57 | $340.57 |
| Perez,Susan | | 1 | $15,950.75 | $3,126.33 | $12,824.42 | $2,012.36 | $2,012.36 | | $2,012.36 | | | $2,012.36 | $2,012.36 |
| Perez,Thayrin | | 1 | $2,941.27 | $0.00 | $2,941.27 | $461.53 | $461.53 | | $461.53 | | | $461.53 | $461.53 |
| Perez,Valarie | | 1 | $487.83 | $98.93 | $388.90 | $61.02 | $61.02 | | $61.02 | | | $61.02 | $61.02 |
| Perez,Vanessa | | 1 | $2,564.00 | $179.28 | $2,384.72 | $374.20 | $374.20 | | $374.20 | | | $374.20 | $374.20 |
| Perez,Vincent | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Yadira A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Perez,Yamuel O | | 1 | $4,549.77 | $2,417.08 | $2,132.69 | $334.65 | $334.65 | | $334.65 | | | $334.65 | $334.65 |
| PEREZ,YARLEEN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perez,Yesenia | | 1 | $3,528.40 | $0.00 | $3,528.40 | $553.66 | $553.66 | | $553.66 | | | $553.66 | $553.66 |
| Perez,Yovani | | 1 | $852.14 | $132.92 | $719.22 | $112.86 | $112.86 | | $112.86 | | | $112.86 | $112.86 |
| Perez,Yuliana | | 1 | $4,327.76 | $304.12 | $4,023.64 | $631.37 | $631.37 | | $631.37 | | | $631.37 | $631.37 |
| Perezchica,Manuel | | 1 | $10,519.58 | $2,407.28 | $8,112.30 | $1,272.95 | $1,272.95 | | $1,272.95 | | | $1,272.95 | $1,272.95 |
| Perez-Muniz,Amanda L | | 1 | $971.36 | $83.43 | $887.93 | $139.33 | $139.33 | | $139.33 | | | $139.33 | $139.33 |
| Perez-toro,Elysia | | 1 | $4,387.49 | $237.01 | $4,150.48 | $651.28 | $651.28 | | $651.28 | | | $651.28 | $651.28 |
| Pergola,Matthew | | 1 | $2,516.03 | $153.70 | $2,362.33 | $370.69 | $370.69 | | $370.69 | | | $370.69 | $370.69 |
| Perham,Keith | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perisic,Jelena | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perkins,Amber | | 1 | $2,213.62 | $205.40 | $2,008.22 | $315.12 | $315.12 | | $315.12 | | | $315.12 | $315.12 |
| Perkins,Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Perkins,Arielle | | 1 | $4,457.88 | $2,305.83 | $2,152.05 | $337.69 | $337.69 | | $337.69 | | | $337.69 | $337.69 |
| Perkins,Eric L | | 1 | $10,518.97 | $5,724.02 | $4,794.95 | $752.40 | $752.40 | | $752.40 | | | $752.40 | $752.40 |
| Perkins,Jeffrey D | | 1 | $27,833.50 | $3,807.77 | $24,025.73 | $3,770.02 | $3,770.02 | | $3,770.02 | | | $3,770.02 | $3,770.02 |
| Perkins,Jennifer | | 1 | $1,794.96 | $425.53 | $1,369.43 | $214.89 | $214.89 | | $214.89 | | | $214.89 | $214.89 |
| PERKINS,JULIAN D | | 1 | $774.13 | $503.71 | $270.42 | $42.43 | $42.43 | | $42.43 | | | $42.43 | $42.43 |
| Perkins,Kristin | | 1 | $1,881.74 | $164.66 | $1,717.08 | $269.44 | $269.44 | | $269.44 | | | $269.44 | $269.44 |
| Perkins,Krystal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Perkins,Larry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Perkins,Michael | | 1 | $274.95 | $225.31 | $49.64 | $7.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perkins,Omar | | 1 | $4,654.31 | $220.88 | $4,433.43 | $695.68 | $695.68 | | $695.68 | | | $695.68 | $695.68 |
| Perkins,Porter | | 1 | $3,715.48 | $58.98 | $3,656.50 | $573.76 | $573.76 | | $573.76 | | | $573.76 | $573.76 |
| Perkins,Robert W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perkins,Sandy M | | 1 | $12,922.47 | $485.51 | $12,436.96 | $1,951.56 | $1,951.56 | | $1,951.56 | | | $1,951.56 | $1,951.56 |
| Perkins,Walter | | 1 | $4,665.60 | $687.01 | $3,978.59 | $624.30 | $624.30 | | $624.30 | | | $624.30 | $624.30 |
| Perkinson,Biajani | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PERL,JOHN R | | 1 | $11,000.00 | $0.00 | $11,000.00 | $1,726.08 | $1,726.08 | | $1,726.08 | | | $1,726.08 | $1,726.08 |
| Perla,Alexander | | 1 | $217.11 | $0.00 | $217.11 | $34.07 | $34.07 | | $34.07 | | | $34.07 | $34.07 |
| Permenter,Shelly | | 1 | $3,269.01 | $0.00 | $3,269.01 | $512.96 | $512.96 | | $512.96 | | | $512.96 | $512.96 |
| Perna,Bryan | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Peroni,Lacey | | 1 | $1,396.53 | $391.30 | $1,005.23 | $157.74 | $157.74 | | $157.74 | | | $157.74 | $157.74 |
| Perozo,Roy | | 1 | $2,289.22 | $11.00 | $2,278.22 | $357.49 | $357.49 | | $357.49 | | | $357.49 | $357.49 |
| Perreault,Tiffany M | | 1 | $8,021.88 | $175.12 | $7,846.76 | $1,231.28 | $1,231.28 | | $1,231.28 | | | $1,231.28 | $1,231.28 |
| Perrett,Mark | | 1 | $1,043.65 | $176.92 | $866.73 | $136.00 | $136.00 | | $136.00 | | | $136.00 | $136.00 |
| Perretti,Adriane | | 1 | $1,543.84 | $394.08 | $1,149.76 | $180.42 | $180.42 | | $180.42 | | | $180.42 | $180.42 |
| Perrine,Megan | | 1 | $1,008.02 | $54.88 | $953.14 | $149.56 | $149.56 | | $149.56 | | | $149.56 | $149.56 |
| Perron,Christopher | | 1 | $1,484.29 | $123.53 | $1,360.76 | $213.53 | $213.53 | | $213.53 | | | $213.53 | $213.53 |
| Perrone,Vincent Han | | 1 | $475.02 | $264.14 | $210.88 | $33.09 | $33.09 | | $33.09 | | | $33.09 | $33.09 |
| Perrow,Jasmine | | 1 | $270.62 | $35.25 | $235.37 | $36.93 | $36.93 | | $36.93 | | | $36.93 | $36.93 |
| PERRY,AARON | | 1 | $4,982.05 | $1,237.65 | $3,744.40 | $587.56 | $587.56 | | $587.56 | | | $587.56 | $587.56 |
| Perry,Andre | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Perry,Angela M | | 1 | $27,472.63 | $4,638.79 | $22,833.84 | $3,583.00 | $3,583.00 | | $3,583.00 | | | $3,583.00 | $3,583.00 |
| Perry,Angelique | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Perry,Antonio | | 1 | $5,206.24 | $1,979.67 | $3,226.57 | $506.30 | $506.30 | | $506.30 | | | $506.30 | $506.30 |
| PERRY,APRIL P | | 1 | $86.14 | $0.00 | $86.14 | $13.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perry,Brad | | 1 | $1,664.51 | $0.00 | $1,664.51 | $261.19 | $261.19 | | $261.19 | | | $261.19 | $261.19 |
| Perry,Brendan | | 1 | $928.90 | $42.41 | $886.49 | $139.10 | $139.10 | | $139.10 | | | $139.10 | $139.10 |
| Perry,Daniel W | | 1 | $7,271.42 | $1,066.08 | $6,205.34 | $973.72 | $973.72 | | $973.72 | | | $973.72 | $973.72 |
| Perry,Dave | | 1 | $2,818.39 | $161.33 | $2,657.06 | $416.94 | $416.94 | | $416.94 | | | $416.94 | $416.94 |
| Perry,David Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PERRY,DEIDRE M | | 1 | $13.44 | $0.00 | $13.44 | $2.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perry,Garland | | 1 | $30.74 | $11.75 | $18.99 | $2.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perry,Jaymie B | | 1 | $6,388.96 | $3,619.64 | $2,769.32 | $434.55 | $434.55 | | $434.55 | | | $434.55 | $434.55 |
| Perry,Jennifer | | 1 | $2,735.44 | $0.00 | $2,735.44 | $429.23 | $429.23 | | $429.23 | | | $429.23 | $429.23 |
| Perry,Jerrell Diont'e | | 1 | $11.20 | $0.00 | $11.20 | $1.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perry,Landon J | | 1 | $8,635.58 | $259.36 | $8,376.22 | $1,314.36 | $1,314.36 | | $1,314.36 | | | $1,314.36 | $1,314.36 |
| Perry,Lashandra | | 1 | $1,957.65 | $493.68 | $1,463.97 | $229.72 | $229.72 | | $229.72 | | | $229.72 | $229.72 |
| Perry,Lashaun | | 1 | $991.90 | $221.87 | $770.03 | $120.83 | $120.83 | | $120.83 | | | $120.83 | $120.83 |
| Perry,Mary | | 1 | $447.59 | $200.80 | $246.79 | $38.73 | $38.73 | | $38.73 | | | $38.73 | $38.73 |
| Perry,Montressa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perry,Nathaniel | | 1 | $5,274.57 | $535.65 | $4,738.92 | $743.61 | $743.61 | | $743.61 | | | $743.61 | $743.61 |
| PERRY,NICOLE A | | 1 | $2,442.75 | $329.56 | $2,113.19 | $331.59 | $331.59 | | $331.59 | | | $331.59 | $331.59 |
| Perry,Paul | | 1 | $11,081.92 | $1,814.75 | $9,267.17 | $1,454.17 | $1,454.17 | | $1,454.17 | | | $1,454.17 | $1,454.17 |
| Perry,Rashonda D | | 1 | $3,932.93 | $0.00 | $3,932.93 | $617.14 | $617.14 | | $617.14 | | | $617.14 | $617.14 |
| Perry,Renard L | | 1 | $5,805.94 | $347.13 | $5,458.81 | $856.58 | $856.58 | | $856.58 | | | $856.58 | $856.58 |
| Perry,Richard A | | 1 | $4,663.82 | $488.59 | $4,175.23 | $655.16 | $655.16 | | $655.16 | | | $655.16 | $655.16 |
| PERRY,ROBIN | | 1 | $2,425.49 | $1,355.93 | $1,069.56 | $167.83 | $167.83 | | $167.83 | | | $167.83 | $167.83 |
| Perry,Scott | | 1 | $1,040.99 | $0.00 | $1,040.99 | $163.35 | $163.35 | | $163.35 | | | $163.35 | $163.35 |
| Perry,Shantia N | | 1 | $2,504.38 | $84.44 | $2,419.94 | $379.73 | $379.73 | | $379.73 | | | $379.73 | $379.73 |
| Perry,Stanley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PERRY,TIMOTHY N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Perry,Tyriel | | 1 | $494.32 | $351.03 | $143.29 | $22.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Perryman,Crystal L | | 1 | $5,583.28 | $105.08 | $5,478.20 | $859.62 | $859.62 | | $859.62 | | | $859.62 | $859.62 |
| Perryman,Mackie | | 1 | $2,297.95 | $260.66 | $2,037.29 | $319.68 | $319.68 | | $319.68 | | | $319.68 | $319.68 |
| Persaud,Anthony | | 1 | $49.86 | $0.00 | $49.86 | $7.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| PERSAUD,GAVIN | | 1 | $2,607.87 | $722.86 | $1,885.01 | $295.79 | $295.79 | | $295.79 | | | $295.79 | $295.79 |
| Persaud,Sunil | | 1 | $2,097.44 | $183.82 | $1,913.62 | $300.28 | $300.28 | | $300.28 | | | $300.28 | $300.28 |
| Persell,Kaley D | | 1 | $774.54 | $0.00 | $774.54 | $121.54 | $121.54 | | $121.54 | | | $121.54 | $121.54 |
| Persing,Damariz | | 1 | $6.00 | $0.00 | $6.00 | $0.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| PERSON,DANIEL P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Person,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Person,Mychael L | | 1 | $1,196.88 | $1,056.37 | $140.51 | $22.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pertl,Kelly L | | 1 | $5,654.94 | $0.00 | $5,654.94 | $887.35 | $887.35 | | $887.35 | | | $887.35 | $887.35 |
| PERTUZ,DAVID | | 1 | $496.74 | $345.54 | $151.20 | $23.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Peruman,Devananda | | 1 | $2,146.81 | $0.00 | $2,146.81 | $336.87 | $336.87 | | $336.87 | | | $336.87 | $336.87 |
| Pesantes,Arlin | | 1 | $162.50 | $0.00 | $162.50 | $25.50 | $25.50 | | $25.50 | | | $25.50 | $25.50 |
| Peschka,Marc | | 1 | $16,713.41 | $886.48 | $15,826.93 | $2,483.50 | $2,483.50 | | $2,483.50 | | | $2,483.50 | $2,483.50 |
| Pesek,Jason A | | 1 | $15,040.26 | $1,977.48 | $13,062.78 | $2,049.76 | $2,049.76 | | $2,049.76 | | | $2,049.76 | $2,049.76 |
| Peshoff,Ricky | | 1 | $14,787.34 | $564.46 | $14,222.88 | $2,231.80 | $2,231.80 | | $2,231.80 | | | $2,231.80 | $2,231.80 |
| Pesina,Ashley | | 1 | $1,464.20 | $145.85 | $1,318.35 | $206.87 | $206.87 | | $206.87 | | | $206.87 | $206.87 |
| Pestaner,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Petamar,Lilmanie D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pete,Kinte L | | 1 | $8,020.90 | $2,111.50 | $5,909.40 | $927.28 | $927.28 | | $927.28 | | | $927.28 | $927.28 |
| PETER,THERESA | | 1 | $9,635.15 | $454.48 | $9,180.67 | $1,440.59 | $1,440.59 | | $1,440.59 | | | $1,440.59 | $1,440.59 |
| Petereit,Ryan | | 1 | $2,851.42 | $1,073.88 | $1,777.54 | $278.92 | $278.92 | | $278.92 | | | $278.92 | $278.92 |
| Peters,Ashley | | 1 | $3,921.75 | $72.05 | $3,849.70 | $604.08 | $604.08 | | $604.08 | | | $604.08 | $604.08 |
| Peters,Bradley | | 1 | $8,115.75 | $1,059.41 | $7,056.34 | $1,107.25 | $1,107.25 | | $1,107.25 | | | $1,107.25 | $1,107.25 |
| Peters,Caroline M | | 1 | $3,576.17 | $22.56 | $3,553.61 | $557.62 | $557.62 | | $557.62 | | | $557.62 | $557.62 |
| Peters,Christopher | | 1 | $1,119.18 | $0.00 | $1,119.18 | $175.62 | $175.62 | | $175.62 | | | $175.62 | $175.62 |
| Peters,David | | 1 | $1,942.99 | $86.16 | $1,856.83 | $291.37 | $291.37 | | $291.37 | | | $291.37 | $291.37 |
| Peters,Jason | | 1 | $8,643.06 | $217.24 | $8,425.82 | $1,322.15 | $1,322.15 | | $1,322.15 | | | $1,322.15 | $1,322.15 |
| Peters,Jodi-ann | | 1 | $89.05 | $0.00 | $89.05 | $13.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Peters,Joseph Geers | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Peters,Kendra L | | 1 | $217.22 | $0.00 | $217.22 | $34.09 | $34.09 | | $34.09 | | | $34.09 | $34.09 |
| PETERS,KENNETH | | 1 | $593.95 | $331.89 | $262.06 | $41.12 | $41.12 | | $41.12 | | | $41.12 | $41.12 |
| Peters,Kesha K | | 1 | $6,370.59 | $2,055.86 | $4,314.73 | $677.05 | $677.05 | | $677.05 | | | $677.05 | $677.05 |
| PETERS,KRISTEN A | | 1 | $778.17 | $237.28 | $540.89 | $84.87 | $84.87 | | $84.87 | | | $84.87 | $84.87 |
| Peters,Levi | | 1 | $5,353.64 | $146.04 | $5,207.60 | $817.16 | $817.16 | | $817.16 | | | $817.16 | $817.16 |
| Peters,Lincoln | | 1 | $3,719.47 | $11.28 | $3,708.19 | $581.87 | $581.87 | | $581.87 | | | $581.87 | $581.87 |
| PETERS,LINDSEY M | | 1 | $117.60 | $46.90 | $70.70 | $11.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| PETERS,MICHAEL D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PETERS,MICHELLE L | | 1 | $1,795.60 | $1,537.96 | $257.64 | $40.43 | $40.43 | | $40.43 | | | $40.43 | $40.43 |
| Peters,Stephen J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Peters,Steve A | | 1 | $4,222.34 | $2,038.21 | $2,184.13 | $342.73 | $342.73 | | $342.73 | | | $342.73 | $342.73 |
| Peters,Treavor H | | 1 | $4,569.34 | $0.00 | $4,569.34 | $717.00 | $717.00 | | $717.00 | | | $717.00 | $717.00 |
| PETERSEN,ASHLEY M | | 1 | $4,491.52 | $0.00 | $4,491.52 | $704.79 | $704.79 | | $704.79 | | | $704.79 | $704.79 |
| Petersen,Candyce S. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Petersen,Dennis | | 1 | $14,615.85 | $725.98 | $13,889.87 | $2,179.54 | $2,179.54 | | $2,179.54 | | | $2,179.54 | $2,179.54 |
| Petersen,Genevieve | | 1 | $357.56 | $0.00 | $357.56 | $56.11 | $56.11 | | $56.11 | | | $56.11 | $56.11 |
| PETERSEN,JAMES A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Petersen,Kelly Jo | | 1 | $427.07 | $51.14 | $375.93 | $58.99 | $58.99 | | $58.99 | | | $58.99 | $58.99 |
| Petersen,Michael | | 1 | $16,822.48 | $2,610.55 | $14,211.93 | $2,230.08 | $2,230.08 | | $2,230.08 | | | $2,230.08 | $2,230.08 |
| PETERSEN,STEFAN | | 1 | $750.70 | $1.13 | $749.57 | $117.62 | $117.62 | | $117.62 | | | $117.62 | $117.62 |
| PETERSON,ADAM W | | 1 | $569.22 | $0.00 | $569.22 | $89.32 | $89.32 | | $89.32 | | | $89.32 | $89.32 |
| Peterson,Anthony | | 1 | $983.86 | $157.87 | $825.99 | $129.61 | $129.61 | | $129.61 | | | $129.61 | $129.61 |
| Peterson,Ben T | | 1 | $1,924.03 | $0.00 | $1,924.03 | $301.91 | $301.91 | | $301.91 | | | $301.91 | $301.91 |
| Peterson,Benjamin | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Peterson,Brett J | | 1 | $120.10 | $0.00 | $120.10 | $18.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Peterson,Brooke A | | 1 | $17,110.70 | $2,166.62 | $14,944.08 | $2,344.97 | $2,344.97 | | $2,344.97 | | | $2,344.97 | $2,344.97 |
| Peterson,Cassandra M | | 1 | $224.53 | $16.90 | $207.63 | $32.58 | $32.58 | | $32.58 | | | $32.58 | $32.58 |
| Peterson,Chad | | 1 | $17,757.26 | $1,588.53 | $16,168.73 | $2,537.13 | $2,537.13 | | $2,537.13 | | | $2,537.13 | $2,537.13 |
| Peterson,Charitye | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Peterson,Edmond Antonio | | 1 | $2,043.16 | $36.84 | $2,006.32 | $314.82 | $314.82 | | $314.82 | | | $314.82 | $314.82 |
| PETERSON,GAIL L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Peterson,Heather T | | 1 | $2,605.62 | $0.00 | $2,605.62 | $408.86 | $408.86 | | $408.86 | | | $408.86 | $408.86 |
| Peterson,James Patrick | | 1 | $2,357.33 | $509.84 | $1,847.49 | $289.90 | $289.90 | | $289.90 | | | $289.90 | $289.90 |
| PETERSON,JESSICA | | 1 | $14,290.65 | $1,141.70 | $13,148.95 | $2,063.28 | $2,063.28 | | $2,063.28 | | | $2,063.28 | $2,063.28 |
| Peterson,Jon M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Peterson,Julie | | 1 | $325.55 | $53.82 | $271.73 | $42.64 | $42.64 | | $42.64 | | | $42.64 | $42.64 |
| Peterson,Justin | | 1 | $3,541.91 | $210.97 | $3,330.94 | $522.68 | $522.68 | | $522.68 | | | $522.68 | $522.68 |
| PETERSON,KATHRYN R | | 1 | $152.94 | $0.00 | $152.94 | $24.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Peterson,Kirk | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PETERSON,LESTER | | 1 | $870.79 | $316.28 | $554.51 | $87.01 | $87.01 | | $87.01 | | | $87.01 | $87.01 |
| Peterson,Martin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Peterson,Matthew david | | 1 | $3,803.77 | $388.12 | $3,415.65 | $535.97 | $535.97 | | $535.97 | | | $535.97 | $535.97 |
| Peterson,Michael A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Peterson,Nathan | | 1 | $10,926.52 | $1,108.79 | $9,817.73 | $1,540.56 | $1,540.56 | | $1,540.56 | | | $1,540.56 | $1,540.56 |
| Peterson,Nicole L | | 1 | $4,402.47 | $0.00 | $4,402.47 | $690.82 | $690.82 | | $690.82 | | | $690.82 | $690.82 |
| Peterson,Nicole M | | 1 | $415.39 | $31.35 | $384.04 | $60.26 | $60.26 | | $60.26 | | | $60.26 | $60.26 |
| Peterson,Quincy K | | 1 | $1,765.22 | $66.39 | $1,698.83 | $266.57 | $266.57 | | $266.57 | | | $266.57 | $266.57 |
| Peterson,Seth | | 1 | $456.90 | $0.00 | $456.90 | $71.69 | $71.69 | | $71.69 | | | $71.69 | $71.69 |
| Peterson,Shawna M | | 1 | $2,407.74 | $270.92 | $2,136.82 | $335.30 | $335.30 | | $335.30 | | | $335.30 | $335.30 |
| Peterson,Toussaint | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Peterson,Trenton I | | 1 | $3,490.90 | $442.79 | $3,048.11 | $478.30 | $478.30 | | $478.30 | | | $478.30 | $478.30 |
| Petgrave,Vanessa | | 1 | $801.75 | $153.63 | $648.12 | $101.70 | $101.70 | | $101.70 | | | $101.70 | $101.70 |
| Petit,Scott W | | 1 | $12,227.34 | $0.00 | $12,227.34 | $1,918.67 | $1,918.67 | | $1,918.67 | | | $1,918.67 | $1,918.67 |
| Petrakos,Paul | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Petrenko,Andrew | | 1 | $3,882.50 | $157.36 | $3,725.14 | $584.53 | $584.53 | | $584.53 | | | $584.53 | $584.53 |
| Petrey,Donald S | | 1 | $12,496.05 | $1,683.30 | $10,812.75 | $1,696.69 | $1,696.69 | | $1,696.69 | | | $1,696.69 | $1,696.69 |
| PETRO-ROY,DAVID | | 1 | $2,133.63 | $158.67 | $1,974.96 | $309.90 | $309.90 | | $309.90 | | | $309.90 | $309.90 |
| Petrosian,Marine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Petrosyan,Arman | | 1 | $6,523.18 | $2,514.84 | $4,008.34 | $628.97 | $628.97 | | $628.97 | | | $628.97 | $628.97 |
| Petrotta,Jennifer | | 1 | $4,048.96 | $131.68 | $3,917.28 | $614.68 | $614.68 | | $614.68 | | | $614.68 | $614.68 |
| Petroze,Joshua | | 1 | $2,109.34 | $1,786.46 | $322.88 | $50.66 | $50.66 | | $50.66 | | | $50.66 | $50.66 |
| Petrucci,Frank | | 1 | $2,712.00 | $548.79 | $2,163.21 | $339.44 | $339.44 | | $339.44 | | | $339.44 | $339.44 |
| PETRUNA,JOSHUA J | | 1 | $415.94 | $107.83 | $308.11 | $48.35 | $48.35 | | $48.35 | | | $48.35 | $48.35 |
| Pettaway,Elias | | 1 | $612.35 | $41.01 | $571.34 | $89.65 | $89.65 | | $89.65 | | | $89.65 | $89.65 |
| Pettaway,Shaquasia | | 1 | $1,559.58 | $325.71 | $1,233.87 | $193.61 | $193.61 | | $193.61 | | | $193.61 | $193.61 |
| Pettenati,Larissa M | | 1 | $10,052.16 | $1,014.60 | $9,037.56 | $1,418.14 | $1,418.14 | | $1,418.14 | | | $1,418.14 | $1,418.14 |
| Pettengill,Joseph K | | 1 | $9,363.02 | $3,289.60 | $6,073.42 | $953.02 | $953.02 | | $953.02 | | | $953.02 | $953.02 |
| Pettengill,Justin Xavier | | 1 | $2,631.59 | $582.70 | $2,048.89 | $321.50 | $321.50 | | $321.50 | | | $321.50 | $321.50 |
| Pettibone,Jeff James | | 1 | $2,188.91 | $254.66 | $1,934.25 | $303.51 | $303.51 | | $303.51 | | | $303.51 | $303.51 |
| Pettiford,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pettiford,Nick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pettignano,Jeffrey A | | 1 | $1,049.05 | $0.00 | $1,049.05 | $164.61 | $164.61 | | $164.61 | | | $164.61 | $164.61 |
| Pettigrew,Ashley Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pettigrew,Latoya monique | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pettit,Brian D | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Pettit,Luke | | 1 | $1,824.71 | $70.64 | $1,754.07 | $275.24 | $275.24 | | $275.24 | | | $275.24 | $275.24 |
| Pettway Jr,Tyler | | 1 | $1,402.18 | $250.42 | $1,151.76 | $180.73 | $180.73 | | $180.73 | | | $180.73 | $180.73 |
| Pettway,Deanna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PETTY,NIKKI | | 1 | $1,827.39 | $129.51 | $1,697.88 | $266.42 | $266.42 | | $266.42 | | | $266.42 | $266.42 |
| Petty,Shelby E | | 1 | $843.39 | $195.21 | $648.18 | $101.71 | $101.71 | | $101.71 | | | $101.71 | $101.71 |
| Petty,Valarie | | 1 | $2,095.59 | $0.00 | $2,095.59 | $328.83 | $328.83 | | $328.83 | | | $328.83 | $328.83 |
| Peverill,Thomas | | 1 | $6,221.03 | $506.03 | $5,715.00 | $896.78 | $896.78 | | $896.78 | | | $896.78 | $896.78 |
| Peyton,Jonathon | | 1 | $1,109.35 | $0.00 | $1,109.35 | $174.07 | $174.07 | | $174.07 | | | $174.07 | $174.07 |
| Peyton,Richard | | 1 | $712.67 | $19.80 | $692.87 | $108.72 | $108.72 | | $108.72 | | | $108.72 | $108.72 |
| Peza,Martha | | 1 | $2,778.45 | $117.66 | $2,660.79 | $417.52 | $417.52 | | $417.52 | | | $417.52 | $417.52 |
| Pezza,Anthony | | 1 | $492.71 | $0.00 | $492.71 | $77.31 | $77.31 | | $77.31 | | | $77.31 | $77.31 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pfaff,Lauren | | 1 | $93.08 | $0.00 | $93.08 | $14.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pfanzelter,Sarah | | 1 | $7,931.08 | $617.83 | $7,313.25 | $1,147.57 | $1,147.57 | | $1,147.57 | | | $1,147.57 | $1,147.57 |
| Pfeifer,Bruce R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pfeifer,Desmond H | | 1 | $914.47 | $0.00 | $914.47 | $143.50 | $143.50 | | $143.50 | | | $143.50 | $143.50 |
| Pfeifer,Marcus W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pfeiffer,Sylvia | | 1 | $9,353.97 | $547.22 | $8,806.75 | $1,381.92 | $1,381.92 | | $1,381.92 | | | $1,381.92 | $1,381.92 |
| Pfeil,Wes P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pfister,Richard J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pfister,Tracey | | 1 | $3,097.21 | $40.38 | $3,056.83 | $479.67 | $479.67 | | $479.67 | | | $479.67 | $479.67 |
| Pfutzenreuter,Peter D | | 1 | $12,665.45 | $167.22 | $12,498.23 | $1,961.17 | $1,961.17 | | $1,961.17 | | | $1,961.17 | $1,961.17 |
| Phachansiri,Esmeralda | | 1 | $3,075.37 | $398.69 | $2,676.68 | $420.01 | $420.01 | | $420.01 | | | $420.01 | $420.01 |
| Phachantry,Phousomphone | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Phaisan,Vinay | | 1 | $26,829.88 | $4,112.18 | $22,717.70 | $3,564.77 | $3,564.77 | | $3,564.77 | | | $3,564.77 | $3,564.77 |
| Phakeovilay,Souphanh | | 1 | $9,638.91 | $2,444.46 | $7,194.45 | $1,128.92 | $1,128.92 | | $1,128.92 | | | $1,128.92 | $1,128.92 |
| Pham,Hung | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pham,Khoa | | 1 | $1,655.11 | $0.00 | $1,655.11 | $259.71 | $259.71 | | $259.71 | | | $259.71 | $259.71 |
| Pham,Linh | | 1 | $14,100.39 | $6,588.41 | $7,511.98 | $1,178.75 | $1,178.75 | | $1,178.75 | | | $1,178.75 | $1,178.75 |
| Pham,Micki | | 1 | $5,009.21 | $2,056.85 | $2,952.36 | $463.27 | $463.27 | | $463.27 | | | $463.27 | $463.27 |
| Pham,Tan | | 1 | $10,601.46 | $2,021.11 | $8,580.35 | $1,346.39 | $1,346.39 | | $1,346.39 | | | $1,346.39 | $1,346.39 |
| Pham,Thu-Hang | | 1 | $2,557.59 | $664.95 | $1,892.64 | $296.99 | $296.99 | | $296.99 | | | $296.99 | $296.99 |
| Phan,Bachkhoa P | | 1 | $11,702.95 | $1,331.84 | $10,371.11 | $1,627.39 | $1,627.39 | | $1,627.39 | | | $1,627.39 | $1,627.39 |
| Phan,David B | | 1 | $4,628.26 | $461.19 | $4,167.07 | $653.88 | $653.88 | | $653.88 | | | $653.88 | $653.88 |
| Phan,David N | | 1 | $13,793.74 | $1,211.47 | $12,582.27 | $1,974.36 | $1,974.36 | | $1,974.36 | | | $1,974.36 | $1,974.36 |
| Phan,Julline | | 1 | $4,812.47 | $45.15 | $4,767.32 | $748.07 | $748.07 | | $748.07 | | | $748.07 | $748.07 |
| Phan,Ly B | | 1 | $1,996.60 | $349.56 | $1,647.04 | $258.45 | $258.45 | | $258.45 | | | $258.45 | $258.45 |
| Phan,Men N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Phaneuf,Marc | | 1 | $6,693.62 | $1,316.77 | $5,376.85 | $843.71 | $843.71 | | $843.71 | | | $843.71 | $843.71 |
| Pharr,Lawrence C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Phelps,James | | 1 | $2,109.22 | $359.44 | $1,749.78 | $274.57 | $274.57 | | $274.57 | | | $274.57 | $274.57 |
| Phelps,Johnathan ALEXANDER | | 1 | $1,403.22 | $0.00 | $1,403.22 | $220.19 | $220.19 | | $220.19 | | | $220.19 | $220.19 |
| Phelps,Joshua | | 1 | $1,309.68 | $310.59 | $999.09 | $156.77 | $156.77 | | $156.77 | | | $156.77 | $156.77 |
| Phelps,Michael | | 1 | $498.48 | $145.26 | $353.22 | $55.43 | $55.43 | | $55.43 | | | $55.43 | $55.43 |
| Phelps,Rebecca J | | 1 | $459.17 | $88.72 | $370.45 | $58.13 | $58.13 | | $58.13 | | | $58.13 | $58.13 |
| Phelps,Sean M | | 1 | $17,579.88 | $1,756.01 | $15,823.87 | $2,483.02 | $2,483.02 | | $2,483.02 | | | $2,483.02 | $2,483.02 |
| Pherreigo,Jacob | | 1 | $10,259.33 | $0.00 | $10,259.33 | $1,609.85 | $1,609.85 | | $1,609.85 | | | $1,609.85 | $1,609.85 |
| Phetteplace,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Phetvannasey,Somsamorn | | 1 | $2,980.97 | $90.30 | $2,890.67 | $453.59 | $453.59 | | $453.59 | | | $453.59 | $453.59 |
| Phifer,Thomas | | 1 | $13,251.41 | $4,629.76 | $8,621.65 | $1,352.87 | $1,352.87 | | $1,352.87 | | | $1,352.87 | $1,352.87 |
| Philbrick,Donald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Philip,Art | | 1 | $410.49 | $123.07 | $287.42 | $45.10 | $45.10 | | $45.10 | | | $45.10 | $45.10 |
| Philip,Isaac | | 1 | $12,098.89 | $1,354.02 | $10,744.87 | $1,686.04 | $1,686.04 | | $1,686.04 | | | $1,686.04 | $1,686.04 |
| Phillip,Cheo | | 1 | $1,309.52 | $192.57 | $1,116.95 | $175.27 | $175.27 | | $175.27 | | | $175.27 | $175.27 |
| Phillip,Everald | | 1 | $161.12 | $0.00 | $161.12 | $25.28 | $25.28 | | $25.28 | | | $25.28 | $25.28 |
| Phillips,Adam | | 1 | $7.70 | $0.00 | $7.70 | $1.21 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Phillips,Alissa | | 1 | $20,278.10 | $304.18 | $19,973.92 | $3,134.23 | $3,134.23 | | $3,134.23 | | | $3,134.23 | $3,134.23 |
| Phillips,Andrew | | 1 | $9.10 | $0.00 | $9.10 | $1.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Phillips,Ashlee | | 1 | $2,628.53 | $0.00 | $2,628.53 | $412.46 | $412.46 | | $412.46 | | | $412.46 | $412.46 |
| Phillips,Bianca W | | 1 | $239.51 | $0.00 | $239.51 | $37.58 | $37.58 | | $37.58 | | | $37.58 | $37.58 |
| Phillips,Brandon | | 1 | $1,730.22 | $55.85 | $1,674.37 | $262.74 | $262.74 | | $262.74 | | | $262.74 | $262.74 |
| Phillips,Catherine | | 1 | $1,873.18 | $115.03 | $1,758.15 | $275.88 | $275.88 | | $275.88 | | | $275.88 | $275.88 |
| Phillips,Chantel S | | 1 | $3,192.73 | $204.03 | $2,988.70 | $468.98 | $468.98 | | $468.98 | | | $468.98 | $468.98 |
| Phillips,Colby | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Phillips,Daniel | | 1 | $1,410.38 | $0.00 | $1,410.38 | $221.31 | $221.31 | | $221.31 | | | $221.31 | $221.31 |
| Phillips,Daniel | | 1 | $1,449.81 | $31.45 | $1,418.36 | $222.56 | $222.56 | | $222.56 | | | $222.56 | $222.56 |
| Phillips,Daryl R | | 1 | $2,758.41 | $337.81 | $2,420.60 | $379.83 | $379.83 | | $379.83 | | | $379.83 | $379.83 |
| Phillips,Deanna M | | 1 | $1,545.00 | $125.69 | $1,419.31 | $222.71 | $222.71 | | $222.71 | | | $222.71 | $222.71 |
| Phillips,Devette | | 1 | $8,879.84 | $555.78 | $8,324.06 | $1,306.18 | $1,306.18 | | $1,306.18 | | | $1,306.18 | $1,306.18 |
| Phillips,Emmerson | | 1 | $646.60 | $178.51 | $468.09 | $73.45 | $73.45 | | $73.45 | | | $73.45 | $73.45 |
| Phillips,Gloria | | 1 | $273.03 | $0.00 | $273.03 | $42.84 | $42.84 | | $42.84 | | | $42.84 | $42.84 |
| Phillips,Jacob J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PHILLIPS,JANET C | | 1 | $3,347.91 | $181.43 | $3,166.48 | $496.87 | $496.87 | | $496.87 | | | $496.87 | $496.87 |
| Phillips,Jason | | 1 | $6,077.81 | $1,207.86 | $4,869.95 | $764.17 | $764.17 | | $764.17 | | | $764.17 | $764.17 |
| Phillips,Jessica | | 1 | $2,782.99 | $594.31 | $2,188.68 | $343.44 | $343.44 | | $343.44 | | | $343.44 | $343.44 |
| Phillips,Jessica A | | 1 | $13,311.14 | $634.93 | $12,676.21 | $1,989.10 | $1,989.10 | | $1,989.10 | | | $1,989.10 | $1,989.10 |
| Phillips,Jessica N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Phillips,Jessica R | | 1 | $6,259.58 | $908.72 | $5,350.86 | $839.64 | $839.64 | | $839.64 | | | $839.64 | $839.64 |
| Phillips,Joel R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Phillips,Jon | | 1 | $13,074.49 | $833.39 | $12,241.10 | $1,920.83 | $1,920.83 | | $1,920.83 | | | $1,920.83 | $1,920.83 |
| Phillips,Joseph P | | 1 | $7.96 | $0.00 | $7.96 | $1.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phillips,Joshua A | | 1 | $9,030.50 | $1,337.17 | $7,693.33 | $1,207.21 | $1,207.21 | | $1,207.21 | | | $1,207.21 | $1,207.21 |
| Phillips,Kamal | | 1 | $4,419.36 | $82.07 | $4,337.29 | $680.59 | $680.59 | | $680.59 | | | $680.59 | $680.59 |
| Phillips,Kara M | | 1 | $955.95 | $0.00 | $955.95 | $150.00 | $150.00 | | $150.00 | | | $150.00 | $150.00 |
| Phillips,Kevin | | 1 | $4,260.17 | $88.87 | $4,171.30 | $654.54 | $654.54 | | $654.54 | | | $654.54 | $654.54 |
| Phillips,Krystine L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Phillips,Matthew | | 1 | $1,489.91 | $12.16 | $1,477.75 | $231.88 | $231.88 | | $231.88 | | | $231.88 | $231.88 |
| Phillips,Matthew | | 1 | $605.12 | $159.72 | $445.40 | $69.89 | $69.89 | | $69.89 | | | $69.89 | $69.89 |
| Phillips,Matti L | | 1 | $8,780.92 | $272.25 | $8,508.67 | $1,335.15 | $1,335.15 | | $1,335.15 | | | $1,335.15 | $1,335.15 |
| Phillips,Michael | | 1 | $569.27 | $80.95 | $488.32 | $76.63 | $76.63 | | $76.63 | | | $76.63 | $76.63 |
| Phillips,Michael A | | 1 | $24,839.10 | $1,074.06 | $23,765.04 | $3,729.12 | $3,729.12 | | $3,729.12 | | | $3,729.12 | $3,729.12 |
| Phillips,Misty | | 1 | $668.74 | $221.33 | $447.41 | $70.21 | $70.21 | | $70.21 | | | $70.21 | $70.21 |
| Phillips,Patrick M | | 1 | $5,406.93 | $1,851.13 | $3,555.80 | $557.96 | $557.96 | | $557.96 | | | $557.96 | $557.96 |
| Phillips,Richelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Phillips,Sabrina Lynn | | 1 | $4,911.64 | $1,797.63 | $3,114.01 | $488.64 | $488.64 | | $488.64 | | | $488.64 | $488.64 |
| Phillips,Scott Allen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Phillips,Shannon | | 1 | $646.60 | $11.76 | $634.84 | $99.62 | $99.62 | | $99.62 | | | $99.62 | $99.62 |
| Phillips,Stephen Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Phillips,Tara L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Phillips,Teneisha C | | 1 | $10,682.00 | $277.58 | $10,404.42 | $1,632.62 | $1,632.62 | | $1,632.62 | | | $1,632.62 | $1,632.62 |
| Phillips,Travis | | 1 | $1,128.08 | $203.63 | $924.45 | $145.06 | $145.06 | | $145.06 | | | $145.06 | $145.06 |
| Phillips,William Jeffrey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Phillips-gonzales,Daniqua | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Phillpotts,Omari | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Philp,Alyssa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Philp,Keith S | | 1 | $10,281.65 | $850.67 | $9,430.98 | $1,479.87 | $1,479.87 | | $1,479.87 | | | $1,479.87 | $1,479.87 |
| Philpot,Loryn | | 1 | $365.29 | $6.65 | $358.64 | $56.28 | $56.28 | | $56.28 | | | $56.28 | $56.28 |
| Philpot,Sharon | | 1 | $873.13 | $0.00 | $873.13 | $137.01 | $137.01 | | $137.01 | | | $137.01 | $137.01 |
| Phimmachanh,Pheng | | 1 | $425.38 | $0.00 | $425.38 | $66.75 | $66.75 | | $66.75 | | | $66.75 | $66.75 |
| Phoenix,Josh | | 1 | $641.07 | $0.00 | $641.07 | $100.59 | $100.59 | | $100.59 | | | $100.59 | $100.59 |
| Phok,Kosal | | 1 | $11,220.22 | $1,408.46 | $9,811.76 | $1,539.62 | $1,539.62 | | $1,539.62 | | | $1,539.62 | $1,539.62 |
| Phongboupha,Linda | | 1 | $794.65 | $226.21 | $568.44 | $89.20 | $89.20 | | $89.20 | | | $89.20 | $89.20 |
| Phongsavath,Phonethip | | 1 | $1,207.30 | $0.00 | $1,207.30 | $189.44 | $189.44 | | $189.44 | | | $189.44 | $189.44 |
| PHONSEYA,ANOUTHANH A | | 1 | $2,878.08 | $1,171.51 | $1,706.57 | $267.79 | $267.79 | | $267.79 | | | $267.79 | $267.79 |
| Phouphommakhith,Anthony | | 1 | $6,362.26 | $168.57 | $6,193.69 | $971.89 | $971.89 | | $971.89 | | | $971.89 | $971.89 |
| Phung,Michael | | 1 | $12,029.81 | $699.46 | $11,330.35 | $1,777.91 | $1,777.91 | | $1,777.91 | | | $1,777.91 | $1,777.91 |
| Phuthama,Crystal | | 1 | $1,364.76 | $0.00 | $1,364.76 | $214.15 | $214.15 | | $214.15 | | | $214.15 | $214.15 |
| Picado,Lucila E | | 1 | $3,900.40 | $0.00 | $3,900.40 | $612.04 | $612.04 | | $612.04 | | | $612.04 | $612.04 |
| Picard,Keith A | | 1 | $1,675.09 | $857.80 | $817.29 | $128.25 | $128.25 | | $128.25 | | | $128.25 | $128.25 |
| Picascio,Nicklaus | | 1 | $1,229.91 | $52.60 | $1,177.31 | $184.74 | $184.74 | | $184.74 | | | $184.74 | $184.74 |
| Piccirilli,Margaret K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Piccirillo,Giovanni B | | 1 | $13,784.52 | $357.48 | $13,427.04 | $2,106.92 | $2,106.92 | | $2,106.92 | | | $2,106.92 | $2,106.92 |
| Pich,Scott | | 1 | $24,850.28 | $3,541.23 | $21,309.05 | $3,343.73 | $3,343.73 | | $3,343.73 | | | $3,343.73 | $3,343.73 |
| Pichaco,Moises | | 1 | $683.04 | $0.00 | $683.04 | $107.18 | $107.18 | | $107.18 | | | $107.18 | $107.18 |
| Pichardo,Luis | | 1 | $1,094.30 | $188.94 | $905.36 | $142.07 | $142.07 | | $142.07 | | | $142.07 | $142.07 |
| Pichardo,Rosaly | | 1 | $1,211.79 | $249.28 | $962.51 | $151.03 | $151.03 | | $151.03 | | | $151.03 | $151.03 |
| Pichardo,Rosselyn | | 1 | $1,178.16 | $0.00 | $1,178.16 | $184.87 | $184.87 | | $184.87 | | | $184.87 | $184.87 |
| Pichon,Danielle | | 1 | $12,615.91 | $2,673.89 | $9,942.02 | $1,560.06 | $1,560.06 | | $1,560.06 | | | $1,560.06 | $1,560.06 |
| Pickard,Shawndell | | 1 | $2,250.00 | $0.00 | $2,250.00 | $353.06 | $353.06 | | $353.06 | | | $353.06 | $353.06 |
| Pickens,Alyssa | | 1 | $1,888.27 | $0.00 | $1,888.27 | $296.30 | $296.30 | | $296.30 | | | $296.30 | $296.30 |
| Pickens,Whitney | | 1 | $9,873.38 | $0.00 | $9,873.38 | $1,549.29 | $1,549.29 | | $1,549.29 | | | $1,549.29 | $1,549.29 |
| Pickeral,Brandy | | 1 | $2,891.25 | $1,055.67 | $1,835.58 | $288.03 | $288.03 | | $288.03 | | | $288.03 | $288.03 |
| Pickering,Jeff M | | 1 | $4,702.18 | $1,589.46 | $3,112.72 | $488.44 | $488.44 | | $488.44 | | | $488.44 | $488.44 |
| Pickett,Eric | | 1 | $93.61 | $0.00 | $93.61 | $14.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| PICKETT,MICHAEL A | | 1 | $159.39 | $40.29 | $119.10 | $18.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pickett,Priya | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pickford,Kelvin D | | 1 | $9,187.06 | $725.13 | $8,461.93 | $1,327.81 | $1,327.81 | | $1,327.81 | | | $1,327.81 | $1,327.81 |
| Pickle,Jeffrey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Picklesimer,Earl L | | 1 | $23,259.01 | $3,975.07 | $19,283.94 | $3,025.96 | $3,025.96 | | $3,025.96 | | | $3,025.96 | $3,025.96 |
| Piczon,Wilberto Enrico | | 1 | $8,086.01 | $766.84 | $7,319.17 | $1,148.50 | $1,148.50 | | $1,148.50 | | | $1,148.50 | $1,148.50 |
| PIDAL,MATTHEW A | | 1 | $46.51 | $21.63 | $24.88 | $3.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pieczkiewicz,Robert A | | 1 | $8,357.78 | $1,795.74 | $6,562.04 | $1,029.69 | $1,029.69 | | $1,029.69 | | | $1,029.69 | $1,029.69 |
| Pieczynski II,Gary | | 1 | $1,178.29 | $461.75 | $716.54 | $112.44 | $112.44 | | $112.44 | | | $112.44 | $112.44 |
| Piedra,Jose | | 1 | $135.46 | $118.85 | $16.61 | $2.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Piedrahita,Andrea | | 1 | $705.67 | $0.00 | $705.67 | $110.73 | $110.73 | | $110.73 | | | $110.73 | $110.73 |
| Piegza,Brian J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PIEKARCZYK,SCOTT N | | 1 | $2,779.04 | $59.06 | $2,719.98 | $426.81 | $426.81 | | $426.81 | | | $426.81 | $426.81 |
| Piel,Danielle Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pieper,Robert J | | 1 | $22,116.59 | $2,189.17 | $19,927.42 | $3,126.93 | $3,126.93 | | $3,126.93 | | | $3,126.93 | $3,126.93 |
| PIEPKORN,PETER J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pierce,Cathy | | 1 | $4,262.31 | $967.80 | $3,294.51 | $516.96 | $516.96 | | $516.96 | | | $516.96 | $516.96 |
| Pierce,Christopher M | | 1 | $7,634.79 | $2,208.91 | $5,425.88 | $851.41 | $851.41 | | $851.41 | | | $851.41 | $851.41 |
| PIERCE,JULIE B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pierce,Matthew C | | 1 | $5,245.18 | $405.87 | $4,839.31 | $759.37 | $759.37 | | $759.37 | | | $759.37 | $759.37 |
| Pierce,Maurice | | 1 | $1,865.97 | $41.82 | $1,824.15 | $286.24 | $286.24 | | $286.24 | | | $286.24 | $286.24 |
| Pierce,Richard | | 1 | $20,137.30 | $6,332.52 | $13,804.78 | $2,166.19 | $2,166.19 | | $2,166.19 | | | $2,166.19 | $2,166.19 |
| Pierce,Robert Lee | | 1 | $1,107.00 | $26.59 | $1,080.41 | $169.53 | $169.53 | | $169.53 | | | $169.53 | $169.53 |
| Pierce,Rodney | | 1 | $310.20 | $6.14 | $304.06 | $47.71 | $47.71 | | $47.71 | | | $47.71 | $47.71 |
| Pierce,Ryan | | 1 | $319.75 | $0.90 | $318.85 | $50.03 | $50.03 | | $50.03 | | | $50.03 | $50.03 |
| Pierce,Sereeta | | 1 | $1,534.67 | $38.67 | $1,496.00 | $234.75 | $234.75 | | $234.75 | | | $234.75 | $234.75 |
| Pierce,Shernice K | | 1 | $5,301.75 | $10.10 | $5,291.65 | $830.34 | $830.34 | | $830.34 | | | $830.34 | $830.34 |
| Pierce,Stephanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pierce,Steven | | 1 | $1,469.76 | $180.97 | $1,288.79 | $202.23 | $202.23 | | $202.23 | | | $202.23 | $202.23 |
| Piercefield,Jay | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Piernas,John A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pierre - Louis,Esteven | | 1 | $4,831.35 | $322.74 | $4,508.61 | $707.47 | $707.47 | | $707.47 | | | $707.47 | $707.47 |
| PIERRE,ATLANTIS S | | 1 | $1,489.88 | $244.18 | $1,245.70 | $195.47 | $195.47 | | $195.47 | | | $195.47 | $195.47 |
| Pierre,Crystal T | | 1 | $1,928.90 | $0.00 | $1,928.90 | $302.68 | $302.68 | | $302.68 | | | $302.68 | $302.68 |
| PIERRE,FELICIA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pierre,Jeffrey | | 1 | $164.94 | $15.54 | $149.40 | $23.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| PIERRE,JOEL F | | 1 | $130.80 | $100.50 | $30.30 | $4.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pierre,Julie | | 1 | $82.07 | $0.00 | $82.07 | $12.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pierre,Kerby | | 1 | $5,749.89 | $62.87 | $5,687.02 | $892.38 | $892.38 | | $892.38 | | | $892.38 | $892.38 |
| Pierre,Kevin | | 1 | $3,565.46 | $1,169.54 | $2,395.92 | $375.96 | $375.96 | | $375.96 | | | $375.96 | $375.96 |
| Pierre,Melinda m | | 1 | $3,519.47 | $498.37 | $3,021.10 | $474.06 | $474.06 | | $474.06 | | | $474.06 | $474.06 |
| Pierre,Mikel | | 1 | $24,822.61 | $1,859.10 | $22,963.51 | $3,603.34 | $3,603.34 | | $3,603.34 | | | $3,603.34 | $3,603.34 |
| Pierre,Racmedran | | 1 | $12.30 | $0.00 | $12.30 | $1.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pierre,Sharry | | 1 | $4,067.98 | $1,094.18 | $2,973.80 | $466.64 | $466.64 | | $466.64 | | | $466.64 | $466.64 |
| Pierre,Sheila Iyesha | | 1 | $784.01 | $121.63 | $662.38 | $103.94 | $103.94 | | $103.94 | | | $103.94 | $103.94 |
| Pierre,Woozevelt | | 1 | $2,908.38 | $134.21 | $2,774.17 | $435.31 | $435.31 | | $435.31 | | | $435.31 | $435.31 |
| Pierre-Antoine,Carl-Philippe | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pierre-louis,Philomena | | 1 | $510.83 | $87.90 | $422.93 | $66.36 | $66.36 | | $66.36 | | | $66.36 | $66.36 |
| Pierre-Pierre,Tatiana A. | | 1 | $7,946.26 | $294.96 | $7,651.30 | $1,200.61 | $1,200.61 | | $1,200.61 | | | $1,200.61 | $1,200.61 |
| PIERSON,GREGORY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PIETERS,JOSHUA | | 1 | $257.44 | $0.00 | $257.44 | $40.40 | $40.40 | | $40.40 | | | $40.40 | $40.40 |
| Pietrzyk,Kelly | | 1 | $406.38 | $0.00 | $406.38 | $63.77 | $63.77 | | $63.77 | | | $63.77 | $63.77 |
| Pignato,Jonathan V | | 1 | $111.50 | $0.00 | $111.50 | $17.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pignatora,Joseph | | 1 | $1,723.50 | $335.48 | $1,388.02 | $217.80 | $217.80 | | $217.80 | | | $217.80 | $217.80 |
| Pigott,Davone O | | 1 | $8,072.93 | $1,807.53 | $6,265.40 | $983.14 | $983.14 | | $983.14 | | | $983.14 | $983.14 |
| Pike,Jeff | | 1 | $1,660.80 | $212.65 | $1,448.15 | $227.24 | $227.24 | | $227.24 | | | $227.24 | $227.24 |
| Pike,Stephen | | 1 | $1,204.07 | $457.16 | $746.91 | $117.20 | $117.20 | | $117.20 | | | $117.20 | $117.20 |
| PILAND,ARIANNE W | | 1 | $56.30 | $0.00 | $56.30 | $8.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pilapil,Luigem L | | 1 | $12,883.08 | $2,186.26 | $10,696.82 | $1,678.50 | $1,678.50 | | $1,678.50 | | | $1,678.50 | $1,678.50 |
| Pilapil,Marx S | | 1 | $11,167.57 | $252.04 | $10,915.53 | $1,712.82 | $1,712.82 | | $1,712.82 | | | $1,712.82 | $1,712.82 |
| PILCHOWSKI,JOSEPH | | 1 | $314.52 | $0.00 | $314.52 | $49.35 | $49.35 | | $49.35 | | | $49.35 | $49.35 |
| Pilla,Jeffrey J | | 1 | $1,059.81 | $249.93 | $809.88 | $127.08 | $127.08 | | $127.08 | | | $127.08 | $127.08 |
| Pillsbury,Tammy | | 1 | $4,731.87 | $120.89 | $4,610.98 | $723.54 | $723.54 | | $723.54 | | | $723.54 | $723.54 |
| Pilz,Gregory | | 1 | $1,993.63 | $100.11 | $1,893.52 | $297.12 | $297.12 | | $297.12 | | | $297.12 | $297.12 |
| Pimentel,Arturo | | 1 | $11,398.23 | $430.29 | $10,967.94 | $1,721.05 | $1,721.05 | | $1,721.05 | | | $1,721.05 | $1,721.05 |
| Pimentel,Carlos | | 1 | $710.39 | $164.03 | $546.36 | $85.73 | $85.73 | | $85.73 | | | $85.73 | $85.73 |
| Pimentel,Edwin M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pimentel,Elio | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Pimentel,Margaret | | 1 | $6,896.85 | $1,587.83 | $5,309.02 | $833.07 | $833.07 | | $833.07 | | | $833.07 | $833.07 |
| Pimentel,Roxanne Masangcay | | 1 | $6,524.58 | $590.24 | $5,934.34 | $931.19 | $931.19 | | $931.19 | | | $931.19 | $931.19 |
| Pimentel,Yudis | | 1 | $1,770.75 | $346.50 | $1,424.25 | $223.49 | $223.49 | | $223.49 | | | $223.49 | $223.49 |
| Pimentel,Yuribel | | 1 | $7,377.55 | $1,978.35 | $5,399.20 | $847.22 | $847.22 | | $847.22 | | | $847.22 | $847.22 |
| PIMIENTA,JUSTIN | | 1 | $647.35 | $430.71 | $216.64 | $33.99 | $33.99 | | $33.99 | | | $33.99 | $33.99 |
| Pina,Anthony joseph | | 1 | $248.61 | $239.80 | $8.81 | $1.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pina,Derek Anthony | | 1 | $1,532.78 | $430.39 | $1,102.39 | $172.98 | $172.98 | | $172.98 | | | $172.98 | $172.98 |
| Pina,Ignacio | | 1 | $1,680.06 | $125.38 | $1,554.68 | $243.95 | $243.95 | | $243.95 | | | $243.95 | $243.95 |
| Pina,Julio | | 1 | $10,732.84 | $1,709.67 | $9,023.17 | $1,415.88 | $1,415.88 | | $1,415.88 | | | $1,415.88 | $1,415.88 |
| Pina,Rocio | | 1 | $2,338.93 | $336.34 | $2,002.59 | $314.24 | $314.24 | | $314.24 | | | $314.24 | $314.24 |
| Pina,Ronnie W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pina,Samantha | | 1 | $1,601.52 | $71.13 | $1,530.39 | $240.14 | $240.14 | | $240.14 | | | $240.14 | $240.14 |
| Pinales Jr,Miguel | | 1 | $2,008.23 | $17.51 | $1,990.72 | $312.38 | $312.38 | | $312.38 | | | $312.38 | $312.38 |
| Pinales,Dorien | | 1 | $271.35 | $0.00 | $271.35 | $42.58 | $42.58 | | $42.58 | | | $42.58 | $42.58 |
| Pinard,Jason Lawrence | | 1 | $12,452.58 | $306.79 | $12,145.79 | $1,905.87 | $1,905.87 | | $1,905.87 | | | $1,905.87 | $1,905.87 |
| Pinchek,Allison B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pincilotti-Gloeckner,Patricia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinckney,Antonio | | 1 | $3,456.75 | $361.42 | $3,095.33 | $485.71 | $485.71 | | $485.71 | | | $485.71 | $485.71 |
| Pinckney,Logan | | 1 | $4,450.06 | $0.00 | $4,450.06 | $698.29 | $698.29 | | $698.29 | | | $698.29 | $698.29 |
| Pineda Jr,Frank | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pineda,Christine | | 1 | $1,642.61 | $0.00 | $1,642.61 | $257.75 | $257.75 | | $257.75 | | | $257.75 | $257.75 |
| Pineda,Erica | | 1 | $4,130.46 | $50.48 | $4,079.98 | $640.21 | $640.21 | | $640.21 | | | $640.21 | $640.21 |
| Pineda,Frances | | 1 | $4,307.36 | $693.01 | $3,614.35 | $567.15 | $567.15 | | $567.15 | | | $567.15 | $567.15 |
| Pineda,Gilbert | | 1 | $6,452.77 | $1,770.53 | $4,682.24 | $734.72 | $734.72 | | $734.72 | | | $734.72 | $734.72 |
| Pineda,Julio | | 1 | $13.36 | $0.00 | $13.36 | $2.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pineda,Marlon | | 1 | $2,819.27 | $628.34 | $2,190.93 | $343.79 | $343.79 | | $343.79 | | | $343.79 | $343.79 |
| Pineda,Moises | | 1 | $1,222.82 | $74.60 | $1,148.22 | $180.17 | $180.17 | | $180.17 | | | $180.17 | $180.17 |
| Pineda,Rafael | | 1 | $4,711.80 | $1.00 | $4,710.80 | $739.20 | $739.20 | | $739.20 | | | $739.20 | $739.20 |
| Pineda,Rosa | | 1 | $2,064.96 | $287.63 | $1,777.33 | $278.89 | $278.89 | | $278.89 | | | $278.89 | $278.89 |
| Pineda,Scott A | | 1 | $394.33 | $44.21 | $350.12 | $54.94 | $54.94 | | $54.94 | | | $54.94 | $54.94 |
| Pinedo,Rafael | | 1 | $4,077.55 | $20.48 | $4,057.07 | $636.62 | $636.62 | | $636.62 | | | $636.62 | $636.62 |
| Pinegar,Brenda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pinegar,George | | 1 | $8,520.36 | $2,326.19 | $6,194.17 | $971.96 | $971.96 | | $971.96 | | | $971.96 | $971.96 |
| Pineiro,Jessica Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pineiro,Mandy | | 1 | $7,376.50 | $1,288.39 | $6,088.11 | $955.32 | $955.32 | | $955.32 | | | $955.32 | $955.32 |
| Pineiro,Ryan f | | 1 | $4,146.33 | $196.51 | $3,949.82 | $619.79 | $619.79 | | $619.79 | | | $619.79 | $619.79 |
| Pinglora,Briana Ruth | | 1 | $1,717.50 | $480.65 | $1,236.85 | $194.08 | $194.08 | | $194.08 | | | $194.08 | $194.08 |
| Pinha,Janai | | 1 | $184.99 | $0.00 | $184.99 | $29.03 | $29.03 | | $29.03 | | | $29.03 | $29.03 |
| Pinheiro,Daniel Craily | | 1 | $7,091.83 | $548.58 | $6,543.25 | $1,026.74 | $1,026.74 | | $1,026.74 | | | $1,026.74 | $1,026.74 |
| Pinkerton,Melissa S | | 1 | $4,437.23 | $0.00 | $4,437.23 | $696.27 | $696.27 | | $696.27 | | | $696.27 | $696.27 |
| Pinkney,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pinks,Marni J | | 1 | $6,765.22 | $304.06 | $6,461.16 | $1,013.86 | $1,013.86 | | $1,013.86 | | | $1,013.86 | $1,013.86 |
| Pinkstaff,Venessa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pinnick,Jason J | | 1 | $610.66 | $0.00 | $610.66 | $95.82 | $95.82 | | $95.82 | | | $95.82 | $95.82 |
| Pinnix,Tiffany | | 1 | $2,764.38 | $79.36 | $2,685.02 | $421.32 | $421.32 | | $421.32 | | | $421.32 | $421.32 |
| Pinnock,Angela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pino,Devin | | 1 | $10,059.37 | $4,353.16 | $5,706.21 | $895.40 | $895.40 | | $895.40 | | | $895.40 | $895.40 |
| Pino,Xavier Alberto | | 1 | $8,565.90 | $915.32 | $7,650.58 | $1,200.50 | $1,200.50 | | $1,200.50 | | | $1,200.50 | $1,200.50 |
| PINSON,KEVIN J | | 1 | $219.16 | $17.58 | $201.58 | $31.63 | $31.63 | | $31.63 | | | $31.63 | $31.63 |
| Pintado,Eric | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Pintar,Elmer | | 1 | $2,160.46 | $99.48 | $2,060.98 | $323.40 | $323.40 | | $323.40 | | | $323.40 | $323.40 |
| Pinto,Eduarda | | 1 | $1,221.37 | $0.00 | $1,221.37 | $191.65 | $191.65 | | $191.65 | | | $191.65 | $191.65 |
| Pinto,Enio | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pinto,Natalie | | 1 | $4,308.91 | $0.00 | $4,308.91 | $676.14 | $676.14 | | $676.14 | | | $676.14 | $676.14 |
| Pinto,Renata C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pinto,Ricardo | | 1 | $9,077.57 | $1,878.59 | $7,198.98 | $1,129.64 | $1,129.64 | | $1,129.64 | | | $1,129.64 | $1,129.64 |
| PINTO,RICHARD E | | 1 | $1,823.21 | $11.14 | $1,812.07 | $284.34 | $284.34 | | $284.34 | | | $284.34 | $284.34 |
| Pintor,Federico | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Piotrowski,Kristin M | | 1 | $11,251.71 | $2,359.42 | $8,892.29 | $1,395.34 | $1,395.34 | | $1,395.34 | | | $1,395.34 | $1,395.34 |
| Piper,Kent | | 1 | $2,375.27 | $0.00 | $2,375.27 | $372.72 | $372.72 | | $372.72 | | | $372.72 | $372.72 |
| Piper,Stephanie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pipetti,Christina | | 1 | $2,452.32 | $555.13 | $1,897.19 | $297.70 | $297.70 | | $297.70 | | | $297.70 | $297.70 |
| Pipp,Karen A | | 1 | $3,774.15 | $0.00 | $3,774.15 | $592.22 | $592.22 | | $592.22 | | | $592.22 | $592.22 |
| Pippens,Antonio R | | 1 | $11,035.28 | $2,860.79 | $8,174.49 | $1,282.71 | $1,282.71 | | $1,282.71 | | | $1,282.71 | $1,282.71 |
| Pippett,Ashley | | 1 | $4,776.39 | $358.92 | $4,417.47 | $693.17 | $693.17 | | $693.17 | | | $693.17 | $693.17 |
| Pires,Carla | | 1 | $2,374.84 | $0.00 | $2,374.84 | $372.65 | $372.65 | | $372.65 | | | $372.65 | $372.65 |
| PIRES,VERONIQUE S | | 1 | $454.74 | $0.00 | $454.74 | $71.36 | $71.36 | | $71.36 | | | $71.36 | $71.36 |
| Piro,Lannelle | | 1 | $7,232.83 | $182.60 | $7,050.23 | $1,106.29 | $1,106.29 | | $1,106.29 | | | $1,106.29 | $1,106.29 |
| Piroli,Michael A | | 1 | $4,745.14 | $0.00 | $4,745.14 | $744.59 | $744.59 | | $744.59 | | | $744.59 | $744.59 |
| Pirotte,Jean-Philippe | | 1 | $4,988.04 | $922.19 | $4,065.85 | $638.00 | $638.00 | | $638.00 | | | $638.00 | $638.00 |
| Pirtle,Michael | | 1 | $419.49 | $0.00 | $419.49 | $65.82 | $65.82 | | $65.82 | | | $65.82 | $65.82 |
| Piscitelli,Paolo R | | 1 | $5,241.07 | $2,317.25 | $2,923.82 | $458.79 | $458.79 | | $458.79 | | | $458.79 | $458.79 |
| Pistorius,Curtis David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pita,Carmen | | 1 | $1,939.03 | $342.14 | $1,596.89 | $250.58 | $250.58 | | $250.58 | | | $250.58 | $250.58 |
| Pitcher,Brittany | | 1 | $2,285.67 | $371.29 | $1,914.38 | $300.40 | $300.40 | | $300.40 | | | $300.40 | $300.40 |
| Pitcher,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pitcher,Will | | 1 | $728.78 | $78.93 | $649.85 | $101.97 | $101.97 | | $101.97 | | | $101.97 | $101.97 |
| PITCHFORTH,MIKE | | 1 | $791.18 | $0.00 | $791.18 | $124.15 | $124.15 | | $124.15 | | | $124.15 | $124.15 |
| Pitcl,Kimberly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pitman,Brian | | 1 | $342.44 | $214.65 | $127.79 | $20.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Piton,Jean - Yves R | | 1 | $14,007.92 | $3,142.61 | $10,865.31 | $1,704.94 | $1,704.94 | | $1,704.94 | | | $1,704.94 | $1,704.94 |
| Pitre,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pitroff,Matthew | | 1 | $2,472.69 | $0.00 | $2,472.69 | $388.00 | $388.00 | | $388.00 | | | $388.00 | $388.00 |
| Pitrucha,Deonna | | 1 | $1,172.89 | $131.05 | $1,041.84 | $163.48 | $163.48 | | $163.48 | | | $163.48 | $163.48 |
| Pitsch,Nicholas | | 1 | $2,093.88 | $116.97 | $1,976.91 | $310.21 | $310.21 | | $310.21 | | | $310.21 | $310.21 |
| Pitsenburger,Ryan | | 1 | $4,188.04 | $0.00 | $4,188.04 | $657.17 | $657.17 | | $657.17 | | | $657.17 | $657.17 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pitstick,Jack Leonard | | 1 | $825.46 | $0.00 | $825.46 | $129.53 | $129.53 | | $129.53 | | | $129.53 | $129.53 |
| Pittman,Andre | | 1 | $104.55 | $0.00 | $104.55 | $16.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| PITTMAN,APRIL DANYEL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pittman,Crystal | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pittman,Dennis | | 1 | $1,165.89 | $27.54 | $1,138.35 | $178.63 | $178.63 | | $178.63 | | | $178.63 | $178.63 |
| Pittman,Larry | | 1 | $3,257.79 | $386.09 | $2,871.70 | $450.62 | $450.62 | | $450.62 | | | $450.62 | $450.62 |
| Pittman,Leianne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pittman,Porscha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pittman,Radience | | 1 | $137.63 | $134.12 | $3.51 | $0.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pittman,Rhonda P | | 1 | $623.53 | $0.00 | $623.53 | $97.84 | $97.84 | | $97.84 | | | $97.84 | $97.84 |
| Pittman,Robert C | | 1 | $2,520.61 | $62.95 | $2,457.66 | $385.65 | $385.65 | | $385.65 | | | $385.65 | $385.65 |
| Pittman,Timothy | | 1 | $8,478.94 | $0.00 | $8,478.94 | $1,330.48 | $1,330.48 | | $1,330.48 | | | $1,330.48 | $1,330.48 |
| Pittman-Singh,Felicia | | 1 | $1,177.03 | $62.81 | $1,114.22 | $174.84 | $174.84 | | $174.84 | | | $174.84 | $174.84 |
| Pitts,Adrienne Nicole | | 1 | $3,144.09 | $9.64 | $3,134.45 | $491.85 | $491.85 | | $491.85 | | | $491.85 | $491.85 |
| Pitts,Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pitts,Annetta | | 1 | $14,425.29 | $2,229.58 | $12,195.71 | $1,913.70 | $1,913.70 | | $1,913.70 | | | $1,913.70 | $1,913.70 |
| Pitts,Austin Khan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pitts,Brittneye | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Pitts,Carolina | | 1 | $8,443.27 | $415.38 | $8,027.89 | $1,259.70 | $1,259.70 | | $1,259.70 | | | $1,259.70 | $1,259.70 |
| Pitts,Craig | | 1 | $3,432.78 | $168.88 | $3,263.90 | $512.16 | $512.16 | | $512.16 | | | $512.16 | $512.16 |
| Pitts,Elijah | | 1 | $1,514.56 | $192.56 | $1,322.00 | $207.44 | $207.44 | | $207.44 | | | $207.44 | $207.44 |
| Pitts,Leonardo C | | 1 | $1,854.48 | $44.50 | $1,809.98 | $284.01 | $284.01 | | $284.01 | | | $284.01 | $284.01 |
| Pitts,Matthew | | 1 | $507.45 | $221.79 | $285.66 | $44.82 | $44.82 | | $44.82 | | | $44.82 | $44.82 |
| Pitts,Michael D. | | 1 | $812.52 | $217.39 | $595.13 | $93.39 | $93.39 | | $93.39 | | | $93.39 | $93.39 |
| PIZANA,PEDRO | | 1 | $1,448.65 | $400.21 | $1,048.44 | $164.52 | $164.52 | | $164.52 | | | $164.52 | $164.52 |
| Pizano,Esmeralda A | | 1 | $11,463.46 | $2,954.64 | $8,508.82 | $1,335.17 | $1,335.17 | | $1,335.17 | | | $1,335.17 | $1,335.17 |
| PIZARRO,ALEX | | 1 | $1,458.65 | $414.11 | $1,044.54 | $163.91 | $163.91 | | $163.91 | | | $163.91 | $163.91 |
| Pizarro,Carlos | | 1 | $7,100.64 | $1,081.22 | $6,019.42 | $944.54 | $944.54 | | $944.54 | | | $944.54 | $944.54 |
| Pizarro,Mark | | 1 | $4,159.85 | $1,090.58 | $3,069.27 | $481.62 | $481.62 | | $481.62 | | | $481.62 | $481.62 |
| Pizzo,Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pizzolato,Christopher | | 1 | $4,293.76 | $246.69 | $4,047.07 | $635.05 | $635.05 | | $635.05 | | | $635.05 | $635.05 |
| Placa II,Gaston | | 1 | $3,310.10 | $433.10 | $2,877.00 | $451.45 | $451.45 | | $451.45 | | | $451.45 | $451.45 |
| Place,Candice E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Place,Katie | | 1 | $2,522.41 | $511.67 | $2,010.74 | $315.52 | $315.52 | | $315.52 | | | $315.52 | $315.52 |
| Placencia,Aaron | | 1 | $1,636.60 | $976.72 | $659.88 | $103.55 | $103.55 | | $103.55 | | | $103.55 | $103.55 |
| Placide III,Albert Joseph | | 1 | $3,800.59 | $0.00 | $3,800.59 | $596.37 | $596.37 | | $596.37 | | | $596.37 | $596.37 |
| Placidi,Donald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Placido,Jerome C | | 1 | $4,702.62 | $0.00 | $4,702.62 | $737.92 | $737.92 | | $737.92 | | | $737.92 | $737.92 |
| Placke,Katherine | | 1 | $83.37 | $0.00 | $83.37 | $13.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Planas,Sombrairiliz | | 1 | $298.97 | $81.92 | $217.05 | $34.06 | $34.06 | | $34.06 | | | $34.06 | $34.06 |
| Planchart,Carla | | 1 | $11,445.43 | $592.95 | $10,852.48 | $1,702.93 | $1,702.93 | | $1,702.93 | | | $1,702.93 | $1,702.93 |
| Plancher,Smith | | 1 | $693.05 | $427.48 | $265.57 | $41.67 | $41.67 | | $41.67 | | | $41.67 | $41.67 |
| Plank,Madison | | 1 | $2,014.72 | $7.89 | $2,006.83 | $314.90 | $314.90 | | $314.90 | | | $314.90 | $314.90 |
| Plante,Tanya J | | 1 | $11,324.98 | $1,884.26 | $9,440.72 | $1,481.40 | $1,481.40 | | $1,481.40 | | | $1,481.40 | $1,481.40 |
| Plascencia,Jesse | | 1 | $1,502.04 | $76.81 | $1,425.23 | $223.64 | $223.64 | | $223.64 | | | $223.64 | $223.64 |
| Plascencia,Teresa | | 1 | $227.14 | $0.00 | $227.14 | $35.64 | $35.64 | | $35.64 | | | $35.64 | $35.64 |
| Plate,Chris | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Platt,Darren | | 1 | $2,018.25 | $108.70 | $1,909.55 | $299.64 | $299.64 | | $299.64 | | | $299.64 | $299.64 |
| Platt,Leslie Donovan | | 1 | $9,158.43 | $644.31 | $8,514.12 | $1,336.00 | $1,336.00 | | $1,336.00 | | | $1,336.00 | $1,336.00 |
| Platt,Michael | | 1 | $705.09 | $241.71 | $463.38 | $72.71 | $72.71 | | $72.71 | | | $72.71 | $72.71 |
| PLATT,TINA B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Platz,Jonathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Platz,Peter F | | 1 | $3,258.63 | $521.16 | $2,737.47 | $429.55 | $429.55 | | $429.55 | | | $429.55 | $429.55 |
| Plavich,Guy M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Playfair,Sion | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Plaza,Drew A | | 1 | $8,839.14 | $135.65 | $8,703.49 | $1,365.72 | $1,365.72 | | $1,365.72 | | | $1,365.72 | $1,365.72 |
| Plazyk,Joseph E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pleasant,Carol | | 1 | $432.79 | $44.52 | $388.27 | $60.93 | $60.93 | | $60.93 | | | $60.93 | $60.93 |
| Pleasant,Deborah | | 1 | $864.37 | $637.56 | $226.81 | $35.59 | $35.59 | | $35.59 | | | $35.59 | $35.59 |
| Pleasant,Elvyn | | 1 | $4,395.64 | $3.57 | $4,392.07 | $689.19 | $689.19 | | $689.19 | | | $689.19 | $689.19 |
| Plemmons,Christina R | | 1 | $4,230.82 | $0.00 | $4,230.82 | $663.88 | $663.88 | | $663.88 | | | $663.88 | $663.88 |
| PLEMMONS,JAMES | | 1 | $4,049.79 | $1,372.56 | $2,677.23 | $420.10 | $420.10 | | $420.10 | | | $420.10 | $420.10 |
| Plescia,Scott anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pleshek,Edward | | 1 | $2,141.30 | $256.82 | $1,884.48 | $295.70 | $295.70 | | $295.70 | | | $295.70 | $295.70 |
| Pleta-lee,Young Ho | | 1 | $1,645.96 | $252.99 | $1,392.97 | $218.58 | $218.58 | | $218.58 | | | $218.58 | $218.58 |
| Pletscher,Jason D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pliscofsky,Moses | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ploeckelman,Eric | | 1 | $2,687.62 | $139.56 | $2,548.06 | $399.83 | $399.83 | | $399.83 | | | $399.83 | $399.83 |
| Plotnick,Keith Eric | | 1 | $3,884.37 | $276.06 | $3,608.31 | $566.20 | $566.20 | | $566.20 | | | $566.20 | $566.20 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plourde,Lauren | | 1 | $6,752.09 | $161.23 | $6,590.86 | $1,034.21 | $1,034.21 | | $1,034.21 | | | $1,034.21 | $1,034.21 |
| PLUBELL,LUKE | | 1 | $68.69 | $0.00 | $68.69 | $10.78 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Plummer,Kristen | | 1 | $4,592.91 | $370.97 | $4,221.94 | $662.49 | $662.49 | | $662.49 | | | $662.49 | $662.49 |
| Plummer,Michael A | | 1 | $12,538.49 | $2,344.47 | $10,194.02 | $1,599.61 | $1,599.61 | | $1,599.61 | | | $1,599.61 | $1,599.61 |
| Plummer,Sean R | | 1 | $1,726.46 | $541.62 | $1,184.84 | $185.92 | $185.92 | | $185.92 | | | $185.92 | $185.92 |
| Plushko,Victor | | 1 | $2,176.21 | $0.00 | $2,176.21 | $341.48 | $341.48 | | $341.48 | | | $341.48 | $341.48 |
| Pochon,Mathew | | 1 | $2,227.41 | $663.26 | $1,564.15 | $245.44 | $245.44 | | $245.44 | | | $245.44 | $245.44 |
| Podgornik,Nicholas L | | 1 | $447.27 | $198.21 | $249.06 | $39.08 | $39.08 | | $39.08 | | | $39.08 | $39.08 |
| Podier,Comfort | | 1 | $4,293.86 | $402.19 | $3,891.67 | $610.67 | $610.67 | | $610.67 | | | $610.67 | $610.67 |
| Podlewski,James Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PODOBA,CORRINE E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Poe,Anna L | | 1 | $923.49 | $0.00 | $923.49 | $144.91 | $144.91 | | $144.91 | | | $144.91 | $144.91 |
| Poe,Ashley M | | 1 | $896.51 | $81.65 | $814.86 | $127.86 | $127.86 | | $127.86 | | | $127.86 | $127.86 |
| Poe,Courtney E | | 1 | $2,171.68 | $41.14 | $2,130.54 | $334.32 | $334.32 | | $334.32 | | | $334.32 | $334.32 |
| Poff,Carly | | 1 | $3,481.89 | $852.44 | $2,629.45 | $412.60 | $412.60 | | $412.60 | | | $412.60 | $412.60 |
| Poff,Kacy | | 1 | $3,397.32 | $200.71 | $3,196.61 | $501.60 | $501.60 | | $501.60 | | | $501.60 | $501.60 |
| Poggi,Maureen | | 1 | $3,273.28 | $240.81 | $3,032.47 | $475.84 | $475.84 | | $475.84 | | | $475.84 | $475.84 |
| Pohlman Jr,Tim | | 1 | $1,380.85 | $0.00 | $1,380.85 | $216.68 | $216.68 | | $216.68 | | | $216.68 | $216.68 |
| POINDEXTER,GREGORY | | 1 | $76.81 | $0.00 | $76.81 | $12.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Poindexter,James | | 1 | $3,294.66 | $311.78 | $2,982.88 | $468.06 | $468.06 | | $468.06 | | | $468.06 | $468.06 |
| Poindexter,Steven scott | | 1 | $3,238.22 | $510.61 | $2,727.61 | $428.01 | $428.01 | | $428.01 | | | $428.01 | $428.01 |
| Point-Du-Jour,Nadia | | 1 | $25.16 | $0.00 | $25.16 | $3.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pointer,Darlene | | 1 | $536.76 | $72.65 | $464.11 | $72.83 | $72.83 | | $72.83 | | | $72.83 | $72.83 |
| Pointer,James | | 1 | $956.96 | $0.01 | $956.95 | $150.16 | $150.16 | | $150.16 | | | $150.16 | $150.16 |
| Pointer,Jamil | | 1 | $4,164.70 | $467.15 | $3,697.55 | $580.21 | $580.21 | | $580.21 | | | $580.21 | $580.21 |
| Pointer,Mark | | 1 | $1,018.13 | $263.14 | $754.99 | $118.47 | $118.47 | | $118.47 | | | $118.47 | $118.47 |
| Pointer,Steven L | | 1 | $244.82 | $0.00 | $244.82 | $38.42 | $38.42 | | $38.42 | | | $38.42 | $38.42 |
| Poirier,Jennifer L | | 1 | $5,783.98 | $0.00 | $5,783.98 | $907.60 | $907.60 | | $907.60 | | | $907.60 | $907.60 |
| Poirier,Kristina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Poisson,Brian P | | 1 | $5,360.83 | $1,111.79 | $4,249.04 | $666.74 | $666.74 | | $666.74 | | | $666.74 | $666.74 |
| Pojas,Erika G. | | 1 | $10,276.39 | $758.83 | $9,517.56 | $1,493.46 | $1,493.46 | | $1,493.46 | | | $1,493.46 | $1,493.46 |
| Pol,Samnang | | 1 | $3,053.98 | $256.27 | $2,797.71 | $439.01 | $439.01 | | $439.01 | | | $439.01 | $439.01 |
| Polanco,Edna | | 1 | $779.28 | $0.00 | $779.28 | $122.28 | $122.28 | | $122.28 | | | $122.28 | $122.28 |
| Polanco,Jonathan | | 1 | $1,306.63 | $167.15 | $1,139.48 | $178.80 | $178.80 | | $178.80 | | | $178.80 | $178.80 |
| Polanco,Jorge D | | 1 | $9,418.84 | $1,283.42 | $8,135.42 | $1,276.58 | $1,276.58 | | $1,276.58 | | | $1,276.58 | $1,276.58 |
| Polanco,Jose H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Polanco,Martha | | 1 | $644.11 | $210.96 | $433.15 | $67.97 | $67.97 | | $67.97 | | | $67.97 | $67.97 |
| Polanco,Paul M | | 1 | $1,053.98 | $610.17 | $443.81 | $69.64 | $69.64 | | $69.64 | | | $69.64 | $69.64 |
| Polanco,Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Poland,Steven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Poliakoff,Rebecca G | | 1 | $4,779.57 | $1,141.35 | $3,638.22 | $570.90 | $570.90 | | $570.90 | | | $570.90 | $570.90 |
| Policarpio,Jeremy A | | 1 | $6,019.80 | $589.23 | $5,430.57 | $852.14 | $852.14 | | $852.14 | | | $852.14 | $852.14 |
| Polino,Yazmin | | 1 | $2,491.56 | $128.91 | $2,362.65 | $370.74 | $370.74 | | $370.74 | | | $370.74 | $370.74 |
| Politowski,Brian | | 1 | $11,806.85 | $1,744.10 | $10,062.75 | $1,579.01 | $1,579.01 | | $1,579.01 | | | $1,579.01 | $1,579.01 |
| Polk,Christopher | | 1 | $1,898.53 | $501.84 | $1,396.69 | $219.16 | $219.16 | | $219.16 | | | $219.16 | $219.16 |
| Polk,Devin | | 1 | $6,006.76 | $922.62 | $5,084.14 | $797.78 | $797.78 | | $797.78 | | | $797.78 | $797.78 |
| Polk,Maurice | | 1 | $2,597.78 | $90.91 | $2,506.87 | $393.37 | $393.37 | | $393.37 | | | $393.37 | $393.37 |
| Polk,Shasta | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pollard,Bonita M | | 1 | $3,222.15 | $668.11 | $2,554.04 | $400.77 | $400.77 | | $400.77 | | | $400.77 | $400.77 |
| Pollard,Elliot | | 1 | $6,348.49 | $0.00 | $6,348.49 | $996.18 | $996.18 | | $996.18 | | | $996.18 | $996.18 |
| Pollard,Robert James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pollard,Tamara | | 1 | $6,295.82 | $108.63 | $6,187.19 | $970.87 | $970.87 | | $970.87 | | | $970.87 | $970.87 |
| Pollard,Toya | | 1 | $2,986.02 | $0.00 | $2,986.02 | $468.55 | $468.55 | | $468.55 | | | $468.55 | $468.55 |
| Pollaro,Andrew Phillip | | 1 | $1,143.26 | $0.00 | $1,143.26 | $179.40 | $179.40 | | $179.40 | | | $179.40 | $179.40 |
| Polley,Derek | | 1 | $602.70 | $126.48 | $476.22 | $74.73 | $74.73 | | $74.73 | | | $74.73 | $74.73 |
| Pollins,Donte | | 1 | $2,195.27 | $636.14 | $1,559.13 | $244.65 | $244.65 | | $244.65 | | | $244.65 | $244.65 |
| Pollock,Clinton | | 1 | $693.15 | $196.11 | $497.04 | $77.99 | $77.99 | | $77.99 | | | $77.99 | $77.99 |
| Pollock,Joel A | | 1 | $18,687.06 | $2,434.43 | $16,252.63 | $2,550.30 | $2,550.30 | | $2,550.30 | | | $2,550.30 | $2,550.30 |
| Pollock,Matthew | | 1 | $1,969.89 | $332.83 | $1,637.06 | $256.88 | $256.88 | | $256.88 | | | $256.88 | $256.88 |
| Poloha,Alane M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Polston,Tiffany | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Polverini,Michael | | 1 | $2,834.58 | $116.56 | $2,718.02 | $426.50 | $426.50 | | $426.50 | | | $426.50 | $426.50 |
| Polvorosa,Jennifer Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Poly,Michael F | | 1 | $5,498.32 | $197.06 | $5,301.26 | $831.85 | $831.85 | | $831.85 | | | $831.85 | $831.85 |
| Polydore,Hamilton C | | 1 | $10,261.75 | $414.03 | $9,847.72 | $1,545.27 | $1,545.27 | | $1,545.27 | | | $1,545.27 | $1,545.27 |
| Polyzogopoulos,Anastasia | | 1 | $595.79 | $0.00 | $595.79 | $93.49 | $93.49 | | $93.49 | | | $93.49 | $93.49 |
| Poma III,Frank J | | 1 | $6,451.85 | $570.71 | $5,881.14 | $922.85 | $922.85 | | $922.85 | | | $922.85 | $922.85 |
| Pomerantz,Ian | | 1 | $1,552.71 | $0.00 | $1,552.71 | $243.65 | $243.65 | | $243.65 | | | $243.65 | $243.65 |
| Pomerantz,Mindy D | | 1 | $888.76 | $394.39 | $494.37 | $77.58 | $77.58 | | $77.58 | | | $77.58 | $77.58 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pomeroy,Christopher F | | 1 | $4,882.97 | $810.34 | $4,072.63 | $639.06 | $639.06 | | $639.06 | | | $639.06 | $639.06 |
| Pomeroy,Jason P | | 1 | $13,399.54 | $674.21 | $12,725.33 | $1,996.81 | $1,996.81 | | $1,996.81 | | | $1,996.81 | $1,996.81 |
| Pompa,Adena P | | 1 | $6,527.75 | $329.02 | $6,198.73 | $972.68 | $972.68 | | $972.68 | | | $972.68 | $972.68 |
| Ponce,Analilia | | 1 | $2,050.51 | $27.95 | $2,022.56 | $317.37 | $317.37 | | $317.37 | | | $317.37 | $317.37 |
| Ponce,Brenda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ponce,Daniel | | 1 | $7,986.97 | $392.79 | $7,594.18 | $1,191.65 | $1,191.65 | | $1,191.65 | | | $1,191.65 | $1,191.65 |
| Ponce,Eric | | 1 | $3,177.58 | $218.41 | $2,959.17 | $464.34 | $464.34 | | $464.34 | | | $464.34 | $464.34 |
| Ponce,Fernando | | 1 | $9,569.64 | $1,088.39 | $8,481.25 | $1,330.84 | $1,330.84 | | $1,330.84 | | | $1,330.84 | $1,330.84 |
| Ponce,Joseph Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ponce,Mario | | 1 | $4,445.10 | $1,690.72 | $2,754.38 | $432.21 | $432.21 | | $432.21 | | | $432.21 | $432.21 |
| Ponce,Milton E | | 1 | $2,744.00 | $0.00 | $2,744.00 | $430.58 | $430.58 | | $430.58 | | | $430.58 | $430.58 |
| Ponce,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ponce,Romina | | 1 | $296.81 | $0.00 | $296.81 | $46.57 | $46.57 | | $46.57 | | | $46.57 | $46.57 |
| Ponce-castaneda,Alberto | | 1 | $2,135.02 | $239.03 | $1,895.99 | $297.51 | $297.51 | | $297.51 | | | $297.51 | $297.51 |
| Ponczoch,Steisha | | 1 | $988.21 | $0.00 | $988.21 | $155.07 | $155.07 | | $155.07 | | | $155.07 | $155.07 |
| Pond,Laura C | | 1 | $649.11 | $214.50 | $434.61 | $68.20 | $68.20 | | $68.20 | | | $68.20 | $68.20 |
| Ponder,Doris E | | 1 | $784.57 | $0.00 | $784.57 | $123.11 | $123.11 | | $123.11 | | | $123.11 | $123.11 |
| Ponec,John | | 1 | $8,487.21 | $1,649.48 | $6,837.73 | $1,072.95 | $1,072.95 | | $1,072.95 | | | $1,072.95 | $1,072.95 |
| Pongnon Jr,Pierre Reginald | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pongtratic,April | | 1 | $418.51 | $0.00 | $418.51 | $65.67 | $65.67 | | $65.67 | | | $65.67 | $65.67 |
| Ponnudurai,Sanje J | | 1 | $2,216.54 | $159.30 | $2,057.24 | $322.81 | $322.81 | | $322.81 | | | $322.81 | $322.81 |
| Pons,Evelyn | | 1 | $10,333.85 | $290.99 | $10,042.86 | $1,575.89 | $1,575.89 | | $1,575.89 | | | $1,575.89 | $1,575.89 |
| Pontarelli,Christopher N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pontrelli,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ponzi,Matt | | 1 | $730.32 | $281.29 | $449.03 | $70.46 | $70.46 | | $70.46 | | | $70.46 | $70.46 |
| Ponzo,Andre' | | 1 | $2,959.06 | $952.40 | $2,006.66 | $314.88 | $314.88 | | $314.88 | | | $314.88 | $314.88 |
| Ponzo,Daniel | | 1 | $12,465.80 | $854.53 | $11,611.27 | $1,821.99 | $1,821.99 | | $1,821.99 | | | $1,821.99 | $1,821.99 |
| Poole,Apryl Alyse | | 1 | $1,832.94 | $74.06 | $1,758.88 | $276.00 | $276.00 | | $276.00 | | | $276.00 | $276.00 |
| Poole,Brian | | 1 | $743.34 | $0.00 | $743.34 | $116.64 | $116.64 | | $116.64 | | | $116.64 | $116.64 |
| Poole,Danielle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Poole,Jami | | 1 | $170.62 | $0.00 | $170.62 | $26.77 | $26.77 | | $26.77 | | | $26.77 | $26.77 |
| POOLE,KELSEY B | | 1 | $1,365.64 | $904.81 | $460.83 | $72.31 | $72.31 | | $72.31 | | | $72.31 | $72.31 |
| Poole,Mark | | 1 | $24,282.64 | $3,402.52 | $20,880.12 | $3,276.43 | $3,276.43 | | $3,276.43 | | | $3,276.43 | $3,276.43 |
| Poole,Nathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Poole,Scott A | | 1 | $7,557.78 | $687.07 | $6,870.71 | $1,078.12 | $1,078.12 | | $1,078.12 | | | $1,078.12 | $1,078.12 |
| Poon,Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Poon,James | | 1 | $305.90 | $0.00 | $305.90 | $48.00 | $48.00 | | $48.00 | | | $48.00 | $48.00 |
| Poore,Daniel | | 1 | $7,166.45 | $2,297.24 | $4,869.21 | $764.06 | $764.06 | | $764.06 | | | $764.06 | $764.06 |
| Poore,Matthew | | 1 | $134.62 | $0.00 | $134.62 | $21.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Poorman,Scott | | 1 | $1,741.78 | $0.00 | $1,741.78 | $273.31 | $273.31 | | $273.31 | | | $273.31 | $273.31 |
| Popaj,Alexander | | 1 | $671.36 | $62.42 | $608.94 | $95.55 | $95.55 | | $95.55 | | | $95.55 | $95.55 |
| POPE,ASHLEY R | | 1 | $170.87 | $0.00 | $170.87 | $26.81 | $26.81 | | $26.81 | | | $26.81 | $26.81 |
| Pope,Deniece | | 1 | $2,730.30 | $0.00 | $2,730.30 | $428.43 | $428.43 | | $428.43 | | | $428.43 | $428.43 |
| Pope,Janae' N | | 1 | $503.46 | $245.97 | $257.49 | $40.40 | $40.40 | | $40.40 | | | $40.40 | $40.40 |
| Pope,Jason | | 1 | $757.49 | $0.00 | $757.49 | $118.86 | $118.86 | | $118.86 | | | $118.86 | $118.86 |
| Pope,Jason | | 1 | $5,420.74 | $125.56 | $5,295.18 | $830.90 | $830.90 | | $830.90 | | | $830.90 | $830.90 |
| Pope,Larry D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pope,Marcus | | 1 | $67.59 | $5.73 | $61.86 | $9.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pope,Terrence J | | 1 | $1,440.21 | $80.11 | $1,360.10 | $213.42 | $213.42 | | $213.42 | | | $213.42 | $213.42 |
| Popescu,Beverly M | | 1 | $10,370.03 | $64.30 | $10,305.73 | $1,617.13 | $1,617.13 | | $1,617.13 | | | $1,617.13 | $1,617.13 |
| Popick,Kimberly F | | 1 | $7,961.10 | $0.00 | $7,961.10 | $1,249.22 | $1,249.22 | | $1,249.22 | | | $1,249.22 | $1,249.22 |
| Popielewski,Alex E | | 1 | $167.08 | $0.00 | $167.08 | $26.22 | $26.22 | | $26.22 | | | $26.22 | $26.22 |
| Popoleo,Jessica M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Popoola,Janet | | 1 | $1,042.85 | $0.00 | $1,042.85 | $163.64 | $163.64 | | $163.64 | | | $163.64 | $163.64 |
| Popp,Jamie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| POPSIE,DARREN | | 1 | $1,334.29 | $157.30 | $1,176.99 | $184.69 | $184.69 | | $184.69 | | | $184.69 | $184.69 |
| Populo,Anthony | | 1 | $1,423.67 | $228.76 | $1,194.91 | $187.50 | $187.50 | | $187.50 | | | $187.50 | $187.50 |
| Porch,Jerelyn | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Porche,Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Porras,Robert | | 1 | $8,542.96 | $1,745.20 | $6,797.76 | $1,066.68 | $1,066.68 | | $1,066.68 | | | $1,066.68 | $1,066.68 |
| Porras,Thomas | | 1 | $6,795.61 | $74.03 | $6,721.58 | $1,054.72 | $1,054.72 | | $1,054.72 | | | $1,054.72 | $1,054.72 |
| Portell,Leslie | | 1 | $2,626.97 | $31.88 | $2,595.09 | $407.21 | $407.21 | | $407.21 | | | $407.21 | $407.21 |
| Porter,Alexis S | | 1 | $4,491.53 | $768.71 | $3,722.82 | $584.17 | $584.17 | | $584.17 | | | $584.17 | $584.17 |
| Porter,Amy | | 1 | $13,978.00 | $903.18 | $13,074.82 | $2,051.65 | $2,051.65 | | $2,051.65 | | | $2,051.65 | $2,051.65 |
| Porter,Andrew R | | 1 | $4,940.51 | $267.31 | $4,673.20 | $733.30 | $733.30 | | $733.30 | | | $733.30 | $733.30 |
| Porter,Benjamin Earl | | 1 | $3,526.98 | $1,150.14 | $2,376.84 | $372.96 | $372.96 | | $372.96 | | | $372.96 | $372.96 |
| Porter,Brad R | | 1 | $3,960.05 | $15.69 | $3,944.36 | $618.93 | $618.93 | | $618.93 | | | $618.93 | $618.93 |
| Porter,Chancellor | | 1 | $3,656.24 | $1,376.77 | $2,279.47 | $357.69 | $357.69 | | $357.69 | | | $357.69 | $357.69 |
| Porter,Christopher M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Porter,Courtney | | 1 | $6,187.11 | $791.83 | $5,395.28 | $846.61 | $846.61 | | $846.61 | | | $846.61 | $846.61 |
| Porter,Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Porter,Eric | | 1 | $881.06 | $116.36 | $764.70 | $119.99 | $119.99 | | $119.99 | | | $119.99 | $119.99 |
| Porter,Gerry L. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Porter,Heather Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PORTER,JACQUELINE D | | 1 | $515.08 | $0.00 | $515.08 | $80.82 | $80.82 | | $80.82 | | | $80.82 | $80.82 |
| Porter,Jeanette | | 1 | $726.40 | $213.53 | $512.87 | $80.48 | $80.48 | | $80.48 | | | $80.48 | $80.48 |
| Porter,Joseph | | 1 | $6,394.52 | $491.30 | $5,903.22 | $926.31 | $926.31 | | $926.31 | | | $926.31 | $926.31 |
| Porter,Kellie M | | 1 | $1,689.11 | $0.00 | $1,689.11 | $265.05 | $265.05 | | $265.05 | | | $265.05 | $265.05 |
| Porter,Lennie D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Porter,Nuchanad | | 1 | $1,088.42 | $67.90 | $1,020.52 | $160.14 | $160.14 | | $160.14 | | | $160.14 | $160.14 |
| Porter,Shardae Dalana | | 1 | $1,490.36 | $15.47 | $1,474.89 | $231.43 | $231.43 | | $231.43 | | | $231.43 | $231.43 |
| Porter,Steve | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Porter,Travis Keith | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PORTER,TYSON R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Portes,Jenny D | | 1 | $8,483.87 | $692.18 | $7,791.69 | $1,222.64 | $1,222.64 | | $1,222.64 | | | $1,222.64 | $1,222.64 |
| Portier,Marie Clark | | 1 | $9,890.40 | $1,098.62 | $8,791.78 | $1,379.57 | $1,379.57 | | $1,379.57 | | | $1,379.57 | $1,379.57 |
| Portilla,Edgar | | 1 | $2,212.78 | $1,480.64 | $732.14 | $114.88 | $114.88 | | $114.88 | | | $114.88 | $114.88 |
| Portillo,Amelia | | 1 | $5,646.33 | $0.00 | $5,646.33 | $886.00 | $886.00 | | $886.00 | | | $886.00 | $886.00 |
| Portillo,Erika | | 1 | $1,925.04 | $60.19 | $1,864.85 | $292.62 | $292.62 | | $292.62 | | | $292.62 | $292.62 |
| Portillo,Jessica B | | 1 | $8,863.41 | $1,004.97 | $7,858.44 | $1,233.12 | $1,233.12 | | $1,233.12 | | | $1,233.12 | $1,233.12 |
| Portillo,Jose | | 1 | $1,107.31 | $0.00 | $1,107.31 | $173.75 | $173.75 | | $173.75 | | | $173.75 | $173.75 |
| Portillo,Mario | | 1 | $6,135.64 | $193.34 | $5,942.30 | $932.44 | $932.44 | | $932.44 | | | $932.44 | $932.44 |
| Portillo,Michael E | | 1 | $28,239.62 | $2,083.85 | $26,155.77 | $4,104.26 | $4,104.26 | | $4,104.26 | | | $4,104.26 | $4,104.26 |
| Portney,Alex | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Porto,John | | 1 | $9,478.81 | $143.82 | $9,334.99 | $1,464.81 | $1,464.81 | | $1,464.81 | | | $1,464.81 | $1,464.81 |
| Portocarrero,Johanna V | | 1 | $2,643.95 | $216.44 | $2,427.51 | $380.91 | $380.91 | | $380.91 | | | $380.91 | $380.91 |
| Portugal,Jay | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Portugal,Robert J | | 1 | $6,423.54 | $3,659.95 | $2,763.59 | $433.65 | $433.65 | | $433.65 | | | $433.65 | $433.65 |
| Posada,Marisol | | 1 | $2,023.59 | $72.22 | $1,951.37 | $306.20 | $306.20 | | $306.20 | | | $306.20 | $306.20 |
| Posadas,Mauro | | 1 | $3,853.62 | $98.91 | $3,754.71 | $589.17 | $589.17 | | $589.17 | | | $589.17 | $589.17 |
| Posilero,Janel M | | 1 | $10,509.12 | $1,413.85 | $9,095.27 | $1,427.19 | $1,427.19 | | $1,427.19 | | | $1,427.19 | $1,427.19 |
| Pospychala,Joel D | | 1 | $7,378.60 | $837.36 | $6,541.24 | $1,026.43 | $1,026.43 | | $1,026.43 | | | $1,026.43 | $1,026.43 |
| Post,Jason O | | 1 | $11,858.36 | $2,215.62 | $9,642.74 | $1,513.10 | $1,513.10 | | $1,513.10 | | | $1,513.10 | $1,513.10 |
| Post,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Post,Sean T | | 1 | $2,648.28 | $0.00 | $2,648.28 | $415.56 | $415.56 | | $415.56 | | | $415.56 | $415.56 |
| Post,Shawna | | 1 | $801.19 | $308.10 | $493.09 | $77.37 | $77.37 | | $77.37 | | | $77.37 | $77.37 |
| Postal,Anthony S | | 1 | $1,421.88 | $273.21 | $1,148.67 | $180.24 | $180.24 | | $180.24 | | | $180.24 | $180.24 |
| Postma,Heather | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Poston,James | | 1 | $1,517.50 | $262.83 | $1,254.67 | $196.88 | $196.88 | | $196.88 | | | $196.88 | $196.88 |
| Poston,Natalie R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Potee,Jill | | 1 | $6.30 | $0.00 | $6.30 | $0.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pothier,Braden D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Potter,Edwin | | 1 | $1,512.60 | $0.00 | $1,512.60 | $237.35 | $237.35 | | $237.35 | | | $237.35 | $237.35 |
| Potter,Keela | | 1 | $1,588.64 | $94.00 | $1,494.64 | $234.53 | $234.53 | | $234.53 | | | $234.53 | $234.53 |
| Potter,Michael | | 1 | $10,269.67 | $2.65 | $10,267.02 | $1,611.06 | $1,611.06 | | $1,611.06 | | | $1,611.06 | $1,611.06 |
| Potts,Tami J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Potts,Thomas | | 1 | $486.03 | $0.00 | $486.03 | $76.27 | $76.27 | | $76.27 | | | $76.27 | $76.27 |
| Poulin,Mark | | 1 | $4,375.00 | $197.85 | $4,177.15 | $655.46 | $655.46 | | $655.46 | | | $655.46 | $655.46 |
| Pound,Christopher | | 1 | $7,064.33 | $780.17 | $6,284.16 | $986.09 | $986.09 | | $986.09 | | | $986.09 | $986.09 |
| Poursanidis,Dimitri | | 1 | $6,344.73 | $348.21 | $5,996.52 | $940.95 | $940.95 | | $940.95 | | | $940.95 | $940.95 |
| Poursanidis,George | | 1 | $1,169.74 | $5.92 | $1,163.82 | $182.62 | $182.62 | | $182.62 | | | $182.62 | $182.62 |
| Powell,Angie | | 1 | $354.36 | $13.81 | $340.55 | $53.44 | $53.44 | | $53.44 | | | $53.44 | $53.44 |
| Powell,Bernard | | 1 | $2,051.47 | $356.54 | $1,694.93 | $265.96 | $265.96 | | $265.96 | | | $265.96 | $265.96 |
| Powell,Brian | | 1 | $26,613.37 | $1,228.33 | $25,385.04 | $3,983.32 | $3,983.32 | | $3,983.32 | | | $3,983.32 | $3,983.32 |
| Powell,Chad | | 1 | $6,995.32 | $53.11 | $6,942.21 | $1,089.34 | $1,089.34 | | $1,089.34 | | | $1,089.34 | $1,089.34 |
| Powell,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| POWELL,CHARLIE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Powell,Crystal | | 1 | $228.59 | $0.00 | $228.59 | $35.87 | $35.87 | | $35.87 | | | $35.87 | $35.87 |
| Powell,Danaques I | | 1 | $754.60 | $0.00 | $754.60 | $118.41 | $118.41 | | $118.41 | | | $118.41 | $118.41 |
| Powell,Johnnie W | | 1 | $884.47 | $162.53 | $721.94 | $113.28 | $113.28 | | $113.28 | | | $113.28 | $113.28 |
| Powell,Jonathan C | | 1 | $8,374.48 | $1,951.29 | $6,423.19 | $1,007.90 | $1,007.90 | | $1,007.90 | | | $1,007.90 | $1,007.90 |
| Powell,Joshua Lee | | 1 | $369.73 | $248.61 | $121.12 | $19.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Powell,Leonard E | | 1 | $1,978.42 | $297.79 | $1,680.63 | $263.72 | $263.72 | | $263.72 | | | $263.72 | $263.72 |
| Powell,Mark | | 1 | $698.80 | $35.70 | $663.10 | $104.05 | $104.05 | | $104.05 | | | $104.05 | $104.05 |
| Powell,Matthew | | 1 | $2,041.83 | $919.70 | $1,122.13 | $176.08 | $176.08 | | $176.08 | | | $176.08 | $176.08 |
| Powell,Michael | | 1 | $690.54 | $0.00 | $690.54 | $108.36 | $108.36 | | $108.36 | | | $108.36 | $108.36 |
| Powell,Patti Lynn | | 1 | $14,415.88 | $431.05 | $13,984.83 | $2,194.44 | $2,194.44 | | $2,194.44 | | | $2,194.44 | $2,194.44 |
| Powell,Princess-india | | 1 | $60.20 | $0.00 | $60.20 | $9.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Powell,Regina N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Powell,Shameka | | 1 | $302.82 | $0.00 | $302.82 | $47.52 | $47.52 | | $47.52 | | | $47.52 | $47.52 |
| Powell,Terrell | | 1 | $822.93 | $26.43 | $796.50 | $124.98 | $124.98 | | $124.98 | | | $124.98 | $124.98 |
| Powell,Walt W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Powell,William | | 1 | $50.83 | $0.00 | $50.83 | $7.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Power Ii,Casey A. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Power,Taylor L | | 1 | $1,360.45 | $65.50 | $1,294.95 | $203.20 | $203.20 | | $203.20 | | | $203.20 | $203.20 |
| Powers,Eric | | 1 | $2,237.38 | $0.00 | $2,237.38 | $351.08 | $351.08 | | $351.08 | | | $351.08 | $351.08 |
| Powers,Jason T | | 1 | $1,326.74 | $345.35 | $981.39 | $154.00 | $154.00 | | $154.00 | | | $154.00 | $154.00 |
| Powers,Michael aaron | | 1 | $2,042.88 | $720.28 | $1,322.60 | $207.54 | $207.54 | | $207.54 | | | $207.54 | $207.54 |
| Powers,Patrick S | | 1 | $1,498.15 | $0.00 | $1,498.15 | $235.08 | $235.08 | | $235.08 | | | $235.08 | $235.08 |
| Powers,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Powers,Zachary T | | 1 | $3,426.10 | $1,446.58 | $1,979.52 | $310.62 | $310.62 | | $310.62 | | | $310.62 | $310.62 |
| Powley,Sarah | | 1 | $1,872.16 | $0.00 | $1,872.16 | $293.77 | $293.77 | | $293.77 | | | $293.77 | $293.77 |
| Powling,Trisha A | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Pownall,Jason | | 1 | $2,501.94 | $149.85 | $2,352.09 | $369.08 | $369.08 | | $369.08 | | | $369.08 | $369.08 |
| Poznanski,Melissa | | 1 | $8,782.24 | $1,487.61 | $7,294.63 | $1,144.64 | $1,144.64 | | $1,144.64 | | | $1,144.64 | $1,144.64 |
| Pozo,Ivan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pozo,Julie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Prado,Alina | | 1 | $318.07 | $0.00 | $318.07 | $49.91 | $49.91 | | $49.91 | | | $49.91 | $49.91 |
| Prado,Brianna | | 1 | $2,234.67 | $0.00 | $2,234.67 | $350.66 | $350.66 | | $350.66 | | | $350.66 | $350.66 |
| PRADO,IDALIA | | 1 | $342.24 | $127.81 | $214.43 | $33.65 | $33.65 | | $33.65 | | | $33.65 | $33.65 |
| Prak,David | | 1 | $8,401.23 | $153.67 | $8,247.56 | $1,294.17 | $1,294.17 | | $1,294.17 | | | $1,294.17 | $1,294.17 |
| Prasad,Ambika D | | 1 | $3,972.84 | $0.00 | $3,972.84 | $623.40 | $623.40 | | $623.40 | | | $623.40 | $623.40 |
| Prasad,Samantha Anne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Prata,Arthur | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Prater,Aharon Brandon | | 1 | $1,677.01 | $716.79 | $960.22 | $150.67 | $150.67 | | $150.67 | | | $150.67 | $150.67 |
| Prather,Alisha | | 1 | $1,238.45 | $60.12 | $1,178.33 | $184.90 | $184.90 | | $184.90 | | | $184.90 | $184.90 |
| Prather,E Marlene | | 1 | $317.67 | $0.00 | $317.67 | $49.85 | $49.85 | | $49.85 | | | $49.85 | $49.85 |
| Pratscher,Joshua | | 1 | $2,066.31 | $545.13 | $1,521.18 | $238.70 | $238.70 | | $238.70 | | | $238.70 | $238.70 |
| Pratt,Andrew | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Pratt,Chelsie | | 1 | $1,118.99 | $247.23 | $871.76 | $136.79 | $136.79 | | $136.79 | | | $136.79 | $136.79 |
| Pratt,Edward R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pratt,Johntae | | 1 | $1,000.35 | $0.00 | $1,000.35 | $156.97 | $156.97 | | $156.97 | | | $156.97 | $156.97 |
| PRATT,NELSON J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PRATT,SHALISE ROCHELLE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Praul,Theresa | | 1 | $2,207.60 | $92.62 | $2,114.98 | $331.87 | $331.87 | | $331.87 | | | $331.87 | $331.87 |
| Prebble,Roger Adam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Preciado,Deanna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Preciado,Jose | | 1 | $1,891.47 | $143.77 | $1,747.70 | $274.24 | $274.24 | | $274.24 | | | $274.24 | $274.24 |
| Preciado,Juan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| PREDMORE,PETER C | | 1 | $3,744.91 | $157.10 | $3,587.81 | $562.99 | $562.99 | | $562.99 | | | $562.99 | $562.99 |
| Premani,Zaheer M | | 1 | $5,643.25 | $772.91 | $4,870.34 | $764.23 | $764.23 | | $764.23 | | | $764.23 | $764.23 |
| Premratananont,Natalie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Prening,Pamela | | 1 | $1,566.44 | $428.48 | $1,137.96 | $178.56 | $178.56 | | $178.56 | | | $178.56 | $178.56 |
| Prenner,Derek J | | 1 | $5,075.06 | $259.33 | $4,815.73 | $755.67 | $755.67 | | $755.67 | | | $755.67 | $755.67 |
| PRESCOD,KIM N | | 1 | $401.20 | $194.70 | $206.50 | $32.40 | $32.40 | | $32.40 | | | $32.40 | $32.40 |
| Prescott,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Prescott,Celestine | | 1 | $10,264.94 | $700.38 | $9,564.56 | $1,500.83 | $1,500.83 | | $1,500.83 | | | $1,500.83 | $1,500.83 |
| Prescott,Eric J | | 1 | $4,655.65 | $94.32 | $4,561.33 | $715.75 | $715.75 | | $715.75 | | | $715.75 | $715.75 |
| Prescott,Sha-Ron | | 1 | $6,678.66 | $425.66 | $6,253.00 | $981.20 | $981.20 | | $981.20 | | | $981.20 | $981.20 |
| Presley,Ambur Christine | | 1 | $8,673.74 | $760.39 | $7,913.35 | $1,241.73 | $1,241.73 | | $1,241.73 | | | $1,241.73 | $1,241.73 |
| Presley,Christopher J | | 1 | $1,460.31 | $9.18 | $1,451.13 | $227.71 | $227.71 | | $227.71 | | | $227.71 | $227.71 |
| Presley,Donna | | 1 | $3,860.63 | $0.00 | $3,860.63 | $605.79 | $605.79 | | $605.79 | | | $605.79 | $605.79 |
| Presley,Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Presley,Stephanie L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pressley,Elliott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Preston,Amanda H | | 1 | $1,802.25 | $4.50 | $1,797.75 | $282.10 | $282.10 | | $282.10 | | | $282.10 | $282.10 |
| Preston,Bryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Preston,David | | 1 | $1,795.37 | $369.28 | $1,426.09 | $223.78 | $223.78 | | $223.78 | | | $223.78 | $223.78 |
| Preston,Dominique | | 1 | $5,057.67 | $0.00 | $5,057.67 | $793.63 | $793.63 | | $793.63 | | | $793.63 | $793.63 |
| Preston,Lillian A | | 1 | $5,011.80 | $1,129.99 | $3,881.81 | $609.12 | $609.12 | | $609.12 | | | $609.12 | $609.12 |
| Preston,Shannon | | 1 | $13,063.92 | $0.00 | $13,063.92 | $2,049.94 | $2,049.94 | | $2,049.94 | | | $2,049.94 | $2,049.94 |
| Preston,Stephanie M | | 1 | $4,759.31 | $1,587.69 | $3,171.62 | $497.68 | $497.68 | | $497.68 | | | $497.68 | $497.68 |
| Prestridge,Jeffery | | 1 | $2,483.11 | $412.48 | $2,070.63 | $324.92 | $324.92 | | $324.92 | | | $324.92 | $324.92 |
| Prete,Robert | | 1 | $889.12 | $0.00 | $889.12 | $139.52 | $139.52 | | $139.52 | | | $139.52 | $139.52 |
| Pretsky,Lindsay | | 1 | $1,402.00 | $0.00 | $1,402.00 | $220.00 | $220.00 | | $220.00 | | | $220.00 | $220.00 |
| Prettel,Sarah | | 1 | $948.10 | $122.44 | $825.66 | $129.56 | $129.56 | | $129.56 | | | $129.56 | $129.56 |
| Prewitt,Sharday | | 1 | $1,046.56 | $324.41 | $722.15 | $113.32 | $113.32 | | $113.32 | | | $113.32 | $113.32 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prezioso,Vincent M | | 1 | $9,115.16 | $168.57 | $8,946.59 | $1,403.86 | $1,403.86 | | $1,403.86 | | | $1,403.86 | $1,403.86 |
| Pribyl,Frank J | | 1 | $94.04 | $0.00 | $94.04 | $14.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Price,Amber | | 1 | $4,453.01 | $1,167.41 | $3,285.60 | $515.56 | $515.56 | | $515.56 | | | $515.56 | $515.56 |
| Price,Benjamin | | 1 | $2,478.22 | $49.68 | $2,428.54 | $381.08 | $381.08 | | $381.08 | | | $381.08 | $381.08 |
| Price,Brittany N. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Price,Bruce P | | 1 | $8,750.30 | $124.31 | $8,625.99 | $1,353.56 | $1,353.56 | | $1,353.56 | | | $1,353.56 | $1,353.56 |
| Price,Bryan | | 1 | $337.05 | $0.00 | $337.05 | $52.89 | $52.89 | | $52.89 | | | $52.89 | $52.89 |
| Price,Camishia | | 1 | $9,582.66 | $454.29 | $9,128.37 | $1,432.39 | $1,432.39 | | $1,432.39 | | | $1,432.39 | $1,432.39 |
| Price,Christopher Jay | | 1 | $5,195.68 | $0.00 | $5,195.68 | $815.29 | $815.29 | | $815.29 | | | $815.29 | $815.29 |
| Price,Donnell | | 1 | $207.37 | $155.25 | $52.12 | $8.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Price,Elizabeth | | 1 | $10,407.09 | $165.61 | $10,241.48 | $1,607.05 | $1,607.05 | | $1,607.05 | | | $1,607.05 | $1,607.05 |
| Price,Erika F | | 1 | $69.17 | $49.44 | $19.73 | $3.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Price,Gregory | | 1 | $2,716.57 | $3.56 | $2,713.01 | $425.71 | $425.71 | | $425.71 | | | $425.71 | $425.71 |
| Price,Herman | | 1 | $130.62 | $0.00 | $130.62 | $20.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Price,Herman V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Price,Janice L | | 1 | $3,982.30 | $1,405.70 | $2,576.60 | $404.31 | $404.31 | | $404.31 | | | $404.31 | $404.31 |
| Price,Jeremy M | | 1 | $12,224.20 | $1,994.69 | $10,229.51 | $1,605.17 | $1,605.17 | | $1,605.17 | | | $1,605.17 | $1,605.17 |
| Price,Joe | | 1 | $6,211.84 | $554.72 | $5,657.12 | $887.69 | $887.69 | | $887.69 | | | $887.69 | $887.69 |
| Price,Joel | | 1 | $1,301.35 | $0.00 | $1,301.35 | $204.20 | $204.20 | | $204.20 | | | $204.20 | $204.20 |
| Price,Joshua S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Price,Kendall hope | | 1 | $764.84 | $0.00 | $764.84 | $120.02 | $120.02 | | $120.02 | | | $120.02 | $120.02 |
| Price,Laura | | 1 | $12.20 | $0.00 | $12.20 | $1.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Price,Mary Kathryn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Price,Mashamba | | 1 | $1,284.80 | $219.16 | $1,065.64 | $167.22 | $167.22 | | $167.22 | | | $167.22 | $167.22 |
| Price,Pamela L | | 1 | $900.78 | $0.00 | $900.78 | $141.35 | $141.35 | | $141.35 | | | $141.35 | $141.35 |
| Price,Raymond | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Price,Richard | | 1 | $1,380.00 | $178.98 | $1,201.02 | $188.46 | $188.46 | | $188.46 | | | $188.46 | $188.46 |
| Price,Ricky | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Price,Sabrina Yvonne | | 1 | $2,765.34 | $110.70 | $2,654.64 | $416.56 | $416.56 | | $416.56 | | | $416.56 | $416.56 |
| Price,Tammy V | | 1 | $650.59 | $138.50 | $512.09 | $80.36 | $80.36 | | $80.36 | | | $80.36 | $80.36 |
| Price,Thelma | | 1 | $1,681.52 | $0.00 | $1,681.52 | $263.86 | $263.86 | | $263.86 | | | $263.86 | $263.86 |
| Price,Tina S | | 1 | $2,358.27 | $47.79 | $2,310.48 | $362.55 | $362.55 | | $362.55 | | | $362.55 | $362.55 |
| Price,Travis | | 1 | $3,390.93 | $0.00 | $3,390.93 | $532.09 | $532.09 | | $532.09 | | | $532.09 | $532.09 |
| Price,Valerie | | 1 | $1,160.70 | $0.00 | $1,160.70 | $182.13 | $182.13 | | $182.13 | | | $182.13 | $182.13 |
| Prichard,John Duane | | 1 | $3,038.42 | $807.06 | $2,231.36 | $350.14 | $350.14 | | $350.14 | | | $350.14 | $350.14 |
| Pride,Aja' J | | 1 | $1,421.42 | $133.05 | $1,288.37 | $202.17 | $202.17 | | $202.17 | | | $202.17 | $202.17 |
| Pride,Akeen | | 1 | $2,169.50 | $95.56 | $2,073.94 | $325.43 | $325.43 | | $325.43 | | | $325.43 | $325.43 |
| Pride,Christopher | | 1 | $688.64 | $0.00 | $688.64 | $108.06 | $108.06 | | $108.06 | | | $108.06 | $108.06 |
| PRIDE,GARREN M | | 1 | $627.19 | $480.41 | $146.78 | $23.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pride,Linda | | 1 | $1,704.99 | $158.40 | $1,546.59 | $242.68 | $242.68 | | $242.68 | | | $242.68 | $242.68 |
| Pride,Terence | | 1 | $2,764.10 | $426.72 | $2,337.38 | $366.77 | $366.77 | | $366.77 | | | $366.77 | $366.77 |
| Pridgen,Terry | | 1 | $1,590.76 | $0.00 | $1,590.76 | $249.62 | $249.62 | | $249.62 | | | $249.62 | $249.62 |
| Pridgeon,Benjamin | | 1 | $1,192.41 | $235.47 | $956.94 | $150.16 | $150.16 | | $150.16 | | | $150.16 | $150.16 |
| Pridgeon,Carolyn S | | 1 | $4,936.06 | $0.00 | $4,936.06 | $774.55 | $774.55 | | $774.55 | | | $774.55 | $774.55 |
| PRIDMORE-HARRIS,ROBERT | | 1 | $1,845.75 | $662.26 | $1,183.49 | $185.71 | $185.71 | | $185.71 | | | $185.71 | $185.71 |
| Priest,Cory L | | 1 | $9,391.61 | $550.01 | $8,841.60 | $1,387.39 | $1,387.39 | | $1,387.39 | | | $1,387.39 | $1,387.39 |
| Priest,Danielle Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| PRIESTER,V. | | 1 | $1,542.75 | $727.48 | $815.27 | $127.93 | $127.93 | | $127.93 | | | $127.93 | $127.93 |
| Prieto,Christopher | | 1 | $938.39 | $21.22 | $917.17 | $143.92 | $143.92 | | $143.92 | | | $143.92 | $143.92 |
| Prieto,Cynthia | | 1 | $1,886.91 | $0.00 | $1,886.91 | $296.09 | $296.09 | | $296.09 | | | $296.09 | $296.09 |
| Prieto,Giovany | | 1 | $3,955.89 | $127.10 | $3,828.79 | $600.80 | $600.80 | | $600.80 | | | $600.80 | $600.80 |
| Prieto,Guadalupe | | 1 | $10,727.75 | $2,171.02 | $8,556.73 | $1,342.69 | $1,342.69 | | $1,342.69 | | | $1,342.69 | $1,342.69 |
| Prieto,JuanPablo | | 1 | $5,120.85 | $308.95 | $4,811.90 | $755.06 | $755.06 | | $755.06 | | | $755.06 | $755.06 |
| Prieto,Manuel | | 1 | $3,782.48 | $1,074.23 | $2,708.25 | $424.97 | $424.97 | | $424.97 | | | $424.97 | $424.97 |
| Prieto,Rachael J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Prieto,Silvia | | 1 | $187.45 | $0.00 | $187.45 | $29.41 | $29.41 | | $29.41 | | | $29.41 | $29.41 |
| Prim,Mallory A | | 1 | $7.16 | $0.00 | $7.16 | $1.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| PRIMA,ROBERT | | 1 | $352.63 | $0.00 | $352.63 | $55.33 | $55.33 | | $55.33 | | | $55.33 | $55.33 |
| Prime,Frederick | | 1 | $9,161.70 | $56.19 | $9,105.51 | $1,428.80 | $1,428.80 | | $1,428.80 | | | $1,428.80 | $1,428.80 |
| Primero,Matthew Q | | 1 | $5,217.20 | $1,302.11 | $3,915.09 | $614.34 | $614.34 | | $614.34 | | | $614.34 | $614.34 |
| PRIMICIAS,OMAR X | | 1 | $16.01 | $3.82 | $12.19 | $1.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Primo,Maurette D | | 1 | $14,052.28 | $1,868.42 | $12,183.86 | $1,911.84 | $1,911.84 | | $1,911.84 | | | $1,911.84 | $1,911.84 |
| Primo,Shayla | | 1 | $3,037.68 | $36.34 | $3,001.34 | $470.96 | $470.96 | | $470.96 | | | $470.96 | $470.96 |
| Prince,Alvis W | | 1 | $4,167.47 | $0.00 | $4,167.47 | $653.94 | $653.94 | | $653.94 | | | $653.94 | $653.94 |
| PRINCE,BERN | | 1 | $2,846.02 | $568.69 | $2,277.33 | $357.35 | $357.35 | | $357.35 | | | $357.35 | $357.35 |
| Prince,Carlos A | | 1 | $3,165.49 | $1,419.88 | $1,745.61 | $273.91 | $273.91 | | $273.91 | | | $273.91 | $273.91 |
| Prince,Daraun | | 1 | $3,662.22 | $1,977.95 | $1,684.27 | $264.29 | $264.29 | | $264.29 | | | $264.29 | $264.29 |
| Prince,Jivtesh D | | 1 | $13,946.56 | $267.78 | $13,678.78 | $2,146.42 | $2,146.42 | | $2,146.42 | | | $2,146.42 | $2,146.42 |
| Prince,Kayla E | | 1 | $10,625.17 | $2.50 | $10,622.67 | $1,666.87 | $1,666.87 | | $1,666.87 | | | $1,666.87 | $1,666.87 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prince,Rob | | 1 | $1,601.14 | $0.00 | $1,601.14 | $251.24 | $251.24 | | $251.24 | | | $251.24 | $251.24 |
| Prince,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Prince,Sean | | 1 | $958.77 | $234.47 | $724.30 | $113.65 | $113.65 | | $113.65 | | | $113.65 | $113.65 |
| Princehorn,Sarah | | 1 | $4,583.93 | $0.00 | $4,583.93 | $719.29 | $719.29 | | $719.29 | | | $719.29 | $719.29 |
| Princeton II,Charleston | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Princeton,Heather Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pringle,Cody Allen | | 1 | $8,445.68 | $1,275.98 | $7,169.70 | $1,125.04 | $1,125.04 | | $1,125.04 | | | $1,125.04 | $1,125.04 |
| Pringle,Michelle | | 1 | $822.48 | $0.00 | $822.48 | $129.06 | $129.06 | | $129.06 | | | $129.06 | $129.06 |
| Printz,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Prior,Elizabeth Marie | | 1 | $5,610.96 | $433.78 | $5,177.18 | $812.38 | $812.38 | | $812.38 | | | $812.38 | $812.38 |
| Prise,John Arthur | | 1 | $7,685.56 | $606.80 | $7,078.76 | $1,110.77 | $1,110.77 | | $1,110.77 | | | $1,110.77 | $1,110.77 |
| PRITCHARD,JEFF W | | 1 | $1,193.74 | $0.00 | $1,193.74 | $187.32 | $187.32 | | $187.32 | | | $187.32 | $187.32 |
| Pritchett,Charlene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pritchett,David | | 1 | $1,224.13 | $123.84 | $1,100.29 | $172.65 | $172.65 | | $172.65 | | | $172.65 | $172.65 |
| Pritchett,Desiree D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pritchett,Rhonell | | 1 | $9,335.23 | $0.00 | $9,335.23 | $1,464.85 | $1,464.85 | | $1,464.85 | | | $1,464.85 | $1,464.85 |
| Privett,Herman G | | 1 | $2,896.60 | $378.43 | $2,518.17 | $395.14 | $395.14 | | $395.14 | | | $395.14 | $395.14 |
| Privett-stolberg,Sharon | | 1 | $171.29 | $0.00 | $171.29 | $26.88 | $26.88 | | $26.88 | | | $26.88 | $26.88 |
| Prize,Lucas S | | 1 | $23.55 | $4.24 | $19.31 | $3.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Procel,Christian | | 1 | $52.28 | $0.00 | $52.28 | $8.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Proctor,Joeseph | | 1 | $4,892.55 | $142.03 | $4,750.52 | $745.43 | $745.43 | | $745.43 | | | $745.43 | $745.43 |
| PROCTOR,LATOYA A | | 1 | $2,001.86 | $508.00 | $1,493.86 | $234.41 | $234.41 | | $234.41 | | | $234.41 | $234.41 |
| Proctor,Shameka R | | 1 | $41.65 | $0.00 | $41.65 | $6.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Proffitt,Wesley R | | 1 | $16,442.30 | $815.75 | $15,626.55 | $2,452.06 | $2,452.06 | | $2,452.06 | | | $2,452.06 | $2,452.06 |
| Profire,Iuliana | | 1 | $306.28 | $26.43 | $279.85 | $43.91 | $43.91 | | $43.91 | | | $43.91 | $43.91 |
| Proly,Ryan | | 1 | $1,767.68 | $197.39 | $1,570.29 | $246.40 | $246.40 | | $246.40 | | | $246.40 | $246.40 |
| Prompanya,John | | 1 | $6,108.91 | $0.00 | $6,108.91 | $958.59 | $958.59 | | $958.59 | | | $958.59 | $958.59 |
| Prosser-Dotson,Yorel | | 1 | $4,635.28 | $0.00 | $4,635.28 | $727.35 | $727.35 | | $727.35 | | | $727.35 | $727.35 |
| Provitt,Tamara | | 1 | $8.10 | $0.00 | $8.10 | $1.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Provosty,Zachary V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Prudhomme,Sarah LAUREN | | 1 | $4,528.13 | $409.49 | $4,118.64 | $646.28 | $646.28 | | $646.28 | | | $646.28 | $646.28 |
| Prudot,Elias A | | 1 | $6,138.15 | $1,652.00 | $4,486.15 | $703.95 | $703.95 | | $703.95 | | | $703.95 | $703.95 |
| Pruehsner,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pruett,Jessica | | 1 | $11,100.63 | $392.93 | $10,707.70 | $1,680.21 | $1,680.21 | | $1,680.21 | | | $1,680.21 | $1,680.21 |
| Pruitt,Clairketha | | 1 | $35.00 | $0.00 | $35.00 | $5.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Pruitt,Trinity Dawn | | 1 | $515.23 | $397.07 | $118.16 | $18.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Prum,Paul | | 1 | $3,193.25 | $135.51 | $3,057.74 | $479.81 | $479.81 | | $479.81 | | | $479.81 | $479.81 |
| Pruszynski,Eric | | 1 | $8,085.65 | $1,704.49 | $6,381.16 | $1,001.31 | $1,001.31 | | $1,001.31 | | | $1,001.31 | $1,001.31 |
| Pryce-wilson,Navern | | 1 | $1,562.67 | $78.47 | $1,484.20 | $232.89 | $232.89 | | $232.89 | | | $232.89 | $232.89 |
| Pryor,Amy L | | 1 | $4,271.90 | $1,602.44 | $2,669.46 | $418.88 | $418.88 | | $418.88 | | | $418.88 | $418.88 |
| Pryor,Antoinette F | | 1 | $5,646.67 | $87.42 | $5,559.25 | $872.34 | $872.34 | | $872.34 | | | $872.34 | $872.34 |
| Pryor,De'juan MONTREAL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pryor,Edwin | | 1 | $1,514.60 | $0.00 | $1,514.60 | $237.67 | $237.67 | | $237.67 | | | $237.67 | $237.67 |
| Pryor,Julie L | | 1 | $18,221.93 | $7,141.33 | $11,080.60 | $1,738.72 | $1,738.72 | | $1,738.72 | | | $1,738.72 | $1,738.72 |
| Przybylowski,Anthony | | 1 | $11,039.55 | $1,505.98 | $9,533.57 | $1,495.97 | $1,495.97 | | $1,495.97 | | | $1,495.97 | $1,495.97 |
| Przybylski,Heather | | 1 | $688.58 | $0.00 | $688.58 | $108.05 | $108.05 | | $108.05 | | | $108.05 | $108.05 |
| Ptomey,Rian | | 1 | $3,491.90 | $55.58 | $3,436.32 | $539.21 | $539.21 | | $539.21 | | | $539.21 | $539.21 |
| Puc,Lester S. | | 1 | $893.15 | $177.52 | $715.63 | $112.29 | $112.29 | | $112.29 | | | $112.29 | $112.29 |
| Puccerella,Monica | | 1 | $2,118.19 | $624.97 | $1,493.22 | $234.31 | $234.31 | | $234.31 | | | $234.31 | $234.31 |
| Puccio,Dominic J | | 1 | $4,201.70 | $0.00 | $4,201.70 | $659.31 | $659.31 | | $659.31 | | | $659.31 | $659.31 |
| Puckett,Aaron Thomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Puckett,Samuel | | 1 | $4,329.20 | $60.72 | $4,268.48 | $669.79 | $669.79 | | $669.79 | | | $669.79 | $669.79 |
| Puckett,Tonya R. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pudlas,John P | | 1 | $2,409.95 | $176.28 | $2,233.67 | $350.50 | $350.50 | | $350.50 | | | $350.50 | $350.50 |
| Pueblos,Daniel | | 1 | $1,263.05 | $9.42 | $1,253.63 | $196.71 | $196.71 | | $196.71 | | | $196.71 | $196.71 |
| Puente,Anthony | | 1 | $3,229.82 | $109.74 | $3,120.08 | $489.59 | $489.59 | | $489.59 | | | $489.59 | $489.59 |
| Puentes,Jaime | | 1 | $2,190.95 | $853.97 | $1,336.98 | $209.79 | $209.79 | | $209.79 | | | $209.79 | $209.79 |
| Puentes,Julian | | 1 | $12,233.94 | $134.78 | $12,099.16 | $1,898.55 | $1,898.55 | | $1,898.55 | | | $1,898.55 | $1,898.55 |
| Puentes,Ricardo | | 1 | $1,079.83 | $0.00 | $1,079.83 | $169.44 | $169.44 | | $169.44 | | | $169.44 | $169.44 |
| Pufall,Emily K | | 1 | $694.06 | $78.03 | $616.03 | $96.67 | $96.67 | | $96.67 | | | $96.67 | $96.67 |
| Puga,Aleyda Diana | | 1 | $605.02 | $138.10 | $466.92 | $73.27 | $73.27 | | $73.27 | | | $73.27 | $73.27 |
| Puga,Joe robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pugh,Anna L. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pugh,Eric | | 1 | $1,849.83 | $850.94 | $998.89 | $156.74 | $156.74 | | $156.74 | | | $156.74 | $156.74 |
| Pugh,Kevin | | 1 | $523.02 | $240.13 | $282.89 | $44.39 | $44.39 | | $44.39 | | | $44.39 | $44.39 |
| Pugh,Octavia R | | 1 | $16,630.46 | $2,808.13 | $13,822.33 | $2,168.95 | $2,168.95 | | $2,168.95 | | | $2,168.95 | $2,168.95 |
| Pugh,Ryan | | 1 | $184.81 | $0.00 | $184.81 | $29.00 | $29.00 | | $29.00 | | | $29.00 | $29.00 |
| Pugmire,David L | | 1 | $13,558.10 | $2,095.83 | $11,462.27 | $1,798.61 | $1,798.61 | | $1,798.61 | | | $1,798.61 | $1,798.61 |
| Pujols,Eisthel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pujols,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pujols,Roselle | | 1 | $2,957.38 | $0.00 | $2,957.38 | $464.06 | $464.06 | | $464.06 | | | $464.06 | $464.06 |
| Pujols-Gil,Luis E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pulanco,Heather | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Puleiata,Corinna | | 1 | $9,716.00 | $0.00 | $9,716.00 | $1,524.60 | $1,524.60 | | $1,524.60 | | | $1,524.60 | $1,524.60 |
| PULEIO,ROBERT | | 1 | $50.49 | $0.00 | $50.49 | $7.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Puli,Simon | | 1 | $1,403.63 | $31.36 | $1,372.27 | $215.33 | $215.33 | | $215.33 | | | $215.33 | $215.33 |
| Pulido,Brandy N | | 1 | $5,634.98 | $0.00 | $5,634.98 | $884.22 | $884.22 | | $884.22 | | | $884.22 | $884.22 |
| Pulido,Eloy D | | 1 | $10,658.10 | $473.44 | $10,184.66 | $1,598.14 | $1,598.14 | | $1,598.14 | | | $1,598.14 | $1,598.14 |
| Pulido,Luisanna | | 1 | $1,343.49 | $222.09 | $1,121.40 | $175.97 | $175.97 | | $175.97 | | | $175.97 | $175.97 |
| Pulido,Sandy | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Pulido,Solange | | 1 | $2,751.32 | $0.00 | $2,751.32 | $431.73 | $431.73 | | $431.73 | | | $431.73 | $431.73 |
| PULLEN,COURTNEY | | 1 | $1,979.10 | $205.97 | $1,773.13 | $278.23 | $278.23 | | $278.23 | | | $278.23 | $278.23 |
| Pullen,Lajuan | | 1 | $2,801.67 | $1,441.59 | $1,360.08 | $213.42 | $213.42 | | $213.42 | | | $213.42 | $213.42 |
| Pullen,Rachelle L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Pulos,Joshua | | 1 | $1,527.48 | $305.52 | $1,221.96 | $191.75 | $191.75 | | $191.75 | | | $191.75 | $191.75 |
| Puls,Ryan | | 1 | $1,219.51 | $898.39 | $321.12 | $50.39 | $50.39 | | $50.39 | | | $50.39 | $50.39 |
| Pulvers,Jeremiah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Puma,Nicholas | | 1 | $5,092.33 | $0.00 | $5,092.33 | $799.07 | $799.07 | | $799.07 | | | $799.07 | $799.07 |
| Pumroy,Dana A | | 1 | $11,152.98 | $454.23 | $10,698.75 | $1,678.81 | $1,678.81 | | $1,678.81 | | | $1,678.81 | $1,678.81 |
| Punsalan,Ron | | 1 | $1,290.59 | $616.85 | $673.74 | $105.72 | $105.72 | | $105.72 | | | $105.72 | $105.72 |
| Puntier,Maria | | 1 | $186.13 | $3.54 | $182.59 | $28.65 | $28.65 | | $28.65 | | | $28.65 | $28.65 |
| Punzalan,Rhein | | 1 | $3,502.09 | $1,300.04 | $2,202.05 | $345.54 | $345.54 | | $345.54 | | | $345.54 | $345.54 |
| Punzalan,Rico | | 1 | $1,439.69 | $154.11 | $1,285.58 | $201.73 | $201.73 | | $201.73 | | | $201.73 | $201.73 |
| Purcell,Justin P | | 1 | $7,325.56 | $0.00 | $7,325.56 | $1,149.50 | $1,149.50 | | $1,149.50 | | | $1,149.50 | $1,149.50 |
| Purdy,Leann | | 1 | $3,039.21 | $331.77 | $2,707.44 | $424.84 | $424.84 | | $424.84 | | | $424.84 | $424.84 |
| PURE,RICHARD W | | 1 | $173.19 | $27.85 | $145.34 | $22.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Purgold,Shawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Purk,Brandon Arthur | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Purnell,Damon LAMONT | | 1 | $1,257.47 | $196.72 | $1,060.75 | $166.45 | $166.45 | | $166.45 | | | $166.45 | $166.45 |
| Pursell,Amy | | 1 | $1,350.49 | $314.81 | $1,035.68 | $162.51 | $162.51 | | $162.51 | | | $162.51 | $162.51 |
| Puryear,Rhonda | | 1 | $209.07 | $95.72 | $113.35 | $17.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Puryear,Tabitha | | 1 | $1,433.29 | $412.56 | $1,020.73 | $160.17 | $160.17 | | $160.17 | | | $160.17 | $160.17 |
| Pustam,Keith | | 1 | $5,862.84 | $1,466.27 | $4,396.57 | $689.89 | $689.89 | | $689.89 | | | $689.89 | $689.89 |
| Puszczewicz,Kevin M | | 1 | $4,331.12 | $0.00 | $4,331.12 | $679.62 | $679.62 | | $679.62 | | | $679.62 | $679.62 |
| Putman,Antoine | | 1 | $4,901.24 | $441.35 | $4,459.89 | $699.83 | $699.83 | | $699.83 | | | $699.83 | $699.83 |
| Putman,Brittany | | 1 | $5,841.51 | $183.59 | $5,657.92 | $887.82 | $887.82 | | $887.82 | | | $887.82 | $887.82 |
| Putnam,Heather | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Putnam,Joseph W | | 1 | $8,437.46 | $1,254.49 | $7,182.97 | $1,127.12 | $1,127.12 | | $1,127.12 | | | $1,127.12 | $1,127.12 |
| Puvalowski,Alisa | | 1 | $2,630.30 | $43.51 | $2,586.79 | $405.91 | $405.91 | | $405.91 | | | $405.91 | $405.91 |
| Puyleart,Robin L | | 1 | $5,320.55 | $153.23 | $5,167.32 | $810.84 | $810.84 | | $810.84 | | | $810.84 | $810.84 |
| Pye,Cher'Ri | | 1 | $3,361.28 | $286.06 | $3,075.22 | $482.55 | $482.55 | | $482.55 | | | $482.55 | $482.55 |
| Pyle,Danielle Elise | | 1 | $943.43 | $468.65 | $474.78 | $74.50 | $74.50 | | $74.50 | | | $74.50 | $74.50 |
| Pyle,Kenneth M | | 1 | $8,967.96 | $0.00 | $8,967.96 | $1,407.22 | $1,407.22 | | $1,407.22 | | | $1,407.22 | $1,407.22 |
| PYNE,BRENT | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Pyne,Grant | | 1 | $1,302.42 | $0.00 | $1,302.42 | $204.37 | $204.37 | | $204.37 | | | $204.37 | $204.37 |
| Pynes,Bobby Edward | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Qader,Faisal | | 1 | $8,293.23 | $288.30 | $8,004.93 | $1,256.10 | $1,256.10 | | $1,256.10 | | | $1,256.10 | $1,256.10 |
| Qadir,Omar | | 1 | $728.78 | $0.00 | $728.78 | $114.36 | $114.36 | | $114.36 | | | $114.36 | $114.36 |
| Qasem,Ramy | | 1 | $426.19 | $0.00 | $426.19 | $66.88 | $66.88 | | $66.88 | | | $66.88 | $66.88 |
| Qasem,Tareq K | | 1 | $14,661.94 | $3,873.86 | $10,788.08 | $1,692.82 | $1,692.82 | | $1,692.82 | | | $1,692.82 | $1,692.82 |
| Qazi,Saiful | | 1 | $12,973.46 | $1,543.61 | $11,429.85 | $1,793.53 | $1,793.53 | | $1,793.53 | | | $1,793.53 | $1,793.53 |
| Quach,Chi | | 1 | $4,811.60 | $740.59 | $4,071.01 | $638.81 | $638.81 | | $638.81 | | | $638.81 | $638.81 |
| Quade,Erin | | 1 | $137.63 | $0.00 | $137.63 | $21.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Quadri,Fuad | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Quadros,Aaron | | 1 | $2,241.88 | $145.76 | $2,096.12 | $328.91 | $328.91 | | $328.91 | | | $328.91 | $328.91 |
| Quaintance,Ciara | | 1 | $1,148.09 | $0.00 | $1,148.09 | $180.15 | $180.15 | | $180.15 | | | $180.15 | $180.15 |
| Quanico,Ronald | | 1 | $1,426.35 | $167.51 | $1,258.84 | $197.53 | $197.53 | | $197.53 | | | $197.53 | $197.53 |
| Quarberg,Shawn T | | 1 | $874.75 | $425.23 | $449.52 | $70.54 | $70.54 | | $70.54 | | | $70.54 | $70.54 |
| Quaresma,Cynthia | | 1 | $1,055.11 | $45.15 | $1,009.96 | $158.48 | $158.48 | | $158.48 | | | $158.48 | $158.48 |
| Quarles,Jacob Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| QUARLES,KAREN | | 1 | $82.65 | $40.53 | $42.12 | $6.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Quasarano,Thomas | | 1 | $3,147.46 | $229.12 | $2,918.34 | $457.93 | $457.93 | | $457.93 | | | $457.93 | $457.93 |
| Quashie,Khadijah | | 1 | $2,472.24 | $0.00 | $2,472.24 | $387.93 | $387.93 | | $387.93 | | | $387.93 | $387.93 |
| Quayle,Laura | | 1 | $7,492.31 | $877.55 | $6,614.76 | $1,037.96 | $1,037.96 | | $1,037.96 | | | $1,037.96 | $1,037.96 |
| Quazi,Inam | | 1 | $620.28 | $0.00 | $620.28 | $97.33 | $97.33 | | $97.33 | | | $97.33 | $97.33 |
| QUE,MICHELE O | | 1 | $125.92 | $19.35 | $106.57 | $16.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Quebedeaux,Angela R | | 1 | $2,852.59 | $254.60 | $2,597.99 | $407.67 | $407.67 | | $407.67 | | | $407.67 | $407.67 |
| Queen,Jeffrey | | 1 | $1,914.14 | $0.00 | $1,914.14 | $300.36 | $300.36 | | $300.36 | | | $300.36 | $300.36 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Queen,Kimberly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Queen,Tarrance | | 1 | $1,908.71 | $79.44 | $1,829.27 | $287.04 | $287.04 | | $287.04 | | | $287.04 | $287.04 |
| Quejada,Rita | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quenette,Scott A | | 1 | $1,273.53 | $0.00 | $1,273.53 | $199.84 | $199.84 | | $199.84 | | | $199.84 | $199.84 |
| Quesada,Alberto | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quesada,Javier | | 1 | $1,911.14 | $186.38 | $1,724.76 | $270.64 | $270.64 | | $270.64 | | | $270.64 | $270.64 |
| Quesada,Mark a | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Quesenberry,Ruben | | 1 | $594.45 | $0.00 | $594.45 | $93.28 | $93.28 | | $93.28 | | | $93.28 | $93.28 |
| Quevedo,Carlos | | 1 | $4,902.84 | $0.00 | $4,902.84 | $769.33 | $769.33 | | $769.33 | | | $769.33 | $769.33 |
| Quevedo,Jenniffer | | 1 | $1,300.93 | $157.55 | $1,143.38 | $179.41 | $179.41 | | $179.41 | | | $179.41 | $179.41 |
| Quevedo,Jorge L | | 1 | $5,141.11 | $46.22 | $5,094.89 | $799.47 | $799.47 | | $799.47 | | | $799.47 | $799.47 |
| Quevedo,Sergio A | | 1 | $3,449.52 | $155.50 | $3,294.02 | $516.88 | $516.88 | | $516.88 | | | $516.88 | $516.88 |
| Quevedo,Vilma S. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quezada,Cynthia | | 1 | $1,306.25 | $12.60 | $1,293.65 | $202.99 | $202.99 | | $202.99 | | | $202.99 | $202.99 |
| Quezada,Edgar | | 1 | $7,653.74 | $320.09 | $7,333.65 | $1,150.77 | $1,150.77 | | $1,150.77 | | | $1,150.77 | $1,150.77 |
| Quezada,Jessica Evelyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| QUEZADA,NANCY | | 1 | $821.24 | $562.39 | $258.85 | $40.62 | $40.62 | | $40.62 | | | $40.62 | $40.62 |
| Quezergue,Michael J | | 1 | $7,935.09 | $197.33 | $7,737.76 | $1,214.18 | $1,214.18 | | $1,214.18 | | | $1,214.18 | $1,214.18 |
| QUEZON,JOHNNY V | | 1 | $137.90 | $0.00 | $137.90 | $21.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Quiambao,Jessica | | 1 | $304.72 | $0.00 | $304.72 | $47.82 | $47.82 | | $47.82 | | | $47.82 | $47.82 |
| QUIBAN,APOLLO M | | 1 | $1,537.41 | $0.00 | $1,537.41 | $241.24 | $241.24 | | $241.24 | | | $241.24 | $241.24 |
| Quibodeaux,Brian | | 1 | $7,611.73 | $2,441.17 | $5,170.56 | $811.34 | $811.34 | | $811.34 | | | $811.34 | $811.34 |
| Quicho,Anthony | | 1 | $208.82 | $0.00 | $208.82 | $32.77 | $32.77 | | $32.77 | | | $32.77 | $32.77 |
| Quick,Daryn Timothy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quick,Katie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quick,Nicholas J | | 1 | $2,629.98 | $663.04 | $1,966.94 | $308.64 | $308.64 | | $308.64 | | | $308.64 | $308.64 |
| Quijada,Christopher P | | 1 | $6,646.25 | $3,165.38 | $3,480.87 | $546.20 | $546.20 | | $546.20 | | | $546.20 | $546.20 |
| Quijano,David | | 1 | $201.24 | $0.00 | $201.24 | $31.58 | $31.58 | | $31.58 | | | $31.58 | $31.58 |
| Quijano,Rober g | | 1 | $6,218.17 | $644.65 | $5,573.52 | $874.57 | $874.57 | | $874.57 | | | $874.57 | $874.57 |
| Quiles,Evonne M | | 1 | $7,966.57 | $627.03 | $7,339.54 | $1,151.69 | $1,151.69 | | $1,151.69 | | | $1,151.69 | $1,151.69 |
| QUILES,ISMAEL | | 1 | $1,367.39 | $945.37 | $422.02 | $66.22 | $66.22 | | $66.22 | | | $66.22 | $66.22 |
| Quiles,Jerry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quiles,Joline | | 1 | $6,368.95 | $12.19 | $6,356.76 | $997.48 | $997.48 | | $997.48 | | | $997.48 | $997.48 |
| Quiles,Richard L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quilter,Ryan | | 1 | $1,050.03 | $0.00 | $1,050.03 | $164.77 | $164.77 | | $164.77 | | | $164.77 | $164.77 |
| Quin,Kevin | | 1 | $5,253.06 | $1,266.70 | $3,986.36 | $625.52 | $625.52 | | $625.52 | | | $625.52 | $625.52 |
| Quinde,Diego | | 1 | $181.31 | $0.00 | $181.31 | $28.45 | $28.45 | | $28.45 | | | $28.45 | $28.45 |
| Quinlan,Ryan | | 1 | $3,385.58 | $334.31 | $3,051.27 | $478.79 | $478.79 | | $478.79 | | | $478.79 | $478.79 |
| Quinn,Elizabeth | | 1 | $13,969.31 | $115.00 | $13,854.31 | $2,173.96 | $2,173.96 | | $2,173.96 | | | $2,173.96 | $2,173.96 |
| QUINN,ERIC | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Quinn,Eric Devon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Quinn,Heather K | | 1 | $350.04 | $0.00 | $350.04 | $54.93 | $54.93 | | $54.93 | | | $54.93 | $54.93 |
| Quinn,Joshua | | 1 | $2,161.36 | $246.44 | $1,914.92 | $300.48 | $300.48 | | $300.48 | | | $300.48 | $300.48 |
| Quinn,Scott Michael | | 1 | $5,705.93 | $614.77 | $5,091.16 | $798.88 | $798.88 | | $798.88 | | | $798.88 | $798.88 |
| Quinney,Ceniece | | 1 | $1,022.87 | $67.63 | $955.24 | $149.89 | $149.89 | | $149.89 | | | $149.89 | $149.89 |
| Quinones,Arturo Rivera | | 1 | $55.74 | $0.00 | $55.74 | $8.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Quinones,Carlos | | 1 | $642.48 | $58.55 | $583.93 | $91.63 | $91.63 | | $91.63 | | | $91.63 | $91.63 |
| Quinones,Carlos A | | 1 | $9,331.33 | $1,822.91 | $7,508.42 | $1,178.19 | $1,178.19 | | $1,178.19 | | | $1,178.19 | $1,178.19 |
| Quinones,Crystal M | | 1 | $7,192.74 | $604.94 | $6,587.80 | $1,033.73 | $1,033.73 | | $1,033.73 | | | $1,033.73 | $1,033.73 |
| Quinones,David M | | 1 | $5,959.00 | $12.19 | $5,946.81 | $933.15 | $933.15 | | $933.15 | | | $933.15 | $933.15 |
| Quinones,Eduardo | | 1 | $4,252.26 | $201.30 | $4,050.96 | $635.66 | $635.66 | | $635.66 | | | $635.66 | $635.66 |
| Quinones,Elaine | | 1 | $1,927.51 | $0.00 | $1,927.51 | $302.46 | $302.46 | | $302.46 | | | $302.46 | $302.46 |
| Quinones,Eric | | 1 | $524.95 | $245.25 | $279.70 | $43.89 | $43.89 | | $43.89 | | | $43.89 | $43.89 |
| Quinones,Giselle | | 1 | $2,164.08 | $0.00 | $2,164.08 | $339.58 | $339.58 | | $339.58 | | | $339.58 | $339.58 |
| Quinones,Janet L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quinones,Jaylene M | | 1 | $2,148.04 | $346.80 | $1,801.24 | $282.64 | $282.64 | | $282.64 | | | $282.64 | $282.64 |
| Quinones,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quinones,Lillian Marjorie | | 1 | $3,263.49 | $264.46 | $2,999.03 | $470.60 | $470.60 | | $470.60 | | | $470.60 | $470.60 |
| Quinones,Miguel A | | 1 | $14,351.01 | $976.12 | $13,374.89 | $2,098.74 | $2,098.74 | | $2,098.74 | | | $2,098.74 | $2,098.74 |
| Quinones,Viviana Carolina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quinones,Zarai M | | 1 | $1,141.07 | $92.86 | $1,048.21 | $164.48 | $164.48 | | $164.48 | | | $164.48 | $164.48 |
| Quinonez,Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quintal,Michael P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quintana,Amanda Simone | | 1 | $6,934.99 | $1,844.95 | $5,090.04 | $798.71 | $798.71 | | $798.71 | | | $798.71 | $798.71 |
| Quintana,Carlos D | | 1 | $1,309.32 | $99.59 | $1,209.73 | $189.83 | $189.83 | | $189.83 | | | $189.83 | $189.83 |
| Quintana,Daniel | | 1 | $2,360.13 | $136.59 | $2,223.54 | $348.91 | $348.91 | | $348.91 | | | $348.91 | $348.91 |
| Quintana,James Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| QUINTANA,KIMBERLY A | | 1 | $6,551.07 | $106.48 | $6,444.59 | $1,011.26 | $1,011.26 | | $1,011.26 | | | $1,011.26 | $1,011.26 |
| Quintana,Nicole | | 1 | $1,132.36 | $54.44 | $1,077.92 | $169.14 | $169.14 | | $169.14 | | | $169.14 | $169.14 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quintana,Waleska | | 1 | $2,537.95 | $45.02 | $2,492.93 | $391.18 | $391.18 | | $391.18 | | | $391.18 | $391.18 |
| Quintanilla Cadogan,Ivett | | 1 | $1,421.78 | $118.33 | $1,303.45 | $204.53 | $204.53 | | $204.53 | | | $204.53 | $204.53 |
| Quintanilla,Alicia | | 1 | $2,267.54 | $0.00 | $2,267.54 | $355.81 | $355.81 | | $355.81 | | | $355.81 | $355.81 |
| Quintanilla,Danny | | 1 | $1,185.58 | $67.13 | $1,118.45 | $175.50 | $175.50 | | $175.50 | | | $175.50 | $175.50 |
| Quintanilla,Erick | | 1 | $241.44 | $0.00 | $241.44 | $37.89 | $37.89 | | $37.89 | | | $37.89 | $37.89 |
| Quintanilla,Erika J | | 1 | $3,424.16 | $120.39 | $3,303.77 | $518.41 | $518.41 | | $518.41 | | | $518.41 | $518.41 |
| Quintanilla,Juan C | | 1 | $5,785.58 | $483.45 | $5,302.13 | $831.99 | $831.99 | | $831.99 | | | $831.99 | $831.99 |
| Quintanilla,Michael F | | 1 | $701.11 | $142.30 | $558.81 | $87.69 | $87.69 | | $87.69 | | | $87.69 | $87.69 |
| Quintanilla,Rene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quintanilla,Rogelio | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quintanilla,Xiomara | | 1 | $1,414.28 | $0.00 | $1,414.28 | $221.92 | $221.92 | | $221.92 | | | $221.92 | $221.92 |
| Quintero,Adrian | | 1 | $2,033.68 | $122.98 | $1,910.70 | $299.82 | $299.82 | | $299.82 | | | $299.82 | $299.82 |
| Quintero,Amado D | | 1 | $7,827.68 | $829.97 | $6,997.71 | $1,098.05 | $1,098.05 | | $1,098.05 | | | $1,098.05 | $1,098.05 |
| Quintero,Eric | | 1 | $2,469.76 | $101.77 | $2,367.99 | $371.58 | $371.58 | | $371.58 | | | $371.58 | $371.58 |
| Quintero,Karolina A | | 1 | $3,423.17 | $0.00 | $3,423.17 | $537.15 | $537.15 | | $537.15 | | | $537.15 | $537.15 |
| Quintero,Manuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Quinteros- Chavez,Michael | | 1 | $2,846.76 | $312.91 | $2,533.85 | $397.60 | $397.60 | | $397.60 | | | $397.60 | $397.60 |
| Quinteros,Cindy | | 1 | $431.70 | $0.00 | $431.70 | $67.74 | $67.74 | | $67.74 | | | $67.74 | $67.74 |
| Quinteros,Magaly | | 1 | $3,609.13 | $1,142.83 | $2,466.30 | $387.00 | $387.00 | | $387.00 | | | $387.00 | $387.00 |
| Quintillan,Jerome vargas | | 1 | $7,695.70 | $38.18 | $7,657.52 | $1,201.59 | $1,201.59 | | $1,201.59 | | | $1,201.59 | $1,201.59 |
| Quinto,David | | 1 | $348.22 | $0.00 | $348.22 | $54.64 | $54.64 | | $54.64 | | | $54.64 | $54.64 |
| Quirindongo,Yahaira | | 1 | $3,463.56 | $157.07 | $3,306.49 | $518.84 | $518.84 | | $518.84 | | | $518.84 | $518.84 |
| Quirk,Bridget | | 1 | $1,629.10 | $86.57 | $1,542.53 | $242.05 | $242.05 | | $242.05 | | | $242.05 | $242.05 |
| Quiroga,Alma N | | 1 | $5,296.61 | $322.28 | $4,974.33 | $780.55 | $780.55 | | $780.55 | | | $780.55 | $780.55 |
| Quiros,Christian | | 1 | $1,921.85 | $250.39 | $1,671.46 | $262.28 | $262.28 | | $262.28 | | | $262.28 | $262.28 |
| Quiroz,Adiel Fernando | | 1 | $10,600.10 | $2,179.60 | $8,420.50 | $1,321.31 | $1,321.31 | | $1,321.31 | | | $1,321.31 | $1,321.31 |
| Quiroz,Azalea | | 1 | $4,480.37 | $65.39 | $4,414.98 | $692.78 | $692.78 | | $692.78 | | | $692.78 | $692.78 |
| Quiroz,Jhovany | | 1 | $1,741.76 | $0.00 | $1,741.76 | $273.31 | $273.31 | | $273.31 | | | $273.31 | $273.31 |
| Quiroz,Nathalie | | 1 | $4,622.23 | $341.07 | $4,281.16 | $671.78 | $671.78 | | $671.78 | | | $671.78 | $671.78 |
| Qureshi,Fahad E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Qureshi,Farhaj A | | 1 | $6,140.88 | $94.22 | $6,046.66 | $948.82 | $948.82 | | $948.82 | | | $948.82 | $948.82 |
| Raab,Jenna | | 1 | $193.80 | $74.48 | $119.32 | $18.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rab,Abdul | | 1 | $582.12 | $0.00 | $582.12 | $91.34 | $91.34 | | $91.34 | | | $91.34 | $91.34 |
| Rabanal,Damaso | | 1 | $15.69 | $1.00 | $14.69 | $2.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rabascall,Jimmy | | 1 | $3,071.61 | $56.48 | $3,015.13 | $473.12 | $473.12 | | $473.12 | | | $473.12 | $473.12 |
| Raber,Scott Morrison | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rabess,Cicely C | | 1 | $128.74 | $96.88 | $31.86 | $5.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rabin,Neil | | 1 | $3,481.76 | $290.09 | $3,191.67 | $500.82 | $500.82 | | $500.82 | | | $500.82 | $500.82 |
| Rabindranauth,Linda | | 1 | $4,519.46 | $552.59 | $3,966.87 | $622.47 | $622.47 | | $622.47 | | | $622.47 | $622.47 |
| Rabinowitz,Stephen M | | 1 | $4,166.09 | $786.57 | $3,379.52 | $530.30 | $530.30 | | $530.30 | | | $530.30 | $530.30 |
| Rabuck,Carol | | 1 | $621.61 | $0.00 | $621.61 | $97.54 | $97.54 | | $97.54 | | | $97.54 | $97.54 |
| Raby,Donald N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rachal,Teresa D | | 1 | $3,439.33 | $0.00 | $3,439.33 | $539.69 | $539.69 | | $539.69 | | | $539.69 | $539.69 |
| Rachal,Timothy T | | 1 | $430.13 | $0.00 | $430.13 | $67.49 | $67.49 | | $67.49 | | | $67.49 | $67.49 |
| Rachel,Jamie | | 1 | $958.04 | $180.00 | $778.04 | $122.09 | $122.09 | | $122.09 | | | $122.09 | $122.09 |
| Racho,Diana | | 1 | $4,105.89 | $0.00 | $4,105.89 | $644.28 | $644.28 | | $644.28 | | | $644.28 | $644.28 |
| Racine,Ashley | | 1 | $5,171.68 | $322.29 | $4,849.39 | $760.95 | $760.95 | | $760.95 | | | $760.95 | $760.95 |
| Racine,Jessica M | | 1 | $1,361.35 | $279.89 | $1,081.46 | $169.70 | $169.70 | | $169.70 | | | $169.70 | $169.70 |
| Rackley,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rackley,Trenton R | | 1 | $32,502.07 | $924.70 | $31,577.37 | $4,955.00 | $4,955.00 | | $4,955.00 | | | $4,955.00 | $4,955.00 |
| RADABAUGH,JEREMY | | 1 | $3,081.82 | $1,276.03 | $1,805.79 | $283.36 | $283.36 | | $283.36 | | | $283.36 | $283.36 |
| Radaci,Matt | | 1 | $887.50 | $270.24 | $617.26 | $96.86 | $96.86 | | $96.86 | | | $96.86 | $96.86 |
| Radank,Carol | | 1 | $1,058.09 | $0.00 | $1,058.09 | $166.03 | $166.03 | | $166.03 | | | $166.03 | $166.03 |
| Radel,Mariella | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rademacher,Rebekah Breanna Fai | | 1 | $1,779.73 | $261.59 | $1,518.14 | $238.22 | $238.22 | | $238.22 | | | $238.22 | $238.22 |
| Rader,Stephanie L | | 1 | $2,809.59 | $127.44 | $2,682.15 | $420.87 | $420.87 | | $420.87 | | | $420.87 | $420.87 |
| Radfar,Pouya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Radford,Avery C | | 1 | $1,973.61 | $38.50 | $1,935.11 | $303.65 | $303.65 | | $303.65 | | | $303.65 | $303.65 |
| Radford,Courtnie Shardae | | 1 | $2,095.48 | $136.76 | $1,958.72 | $307.36 | $307.36 | | $307.36 | | | $307.36 | $307.36 |
| Radford,Goeffrey M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Radford,Rachel N | | 1 | $993.81 | $200.30 | $793.51 | $124.51 | $124.51 | | $124.51 | | | $124.51 | $124.51 |
| Radhakrishnan,Chakot | | 1 | $2,743.28 | $82.89 | $2,660.39 | $417.46 | $417.46 | | $417.46 | | | $417.46 | $417.46 |
| Radich,Michael | | 1 | $1,178.04 | $41.74 | $1,136.30 | $178.30 | $178.30 | | $178.30 | | | $178.30 | $178.30 |
| Radkowsky,Nick S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Radle,Abigail | | 1 | $1,779.26 | $0.00 | $1,779.26 | $279.19 | $279.19 | | $279.19 | | | $279.19 | $279.19 |
| Radler,Mitchell Reed | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Radmer,Leah | | 1 | $11,932.40 | $249.74 | $11,682.66 | $1,833.20 | $1,833.20 | | $1,833.20 | | | $1,833.20 | $1,833.20 |
| Raduenz,Scott R | | 1 | $14,848.46 | $693.99 | $14,154.47 | $2,221.06 | $2,221.06 | | $2,221.06 | | | $2,221.06 | $2,221.06 |
| Radziwon,Ryan M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raebel,Adam P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rael,Israel S | | 1 | $2,592.67 | $378.38 | $2,214.29 | $347.46 | $347.46 | | $347.46 | | | $347.46 | $347.46 |
| Raetz,Steven K | | 1 | $9,097.66 | $81.50 | $9,016.16 | $1,414.78 | $1,414.78 | | $1,414.78 | | | $1,414.78 | $1,414.78 |
| RAFALIK,CEZARY | | 1 | $2,564.68 | $436.37 | $2,128.31 | $333.97 | $333.97 | | $333.97 | | | $333.97 | $333.97 |
| RAFFERTY,TRAVIS | | 1 | $2,738.16 | $425.81 | $2,312.35 | $362.84 | $362.84 | | $362.84 | | | $362.84 | $362.84 |
| Rafii,Jonathan | | 1 | $1,111.25 | $57.26 | $1,053.99 | $165.39 | $165.39 | | $165.39 | | | $165.39 | $165.39 |
| Raftari,Saman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ragadio Jr,Robert Cruz | | 1 | $2,638.05 | $700.70 | $1,937.35 | $304.00 | $304.00 | | $304.00 | | | $304.00 | $304.00 |
| Ragan,Holly Marie | | 1 | $2,138.67 | $0.00 | $2,138.67 | $335.59 | $335.59 | | $335.59 | | | $335.59 | $335.59 |
| Ragborg,Jeff | | 1 | $244.45 | $194.15 | $50.30 | $7.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| RAGLAND,ELMORE C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ragland,James W | | 1 | $22,020.43 | $0.00 | $22,020.43 | $3,455.36 | $3,455.36 | | $3,455.36 | | | $3,455.36 | $3,455.36 |
| Raglin,LaRon | | 1 | $1,791.15 | $546.58 | $1,244.57 | $195.29 | $195.29 | | $195.29 | | | $195.29 | $195.29 |
| Raglin,Shana L | | 1 | $5,134.89 | $221.86 | $4,913.03 | $770.93 | $770.93 | | $770.93 | | | $770.93 | $770.93 |
| Rago,Richard | | 1 | $2,102.19 | $0.00 | $2,102.19 | $329.87 | $329.87 | | $329.87 | | | $329.87 | $329.87 |
| Ragsdale,Debbie A | | 1 | $2,843.21 | $260.62 | $2,582.59 | $405.25 | $405.25 | | $405.25 | | | $405.25 | $405.25 |
| Ragsdale,Nicholas P | | 1 | $9,050.08 | $282.29 | $8,767.79 | $1,375.81 | $1,375.81 | | $1,375.81 | | | $1,375.81 | $1,375.81 |
| Ragsdale,Shanai | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ragsdale,Tamoyia | | 1 | $374.65 | $0.00 | $374.65 | $58.79 | $58.79 | | $58.79 | | | $58.79 | $58.79 |
| RAGUS,VICTORIA | | 1 | $14,007.93 | $3,405.34 | $10,602.59 | $1,663.72 | $1,663.72 | | $1,663.72 | | | $1,663.72 | $1,663.72 |
| Rahimi,Amir A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rahimi,David | | 1 | $191.21 | $0.00 | $191.21 | $30.00 | $30.00 | | $30.00 | | | $30.00 | $30.00 |
| Rahman,Abadur | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rahmani,Suhaila | | 1 | $17,439.06 | $2,314.37 | $15,124.69 | $2,373.31 | $2,373.31 | | $2,373.31 | | | $2,373.31 | $2,373.31 |
| Raica,Matthew George | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Raiford,Jacob Delas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Railey,Allie J | | 1 | $16,152.66 | $1,324.51 | $14,828.15 | $2,326.78 | $2,326.78 | | $2,326.78 | | | $2,326.78 | $2,326.78 |
| RAINE,KATHLEEN J | | 1 | $600.27 | $236.41 | $363.86 | $57.10 | $57.10 | | $57.10 | | | $57.10 | $57.10 |
| Raine,Kendrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Raine,Robert | | 1 | $440.60 | $29.00 | $411.60 | $64.59 | $64.59 | | $64.59 | | | $64.59 | $64.59 |
| RAINES,BRYAN | | 1 | $96.34 | $50.83 | $45.51 | $7.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Raines,Robert C | | 1 | $1,564.74 | $14.50 | $1,550.24 | $243.26 | $243.26 | | $243.26 | | | $243.26 | $243.26 |
| Rainey,Chimere | | 1 | $455.77 | $0.00 | $455.77 | $71.52 | $71.52 | | $71.52 | | | $71.52 | $71.52 |
| Rais,Samantha Amale | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Raisman,Andrew | | 1 | $7,700.73 | $1,167.49 | $6,533.24 | $1,025.17 | $1,025.17 | | $1,025.17 | | | $1,025.17 | $1,025.17 |
| Raives,Geoff | | 1 | $397.44 | $83.86 | $313.58 | $49.21 | $49.21 | | $49.21 | | | $49.21 | $49.21 |
| Raj,Crystal Lynn | | 1 | $708.35 | $122.89 | $585.46 | $91.87 | $91.87 | | $91.87 | | | $91.87 | $91.87 |
| Rajsky,Greg | | 1 | $2,485.66 | $1.22 | $2,484.44 | $389.85 | $389.85 | | $389.85 | | | $389.85 | $389.85 |
| Rakeeb,Aleem | | 1 | $2,202.66 | $215.26 | $1,987.40 | $311.86 | $311.86 | | $311.86 | | | $311.86 | $311.86 |
| Rakocinski,Jeffrey C | | 1 | $409.76 | $0.00 | $409.76 | $64.30 | $64.30 | | $64.30 | | | $64.30 | $64.30 |
| Ralhan,Anita C | | 1 | $7,720.74 | $2,559.14 | $5,161.60 | $809.94 | $809.94 | | $809.94 | | | $809.94 | $809.94 |
| Ralls,Amber M | | 1 | $12,315.64 | $935.55 | $11,380.09 | $1,785.72 | $1,785.72 | | $1,785.72 | | | $1,785.72 | $1,785.72 |
| Ralph,Amber | | 1 | $615.62 | $0.00 | $615.62 | $96.60 | $96.60 | | $96.60 | | | $96.60 | $96.60 |
| RALSTIN,CRYSTAL L | | 1 | $10,209.50 | $67.47 | $10,142.03 | $1,591.45 | $1,591.45 | | $1,591.45 | | | $1,591.45 | $1,591.45 |
| Ram,Nadia | | 1 | $2,398.46 | $306.54 | $2,091.92 | $328.26 | $328.26 | | $328.26 | | | $328.26 | $328.26 |
| Ramadan,Helal M | | 1 | $2,830.35 | $0.00 | $2,830.35 | $444.13 | $444.13 | | $444.13 | | | $444.13 | $444.13 |
| Ramadan,Rami | | 1 | $12,753.24 | $471.24 | $12,282.00 | $1,927.24 | $1,927.24 | | $1,927.24 | | | $1,927.24 | $1,927.24 |
| Rambaud,Chantal Renee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramberg,Susan | | 1 | $3,389.71 | $431.30 | $2,958.41 | $464.22 | $464.22 | | $464.22 | | | $464.22 | $464.22 |
| Rambin,Prentiss A. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rambis,Andrew A | | 1 | $15,528.74 | $0.00 | $15,528.74 | $2,436.71 | $2,436.71 | | $2,436.71 | | | $2,436.71 | $2,436.71 |
| Ramdin,Priscilla V | | 1 | $19,076.47 | $2,233.87 | $16,842.60 | $2,642.87 | $2,642.87 | | $2,642.87 | | | $2,642.87 | $2,642.87 |
| Ramdin,Vishwa H | | 1 | $18,278.31 | $1,984.24 | $16,294.07 | $2,556.80 | $2,556.80 | | $2,556.80 | | | $2,556.80 | $2,556.80 |
| Ramel,Sofia | | 1 | $4,342.00 | $493.51 | $3,848.49 | $603.89 | $603.89 | | $603.89 | | | $603.89 | $603.89 |
| Ramey,Chauncey D | | 1 | $9,270.08 | $486.88 | $8,783.20 | $1,378.23 | $1,378.23 | | $1,378.23 | | | $1,378.23 | $1,378.23 |
| Ramirez Jr,Patrick V | | 1 | $7,681.33 | $1,234.46 | $6,446.87 | $1,011.62 | $1,011.62 | | $1,011.62 | | | $1,011.62 | $1,011.62 |
| Ramirez Jr,Pedro | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramirez Jr,Raul | | 1 | $391.80 | $0.00 | $391.80 | $61.48 | $61.48 | | $61.48 | | | $61.48 | $61.48 |
| Ramirez,Adair | | 1 | $634.45 | $34.99 | $599.46 | $94.06 | $94.06 | | $94.06 | | | $94.06 | $94.06 |
| Ramirez,Alejandro | | 1 | $288.78 | $0.00 | $288.78 | $45.31 | $45.31 | | $45.31 | | | $45.31 | $45.31 |
| Ramirez,Alex | | 1 | $517.71 | $462.35 | $55.36 | $8.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramirez,Alexander | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramirez,Alexandro | | 1 | $8,672.43 | $0.00 | $8,672.43 | $1,360.84 | $1,360.84 | | $1,360.84 | | | $1,360.84 | $1,360.84 |
| Ramirez,Alicia | | 1 | $2,133.03 | $62.18 | $2,070.85 | $324.95 | $324.95 | | $324.95 | | | $324.95 | $324.95 |
| Ramirez,Ana | | 1 | $1,206.71 | $110.99 | $1,095.72 | $171.94 | $171.94 | | $171.94 | | | $171.94 | $171.94 |
| Ramirez,Andres | | 1 | $1,891.35 | $5.00 | $1,886.35 | $296.00 | $296.00 | | $296.00 | | | $296.00 | $296.00 |
| Ramirez,Angel | | 1 | $281.61 | $0.00 | $281.61 | $44.19 | $44.19 | | $44.19 | | | $44.19 | $44.19 |
| Ramirez,Anthony | | 1 | $702.06 | $0.00 | $702.06 | $110.16 | $110.16 | | $110.16 | | | $110.16 | $110.16 |
| Ramirez,Aracelis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez,Brenda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramirez,Briana | | 1 | $1,228.80 | $35.48 | $1,193.32 | $187.25 | $187.25 | | $187.25 | | | $187.25 | $187.25 |
| Ramirez,Carlos | | 1 | $618.31 | $0.00 | $618.31 | $97.02 | $97.02 | | $97.02 | | | $97.02 | $97.02 |
| Ramirez,Christian | | 1 | $932.25 | $0.00 | $932.25 | $146.29 | $146.29 | | $146.29 | | | $146.29 | $146.29 |
| Ramirez,Christina | | 1 | $483.31 | $0.00 | $483.31 | $75.84 | $75.84 | | $75.84 | | | $75.84 | $75.84 |
| Ramirez,Cody | | 1 | $1,590.82 | $136.49 | $1,454.33 | $228.21 | $228.21 | | $228.21 | | | $228.21 | $228.21 |
| Ramirez,Cristian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramirez,Daniel | | 1 | $6,856.75 | $610.02 | $6,246.73 | $980.21 | $980.21 | | $980.21 | | | $980.21 | $980.21 |
| Ramirez,Daniel | | 1 | $2,224.90 | $112.53 | $2,112.37 | $331.46 | $331.46 | | $331.46 | | | $331.46 | $331.46 |
| Ramirez,Daniel | | 1 | $66.38 | $29.76 | $36.62 | $5.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramirez,David G | | 1 | $7,683.50 | $94.79 | $7,588.71 | $1,190.79 | $1,190.79 | | $1,190.79 | | | $1,190.79 | $1,190.79 |
| Ramirez,Debbie Ann | | 1 | $4,681.02 | $9.63 | $4,671.39 | $733.02 | $733.02 | | $733.02 | | | $733.02 | $733.02 |
| Ramirez,Denise | | 1 | $13,536.40 | $1,102.98 | $12,433.42 | $1,951.00 | $1,951.00 | | $1,951.00 | | | $1,951.00 | $1,951.00 |
| Ramirez,Django | | 1 | $1,185.62 | $0.00 | $1,185.62 | $186.04 | $186.04 | | $186.04 | | | $186.04 | $186.04 |
| Ramirez,Eddy F | | 1 | $6,998.51 | $2,234.41 | $4,764.10 | $747.56 | $747.56 | | $747.56 | | | $747.56 | $747.56 |
| Ramirez,Edward J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramirez,Eliscamir | | 1 | $192.05 | $0.00 | $192.05 | $30.14 | $30.14 | | $30.14 | | | $30.14 | $30.14 |
| Ramirez,Elizabeth | | 1 | $2,010.46 | $0.00 | $2,010.46 | $315.47 | $315.47 | | $315.47 | | | $315.47 | $315.47 |
| Ramirez,Enrique | | 1 | $829.22 | $0.00 | $829.22 | $130.12 | $130.12 | | $130.12 | | | $130.12 | $130.12 |
| Ramirez,Ericka | | 1 | $12,418.82 | $1,591.01 | $10,827.81 | $1,699.06 | $1,699.06 | | $1,699.06 | | | $1,699.06 | $1,699.06 |
| RAMIREZ,ESTEBAN | | 1 | $117.00 | $12.06 | $104.94 | $16.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramirez,Gabriel | | 1 | $3,986.58 | $374.03 | $3,612.55 | $566.87 | $566.87 | | $566.87 | | | $566.87 | $566.87 |
| Ramirez,Gabriel | | 1 | $431.07 | $0.00 | $431.07 | $67.64 | $67.64 | | $67.64 | | | $67.64 | $67.64 |
| Ramirez,Gabriel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RAMIREZ,HECTOR | | 1 | $1,678.49 | $0.00 | $1,678.49 | $263.38 | $263.38 | | $263.38 | | | $263.38 | $263.38 |
| Ramirez,Hilda | | 1 | $6,192.63 | $267.16 | $5,925.47 | $929.80 | $929.80 | | $929.80 | | | $929.80 | $929.80 |
| Ramirez,Israel G | | 1 | $1,253.18 | $86.99 | $1,166.19 | $182.99 | $182.99 | | $182.99 | | | $182.99 | $182.99 |
| Ramirez,James | | 1 | $7,255.30 | $1,850.37 | $5,404.93 | $848.12 | $848.12 | | $848.12 | | | $848.12 | $848.12 |
| Ramirez,Jesse J | | 1 | $9,840.39 | $579.25 | $9,261.14 | $1,453.22 | $1,453.22 | | $1,453.22 | | | $1,453.22 | $1,453.22 |
| Ramirez,Jimmy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramirez,Jimmy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RAMIREZ,JOHN R | | 1 | $523.41 | $336.37 | $187.04 | $29.35 | $29.35 | | $29.35 | | | $29.35 | $29.35 |
| Ramirez,Johnathan | | 1 | $227.11 | $0.00 | $227.11 | $35.64 | $35.64 | | $35.64 | | | $35.64 | $35.64 |
| Ramirez,Jonathan | | 1 | $3,366.03 | $50.28 | $3,315.75 | $520.29 | $520.29 | | $520.29 | | | $520.29 | $520.29 |
| Ramirez,Jose | | 1 | $840.28 | $48.28 | $792.00 | $124.28 | $124.28 | | $124.28 | | | $124.28 | $124.28 |
| Ramirez,Jose | | 1 | $110.38 | $0.00 | $110.38 | $17.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramirez,Jose | | 1 | $6,411.20 | $562.27 | $5,848.93 | $917.79 | $917.79 | | $917.79 | | | $917.79 | $917.79 |
| Ramirez,Juan | | 1 | $1,098.08 | $20.17 | $1,077.91 | $169.14 | $169.14 | | $169.14 | | | $169.14 | $169.14 |
| Ramirez,Julius | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramirez,Justina T | | 1 | $2,712.02 | $90.80 | $2,621.22 | $411.31 | $411.31 | | $411.31 | | | $411.31 | $411.31 |
| Ramirez,Laura | | 1 | $3,171.60 | $0.00 | $3,171.60 | $497.68 | $497.68 | | $497.68 | | | $497.68 | $497.68 |
| Ramirez,Lilia Elizabeth | | 1 | $3,934.42 | $1,546.97 | $2,387.45 | $374.63 | $374.63 | | $374.63 | | | $374.63 | $374.63 |
| Ramirez,Lisa marie | | 1 | $1,399.84 | $0.00 | $1,399.84 | $219.66 | $219.66 | | $219.66 | | | $219.66 | $219.66 |
| Ramirez,Lynette | | 1 | $1,029.66 | $0.00 | $1,029.66 | $161.57 | $161.57 | | $161.57 | | | $161.57 | $161.57 |
| Ramirez,Manuel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramirez,Marco | | 1 | $1,599.59 | $0.00 | $1,599.59 | $251.00 | $251.00 | | $251.00 | | | $251.00 | $251.00 |
| Ramirez,Marco | | 1 | $1,205.95 | $0.00 | $1,205.95 | $189.23 | $189.23 | | $189.23 | | | $189.23 | $189.23 |
| RAMIREZ,MARGARITA | | 1 | $4,803.66 | $2,910.32 | $1,893.34 | $297.09 | $297.09 | | $297.09 | | | $297.09 | $297.09 |
| Ramirez,Maribel | | 1 | $6,011.50 | $759.29 | $5,252.21 | $824.16 | $824.16 | | $824.16 | | | $824.16 | $824.16 |
| Ramirez,Maritza L | | 1 | $636.75 | $165.14 | $471.61 | $74.00 | $74.00 | | $74.00 | | | $74.00 | $74.00 |
| Ramirez,Marycoco | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramirez,Melissa | | 1 | $666.79 | $16.97 | $649.82 | $101.97 | $101.97 | | $101.97 | | | $101.97 | $101.97 |
| Ramirez,Michael | | 1 | $153.00 | $0.00 | $153.00 | $24.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramirez,Michael A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramirez,Michael E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramirez,Miguel A | | 1 | $9,861.02 | $805.51 | $9,055.51 | $1,420.95 | $1,420.95 | | $1,420.95 | | | $1,420.95 | $1,420.95 |
| Ramirez,Miguel A | | 1 | $6,106.21 | $531.01 | $5,575.20 | $874.84 | $874.84 | | $874.84 | | | $874.84 | $874.84 |
| Ramirez,Monica | | 1 | $5,553.34 | $41.85 | $5,511.49 | $864.84 | $864.84 | | $864.84 | | | $864.84 | $864.84 |
| Ramirez,Monique n | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramirez,Nancy | | 1 | $2,056.34 | $174.00 | $1,882.34 | $295.37 | $295.37 | | $295.37 | | | $295.37 | $295.37 |
| Ramirez,Naomi | | 1 | $3,545.71 | $114.98 | $3,430.73 | $538.34 | $538.34 | | $538.34 | | | $538.34 | $538.34 |
| Ramirez,Nelson | | 1 | $1,491.00 | $124.58 | $1,366.42 | $214.41 | $214.41 | | $214.41 | | | $214.41 | $214.41 |
| Ramirez,Noel | | 1 | $455.57 | $171.87 | $283.70 | $44.52 | $44.52 | | $44.52 | | | $44.52 | $44.52 |
| Ramirez,Oscar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RAMIREZ,PATTY ADRIANA | | 1 | $1,201.41 | $0.00 | $1,201.41 | $188.52 | $188.52 | | $188.52 | | | $188.52 | $188.52 |
| Ramirez,Peggy | | 1 | $2,379.09 | $1,148.52 | $1,230.57 | $193.10 | $193.10 | | $193.10 | | | $193.10 | $193.10 |
| RAMIREZ,RAMON A | | 1 | $230.43 | $150.46 | $79.97 | $12.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramirez,Raymond | | 1 | $5,700.86 | $352.65 | $5,348.21 | $839.22 | $839.22 | | $839.22 | | | $839.22 | $839.22 |
| Ramirez,Rodolfo | | 1 | $821.96 | $178.68 | $643.28 | $100.94 | $100.94 | | $100.94 | | | $100.94 | $100.94 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez,Rodolfo | | 1 | $6,387.50 | $1,240.73 | $5,146.77 | $807.61 | $807.61 | | $807.61 | | | $807.61 | $807.61 |
| Ramirez,Rodolfo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramirez,Ruben | | 1 | $1,110.93 | $194.52 | $916.41 | $143.80 | $143.80 | | $143.80 | | | $143.80 | $143.80 |
| Ramirez,Simri J. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramirez,Susan | | 1 | $2,406.55 | $1,444.57 | $961.98 | $150.95 | $150.95 | | $150.95 | | | $150.95 | $150.95 |
| Ramirez,Theresa | | 1 | $336.31 | $69.64 | $266.67 | $41.84 | $41.84 | | $41.84 | | | $41.84 | $41.84 |
| Ramirez,Vanessa | | 1 | $177.06 | $65.89 | $111.17 | $17.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramirez,Vania | | 1 | $2,789.31 | $415.83 | $2,373.48 | $372.44 | $372.44 | | $372.44 | | | $372.44 | $372.44 |
| Ramirez,Veronica L | | 1 | $874.17 | $0.00 | $874.17 | $137.17 | $137.17 | | $137.17 | | | $137.17 | $137.17 |
| Ramirez,Victor A | | 1 | $6,101.19 | $210.82 | $5,890.37 | $924.29 | $924.29 | | $924.29 | | | $924.29 | $924.29 |
| Ramirez,Vincent Paul | | 1 | $6,146.63 | $281.23 | $5,865.40 | $920.38 | $920.38 | | $920.38 | | | $920.38 | $920.38 |
| Ramirez,Wilson | | 1 | $890.36 | $189.57 | $700.79 | $109.97 | $109.97 | | $109.97 | | | $109.97 | $109.97 |
| RAMIREZ-VAZQUEZ,WILLIAM | | 1 | $9,242.18 | $1,672.29 | $7,569.89 | $1,187.84 | $1,187.84 | | $1,187.84 | | | $1,187.84 | $1,187.84 |
| Ramiz,Jennifer | | 1 | $769.75 | $0.00 | $769.75 | $120.79 | $120.79 | | $120.79 | | | $120.79 | $120.79 |
| Ramkison,Rajendra | | 1 | $192.03 | $0.00 | $192.03 | $30.13 | $30.13 | | $30.13 | | | $30.13 | $30.13 |
| Ramkissoon,Donny | | 1 | $9,082.08 | $1,084.10 | $7,997.98 | $1,255.01 | $1,255.01 | | $1,255.01 | | | $1,255.01 | $1,255.01 |
| Ramon,Diana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramon,Mark A | | 1 | $1,731.67 | $17.32 | $1,714.35 | $269.01 | $269.01 | | $269.01 | | | $269.01 | $269.01 |
| Ramon,Patricia | | 1 | $6,491.37 | $0.00 | $6,491.37 | $1,018.60 | $1,018.60 | | $1,018.60 | | | $1,018.60 | $1,018.60 |
| Ramon,Peggy | | 1 | $1,898.95 | $61.47 | $1,837.48 | $288.33 | $288.33 | | $288.33 | | | $288.33 | $288.33 |
| Ramos Puno,Catherine | | 1 | $685.50 | $26.93 | $658.57 | $103.34 | $103.34 | | $103.34 | | | $103.34 | $103.34 |
| Ramos Villasenor,Cindy | | 1 | $922.45 | $194.05 | $728.40 | $114.30 | $114.30 | | $114.30 | | | $114.30 | $114.30 |
| Ramos,Adan | | 1 | $813.98 | $187.63 | $626.35 | $98.28 | $98.28 | | $98.28 | | | $98.28 | $98.28 |
| RAMOS,ALEJANDRO | | 1 | $560.44 | $0.00 | $560.44 | $87.94 | $87.94 | | $87.94 | | | $87.94 | $87.94 |
| Ramos,Alexander | | 1 | $282.06 | $0.00 | $282.06 | $44.26 | $44.26 | | $44.26 | | | $44.26 | $44.26 |
| Ramos,Alexis | | 1 | $1,804.72 | $0.00 | $1,804.72 | $283.19 | $283.19 | | $283.19 | | | $283.19 | $283.19 |
| Ramos,Amy | | 1 | $2,391.43 | $120.84 | $2,270.59 | $356.29 | $356.29 | | $356.29 | | | $356.29 | $356.29 |
| RAMOS,ANA | | 1 | $3,020.16 | $718.02 | $2,302.14 | $361.24 | $361.24 | | $361.24 | | | $361.24 | $361.24 |
| Ramos,Andrea | | 1 | $6,596.70 | $189.53 | $6,407.17 | $1,005.39 | $1,005.39 | | $1,005.39 | | | $1,005.39 | $1,005.39 |
| Ramos,Angela D | | 1 | $6,664.63 | $3,108.16 | $3,556.47 | $558.07 | $558.07 | | $558.07 | | | $558.07 | $558.07 |
| Ramos,Antonio | | 1 | $10,893.11 | $2,573.08 | $8,320.03 | $1,305.55 | $1,305.55 | | $1,305.55 | | | $1,305.55 | $1,305.55 |
| Ramos,Areli E | | 1 | $1,998.41 | $0.00 | $1,998.41 | $313.58 | $313.58 | | $313.58 | | | $313.58 | $313.58 |
| RAMOS,ARMANDO | | 1 | $800.76 | $629.89 | $170.87 | $26.81 | $26.81 | | $26.81 | | | $26.81 | $26.81 |
| Ramos,Blake | | 1 | $2,305.48 | $0.00 | $2,305.48 | $361.77 | $361.77 | | $361.77 | | | $361.77 | $361.77 |
| Ramos,Carlos | | 1 | $938.78 | $190.64 | $748.14 | $117.40 | $117.40 | | $117.40 | | | $117.40 | $117.40 |
| Ramos,Charley J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Ramos,Christian | | 1 | $1,801.46 | $87.03 | $1,714.43 | $269.02 | $269.02 | | $269.02 | | | $269.02 | $269.02 |
| Ramos,Christine | | 1 | $6,108.87 | $316.02 | $5,792.85 | $908.99 | $908.99 | | $908.99 | | | $908.99 | $908.99 |
| Ramos,Christopher | | 1 | $1,647.64 | $86.85 | $1,560.79 | $244.91 | $244.91 | | $244.91 | | | $244.91 | $244.91 |
| Ramos,Christovia | | 1 | $1,460.63 | $0.00 | $1,460.63 | $229.20 | $229.20 | | $229.20 | | | $229.20 | $229.20 |
| Ramos,Danielle | | 1 | $1,081.74 | $176.92 | $904.82 | $141.98 | $141.98 | | $141.98 | | | $141.98 | $141.98 |
| Ramos,David | | 1 | $6,748.12 | $542.09 | $6,206.03 | $973.83 | $973.83 | | $973.83 | | | $973.83 | $973.83 |
| Ramos,Denise | | 1 | $15,794.39 | $821.98 | $14,972.41 | $2,349.41 | $2,349.41 | | $2,349.41 | | | $2,349.41 | $2,349.41 |
| Ramos,Desiree | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramos,Edwin | | 1 | $876.81 | $109.92 | $766.89 | $120.34 | $120.34 | | $120.34 | | | $120.34 | $120.34 |
| Ramos,Edwin | | 1 | $6,533.25 | $1,318.64 | $5,214.61 | $818.26 | $818.26 | | $818.26 | | | $818.26 | $818.26 |
| Ramos,Elenilson | | 1 | $17,835.05 | $1,665.19 | $16,169.86 | $2,537.31 | $2,537.31 | | $2,537.31 | | | $2,537.31 | $2,537.31 |
| Ramos,Elia | | 1 | $9,376.02 | $2,159.94 | $7,216.08 | $1,132.32 | $1,132.32 | | $1,132.32 | | | $1,132.32 | $1,132.32 |
| Ramos,Eric M | | 1 | $2,815.85 | $400.02 | $2,415.83 | $379.08 | $379.08 | | $379.08 | | | $379.08 | $379.08 |
| Ramos,Erick I | | 1 | $7,726.94 | $909.47 | $6,817.47 | $1,069.77 | $1,069.77 | | $1,069.77 | | | $1,069.77 | $1,069.77 |
| Ramos,Erik | | 1 | $3,083.74 | $0.00 | $3,083.74 | $483.89 | $483.89 | | $483.89 | | | $483.89 | $483.89 |
| Ramos,Esteban | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramos,Francisco | | 1 | $213.47 | $111.18 | $102.29 | $16.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramos,Francisco | | 1 | $14,130.13 | $336.47 | $13,793.66 | $2,164.45 | $2,164.45 | | $2,164.45 | | | $2,164.45 | $2,164.45 |
| Ramos,Francisco A | | 1 | $8,524.83 | $150.01 | $8,374.82 | $1,314.14 | $1,314.14 | | $1,314.14 | | | $1,314.14 | $1,314.14 |
| Ramos,Gabriel | | 1 | $277.08 | $0.00 | $277.08 | $43.48 | $43.48 | | $43.48 | | | $43.48 | $43.48 |
| Ramos,Glendy | | 1 | $349.92 | $0.00 | $349.92 | $54.91 | $54.91 | | $54.91 | | | $54.91 | $54.91 |
| Ramos,Hugo | | 1 | $11,572.13 | $2,321.52 | $9,250.61 | $1,451.57 | $1,451.57 | | $1,451.57 | | | $1,451.57 | $1,451.57 |
| Ramos,Ileana | | 1 | $368.84 | $0.00 | $368.84 | $57.88 | $57.88 | | $57.88 | | | $57.88 | $57.88 |
| Ramos,Jacklyn C | | 1 | $5,011.57 | $148.07 | $4,863.50 | $763.16 | $763.16 | | $763.16 | | | $763.16 | $763.16 |
| RAMOS,JARREEN | | 1 | $11.04 | $0.00 | $11.04 | $1.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramos,Javier F | | 1 | $5,040.88 | $516.96 | $4,523.92 | $709.88 | $709.88 | | $709.88 | | | $709.88 | $709.88 |
| Ramos,Jeanine M | | 1 | $125.37 | $0.00 | $125.37 | $19.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramos,Jenny J | | 1 | $4,666.12 | $0.00 | $4,666.12 | $732.19 | $732.19 | | $732.19 | | | $732.19 | $732.19 |
| Ramos,Jerry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramos,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramos,Joshua | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| RAMOS,JUAN | | 1 | $154.02 | $0.00 | $154.02 | $24.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramos,Keisha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramos,Lainy | | 1 | $228.45 | $0.00 | $228.45 | $35.85 | $35.85 | | $35.85 | | | $35.85 | $35.85 |
| Ramos,Leeann | | 1 | $555.73 | $43.97 | $511.76 | $80.30 | $80.30 | | $80.30 | | | $80.30 | $80.30 |
| Ramos,Liliann | | 1 | $7,154.15 | $228.77 | $6,925.38 | $1,086.70 | $1,086.70 | | $1,086.70 | | | $1,086.70 | $1,086.70 |
| Ramos,Linda | | 1 | $1,222.46 | $46.25 | $1,176.21 | $184.57 | $184.57 | | $184.57 | | | $184.57 | $184.57 |
| Ramos,Luis | | 1 | $60.06 | $0.00 | $60.06 | $9.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramos,Luis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramos,Manuel Adiel | | 1 | $3,330.71 | $342.11 | $2,988.60 | $468.96 | $468.96 | | $468.96 | | | $468.96 | $468.96 |
| Ramos,Marco | | 1 | $1,396.23 | $103.36 | $1,292.87 | $202.87 | $202.87 | | $202.87 | | | $202.87 | $202.87 |
| Ramos,Margaret | | 1 | $737.63 | $0.00 | $737.63 | $115.75 | $115.75 | | $115.75 | | | $115.75 | $115.75 |
| Ramos,Maria | | 1 | $9,581.50 | $227.42 | $9,354.08 | $1,467.81 | $1,467.81 | | $1,467.81 | | | $1,467.81 | $1,467.81 |
| Ramos,Mary | | 1 | $11,921.91 | $0.00 | $11,921.91 | $1,870.74 | $1,870.74 | | $1,870.74 | | | $1,870.74 | $1,870.74 |
| Ramos,Nathaniel | | 1 | $875.85 | $0.00 | $875.85 | $137.43 | $137.43 | | $137.43 | | | $137.43 | $137.43 |
| Ramos,Rachael Adriana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramos,Randy | | 1 | $2,194.71 | $0.00 | $2,194.71 | $344.39 | $344.39 | | $344.39 | | | $344.39 | $344.39 |
| Ramos,Randy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ramos,Raquel | | 1 | $5,717.42 | $42.20 | $5,675.22 | $890.53 | $890.53 | | $890.53 | | | $890.53 | $890.53 |
| Ramos,Rene | | 1 | $2,247.85 | $9.12 | $2,238.73 | $351.29 | $351.29 | | $351.29 | | | $351.29 | $351.29 |
| RAMOS,ROSEMARY | | 1 | $154.46 | $0.00 | $154.46 | $24.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramos,Roy A | | 1 | $3,968.57 | $0.00 | $3,968.57 | $622.73 | $622.73 | | $622.73 | | | $622.73 | $622.73 |
| Ramos,Selina C | | 1 | $4,759.17 | $33.84 | $4,725.33 | $741.48 | $741.48 | | $741.48 | | | $741.48 | $741.48 |
| RAMOS,SERGIO | | 1 | $1,657.82 | $289.45 | $1,368.37 | $214.72 | $214.72 | | $214.72 | | | $214.72 | $214.72 |
| Ramos,Sergio | | 1 | $2,479.07 | $229.93 | $2,249.14 | $352.93 | $352.93 | | $352.93 | | | $352.93 | $352.93 |
| RAMOS,SHEILA I | | 1 | $461.52 | $0.00 | $461.52 | $72.42 | $72.42 | | $72.42 | | | $72.42 | $72.42 |
| Ramos,Sonia M | | 1 | $6,643.27 | $741.41 | $5,901.86 | $926.10 | $926.10 | | $926.10 | | | $926.10 | $926.10 |
| Ramos,Sonya L | | 1 | $907.48 | $60.36 | $847.12 | $132.93 | $132.93 | | $132.93 | | | $132.93 | $132.93 |
| Ramos,Stephanie | | 1 | $1,446.75 | $11.20 | $1,435.55 | $225.26 | $225.26 | | $225.26 | | | $225.26 | $225.26 |
| Ramos,Teresa | | 1 | $4,285.19 | $60.38 | $4,224.81 | $662.94 | $662.94 | | $662.94 | | | $662.94 | $662.94 |
| Ramos,Vania | | 1 | $1,485.45 | $242.36 | $1,243.09 | $195.06 | $195.06 | | $195.06 | | | $195.06 | $195.06 |
| Ramos,Vincent R | | 1 | $273.73 | $35.99 | $237.74 | $37.31 | $37.31 | | $37.31 | | | $37.31 | $37.31 |
| Ramos,Xiomara | | 1 | $4,653.11 | $1,213.85 | $3,439.26 | $539.68 | $539.68 | | $539.68 | | | $539.68 | $539.68 |
| Ramos,Zachariah | | 1 | $6,250.94 | $0.00 | $6,250.94 | $980.87 | $980.87 | | $980.87 | | | $980.87 | $980.87 |
| Ramos-carvajal,Errol | | 1 | $1,066.71 | $117.05 | $949.66 | $149.02 | $149.02 | | $149.02 | | | $149.02 | $149.02 |
| Ramos-Garcia,Marcos | | 1 | $2,887.25 | $0.00 | $2,887.25 | $453.06 | $453.06 | | $453.06 | | | $453.06 | $453.06 |
| Rampone,Matthew | | 1 | $2,749.72 | $90.02 | $2,659.70 | $417.35 | $417.35 | | $417.35 | | | $417.35 | $417.35 |
| Ramsay,Joshua | | 1 | $710.73 | $0.00 | $710.73 | $111.52 | $111.52 | | $111.52 | | | $111.52 | $111.52 |
| Ramsden,Justin T | | 1 | $3,139.41 | $590.95 | $2,548.46 | $399.89 | $399.89 | | $399.89 | | | $399.89 | $399.89 |
| Ramsden,Lance | | 1 | $14,475.05 | $3,415.99 | $11,059.06 | $1,735.34 | $1,735.34 | | $1,735.34 | | | $1,735.34 | $1,735.34 |
| Ramsey Jr,Bobby C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramsey,Anthony | | 1 | $2,350.97 | $498.45 | $1,852.52 | $290.69 | $290.69 | | $290.69 | | | $290.69 | $290.69 |
| Ramsey,Jason J | | 1 | $187.79 | $176.89 | $10.90 | $1.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ramsey,Shawneka N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramson,Sherri M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ramtahal,Keisha A | | 1 | $9,612.74 | $537.49 | $9,075.25 | $1,424.05 | $1,424.05 | | $1,424.05 | | | $1,424.05 | $1,424.05 |
| Ramus II,Alexander | | 1 | $310.33 | $0.00 | $310.33 | $48.70 | $48.70 | | $48.70 | | | $48.70 | $48.70 |
| Rana,Sanjin I | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ranan,Bradwell | | 1 | $3,394.73 | $337.24 | $3,057.49 | $479.77 | $479.77 | | $479.77 | | | $479.77 | $479.77 |
| Rand,Jakira | | 1 | $656.11 | $28.75 | $627.36 | $98.44 | $98.44 | | $98.44 | | | $98.44 | $98.44 |
| Rand,Laura | | 1 | $318.21 | $11.49 | $306.72 | $48.13 | $48.13 | | $48.13 | | | $48.13 | $48.13 |
| Randall,Christina M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Randall,Derrek A | | 1 | $1,792.81 | $0.00 | $1,792.81 | $281.32 | $281.32 | | $281.32 | | | $281.32 | $281.32 |
| Randall,Donald J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Randall,Hans | | 1 | $17,542.49 | $2,927.29 | $14,615.20 | $2,293.36 | $2,293.36 | | $2,293.36 | | | $2,293.36 | $2,293.36 |
| Randall,Leonard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Randall,Sade | | 1 | $2,548.34 | $4.64 | $2,543.70 | $399.15 | $399.15 | | $399.15 | | | $399.15 | $399.15 |
| Randall,Sarah Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Randall,Tracey | | 1 | $2,624.65 | $1,625.25 | $999.40 | $156.82 | $156.82 | | $156.82 | | | $156.82 | $156.82 |
| Randawa,Karanjeet | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Randazzo,Jennifer | | 1 | $3,311.92 | $172.01 | $3,139.91 | $492.70 | $492.70 | | $492.70 | | | $492.70 | $492.70 |
| Randazzo,Kathleen F | | 1 | $5,687.05 | $1,101.71 | $4,585.34 | $719.51 | $719.51 | | $719.51 | | | $719.51 | $719.51 |
| Randazzo,Nathan | | 1 | $647.14 | $0.00 | $647.14 | $101.55 | $101.55 | | $101.55 | | | $101.55 | $101.55 |
| Randazzo,Nicholas A. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Randazzo,Tarah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Randle,Steffen | | 1 | $526.51 | $206.31 | $320.20 | $50.24 | $50.24 | | $50.24 | | | $50.24 | $50.24 |
| Randles,Travis Lowell | | 1 | $1,701.93 | $340.69 | $1,361.24 | $213.60 | $213.60 | | $213.60 | | | $213.60 | $213.60 |
| Randolph Ii,Richard A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Randolph,Candice Patrice | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Randolph,Cyntori | | 1 | $2,850.88 | $248.68 | $2,602.20 | $408.33 | $408.33 | | $408.33 | | | $408.33 | $408.33 |
| Randolph,Edna | | 1 | $1,359.69 | $0.00 | $1,359.69 | $213.36 | $213.36 | | $213.36 | | | $213.36 | $213.36 |
| Randolph,Eric | | 1 | $2,045.61 | $0.00 | $2,045.61 | $320.99 | $320.99 | | $320.99 | | | $320.99 | $320.99 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Randolph,Nicole S | | 1 | $5,283.40 | $0.00 | $5,283.40 | $829.05 | $829.05 | | $829.05 | | | $829.05 | $829.05 |
| Randolph,Rafael | | 1 | $1,243.22 | $39.76 | $1,203.46 | $188.84 | $188.84 | | $188.84 | | | $188.84 | $188.84 |
| Randolph,Ryan | | 1 | $772.51 | $0.00 | $772.51 | $121.22 | $121.22 | | $121.22 | | | $121.22 | $121.22 |
| Randolph,Sommer | | 1 | $4,120.95 | $366.38 | $3,754.57 | $589.15 | $589.15 | | $589.15 | | | $589.15 | $589.15 |
| Randolph,Vanessa | | 1 | $486.96 | $0.00 | $486.96 | $76.41 | $76.41 | | $76.41 | | | $76.41 | $76.41 |
| Randolph,Zwena | | 1 | $5,035.52 | $200.94 | $4,834.58 | $758.62 | $758.62 | | $758.62 | | | $758.62 | $758.62 |
| Raney,Denise Tharin | | 1 | $17,833.95 | $618.36 | $17,215.59 | $2,701.40 | $2,701.40 | | $2,701.40 | | | $2,701.40 | $2,701.40 |
| Ranga,Shaheed | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Range,Jessica | | 1 | $1,958.14 | $425.06 | $1,533.08 | $240.56 | $240.56 | | $240.56 | | | $240.56 | $240.56 |
| Rangel,Jessica P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rangel,Juan | | 1 | $1,088.90 | $152.71 | $936.19 | $146.90 | $146.90 | | $146.90 | | | $146.90 | $146.90 |
| Rangel,Juan C | | 1 | $3,928.35 | $143.92 | $3,784.43 | $593.84 | $593.84 | | $593.84 | | | $593.84 | $593.84 |
| Rangel,Loren | | 1 | $457.62 | $193.26 | $264.36 | $41.48 | $41.48 | | $41.48 | | | $41.48 | $41.48 |
| Rangel,Lorena | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| RANGEL,MICHAEL | | 1 | $2,528.63 | $1,436.74 | $1,091.89 | $171.34 | $171.34 | | $171.34 | | | $171.34 | $171.34 |
| RANGEL,ROBBY | | 1 | $220.75 | $0.00 | $220.75 | $34.64 | $34.64 | | $34.64 | | | $34.64 | $34.64 |
| Rangel,Salvador H | | 1 | $4,599.68 | $671.52 | $3,928.16 | $616.39 | $616.39 | | $616.39 | | | $616.39 | $616.39 |
| Rangel,Yesenia | | 1 | $150.69 | $0.00 | $150.69 | $23.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rankin,Charlie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RANKIN,JACLYN D | | 1 | $3,577.70 | $0.00 | $3,577.70 | $561.40 | $561.40 | | $561.40 | | | $561.40 | $561.40 |
| Rankin,Jonathan Christopher | | 1 | $59.50 | $0.00 | $59.50 | $9.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rankin,Julia | | 1 | $1,427.96 | $588.04 | $839.92 | $131.80 | $131.80 | | $131.80 | | | $131.80 | $131.80 |
| Rankin,Weldon | | 1 | $12.60 | $0.00 | $12.60 | $1.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| RANKINEN,JESSE J | | 1 | $1,762.75 | $468.69 | $1,294.06 | $203.06 | $203.06 | | $203.06 | | | $203.06 | $203.06 |
| Rankins,Fabian | | 1 | $2,631.51 | $0.00 | $2,631.51 | $412.93 | $412.93 | | $412.93 | | | $412.93 | $412.93 |
| Rankins,Jacquette Richmond | | 1 | $7,609.02 | $288.58 | $7,320.44 | $1,148.69 | $1,148.69 | | $1,148.69 | | | $1,148.69 | $1,148.69 |
| Ranney,Jon | | 1 | $1,810.70 | $388.33 | $1,422.37 | $223.19 | $223.19 | | $223.19 | | | $223.19 | $223.19 |
| Ransom,Alfie | | 1 | $6,705.67 | $2,245.79 | $4,459.88 | $699.83 | $699.83 | | $699.83 | | | $699.83 | $699.83 |
| Ransom,Sedrick A | | 1 | $8,754.25 | $1,638.15 | $7,116.10 | $1,116.63 | $1,116.63 | | $1,116.63 | | | $1,116.63 | $1,116.63 |
| RANSOME,MARVIN | | 1 | $1,397.11 | $876.25 | $520.86 | $81.73 | $81.73 | | $81.73 | | | $81.73 | $81.73 |
| Raper,Brandon J | | 1 | $999.10 | $108.85 | $890.25 | $139.69 | $139.69 | | $139.69 | | | $139.69 | $139.69 |
| Raphael,Rodney | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Raphail,Karla | | 1 | $3,172.34 | $464.37 | $2,707.97 | $424.92 | $424.92 | | $424.92 | | | $424.92 | $424.92 |
| Rapisardi,James G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Raposo,Esteban | | 1 | $936.65 | $176.02 | $760.63 | $119.36 | $119.36 | | $119.36 | | | $119.36 | $119.36 |
| RAQUEL,TWYLA | | 1 | $2,338.43 | $0.00 | $2,338.43 | $366.94 | $366.94 | | $366.94 | | | $366.94 | $366.94 |
| Rasbury,Jamison E | | 1 | $5,107.20 | $0.00 | $5,107.20 | $801.40 | $801.40 | | $801.40 | | | $801.40 | $801.40 |
| Raschilla,Joseph | | 1 | $1,371.51 | $0.00 | $1,371.51 | $215.21 | $215.21 | | $215.21 | | | $215.21 | $215.21 |
| Rascoe,Jasmine | | 1 | $192.32 | $0.00 | $192.32 | $30.18 | $30.18 | | $30.18 | | | $30.18 | $30.18 |
| Rascon,Daniela | | 1 | $2,585.11 | $151.78 | $2,433.33 | $381.83 | $381.83 | | $381.83 | | | $381.83 | $381.83 |
| Rasdall,Laurie | | 1 | $8,407.42 | $2,358.53 | $6,048.89 | $949.17 | $949.17 | | $949.17 | | | $949.17 | $949.17 |
| Rashad,Anthony | | 1 | $3,255.68 | $233.73 | $3,021.95 | $474.19 | $474.19 | | $474.19 | | | $474.19 | $474.19 |
| Rashaw,Alyssa brooke | | 1 | $3,578.92 | $361.86 | $3,217.06 | $504.81 | $504.81 | | $504.81 | | | $504.81 | $504.81 |
| Raskolnikov,Marc | | 1 | $1,051.52 | $171.27 | $880.25 | $138.13 | $138.13 | | $138.13 | | | $138.13 | $138.13 |
| Rasmussen,Adam S | | 1 | $4,136.98 | $5.18 | $4,131.80 | $648.35 | $648.35 | | $648.35 | | | $648.35 | $648.35 |
| Rasmussen,Bryan | | 1 | $5,995.08 | $0.00 | $5,995.08 | $940.72 | $940.72 | | $940.72 | | | $940.72 | $940.72 |
| Rasmussen,Merisa | | 1 | $3,027.43 | $0.00 | $3,027.43 | $475.05 | $475.05 | | $475.05 | | | $475.05 | $475.05 |
| Rasnick,Adam | | 1 | $2,947.34 | $39.98 | $2,907.36 | $456.21 | $456.21 | | $456.21 | | | $456.21 | $456.21 |
| Rasool,Spirulina | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Rasti,Ahmad | | 1 | $77.48 | $0.00 | $77.48 | $12.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rastopchin,Nickolay | | 1 | $474.22 | $0.00 | $474.22 | $74.41 | $74.41 | | $74.41 | | | $74.41 | $74.41 |
| Rasul,Arica L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rasul,Casey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rataski,April P | | 1 | $16,366.58 | $391.63 | $15,974.95 | $2,506.73 | $2,506.73 | | $2,506.73 | | | $2,506.73 | $2,506.73 |
| Ratcliff,Shamika Chanta | | 1 | $984.72 | $635.71 | $349.01 | $54.77 | $54.77 | | $54.77 | | | $54.77 | $54.77 |
| Ratekin,Amanda A | | 1 | $3,993.58 | $1,312.24 | $2,681.34 | $420.75 | $420.75 | | $420.75 | | | $420.75 | $420.75 |
| Rath,Christin E | | 1 | $159.15 | $0.00 | $159.15 | $24.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rathbun,Annah Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ratio,Jacob | | 1 | $144.59 | $0.00 | $144.59 | $22.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ratleff,Steven | | 1 | $467.93 | $0.00 | $467.93 | $73.43 | $73.43 | | $73.43 | | | $73.43 | $73.43 |
| Ratliff III,James Perry | | 1 | $12,134.10 | $691.26 | $11,442.84 | $1,795.57 | $1,795.57 | | $1,795.57 | | | $1,795.57 | $1,795.57 |
| Ratliff,Chrishelle L | | 1 | $2,336.76 | $0.00 | $2,336.76 | $366.68 | $366.68 | | $366.68 | | | $366.68 | $366.68 |
| Ratliff,James | | 1 | $3,888.94 | $87.37 | $3,801.57 | $596.53 | $596.53 | | $596.53 | | | $596.53 | $596.53 |
| Ratliff,Jay T | | 1 | $18,663.18 | $1,240.56 | $17,422.62 | $2,733.89 | $2,733.89 | | $2,733.89 | | | $2,733.89 | $2,733.89 |
| Ratliff,Kristopher M | | 1 | $7,364.14 | $77.04 | $7,287.10 | $1,143.46 | $1,143.46 | | $1,143.46 | | | $1,143.46 | $1,143.46 |
| Ratz,Amber Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rau,Amy L | | 1 | $2,583.20 | $130.61 | $2,452.59 | $384.85 | $384.85 | | $384.85 | | | $384.85 | $384.85 |
| Rauch,Margaret | | 1 | $7,865.09 | $1,648.09 | $6,217.00 | $975.55 | $975.55 | | $975.55 | | | $975.55 | $975.55 |
| Rauchway,Drew | | 1 | $811.06 | $492.99 | $318.07 | $49.91 | $49.91 | | $49.91 | | | $49.91 | $49.91 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raulerson,Tyler | | 1 | $886.61 | $81.80 | $804.81 | $126.29 | $126.29 | | $126.29 | | | $126.29 | $126.29 |
| Rausch,Ashley Summers | | 1 | $3,025.49 | $52.59 | $2,972.90 | $466.50 | $466.50 | | $466.50 | | | $466.50 | $466.50 |
| Rauseo,Andy | | 1 | $7,372.49 | $2,542.18 | $4,830.31 | $757.95 | $757.95 | | $757.95 | | | $757.95 | $757.95 |
| RAUSHENBERGER,TIFFANY A | | 1 | $448.57 | $49.39 | $399.18 | $62.64 | $62.64 | | $62.64 | | | $62.64 | $62.64 |
| Ravago,David | | 1 | $512.24 | $234.46 | $277.78 | $43.59 | $43.59 | | $43.59 | | | $43.59 | $43.59 |
| Ravel,Gian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ravenell,Shauna | | 1 | $4,938.20 | $126.01 | $4,812.19 | $755.11 | $755.11 | | $755.11 | | | $755.11 | $755.11 |
| Rawers,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rawley,Michelle L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rawlings,Kristofer C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rawlins,Charles | | 1 | $1,741.90 | $0.00 | $1,741.90 | $273.33 | $273.33 | | $273.33 | | | $273.33 | $273.33 |
| Rawlins,Kent D. | | 1 | $11,345.73 | $311.34 | $11,034.39 | $1,731.47 | $1,731.47 | | $1,731.47 | | | $1,731.47 | $1,731.47 |
| Rawlins,Marc Preston | | 1 | $3,525.35 | $1,186.04 | $2,339.31 | $367.08 | $367.08 | | $367.08 | | | $367.08 | $367.08 |
| Rawls,Brett | | 1 | $503.74 | $0.00 | $503.74 | $79.04 | $79.04 | | $79.04 | | | $79.04 | $79.04 |
| Rawls,Trishun' | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rawson,Anthony | | 1 | $3,007.86 | $0.00 | $3,007.86 | $471.98 | $471.98 | | $471.98 | | | $471.98 | $471.98 |
| Ray,Amanda | | 1 | $129.88 | $0.00 | $129.88 | $20.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ray,Bennie | | 1 | $3,209.67 | $0.00 | $3,209.67 | $503.65 | $503.65 | | $503.65 | | | $503.65 | $503.65 |
| Ray,Brandon | | 1 | $989.66 | $189.33 | $800.33 | $125.58 | $125.58 | | $125.58 | | | $125.58 | $125.58 |
| Ray,Christine | | 1 | $579.70 | $25.65 | $554.05 | $86.94 | $86.94 | | $86.94 | | | $86.94 | $86.94 |
| Ray,David T | | 1 | $6,925.27 | $599.78 | $6,325.49 | $992.57 | $992.57 | | $992.57 | | | $992.57 | $992.57 |
| Ray,Jamaar Antoine | | 1 | $6,743.83 | $0.00 | $6,743.83 | $1,058.22 | $1,058.22 | | $1,058.22 | | | $1,058.22 | $1,058.22 |
| Ray,Janica Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ray,Janice | | 1 | $6,656.62 | $1,439.44 | $5,217.18 | $818.66 | $818.66 | | $818.66 | | | $818.66 | $818.66 |
| Ray,Jarred L | | 1 | $1,922.00 | $311.20 | $1,610.80 | $252.76 | $252.76 | | $252.76 | | | $252.76 | $252.76 |
| Ray,Jason W | | 1 | $1,676.64 | $403.52 | $1,273.12 | $199.77 | $199.77 | | $199.77 | | | $199.77 | $199.77 |
| Ray,Jennifer | | 1 | $318.52 | $64.33 | $254.19 | $39.89 | $39.89 | | $39.89 | | | $39.89 | $39.89 |
| Ray,Joshua | | 1 | $458.03 | $0.00 | $458.03 | $71.87 | $71.87 | | $71.87 | | | $71.87 | $71.87 |
| RAY,LINDSAY N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ray,Sabrina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ray,Sebastian Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ray,Tianna | | 1 | $2,084.10 | $511.66 | $1,572.44 | $246.74 | $246.74 | | $246.74 | | | $246.74 | $246.74 |
| Ray,Wesley | | 1 | $6,354.26 | $171.95 | $6,182.31 | $970.10 | $970.10 | | $970.10 | | | $970.10 | $970.10 |
| Ray,William B | | 1 | $7,022.37 | $2,990.05 | $4,032.32 | $632.74 | $632.74 | | $632.74 | $3,000.00 | | $632.74 | $3,632.74 |
| Ray,Zachary | | 1 | $254.21 | $0.00 | $254.21 | $39.89 | $39.89 | | $39.89 | | | $39.89 | $39.89 |
| Raya,Jesus | | 1 | $6,335.87 | $0.00 | $6,335.87 | $994.20 | $994.20 | | $994.20 | | | $994.20 | $994.20 |
| Rayan,Aziza | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rayas,Beth | | 1 | $2,020.86 | $325.90 | $1,694.96 | $265.97 | $265.97 | | $265.97 | | | $265.97 | $265.97 |
| Rayas,Edward | | 1 | $3,990.13 | $104.65 | $3,885.48 | $609.69 | $609.69 | | $609.69 | | | $609.69 | $609.69 |
| Rayborn,Derek M | | 1 | $2,146.47 | $1,528.49 | $617.98 | $96.97 | $96.97 | | $96.97 | | | $96.97 | $96.97 |
| Rayford,Coleen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rayford,Joyia E | | 1 | $8,946.71 | $725.90 | $8,220.81 | $1,289.98 | $1,289.98 | | $1,289.98 | | | $1,289.98 | $1,289.98 |
| Raymond,Carla | | 1 | $3,247.49 | $2,137.79 | $1,109.70 | $174.13 | $174.13 | | $174.13 | | | $174.13 | $174.13 |
| Raymond,Deidre E | | 1 | $4,318.27 | $235.41 | $4,082.86 | $640.67 | $640.67 | | $640.67 | | | $640.67 | $640.67 |
| Raymond,Jade | | 1 | $814.31 | $30.77 | $783.54 | $122.95 | $122.95 | | $122.95 | | | $122.95 | $122.95 |
| Raymore,Jessica L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Raymundo,Erwin B | | 1 | $1,701.76 | $0.00 | $1,701.76 | $267.03 | $267.03 | | $267.03 | | | $267.03 | $267.03 |
| RAYNER,ANDREW | | 1 | $215.39 | $192.63 | $22.76 | $3.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rayner,Eric C | | 1 | $11,269.51 | $1,711.97 | $9,557.54 | $1,499.73 | $1,499.73 | | $1,499.73 | | | $1,499.73 | $1,499.73 |
| Raynor,Michelle | | 1 | $520.40 | $295.98 | $224.42 | $35.22 | $35.22 | | $35.22 | | | $35.22 | $35.22 |
| Raynor,Ryan-ashley | | 1 | $1,299.65 | $157.99 | $1,141.66 | $179.14 | $179.14 | | $179.14 | | | $179.14 | $179.14 |
| Raynor,William C | | 1 | $17,825.90 | $526.35 | $17,299.55 | $2,714.58 | $2,714.58 | | $2,714.58 | | | $2,714.58 | $2,714.58 |
| Raza,Tahseer | | 1 | $1,436.27 | $0.00 | $1,436.27 | $225.37 | $225.37 | | $225.37 | | | $225.37 | $225.37 |
| Razo,Amanda M | | 1 | $1,306.51 | $0.00 | $1,306.51 | $205.01 | $205.01 | | $205.01 | | | $205.01 | $205.01 |
| Razo,Erica | | 1 | $1,139.15 | $155.77 | $983.38 | $154.31 | $154.31 | | $154.31 | | | $154.31 | $154.31 |
| Rea,Daniel Wayne | | 1 | $7,654.00 | $539.34 | $7,114.66 | $1,116.40 | $1,116.40 | | $1,116.40 | | | $1,116.40 | $1,116.40 |
| Rea,Julie | | 1 | $2,521.79 | $557.36 | $1,964.43 | $308.25 | $308.25 | | $308.25 | | | $308.25 | $308.25 |
| Rea,Robert | | 1 | $6,400.83 | $119.72 | $6,281.11 | $985.61 | $985.61 | | $985.61 | | | $985.61 | $985.61 |
| Rea,Stephanie | | 1 | $1,190.72 | $248.40 | $942.32 | $147.87 | $147.87 | | $147.87 | | | $147.87 | $147.87 |
| Rea,Tony M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Read,Jessica | | 1 | $4,993.83 | $136.09 | $4,857.74 | $762.26 | $762.26 | | $762.26 | | | $762.26 | $762.26 |
| Ready,Russell Alvin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Real,Nouviris | | 1 | $5,444.74 | $0.00 | $5,444.74 | $854.37 | $854.37 | | $854.37 | | | $854.37 | $854.37 |
| Reali,Aaron | | 1 | $17,937.79 | $340.90 | $17,596.89 | $2,761.23 | $2,761.23 | | $2,761.23 | | | $2,761.23 | $2,761.23 |
| Ream,Christopher | | 1 | $2,347.25 | $406.50 | $1,940.75 | $304.53 | $304.53 | | $304.53 | | | $304.53 | $304.53 |
| Ream,Mark | | 1 | $6,784.97 | $2,305.57 | $4,479.40 | $702.89 | $702.89 | | $702.89 | | | $702.89 | $702.89 |
| REAMS,JOSHUA DANIEL | | 1 | $188.09 | $0.00 | $188.09 | $29.51 | $29.51 | | $29.51 | | | $29.51 | $29.51 |
| Reardon,Chad | | 1 | $688.62 | $109.58 | $579.04 | $90.86 | $90.86 | | $90.86 | | | $90.86 | $90.86 |
| Reardon,Jenna M | | 1 | $4,664.40 | $57.02 | $4,607.38 | $722.97 | $722.97 | | $722.97 | | | $722.97 | $722.97 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rears,William A. | | 1 | $672.39 | $245.58 | $426.81 | $66.97 | $66.97 | | $66.97 | | | $66.97 | $66.97 |
| Reason,Brandon | | 1 | $4,145.31 | $260.82 | $3,884.49 | $609.54 | $609.54 | | $609.54 | | | $609.54 | $609.54 |
| Reate,Mariflor | | 1 | $7,105.90 | $965.94 | $6,139.96 | $963.46 | $963.46 | | $963.46 | | | $963.46 | $963.46 |
| Reaves,Christopher | | 1 | $3,278.83 | $217.88 | $3,060.95 | $480.31 | $480.31 | | $480.31 | | | $480.31 | $480.31 |
| REAVES,JOHNNY P | | 1 | $13.31 | $0.00 | $13.31 | $2.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reaves,Lisa A | | 1 | $18,885.43 | $3,758.66 | $15,126.77 | $2,373.63 | $2,373.63 | | $2,373.63 | | | $2,373.63 | $2,373.63 |
| Rebai,Kenny | | 1 | $113.47 | $0.00 | $113.47 | $17.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rebaldo,Emmanuel C | | 1 | $6,563.20 | $1,868.09 | $4,695.11 | $736.74 | $736.74 | | $736.74 | | | $736.74 | $736.74 |
| Rebaza,Leisha N | | 1 | $2,241.19 | $174.28 | $2,066.91 | $324.33 | $324.33 | | $324.33 | | | $324.33 | $324.33 |
| Reber,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rebholtz,Ashley | | 1 | $10,016.13 | $3,984.66 | $6,031.47 | $946.43 | $946.43 | | $946.43 | | | $946.43 | $946.43 |
| Rebholtz,Bradley | | 1 | $1,345.60 | $0.00 | $1,345.60 | $211.15 | $211.15 | | $211.15 | | | $211.15 | $211.15 |
| Recanor,Kimberly | | 1 | $1,839.38 | $149.15 | $1,690.23 | $265.22 | $265.22 | | $265.22 | | | $265.22 | $265.22 |
| Rech Jr,Michael D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rech,Nicole E | | 1 | $6,589.29 | $2,835.24 | $3,754.05 | $589.07 | $589.07 | | $589.07 | | | $589.07 | $589.07 |
| Recinos,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Recinto,Vincent E | | 1 | $8,287.88 | $210.55 | $8,077.33 | $1,267.46 | $1,267.46 | | $1,267.46 | | | $1,267.46 | $1,267.46 |
| Recker,Robert | | 1 | $2,545.58 | $289.20 | $2,256.38 | $354.06 | $354.06 | | $354.06 | | | $354.06 | $354.06 |
| Recto,Carlo A | | 1 | $3,901.92 | $0.00 | $3,901.92 | $612.27 | $612.27 | | $612.27 | | | $612.27 | $612.27 |
| Redd,Crystal Linette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Redd,Justin | | 1 | $3,291.21 | $0.00 | $3,291.21 | $516.44 | $516.44 | | $516.44 | | | $516.44 | $516.44 |
| Redd,Michael | | 1 | $17,497.05 | $3,103.02 | $14,394.03 | $2,258.65 | $2,258.65 | | $2,258.65 | | | $2,258.65 | $2,258.65 |
| Redd,Steven | | 1 | $6,226.76 | $286.00 | $5,940.76 | $932.20 | $932.20 | | $932.20 | | | $932.20 | $932.20 |
| Redden,Steve | | 1 | $4,237.74 | $1,216.61 | $3,021.13 | $474.06 | $474.06 | | $474.06 | | | $474.06 | $474.06 |
| REDDICK,SARAH B | | 1 | $99.86 | $0.00 | $99.86 | $15.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Redding,Kathleen | | 1 | $2,267.31 | $0.00 | $2,267.31 | $355.78 | $355.78 | | $355.78 | | | $355.78 | $355.78 |
| Reddy,Victoria | | 1 | $586.03 | $141.64 | $444.39 | $69.73 | $69.73 | | $69.73 | | | $69.73 | $69.73 |
| Redfield,Corrie | | 1 | $1,343.20 | $234.55 | $1,108.65 | $173.97 | $173.97 | | $173.97 | | | $173.97 | $173.97 |
| REDFIELD,DEREK | | 1 | $187.40 | $0.00 | $187.40 | $29.41 | $29.41 | | $29.41 | | | $29.41 | $29.41 |
| Redford,Ryan Scott | | 1 | $22,673.76 | $3,927.99 | $18,745.77 | $2,941.51 | $2,941.51 | | $2,941.51 | | | $2,941.51 | $2,941.51 |
| Redick,David | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Redman,Chante | | 1 | $4,771.57 | $199.50 | $4,572.07 | $717.43 | $717.43 | | $717.43 | | | $717.43 | $717.43 |
| Redmon,Dustin | | 1 | $19,122.26 | $2,963.84 | $16,158.42 | $2,535.52 | $2,535.52 | | $2,535.52 | | | $2,535.52 | $2,535.52 |
| Redmond,Roger | | 1 | $24,223.69 | $3,780.37 | $20,443.32 | $3,207.89 | $3,207.89 | | $3,207.89 | | | $3,207.89 | $3,207.89 |
| Redoble,Cecilia Maria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Redparth,Karl | | 1 | $2,145.90 | $0.00 | $2,145.90 | $336.73 | $336.73 | | $336.73 | | | $336.73 | $336.73 |
| Redstone,Heather E | | 1 | $14,703.81 | $1,617.49 | $13,086.32 | $2,053.45 | $2,053.45 | | $2,053.45 | | | $2,053.45 | $2,053.45 |
| Redstone,Kerri L | | 1 | $958.38 | $0.00 | $958.38 | $150.39 | $150.39 | | $150.39 | | | $150.39 | $150.39 |
| Reece,James | | 1 | $1.75 | $0.00 | $1.75 | $0.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reece,Naim | | 1 | $1,052.92 | $183.45 | $869.47 | $136.43 | $136.43 | | $136.43 | | | $136.43 | $136.43 |
| Reece,Tarsha S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reed,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reed,Arica E | | 1 | $10,440.63 | $345.12 | $10,095.51 | $1,584.15 | $1,584.15 | | $1,584.15 | | | $1,584.15 | $1,584.15 |
| Reed,Ashley marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reed,Brittany Yvonne | | 1 | $102.63 | $0.00 | $102.63 | $16.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reed,Brooke | | 1 | $830.40 | $186.45 | $643.95 | $101.05 | $101.05 | | $101.05 | | | $101.05 | $101.05 |
| Reed,Casey C | | 1 | $4,402.63 | $67.07 | $4,335.56 | $680.32 | $680.32 | | $680.32 | | | $680.32 | $680.32 |
| Reed,Christopher | | 1 | $1,038.79 | $960.98 | $77.81 | $12.21 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reed,Erica | | 1 | $1,355.46 | $57.30 | $1,298.16 | $203.70 | $203.70 | | $203.70 | | | $203.70 | $203.70 |
| Reed,Felicia | | 1 | $5,925.34 | $479.26 | $5,446.08 | $854.58 | $854.58 | | $854.58 | | | $854.58 | $854.58 |
| Reed,Jason Thomas | | 1 | $85.22 | $0.00 | $85.22 | $13.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reed,Jennifer courtney | | 1 | $1,383.19 | $256.69 | $1,126.50 | $176.77 | $176.77 | | $176.77 | | | $176.77 | $176.77 |
| Reed,Kai | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reed,Kayla L | | 1 | $275.87 | $101.15 | $174.72 | $27.42 | $27.42 | | $27.42 | | | $27.42 | $27.42 |
| Reed,Lejon D | | 1 | $2,684.10 | $0.00 | $2,684.10 | $421.18 | $421.18 | | $421.18 | | | $421.18 | $421.18 |
| Reed,Lisa E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reed,Marcus C | | 1 | $633.44 | $130.27 | $503.17 | $78.96 | $78.96 | | $78.96 | | | $78.96 | $78.96 |
| Reed,Michelle R | | 1 | $258.23 | $8.85 | $249.38 | $39.13 | $39.13 | | $39.13 | | | $39.13 | $39.13 |
| Reed,Misty D | | 1 | $7,173.69 | $348.78 | $6,824.91 | $1,070.94 | $1,070.94 | | $1,070.94 | | | $1,070.94 | $1,070.94 |
| Reed,Nikolas | | 1 | $961.62 | $99.71 | $861.91 | $135.25 | $135.25 | | $135.25 | | | $135.25 | $135.25 |
| Reed,Otis | | 1 | $3,046.29 | $304.53 | $2,741.76 | $430.23 | $430.23 | | $430.23 | | | $430.23 | $430.23 |
| Reed,Robert | | 1 | $75.44 | $0.00 | $75.44 | $11.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| REED,ROBERT | | 1 | $4,522.76 | $2,295.31 | $2,227.45 | $349.52 | $349.52 | | $349.52 | | | $349.52 | $349.52 |
| Reed,Ronny | | 1 | $3,841.10 | $184.14 | $3,656.96 | $573.84 | $573.84 | | $573.84 | | | $573.84 | $573.84 |
| Reed,Shannon N | | 1 | $857.55 | $95.48 | $762.07 | $119.58 | $119.58 | | $119.58 | | | $119.58 | $119.58 |
| Reed,Stephanie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reed,Tanyiekka | | 1 | $962.82 | $83.67 | $879.15 | $137.95 | $137.95 | | $137.95 | | | $137.95 | $137.95 |
| Reed,Tashuna | | 1 | $577.74 | $411.64 | $166.10 | $26.06 | $26.06 | | $26.06 | | | $26.06 | $26.06 |
| Reed,Theresa | | 1 | $5,414.37 | $1,995.98 | $3,418.39 | $536.40 | $536.40 | | $536.40 | | | $536.40 | $536.40 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reeds,Katherine M | | 1 | $3,046.54 | $0.00 | $3,046.54 | $478.05 | $478.05 | | $478.05 | | | $478.05 | $478.05 |
| Reel,Todd | | 1 | $7,963.79 | $1,492.99 | $6,470.80 | $1,015.37 | $1,015.37 | | $1,015.37 | | | $1,015.37 | $1,015.37 |
| Reels,Angela K | | 1 | $20,731.21 | $733.86 | $19,997.35 | $3,137.91 | $3,137.91 | | $3,137.91 | | | $3,137.91 | $3,137.91 |
| REES,CHRISTOPHER | | 1 | $14.41 | $0.00 | $14.41 | $2.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reese,Daniel | | 1 | $632.96 | $0.00 | $632.96 | $99.32 | $99.32 | | $99.32 | | | $99.32 | $99.32 |
| Reese,Darryl Q | | 1 | $984.94 | $0.00 | $984.94 | $154.55 | $154.55 | | $154.55 | | | $154.55 | $154.55 |
| Reese,Derf E | | 1 | $14,499.99 | $324.61 | $14,175.38 | $2,224.35 | $2,224.35 | | $2,224.35 | | | $2,224.35 | $2,224.35 |
| Reese,James T | | 1 | $3,681.92 | $891.17 | $2,790.75 | $437.91 | $437.91 | | $437.91 | | | $437.91 | $437.91 |
| Reese,Jennifer | | 1 | $2,961.05 | $0.00 | $2,961.05 | $464.64 | $464.64 | | $464.64 | | | $464.64 | $464.64 |
| REESE,JOHNNY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reese,Kenneth | | 1 | $1,115.84 | $0.00 | $1,115.84 | $175.09 | $175.09 | | $175.09 | | | $175.09 | $175.09 |
| Reese,Robert W | | 1 | $2,187.24 | $2,109.15 | $78.09 | $12.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reese,Scott | | 1 | $3,636.36 | $371.63 | $3,264.73 | $512.29 | $512.29 | | $512.29 | | | $512.29 | $512.29 |
| REESE,SEAN | | 1 | $3,249.40 | $143.08 | $3,106.32 | $487.43 | $487.43 | | $487.43 | | | $487.43 | $487.43 |
| Reese,Sharifah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reese,Tiffany | | 1 | $94.06 | $0.00 | $94.06 | $14.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reese,Toni R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reese,Wesley | | 1 | $573.19 | $9.04 | $564.15 | $88.52 | $88.52 | | $88.52 | | | $88.52 | $88.52 |
| Reetz,Shanda | | 1 | $2,623.18 | $0.00 | $2,623.18 | $411.62 | $411.62 | | $411.62 | | | $411.62 | $411.62 |
| Reeve,Kelly Pleasant | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reeves,Adam | | 1 | $764.74 | $0.00 | $764.74 | $120.00 | $120.00 | | $120.00 | | | $120.00 | $120.00 |
| Reeves,Jason | | 1 | $263.58 | $0.00 | $263.58 | $41.36 | $41.36 | | $41.36 | | | $41.36 | $41.36 |
| Reeves,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reeves,Kenneth M | | 1 | $5,037.99 | $73.56 | $4,964.43 | $779.00 | $779.00 | | $779.00 | | | $779.00 | $779.00 |
| REEVES,MARY J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reeves,Matthew | | 1 | $2,670.02 | $382.60 | $2,287.42 | $358.93 | $358.93 | | $358.93 | | | $358.93 | $358.93 |
| Reeves,Rene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| REEVES,RICK L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reeves,William | | 1 | $2,790.66 | $1,129.09 | $1,661.57 | $260.73 | $260.73 | | $260.73 | | | $260.73 | $260.73 |
| REFFETT,ADRIENNE N | | 1 | $19.50 | $0.00 | $19.50 | $3.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Regalado,Mercedes | | 1 | $3,132.14 | $0.00 | $3,132.14 | $491.48 | $491.48 | | $491.48 | | | $491.48 | $491.48 |
| Reggans,Gawain D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reggianini,Emilio | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Regiec,Monica | | 1 | $1,080.46 | $290.08 | $790.38 | $124.02 | $124.02 | | $124.02 | | | $124.02 | $124.02 |
| Regier,Amanda | | 1 | $2,182.56 | $139.30 | $2,043.26 | $320.62 | $320.62 | | $320.62 | | | $320.62 | $320.62 |
| Regimbal,Hannah E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Regis,Cerf | | 1 | $1,192.79 | $972.35 | $220.44 | $34.59 | $34.59 | | $34.59 | | | $34.59 | $34.59 |
| Regis,Glaiza R | | 1 | $718.96 | $0.00 | $718.96 | $112.82 | $112.82 | | $112.82 | | | $112.82 | $112.82 |
| Register,Jonathan G | | 1 | $102.15 | $0.00 | $102.15 | $16.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Register,Katherine L | | 1 | $7,376.96 | $253.55 | $7,123.41 | $1,117.78 | $1,117.78 | | $1,117.78 | | | $1,117.78 | $1,117.78 |
| Register,Ryon M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Register,Travis Emory | | 1 | $1,679.07 | $82.37 | $1,596.70 | $250.55 | $250.55 | | $250.55 | | | $250.55 | $250.55 |
| Rego,Luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| REHBERGER,DOUGLAS H | | 1 | $292.58 | $131.94 | $160.64 | $25.21 | $25.21 | $0.01 | $25.22 | | | $25.21 | $25.22 |
| Rehkemper,Robert G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rehman,Saadur | | 1 | $876.96 | $0.00 | $876.96 | $137.61 | $137.61 | | $137.61 | | | $137.61 | $137.61 |
| Reichel,Olga | | 1 | $1,270.54 | $243.46 | $1,027.08 | $161.17 | $161.17 | | $161.17 | | | $161.17 | $161.17 |
| Reichert,Kristine A | | 1 | $2,012.89 | $179.12 | $1,833.77 | $287.75 | $287.75 | | $287.75 | | | $287.75 | $287.75 |
| Reichle,Kimberly | | 1 | $1,150.08 | $224.77 | $925.31 | $145.20 | $145.20 | | $145.20 | | | $145.20 | $145.20 |
| Reid,Amber | | 1 | $5,099.79 | $1,026.30 | $4,073.49 | $639.20 | $639.20 | | $639.20 | | | $639.20 | $639.20 |
| Reid,James W | | 1 | $3,104.52 | $2,629.95 | $474.57 | $74.47 | $74.47 | | $74.47 | | | $74.47 | $74.47 |
| Reid,Joe | | 1 | $11,256.80 | $1,072.63 | $10,184.17 | $1,598.06 | $1,598.06 | | $1,598.06 | | | $1,598.06 | $1,598.06 |
| Reid,Josephine | | 1 | $10,953.09 | $1,150.17 | $9,802.92 | $1,538.24 | $1,538.24 | | $1,538.24 | | | $1,538.24 | $1,538.24 |
| Reid,Juwon ERIC | | 1 | $310.21 | $180.37 | $129.84 | $20.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reid,Lawrence malcolm desmond | | 1 | $4,639.22 | $334.57 | $4,304.65 | $675.47 | $675.47 | | $675.47 | | | $675.47 | $675.47 |
| Reid,Lorna D | | 1 | $1,383.02 | $264.52 | $1,118.50 | $175.51 | $175.51 | | $175.51 | | | $175.51 | $175.51 |
| Reid,Michael | | 1 | $7,332.20 | $0.00 | $7,332.20 | $1,150.54 | $1,150.54 | | $1,150.54 | | | $1,150.54 | $1,150.54 |
| REID,ROBERT D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reid,Sepia N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reid,Sunseri | | 1 | $1,763.25 | $0.00 | $1,763.25 | $276.68 | $276.68 | | $276.68 | | | $276.68 | $276.68 |
| Reid,Ty | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reid,Tyrone | | 1 | $8,961.91 | $160.53 | $8,801.38 | $1,381.08 | $1,381.08 | | $1,381.08 | | | $1,381.08 | $1,381.08 |
| Reid,Yvonne | | 1 | $1,178.44 | $253.67 | $924.77 | $145.11 | $145.11 | | $145.11 | | | $145.11 | $145.11 |
| Reidl,Charles J | | 1 | $427.10 | $0.00 | $427.10 | $67.02 | $67.02 | | $67.02 | | | $67.02 | $67.02 |
| Reid-Sanders,Adam J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Reidy,Corey J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reifsteck,Evan A | | 1 | $7,841.44 | $1,021.72 | $6,819.72 | $1,070.12 | $1,070.12 | | $1,070.12 | | | $1,070.12 | $1,070.12 |
| Reilly,Francis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reilly,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reilly,Kristen | | 1 | $917.49 | $0.00 | $917.49 | $143.97 | $143.97 | | $143.97 | | | $143.97 | $143.97 |
| Reilly,Timothy Patrick | | 1 | $1,669.82 | $1,157.24 | $512.58 | $80.43 | $80.43 | | $80.43 | | | $80.43 | $80.43 |
| Reimche,Travis J | | 1 | $6,406.68 | $0.00 | $6,406.68 | $1,005.31 | $1,005.31 | | $1,005.31 | | | $1,005.31 | $1,005.31 |
| Reimer,Amy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reinhart,Chris M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reis,Jasmine | | 1 | $1,927.06 | $191.11 | $1,735.95 | $272.40 | $272.40 | | $272.40 | | | $272.40 | $272.40 |
| Reise,Steve | | 1 | $6,879.08 | $218.05 | $6,661.03 | $1,045.22 | $1,045.22 | | $1,045.22 | | | $1,045.22 | $1,045.22 |
| Reisman,Alan B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| REISSIG,CLAUDIA | | 1 | $485.37 | $0.00 | $485.37 | $76.16 | $76.16 | | $76.16 | | | $76.16 | $76.16 |
| Reite,Trevor | | 1 | $6,876.15 | $475.88 | $6,400.27 | $1,004.31 | $1,004.31 | | $1,004.31 | | | $1,004.31 | $1,004.31 |
| Reiter,Gary | | 1 | $2,280.39 | $1,815.97 | $464.42 | $72.88 | $72.88 | | $72.88 | | | $72.88 | $72.88 |
| Reiter,Kelli | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rejko,Steven | | 1 | $1,412.55 | $8.94 | $1,403.61 | $220.25 | $220.25 | | $220.25 | | | $220.25 | $220.25 |
| Rekic,Sejla | | 1 | $1,512.47 | $0.00 | $1,512.47 | $237.33 | $237.33 | | $237.33 | | | $237.33 | $237.33 |
| Rember,Medalie | | 1 | $363.16 | $0.00 | $363.16 | $56.99 | $56.99 | | $56.99 | | | $56.99 | $56.99 |
| Rembert,Kenneth | | 1 | $3,787.97 | $390.52 | $3,397.45 | $533.11 | $533.11 | | $533.11 | | | $533.11 | $533.11 |
| Remias,Steve | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Remigio,Nikki | | 1 | $15,867.31 | $1,458.00 | $14,409.31 | $2,261.05 | $2,261.05 | | $2,261.05 | | | $2,261.05 | $2,261.05 |
| Remington,Lisa M | | 1 | $3,590.35 | $1,020.27 | $2,570.08 | $403.29 | $403.29 | | $403.29 | | | $403.29 | $403.29 |
| Remington,Maria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Remollo,Gwendolyn | | 1 | $5,067.88 | $60.28 | $5,007.60 | $785.77 | $785.77 | | $785.77 | | | $785.77 | $785.77 |
| Remy II,Robert L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Remy,Micaela | | 1 | $5,093.20 | $744.96 | $4,348.24 | $682.31 | $682.31 | | $682.31 | | | $682.31 | $682.31 |
| Renault,Danielle m | | 1 | $7,703.55 | $525.98 | $7,177.57 | $1,126.28 | $1,126.28 | | $1,126.28 | | | $1,126.28 | $1,126.28 |
| Rencher,Davonna | | 1 | $109.42 | $0.00 | $109.42 | $17.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rendon II,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rendon,Debbie Marie | | 1 | $969.29 | $171.18 | $798.11 | $125.24 | $125.24 | | $125.24 | | | $125.24 | $125.24 |
| Rene,Vern | | 1 | $3,938.82 | $0.00 | $3,938.82 | $618.06 | $618.06 | | $618.06 | | | $618.06 | $618.06 |
| Rengifo,Alfredo | | 1 | $12,128.60 | $1,625.18 | $10,503.42 | $1,648.16 | $1,648.16 | | $1,648.16 | | | $1,648.16 | $1,648.16 |
| RENN,TRAVIS A | | 1 | $1,796.00 | $0.00 | $1,796.00 | $281.82 | $281.82 | | $281.82 | | | $281.82 | $281.82 |
| Renna,Sugeily | | 1 | $2,062.49 | $179.45 | $1,883.04 | $295.48 | $295.48 | | $295.48 | | | $295.48 | $295.48 |
| Renner,Chelsea | | 1 | $1,457.04 | $429.84 | $1,027.20 | $161.18 | $161.18 | | $161.18 | | | $161.18 | $161.18 |
| RENNER,JACQUELINE M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Renner,Jason | | 1 | $911.40 | $132.45 | $778.95 | $122.23 | $122.23 | | $122.23 | $3,000.00 | | $122.23 | $3,122.23 |
| Renner,Joshua M | | 1 | $938.73 | $108.60 | $830.13 | $130.26 | $130.26 | | $130.26 | | | $130.26 | $130.26 |
| Renovales,Orlando Xavier | | 1 | $1,763.77 | $570.49 | $1,193.28 | $187.24 | $187.24 | | $187.24 | | | $187.24 | $187.24 |
| Renshaw,Sheryl | | 1 | $1,101.60 | $0.00 | $1,101.60 | $172.86 | $172.86 | | $172.86 | | | $172.86 | $172.86 |
| Renta,Sebastian Y | | 1 | $12,904.59 | $942.74 | $11,961.85 | $1,877.01 | $1,877.01 | | $1,877.01 | | | $1,877.01 | $1,877.01 |
| Rentas,Michael | | 1 | $6,214.64 | $3,146.17 | $3,068.47 | $481.49 | $481.49 | | $481.49 | | | $481.49 | $481.49 |
| Renteria,Connie | | 1 | $70.73 | $0.00 | $70.73 | $11.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Renteria,Jorge | | 1 | $2,344.94 | $58.78 | $2,286.16 | $358.74 | $358.74 | | $358.74 | | | $358.74 | $358.74 |
| Renzulli,Ezequiel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reopelle,Todd | | 1 | $25,988.57 | $1,743.65 | $24,244.92 | $3,804.42 | $3,804.42 | | $3,804.42 | | | $3,804.42 | $3,804.42 |
| Repass,Timothy Edward | | 1 | $5,358.89 | $1,117.49 | $4,241.40 | $665.54 | $665.54 | | $665.54 | | | $665.54 | $665.54 |
| Resendez,Priscilla | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Resendiz,Bernice | | 1 | $1,282.03 | $0.00 | $1,282.03 | $201.17 | $201.17 | | $201.17 | | | $201.17 | $201.17 |
| Resendiz,Natalie | | 1 | $2,172.39 | $0.00 | $2,172.39 | $340.88 | $340.88 | | $340.88 | | | $340.88 | $340.88 |
| Resenic,Sarah Jean | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reser,Scott | | 1 | $2,988.19 | $269.80 | $2,718.39 | $426.56 | $426.56 | | $426.56 | | | $426.56 | $426.56 |
| Reshad,Ahsan | | 1 | $5,440.26 | $488.44 | $4,951.82 | $777.02 | $777.02 | | $777.02 | | | $777.02 | $777.02 |
| Reshamwala,Jennifer | | 1 | $7,362.66 | $1,367.16 | $5,995.50 | $940.79 | $940.79 | | $940.79 | | | $940.79 | $940.79 |
| Restrepo,Arlene | | 1 | $4,986.70 | $883.50 | $4,103.20 | $643.86 | $643.86 | | $643.86 | | | $643.86 | $643.86 |
| Restrepo,Jennifer | | 1 | $1,008.21 | $0.00 | $1,008.21 | $158.20 | $158.20 | | $158.20 | | | $158.20 | $158.20 |
| Restrepo,Natalia | | 1 | $1,587.33 | $268.11 | $1,319.22 | $207.01 | $207.01 | | $207.01 | | | $207.01 | $207.01 |
| Resurreccion,Brian V | | 1 | $2,914.40 | $294.82 | $2,619.58 | $411.05 | $411.05 | | $411.05 | | | $411.05 | $411.05 |
| Rettig,Mark A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reutelshofer,Michael | | 1 | $7,429.38 | $456.88 | $6,972.50 | $1,094.10 | $1,094.10 | | $1,094.10 | | | $1,094.10 | $1,094.10 |
| Reuter,Ryan Kristopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reuther,Michael | | 1 | $611.84 | $0.00 | $611.84 | $96.01 | $96.01 | | $96.01 | | | $96.01 | $96.01 |
| REVELES,JOHN G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Revell,Nicholas | | 1 | $1,158.29 | $0.00 | $1,158.29 | $181.75 | $181.75 | | $181.75 | | | $181.75 | $181.75 |
| Revell,Vanessa | | 1 | $84.35 | $0.00 | $84.35 | $13.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Revelo,Yovani | | 1 | $4,726.09 | $215.87 | $4,510.22 | $707.73 | $707.73 | | $707.73 | | | $707.73 | $707.73 |
| REVERE,ERICA A | | 1 | $368.82 | $262.47 | $106.35 | $16.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reverman,Todd M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Revetta,Melissa | | 1 | $855.88 | $0.00 | $855.88 | $134.30 | $134.30 | | $134.30 | | | $134.30 | $134.30 |
| Revilla,Christopher | | 1 | $601.23 | $260.07 | $341.16 | $53.53 | $53.53 | | $53.53 | | | $53.53 | $53.53 |
| Revueltas,Sandra | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| REWIS,JEFFREY MICHAEL | | 1 | $739.15 | $428.26 | $310.89 | $48.78 | $48.78 | | $48.78 | | | $48.78 | $48.78 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rey,Fernando Albert | | 1 | $4,893.82 | $162.68 | $4,731.14 | $742.39 | $742.39 | | $742.39 | | | $742.39 | $742.39 |
| Rey,Jeffrey | | 1 | $443.42 | $281.78 | $161.64 | $25.36 | $25.36 | | $25.36 | | | $25.36 | $25.36 |
| Reyad,Fayed | | 1 | $752.51 | $0.00 | $752.51 | $118.08 | $118.08 | | $118.08 | | | $118.08 | $118.08 |
| Reyes,Abigail | | 1 | $2,817.90 | $0.00 | $2,817.90 | $442.17 | $442.17 | | $442.17 | | | $442.17 | $442.17 |
| REYES,ALEJANDRO | | 1 | $16.99 | $0.00 | $16.99 | $2.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reyes,Angel | | 1 | $15,741.91 | $656.36 | $15,085.55 | $2,367.17 | $2,367.17 | | $2,367.17 | | | $2,367.17 | $2,367.17 |
| Reyes,Antonio | | 1 | $7,284.92 | $1,193.96 | $6,090.96 | $955.77 | $955.77 | | $955.77 | | | $955.77 | $955.77 |
| Reyes,Carlos | | 1 | $4,808.12 | $0.00 | $4,808.12 | $754.47 | $754.47 | | $754.47 | | | $754.47 | $754.47 |
| Reyes,Carlos A | | 1 | $2,800.32 | $1,359.16 | $1,441.16 | $226.14 | $226.14 | | $226.14 | | | $226.14 | $226.14 |
| REYES,DANIEL | | 1 | $894.14 | $376.47 | $517.67 | $81.23 | $81.23 | | $81.23 | | | $81.23 | $81.23 |
| Reyes,Darwin | | 1 | $2,383.21 | $671.38 | $1,711.83 | $268.61 | $268.61 | | $268.61 | | | $268.61 | $268.61 |
| Reyes,Dominic | | 1 | $1,173.17 | $167.80 | $1,005.37 | $157.76 | $157.76 | | $157.76 | | | $157.76 | $157.76 |
| Reyes,Eder M | | 1 | $8,644.53 | $607.23 | $8,037.30 | $1,261.18 | $1,261.18 | | $1,261.18 | | | $1,261.18 | $1,261.18 |
| Reyes,Eduardo | | 1 | $2,576.18 | $90.47 | $2,485.71 | $390.05 | $390.05 | | $390.05 | | | $390.05 | $390.05 |
| Reyes,Erick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reyes,Felipe D | | 1 | $12,049.23 | $100.86 | $11,948.37 | $1,874.89 | $1,874.89 | | $1,874.89 | | | $1,874.89 | $1,874.89 |
| Reyes,Felix | | 1 | $7,722.37 | $3,073.97 | $4,648.40 | $729.41 | $729.41 | | $729.41 | | | $729.41 | $729.41 |
| Reyes,Hector | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reyes,Jacqueline | | 1 | $2,481.76 | $0.00 | $2,481.76 | $389.43 | $389.43 | | $389.43 | | | $389.43 | $389.43 |
| Reyes,Javan | | 1 | $4,811.31 | $319.04 | $4,492.27 | $704.91 | $704.91 | | $704.91 | | | $704.91 | $704.91 |
| Reyes,Jesse M | | 1 | $3,721.15 | $167.36 | $3,553.79 | $557.65 | $557.65 | | $557.65 | | | $557.65 | $557.65 |
| Reyes,Jesus | | 1 | $4,640.70 | $181.66 | $4,459.04 | $699.70 | $699.70 | | $699.70 | | | $699.70 | $699.70 |
| Reyes,Jocelyn | | 1 | $769.45 | $41.67 | $727.78 | $114.20 | $114.20 | | $114.20 | | | $114.20 | $114.20 |
| Reyes,Joseph | | 1 | $18,800.35 | $2,370.88 | $16,429.47 | $2,578.05 | $2,578.05 | | $2,578.05 | | | $2,578.05 | $2,578.05 |
| Reyes,Luis | | 1 | $5,586.34 | $333.92 | $5,252.42 | $824.19 | $824.19 | | $824.19 | | | $824.19 | $824.19 |
| Reyes,Luis A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reyes,Luis Miguel | | 1 | $8,627.50 | $462.72 | $8,164.78 | $1,281.19 | $1,281.19 | | $1,281.19 | | | $1,281.19 | $1,281.19 |
| Reyes,Madelyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reyes,Manuel | | 1 | $9,446.39 | $959.57 | $8,486.82 | $1,331.72 | $1,331.72 | | $1,331.72 | | | $1,331.72 | $1,331.72 |
| Reyes,Maria | | 1 | $7,027.67 | $27.09 | $7,000.58 | $1,098.50 | $1,098.50 | | $1,098.50 | | | $1,098.50 | $1,098.50 |
| Reyes,Marithza | | 1 | $3,329.55 | $0.00 | $3,329.55 | $522.46 | $522.46 | | $522.46 | | | $522.46 | $522.46 |
| Reyes,Megan | | 1 | $1,516.84 | $0.00 | $1,516.84 | $238.02 | $238.02 | | $238.02 | | | $238.02 | $238.02 |
| Reyes,Melinda | | 1 | $1,763.37 | $0.00 | $1,763.37 | $276.70 | $276.70 | | $276.70 | | | $276.70 | $276.70 |
| Reyes,Michael | | 1 | $1,534.07 | $199.76 | $1,334.31 | $209.37 | $209.37 | | $209.37 | | | $209.37 | $209.37 |
| Reyes,Michael C | | 1 | $813.39 | $0.00 | $813.39 | $127.63 | $127.63 | | $127.63 | | | $127.63 | $127.63 |
| Reyes,Nicholas | | 1 | $5,561.18 | $0.00 | $5,561.18 | $872.64 | $872.64 | | $872.64 | | | $872.64 | $872.64 |
| Reyes,Norma lisseth | | 1 | $3,541.85 | $1,338.21 | $2,203.64 | $345.79 | $345.79 | | $345.79 | | | $345.79 | $345.79 |
| Reyes,Pedro | | 1 | $880.80 | $68.44 | $812.36 | $127.47 | $127.47 | | $127.47 | | | $127.47 | $127.47 |
| Reyes,Rachel | | 1 | $1,154.35 | $279.54 | $874.81 | $137.27 | $137.27 | | $137.27 | | | $137.27 | $137.27 |
| Reyes,Sandi C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reyes,Sandy christian | | 1 | $590.92 | $247.44 | $343.48 | $53.90 | $53.90 | | $53.90 | | | $53.90 | $53.90 |
| Reyes,Tara L | | 1 | $715.22 | $249.67 | $465.55 | $73.05 | $73.05 | | $73.05 | | | $73.05 | $73.05 |
| Reyes,Thomas O | | 1 | $1,246.36 | $181.85 | $1,064.51 | $167.04 | $167.04 | | $167.04 | | | $167.04 | $167.04 |
| Reyes,Victor A | | 1 | $4,693.89 | $602.44 | $4,091.45 | $642.01 | $642.01 | | $642.01 | | | $642.01 | $642.01 |
| Reyes,Yahaira I | | 1 | $1,062.60 | $219.28 | $843.32 | $132.33 | $132.33 | | $132.33 | | | $132.33 | $132.33 |
| Reyland,Nicholas | | 1 | $2,429.52 | $10.37 | $2,419.15 | $379.60 | $379.60 | | $379.60 | | | $379.60 | $379.60 |
| REYNA,ANDREA | | 1 | $2,785.70 | $915.17 | $1,870.53 | $293.52 | $293.52 | | $293.52 | | | $293.52 | $293.52 |
| Reyna,Andrea Jessica | | 1 | $1,670.58 | $0.31 | $1,670.27 | $262.09 | $262.09 | | $262.09 | | | $262.09 | $262.09 |
| Reyna,David michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reyna,Jacquelyn M | | 1 | $6,209.00 | $0.00 | $6,209.00 | $974.29 | $974.29 | | $974.29 | | | $974.29 | $974.29 |
| Reyna,Jesus | | 1 | $910.39 | $254.23 | $656.16 | $102.96 | $102.96 | | $102.96 | | | $102.96 | $102.96 |
| Reyna,Michael S | | 1 | $4,940.10 | $182.73 | $4,757.37 | $746.51 | $746.51 | | $746.51 | | | $746.51 | $746.51 |
| Reyna,Ramon A | | 1 | $11,704.62 | $2,109.15 | $9,595.47 | $1,505.68 | $1,505.68 | | $1,505.68 | | | $1,505.68 | $1,505.68 |
| Reyna,Ricardo | | 1 | $2,757.08 | $16.66 | $2,740.42 | $430.02 | $430.02 | | $430.02 | | | $430.02 | $430.02 |
| Reyna,Samantha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reynaga,Abel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reyner,Yarvic K | | 1 | $8,528.96 | $1,688.28 | $6,840.68 | $1,073.41 | $1,073.41 | | $1,073.41 | | | $1,073.41 | $1,073.41 |
| Reynolds,Ashley W | | 1 | $288.33 | $0.00 | $288.33 | $45.24 | $45.24 | | $45.24 | | | $45.24 | $45.24 |
| Reynolds,Charles | | 1 | $5,686.77 | $410.78 | $5,275.99 | $827.89 | $827.89 | | $827.89 | | | $827.89 | $827.89 |
| Reynolds,Elizabeth | | 1 | $484.92 | $45.63 | $439.29 | $68.93 | $68.93 | | $68.93 | | | $68.93 | $68.93 |
| Reynolds,Erek | | 1 | $1,542.05 | $70.58 | $1,471.47 | $230.90 | $230.90 | | $230.90 | | | $230.90 | $230.90 |
| Reynolds,Genene | | 1 | $2,456.63 | $37.67 | $2,418.96 | $379.57 | $379.57 | | $379.57 | | | $379.57 | $379.57 |
| Reynolds,Isharon B | | 1 | $2,565.96 | $205.43 | $2,360.53 | $370.41 | $370.41 | | $370.41 | | | $370.41 | $370.41 |
| Reynolds,Iyesha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reynolds,Jennifer | | 1 | $1,088.33 | $270.27 | $818.06 | $128.37 | $128.37 | | $128.37 | | | $128.37 | $128.37 |
| Reynolds,Jeremy luke | | 1 | $1,166.77 | $295.26 | $871.51 | $136.75 | $136.75 | | $136.75 | | | $136.75 | $136.75 |
| Reynolds,Jessica L | | 1 | $9,332.68 | $1,221.35 | $8,111.33 | $1,272.80 | $1,272.80 | | $1,272.80 | | | $1,272.80 | $1,272.80 |
| Reynolds,Joel Steven | | 1 | $10,153.42 | $0.00 | $10,153.42 | $1,593.23 | $1,593.23 | | $1,593.23 | | | $1,593.23 | $1,593.23 |
| Reynolds,John Thomas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reynolds,Justin a | | 1 | $588.77 | $0.00 | $588.77 | $92.39 | $92.39 | | $92.39 | | | $92.39 | $92.39 |
| Reynolds,Mike | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reynolds,Shawn L | | 1 | $7,428.85 | $1,339.88 | $6,088.97 | $955.46 | $955.46 | | $955.46 | | | $955.46 | $955.46 |
| REYNOLDS,STEPHANIE I | | 1 | $610.79 | $321.98 | $288.81 | $45.32 | $45.32 | | $45.32 | | | $45.32 | $45.32 |
| Reynolds,Stephanie R | | 1 | $12,706.48 | $975.94 | $11,730.54 | $1,840.71 | $1,840.71 | | $1,840.71 | | | $1,840.71 | $1,840.71 |
| Reynolds,Tara | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reynolds,Tiffany Marie | | 1 | $1,131.64 | $0.00 | $1,131.64 | $177.57 | $177.57 | | $177.57 | | | $177.57 | $177.57 |
| Reynolds,Travis D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Reynosa,Leslin | | 1 | $31.00 | $0.00 | $31.00 | $4.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Reynoso,Franklin | | 1 | $1,744.39 | $152.36 | $1,592.03 | $249.82 | $249.82 | | $249.82 | | | $249.82 | $249.82 |
| Reynoso,Rafael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Reza,Ryan | | 1 | $4,113.02 | $0.00 | $4,113.02 | $645.40 | $645.40 | | $645.40 | | | $645.40 | $645.40 |
| Reznikovsky,Slava | | 1 | $1,183.21 | $110.58 | $1,072.63 | $168.31 | $168.31 | | $168.31 | | | $168.31 | $168.31 |
| Rhames,Carlton | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rhames,Ilene | | 1 | $3,254.50 | $353.44 | $2,901.06 | $455.22 | $455.22 | | $455.22 | | | $455.22 | $455.22 |
| Rhee,Myung JO | | 1 | $1,486.71 | $44.54 | $1,442.17 | $226.30 | $226.30 | | $226.30 | | | $226.30 | $226.30 |
| RHOADS,GREGORY | | 1 | $36.44 | $0.00 | $36.44 | $5.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rhodes,Cory | | 1 | $1,221.26 | $135.83 | $1,085.43 | $170.32 | $170.32 | | $170.32 | | | $170.32 | $170.32 |
| Rhodes,Greg E | | 1 | $921.97 | $168.95 | $753.02 | $118.16 | $118.16 | | $118.16 | | | $118.16 | $118.16 |
| Rhodes,Jacquelynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rhodes,Janet D | | 1 | $5,807.91 | $4,503.09 | $1,304.82 | $204.75 | $204.75 | | $204.75 | | | $204.75 | $204.75 |
| Rhodes,Jeanne M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RHODES,KIMBERLY | | 1 | $2,276.57 | $163.03 | $2,113.54 | $331.65 | $331.65 | | $331.65 | | | $331.65 | $331.65 |
| Rhodes,Kurt | | 1 | $6,676.40 | $286.35 | $6,390.05 | $1,002.70 | $1,002.70 | | $1,002.70 | | | $1,002.70 | $1,002.70 |
| Rhodes,Richard | | 1 | $863.38 | $35.48 | $827.90 | $129.91 | $129.91 | | $129.91 | | | $129.91 | $129.91 |
| Rhodes,Scott Christopher | | 1 | $21,134.10 | $4,253.52 | $16,880.58 | $2,648.83 | $2,648.83 | | $2,648.83 | | | $2,648.83 | $2,648.83 |
| RHODES,SHARON E | | 1 | $3,727.94 | $0.00 | $3,727.94 | $584.97 | $584.97 | | $584.97 | | | $584.97 | $584.97 |
| Rhodes,Yolanda | | 1 | $3,055.97 | $53.89 | $3,002.08 | $471.07 | $471.07 | | $471.07 | | | $471.07 | $471.07 |
| Rhodes-cooper,Tina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rhone,Justin | | 1 | $4,408.21 | $1,128.80 | $3,279.41 | $514.59 | $514.59 | | $514.59 | | | $514.59 | $514.59 |
| Rhorer,Melanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rhyne,Trudy | | 1 | $9,182.23 | $1,139.22 | $8,043.01 | $1,262.08 | $1,262.08 | | $1,262.08 | | | $1,262.08 | $1,262.08 |
| Ricablanca,Jacquilyn | | 1 | $1,489.78 | $255.39 | $1,234.39 | $193.70 | $193.70 | | $193.70 | | | $193.70 | $193.70 |
| Ricard,Aaron | | 1 | $2,280.14 | $111.10 | $2,169.04 | $340.36 | $340.36 | | $340.36 | | | $340.36 | $340.36 |
| Ricard,Melanie K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ricards,Mark | | 1 | $2,788.77 | $180.91 | $2,607.86 | $409.22 | $409.22 | | $409.22 | | | $409.22 | $409.22 |
| Ricci,Alexis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ricci,Frank | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ricci,Sharon | | 1 | $4,286.74 | $138.39 | $4,148.35 | $650.94 | $650.94 | | $650.94 | | | $650.94 | $650.94 |
| Riccio,Ryan | | 1 | $15,696.99 | $2,219.57 | $13,477.42 | $2,114.82 | $2,114.82 | | $2,114.82 | | | $2,114.82 | $2,114.82 |
| Rice,Adriean D | | 1 | $4,731.48 | $0.00 | $4,731.48 | $742.45 | $742.45 | | $742.45 | | | $742.45 | $742.45 |
| Rice,Alicia | | 1 | $215.28 | $0.00 | $215.28 | $33.78 | $33.78 | | $33.78 | | | $33.78 | $33.78 |
| Rice,Bobby J | | 1 | $14,653.75 | $3,263.42 | $11,390.33 | $1,787.33 | $1,787.33 | | $1,787.33 | | | $1,787.33 | $1,787.33 |
| Rice,Brandon K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rice,Derek | | 1 | $3,231.87 | $57.16 | $3,174.71 | $498.16 | $498.16 | | $498.16 | | | $498.16 | $498.16 |
| Rice,Hope | | 1 | $2,103.96 | $0.00 | $2,103.96 | $330.15 | $330.15 | | $330.15 | | | $330.15 | $330.15 |
| RICE,JENNA L | | 1 | $3,238.31 | $1,172.62 | $2,065.69 | $324.14 | $324.14 | | $324.14 | | | $324.14 | $324.14 |
| Rice,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rice,Jennifer G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rice,Joseph | | 1 | $3,991.93 | $0.00 | $3,991.93 | $626.40 | $626.40 | | $626.40 | | | $626.40 | $626.40 |
| Rice,Joshua | | 1 | $8,379.86 | $760.75 | $7,619.11 | $1,195.56 | $1,195.56 | | $1,195.56 | | | $1,195.56 | $1,195.56 |
| Rice,Kassie Renee' | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rice,Kaylee E. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rice,Kyle D | | 1 | $14,697.11 | $4,120.91 | $10,576.20 | $1,659.58 | $1,659.58 | | $1,659.58 | | | $1,659.58 | $1,659.58 |
| Rice,Ladon | | 1 | $1,768.64 | $807.81 | $960.83 | $150.77 | $150.77 | | $150.77 | | | $150.77 | $150.77 |
| Rice,Mitchell H | | 1 | $13,825.77 | $2,224.49 | $11,601.28 | $1,820.43 | $1,820.43 | | $1,820.43 | | | $1,820.43 | $1,820.43 |
| Rice,Nadine | | 1 | $2,626.45 | $366.78 | $2,259.67 | $354.58 | $354.58 | | $354.58 | | | $354.58 | $354.58 |
| Rice,Robert jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rice,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rich,Cameron | | 1 | $2,655.54 | $372.47 | $2,283.07 | $358.25 | $358.25 | | $358.25 | | | $358.25 | $358.25 |
| RICH,CHRISTOPHER | | 1 | $55.51 | $0.00 | $55.51 | $8.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rich,Donte M | | 1 | $5,803.37 | $417.91 | $5,385.46 | $845.07 | $845.07 | | $845.07 | | | $845.07 | $845.07 |
| Rich,Matthew E | | 1 | $568.13 | $205.69 | $362.44 | $56.87 | $56.87 | | $56.87 | | | $56.87 | $56.87 |
| Richard,Brenton | | 1 | $339.32 | $0.00 | $339.32 | $53.24 | $53.24 | | $53.24 | | | $53.24 | $53.24 |
| Richard,Cedrick BERNARD | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Richard,Jamaal | | 1 | $1,511.78 | $131.92 | $1,379.86 | $216.52 | $216.52 | | $216.52 | | | $216.52 | $216.52 |
| Richard,Lauren-danielle | | 1 | $545.88 | $0.00 | $545.88 | $85.66 | $85.66 | | $85.66 | | | $85.66 | $85.66 |
| Richard,Nicole | | 1 | $3,724.44 | $269.85 | $3,454.59 | $542.08 | $542.08 | | $542.08 | | | $542.08 | $542.08 |
| Richard,Val Jessica | | 1 | $17,797.93 | $653.87 | $17,144.06 | $2,690.18 | $2,690.18 | | $2,690.18 | | | $2,690.18 | $2,690.18 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards II,Craig A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Richards,Alison M | | 1 | $2,832.76 | $1,639.97 | $1,192.79 | $187.17 | $187.17 | | $187.17 | | | $187.17 | $187.17 |
| Richards,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Richards,Cassie L | | 1 | $5,585.81 | $733.27 | $4,852.54 | $761.44 | $761.44 | | $761.44 | | | $761.44 | $761.44 |
| Richards,Diana | | 1 | $1,587.05 | $355.58 | $1,231.47 | $193.24 | $193.24 | | $193.24 | | | $193.24 | $193.24 |
| Richards,Franklin | | 1 | $6,703.44 | $1,689.92 | $5,013.52 | $786.70 | $786.70 | | $786.70 | | | $786.70 | $786.70 |
| Richards,Lamario | | 1 | $1,207.58 | $55.50 | $1,152.08 | $180.78 | $180.78 | | $180.78 | | | $180.78 | $180.78 |
| Richards,Lauren E | | 1 | $5,742.52 | $434.43 | $5,308.09 | $832.92 | $832.92 | | $832.92 | | | $832.92 | $832.92 |
| Richards,Paul | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Richards,Robert Johnathan | | 1 | $669.46 | $0.00 | $669.46 | $105.05 | $105.05 | | $105.05 | | | $105.05 | $105.05 |
| RICHARDS,SHONTA | | 1 | $721.86 | $329.44 | $392.42 | $61.58 | $61.58 | | $61.58 | | | $61.58 | $61.58 |
| Richards,Taliferrio Allen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Richards,Wesner B | | 1 | $1,208.64 | $71.17 | $1,137.47 | $178.49 | $178.49 | | $178.49 | | | $178.49 | $178.49 |
| Richardson Jr,Jeffrey | | 1 | $914.54 | $287.16 | $627.38 | $98.45 | $98.45 | | $98.45 | | | $98.45 | $98.45 |
| Richardson,Aesha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Richardson,Augustus | | 1 | $3,064.41 | $0.00 | $3,064.41 | $480.86 | $480.86 | | $480.86 | | | $480.86 | $480.86 |
| RICHARDSON,BERRES | | 1 | $952.48 | $429.19 | $523.29 | $82.11 | $82.11 | | $82.11 | | | $82.11 | $82.11 |
| Richardson,Brindon | | 1 | $607.55 | $145.24 | $462.31 | $72.54 | $72.54 | | $72.54 | | | $72.54 | $72.54 |
| Richardson,Cara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Richardson,Cory | | 1 | $1,533.35 | $0.00 | $1,533.35 | $240.61 | $240.61 | | $240.61 | | | $240.61 | $240.61 |
| Richardson,Courtney | | 1 | $615.65 | $0.00 | $615.65 | $96.61 | $96.61 | | $96.61 | | | $96.61 | $96.61 |
| Richardson,Darold K | | 1 | $5,399.26 | $2,782.00 | $2,617.26 | $410.69 | $410.69 | | $410.69 | | | $410.69 | $410.69 |
| Richardson,Dawn | | 1 | $11,874.00 | $692.34 | $11,181.66 | $1,754.58 | $1,754.58 | | $1,754.58 | | | $1,754.58 | $1,754.58 |
| Richardson,Elizabeth F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Richardson,Forrest R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Richardson,Gregory | | 1 | $21,751.79 | $1,962.58 | $19,789.21 | $3,105.25 | $3,105.25 | | $3,105.25 | | | $3,105.25 | $3,105.25 |
| Richardson,Jermaine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Richardson,Joshua L | | 1 | $141.68 | $0.00 | $141.68 | $22.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Richardson,Kara | | 1 | $1,776.96 | $155.04 | $1,621.92 | $254.51 | $254.51 | | $254.51 | | | $254.51 | $254.51 |
| Richardson,Kathy | | 1 | $3,126.83 | $103.65 | $3,023.18 | $474.39 | $474.39 | | $474.39 | | | $474.39 | $474.39 |
| Richardson,Kenya | | 1 | $1,864.93 | $275.71 | $1,589.22 | $249.37 | $249.37 | | $249.37 | | | $249.37 | $249.37 |
| Richardson,Kimberlee A | | 1 | $6,626.10 | $828.66 | $5,797.44 | $909.71 | $909.71 | | $909.71 | | | $909.71 | $909.71 |
| Richardson,Kimberly S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Richardson,Malinda K | | 1 | $8,307.64 | $1,799.35 | $6,508.29 | $1,021.26 | $1,021.26 | | $1,021.26 | | | $1,021.26 | $1,021.26 |
| Richardson,Meaghan | | 1 | $1,839.46 | $207.72 | $1,631.74 | $256.05 | $256.05 | | $256.05 | | | $256.05 | $256.05 |
| Richardson,Melissa | | 1 | $1,073.14 | $266.40 | $806.74 | $126.59 | $126.59 | | $126.59 | | | $126.59 | $126.59 |
| Richardson,Monrovia | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Richardson,Phelan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Richardson,Reginald Demond | | 1 | $7,740.16 | $80.01 | $7,660.15 | $1,202.00 | $1,202.00 | | $1,202.00 | | | $1,202.00 | $1,202.00 |
| Richardson,Robert Anthony | | 1 | $2,498.22 | $252.93 | $2,245.29 | $352.32 | $352.32 | | $352.32 | | | $352.32 | $352.32 |
| Richardson,Shakira teaira | | 1 | $7,796.84 | $587.22 | $7,209.62 | $1,131.30 | $1,131.30 | | $1,131.30 | | | $1,131.30 | $1,131.30 |
| Richardson,Shannette | | 1 | $6,223.27 | $143.92 | $6,079.35 | $953.95 | $953.95 | | $953.95 | | | $953.95 | $953.95 |
| Richardson,Shawn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Richardson,Toby | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Richardson,Tonya | | 1 | $5,426.66 | $1,696.01 | $3,730.65 | $585.40 | $585.40 | | $585.40 | | | $585.40 | $585.40 |
| Richardson,Tyrone | | 1 | $2,531.55 | $221.53 | $2,310.02 | $362.48 | $362.48 | | $362.48 | | | $362.48 | $362.48 |
| Richardson,Victor | | 1 | $563.71 | $0.00 | $563.71 | $88.46 | $88.46 | | $88.46 | | | $88.46 | $88.46 |
| Richardson,Zachary W | | 1 | $3,326.98 | $1,857.42 | $1,469.56 | $230.60 | $230.60 | | $230.60 | | | $230.60 | $230.60 |
| Richert,Alex | | 1 | $2,589.49 | $0.00 | $2,589.49 | $406.33 | $406.33 | | $406.33 | | | $406.33 | $406.33 |
| Richey,Monica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RICHIE,BRENNAN J | | 1 | $2,129.28 | $967.68 | $1,161.60 | $182.27 | $182.27 | | $182.27 | | | $182.27 | $182.27 |
| Richie,Jay | | 1 | $14,998.26 | $5,071.38 | $9,926.88 | $1,557.69 | $1,557.69 | | $1,557.69 | $10,000.00 | | $1,557.69 | $11,557.69 |
| Richie,Regina R | | 1 | $153.37 | $0.00 | $153.37 | $24.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Richloff,Daniel | | 1 | $6,035.16 | $1,565.63 | $4,469.53 | $701.34 | $701.34 | | $701.34 | | | $701.34 | $701.34 |
| Richman,Eric | | 1 | $8,471.11 | $1,056.28 | $7,414.83 | $1,163.51 | $1,163.51 | | $1,163.51 | | | $1,163.51 | $1,163.51 |
| RICHMAN,ZACHARY J | | 1 | $5,860.70 | $1,095.34 | $4,765.36 | $747.76 | $747.76 | | $747.76 | | | $747.76 | $747.76 |
| Richmond,Darryl E | | 1 | $131.34 | $0.00 | $131.34 | $20.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Richmond,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Richmond,Diana | | 1 | $258.52 | $147.55 | $110.97 | $17.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Richmond,James W | | 1 | $508.80 | $146.38 | $362.42 | $56.87 | $56.87 | | $56.87 | | | $56.87 | $56.87 |
| Richmond,Roxanne | | 1 | $1,725.16 | $0.00 | $1,725.16 | $270.70 | $270.70 | | $270.70 | | | $270.70 | $270.70 |
| Richmond,Scott Eugene | | 1 | $2,011.13 | $385.97 | $1,625.16 | $255.01 | $255.01 | | $255.01 | | | $255.01 | $255.01 |
| Richmond,Tanesa | | 1 | $526.23 | $250.05 | $276.18 | $43.34 | $43.34 | | $43.34 | | | $43.34 | $43.34 |
| Richmond,Tiffany NICOLE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Richter,Chad Albert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Richter,Kimberly Jeanne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Richter,Stephen P | | 1 | $571.07 | $74.91 | $496.16 | $77.86 | $77.86 | | $77.86 | | | $77.86 | $77.86 |
| Richter,Stevi D | | 1 | $6,151.85 | $290.61 | $5,861.24 | $919.72 | $919.72 | | $919.72 | | | $919.72 | $919.72 |
| RICHWALSKI,AMANDA E | | 1 | $809.93 | $0.00 | $809.93 | $127.09 | $127.09 | | $127.09 | | | $127.09 | $127.09 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richwalsky,Paul Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rick,Charles A. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rickert,Lauren L | | 1 | $8,336.47 | $276.45 | $8,060.02 | $1,264.75 | $1,264.75 | | $1,264.75 | | | $1,264.75 | $1,264.75 |
| Rickert,Stefanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ricketts,Donna | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Ricketts,John | | 1 | $639.75 | $130.75 | $509.00 | $79.87 | $79.87 | | $79.87 | | | $79.87 | $79.87 |
| Ricketts,Kamal | | 1 | $1,506.18 | $0.00 | $1,506.18 | $236.34 | $236.34 | | $236.34 | | | $236.34 | $236.34 |
| Ricketts,Linda | | 1 | $6,868.23 | $1,438.52 | $5,429.71 | $852.01 | $852.01 | | $852.01 | | | $852.01 | $852.01 |
| Ricketts,Steve earl | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rickman,Nicole P | | 1 | $3,949.97 | $715.65 | $3,234.32 | $507.52 | $507.52 | | $507.52 | | | $507.52 | $507.52 |
| Ricks,Dana | | 1 | $1,797.76 | $351.32 | $1,446.44 | $226.97 | $226.97 | | $226.97 | | | $226.97 | $226.97 |
| Rico,Daniel M | | 1 | $7,382.65 | $286.56 | $7,096.09 | $1,113.49 | $1,113.49 | | $1,113.49 | | | $1,113.49 | $1,113.49 |
| Rico,Franchesca | | 1 | $3,916.82 | $449.37 | $3,467.45 | $544.10 | $544.10 | | $544.10 | | | $544.10 | $544.10 |
| Rico,Josue | | 1 | $484.56 | $0.00 | $484.56 | $76.04 | $76.04 | | $76.04 | | | $76.04 | $76.04 |
| Rico,Laura | | 1 | $2,712.48 | $469.71 | $2,242.77 | $351.93 | $351.93 | | $351.93 | | | $351.93 | $351.93 |
| Rico,Maria | | 1 | $1,089.09 | $0.00 | $1,089.09 | $170.90 | $170.90 | | $170.90 | | | $170.90 | $170.90 |
| Rico,Maria | | 1 | $4,603.76 | $864.80 | $3,738.96 | $586.70 | $586.70 | | $586.70 | | | $586.70 | $586.70 |
| Rico,Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ricono,Phil | | 1 | $4,318.09 | $136.05 | $4,182.04 | $656.23 | $656.23 | | $656.23 | | | $656.23 | $656.23 |
| Riddering,Steven M | | 1 | $11,526.56 | $2,768.02 | $8,758.54 | $1,374.35 | $1,374.35 | | $1,374.35 | | | $1,374.35 | $1,374.35 |
| Riddick,Seantell N | | 1 | $1,295.93 | $0.00 | $1,295.93 | $203.35 | $203.35 | | $203.35 | | | $203.35 | $203.35 |
| Riddle,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Riddle,Lavell | | 1 | $844.76 | $248.88 | $595.88 | $93.50 | $93.50 | | $93.50 | | | $93.50 | $93.50 |
| Rideau Jr,Calvin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ridenour,Jon c. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ridenour,Nick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rider,Kristina N | | 1 | $9,715.06 | $2,965.40 | $6,749.66 | $1,059.13 | $1,059.13 | | $1,059.13 | | | $1,059.13 | $1,059.13 |
| RIDER,LAURA J | | 1 | $8,327.99 | $1,043.14 | $7,284.85 | $1,143.11 | $1,143.11 | | $1,143.11 | | | $1,143.11 | $1,143.11 |
| Rider,Steven | | 1 | $1,068.37 | $0.00 | $1,068.37 | $167.64 | $167.64 | | $167.64 | | | $167.64 | $167.64 |
| Rider-Guzzo,Laura L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ridge,David R | | 1 | $4,908.80 | $69.49 | $4,839.31 | $759.37 | $759.37 | | $759.37 | | | $759.37 | $759.37 |
| Ridgell,Derrick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| RIDLEY,JASON L | | 1 | $1,318.01 | $615.28 | $702.73 | $110.27 | $110.27 | | $110.27 | | | $110.27 | $110.27 |
| Ridley,Steven | | 1 | $8,360.99 | $145.86 | $8,215.13 | $1,289.09 | $1,289.09 | | $1,289.09 | | | $1,289.09 | $1,289.09 |
| ridley,Tiffany | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ridlon,Colin | | 1 | $7,306.48 | $103.01 | $7,203.47 | $1,130.34 | $1,130.34 | | $1,130.34 | | | $1,130.34 | $1,130.34 |
| Riebe,Nikki A | | 1 | $1,896.32 | $506.42 | $1,389.90 | $218.10 | $218.10 | | $218.10 | | | $218.10 | $218.10 |
| Riedl,Stephen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RIEGEL,KELLY E | | 1 | $10,916.75 | $617.34 | $10,299.41 | $1,616.14 | $1,616.14 | | $1,616.14 | | | $1,616.14 | $1,616.14 |
| Riegelman,Shawn M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Riegler,Bradley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Riegsecker,Megan | | 1 | $2,081.71 | $178.13 | $1,903.58 | $298.70 | $298.70 | | $298.70 | | | $298.70 | $298.70 |
| Riehn,Jessica | | 1 | $51.37 | $0.00 | $51.37 | $8.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Riekeberg,Dustin D | | 1 | $15,219.87 | $2,908.76 | $12,311.11 | $1,931.81 | $1,931.81 | | $1,931.81 | | | $1,931.81 | $1,931.81 |
| Rieker,Camille | | 1 | $745.51 | $60.66 | $684.85 | $107.46 | $107.46 | | $107.46 | | | $107.46 | $107.46 |
| Riendeau,Lucas A | | 1 | $2,760.46 | $0.00 | $2,760.46 | $433.16 | $433.16 | | $433.16 | | | $433.16 | $433.16 |
| Riera Jr,Luis A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Riera,Jorge luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Riera,Karen Victoria | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ries,Nicole D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Riesgaard,Brenda J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rife,Charles A | | 1 | $10,658.31 | $300.81 | $10,357.50 | $1,625.26 | $1,625.26 | | $1,625.26 | | | $1,625.26 | $1,625.26 |
| Rife,Dustin R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Riffe,Josh D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Riffee,Tracy L | | 1 | $1,323.01 | $91.77 | $1,231.24 | $193.20 | $193.20 | | $193.20 | | | $193.20 | $193.20 |
| Riffel,Derek | | 1 | $3,306.47 | $81.69 | $3,224.78 | $506.02 | $506.02 | | $506.02 | | | $506.02 | $506.02 |
| Rifkind,David | | 1 | $2,149.53 | $280.20 | $1,869.33 | $293.33 | $293.33 | | $293.33 | | | $293.33 | $293.33 |
| Rigalos,Constantinos A | | 1 | $816.90 | $417.89 | $399.01 | $62.61 | $62.61 | | $62.61 | | | $62.61 | $62.61 |
| RIGAU,JEREMY D | | 1 | $1,033.61 | $339.68 | $693.93 | $108.89 | $108.89 | | $108.89 | | | $108.89 | $108.89 |
| Rigby,Timothy | | 1 | $2,069.26 | $0.00 | $2,069.26 | $324.70 | $324.70 | | $324.70 | | | $324.70 | $324.70 |
| Riggin,Kellen | | 1 | $1,217.95 | $0.00 | $1,217.95 | $191.12 | $191.12 | | $191.12 | | | $191.12 | $191.12 |
| Riggins,Ne'andrea | | 1 | $2,217.64 | $0.00 | $2,217.64 | $347.98 | $347.98 | | $347.98 | | | $347.98 | $347.98 |
| Riggs,Ashley | | 1 | $560.65 | $0.00 | $560.65 | $87.97 | $87.97 | | $87.97 | | | $87.97 | $87.97 |
| RIGGS,BRIAN | | 1 | $2,114.75 | $1,423.11 | $691.64 | $108.53 | $108.53 | | $108.53 | | | $108.53 | $108.53 |
| Riggs,Myrna C | | 1 | $3,120.82 | $0.00 | $3,120.82 | $489.71 | $489.71 | | $489.71 | | | $489.71 | $489.71 |
| Riggs,Rafia | | 1 | $8,958.15 | $2,488.85 | $6,469.30 | $1,015.14 | $1,015.14 | | $1,015.14 | | | $1,015.14 | $1,015.14 |
| Riggs,Tyrone | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rightmyer,Shana | | 1 | $4,172.65 | $0.00 | $4,172.65 | $654.76 | $654.76 | | $654.76 | | | $654.76 | $654.76 |
| Rigsbee,Robert W | | 1 | $14,364.44 | $898.99 | $13,465.45 | $2,112.95 | $2,112.95 | | $2,112.95 | | | $2,112.95 | $2,112.95 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rijos,Nicole leigh | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rikhi,Neil K | | 1 | $1,282.04 | $0.00 | $1,282.04 | $201.17 | $201.17 | | $201.17 | | | $201.17 | $201.17 |
| Riley II,Curtis M | | 1 | $1,261.15 | $373.70 | $887.45 | $139.26 | $139.26 | | $139.26 | | | $139.26 | $139.26 |
| Riley,Audrey R | | 1 | $458.66 | $0.00 | $458.66 | $71.97 | $71.97 | | $71.97 | | | $71.97 | $71.97 |
| Riley,Candise Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Riley,Felecia | | 1 | $1,155.35 | $129.56 | $1,025.79 | $160.96 | $160.96 | | $160.96 | | | $160.96 | $160.96 |
| Riley,Jeffery a | | 1 | $2,444.81 | $636.35 | $1,808.46 | $283.78 | $283.78 | | $283.78 | | | $283.78 | $283.78 |
| Riley,Joshua | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Riley,Justin | | 1 | $660.90 | $39.88 | $621.02 | $97.45 | $97.45 | | $97.45 | | | $97.45 | $97.45 |
| Riley,Kevin | | 1 | $16,851.94 | $1,205.37 | $15,646.57 | $2,455.20 | $2,455.20 | | $2,455.20 | | | $2,455.20 | $2,455.20 |
| Riley,Kuashema sharell | | 1 | $7,299.49 | $1,591.88 | $5,707.61 | $895.62 | $895.62 | | $895.62 | | | $895.62 | $895.62 |
| Riley,Lauren | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Riley,Marchello | | 1 | $2,184.95 | $0.00 | $2,184.95 | $342.85 | $342.85 | | $342.85 | | | $342.85 | $342.85 |
| Riley,Maurio A | | 1 | $6,218.12 | $25.08 | $6,193.04 | $971.79 | $971.79 | | $971.79 | | | $971.79 | $971.79 |
| Riley,Nairobi K | | 1 | $3,306.63 | $1,377.13 | $1,929.50 | $302.77 | $302.77 | | $302.77 | | | $302.77 | $302.77 |
| Riley,Rick L | | 1 | $6,840.03 | $45.83 | $6,794.20 | $1,066.12 | $1,066.12 | | $1,066.12 | | | $1,066.12 | $1,066.12 |
| Riley,Robert Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Riley,Sarah | | 1 | $419.23 | $103.88 | $315.35 | $49.48 | $49.48 | | $49.48 | | | $49.48 | $49.48 |
| Riley,Sean | | 1 | $14,213.86 | $89.10 | $14,124.76 | $2,216.40 | $2,216.40 | | $2,216.40 | | | $2,216.40 | $2,216.40 |
| Riley,Stephen D | | 1 | $865.07 | $0.00 | $865.07 | $135.74 | $135.74 | | $135.74 | | | $135.74 | $135.74 |
| Riley,Todd E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Riley,Tonja M | | 1 | $5,300.10 | $80.27 | $5,219.83 | $819.08 | $819.08 | | $819.08 | | | $819.08 | $819.08 |
| Riley,Trisha | | 1 | $1,353.59 | $72.97 | $1,280.62 | $200.95 | $200.95 | | $200.95 | | | $200.95 | $200.95 |
| Riley-Hollis,Deondra | | 1 | $321.43 | $6.22 | $315.21 | $49.46 | $49.46 | | $49.46 | | | $49.46 | $49.46 |
| Rimawi,Mohammad | | 1 | $955.20 | $0.00 | $955.20 | $149.89 | $149.89 | | $149.89 | | | $149.89 | $149.89 |
| Rimkevicz,Bailey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rimovsky,Ryan | | 1 | $1,326.82 | $20.16 | $1,306.66 | $205.04 | $205.04 | | $205.04 | | | $205.04 | $205.04 |
| Rinaldi,Robby | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Rincon,Adriana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rincon,Jean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rincon,Luz | | 1 | $1,136.11 | $94.16 | $1,041.95 | $163.50 | $163.50 | | $163.50 | | | $163.50 | $163.50 |
| Rincon,Pablo | | 1 | $993.66 | $97.48 | $896.18 | $140.63 | $140.63 | | $140.63 | | | $140.63 | $140.63 |
| Rinehart,Daniel J | | 1 | $4,870.70 | $2,309.52 | $2,561.18 | $401.89 | $401.89 | | $401.89 | | | $401.89 | $401.89 |
| Ring,Kevin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ring,Marc | | 1 | $810.32 | $0.00 | $810.32 | $127.15 | $127.15 | | $127.15 | | | $127.15 | $127.15 |
| Ring,Mark | | 1 | $98.12 | $0.00 | $98.12 | $15.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ring,Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ring,Zachary A | | 1 | $6,864.49 | $266.41 | $6,598.08 | $1,035.34 | $1,035.34 | | $1,035.34 | | | $1,035.34 | $1,035.34 |
| Ringel,Darren M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ringel,Melanie L | | 1 | $5,129.54 | $75.23 | $5,054.31 | $793.10 | $793.10 | | $793.10 | | | $793.10 | $793.10 |
| Ringgold,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ringle,Michael J | | 1 | $353.24 | $38.58 | $314.66 | $49.37 | $49.37 | | $49.37 | | | $49.37 | $49.37 |
| Rinke-Hammel,Stephanie | | 1 | $135.59 | $2.66 | $132.93 | $20.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rinker,Lance | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rio Branco,Andreza | | 1 | $893.24 | $178.52 | $714.72 | $112.15 | $112.15 | | $112.15 | | | $112.15 | $112.15 |
| Riojas,Luciana E | | 1 | $5,561.74 | $252.43 | $5,309.31 | $833.12 | $833.12 | | $833.12 | | | $833.12 | $833.12 |
| Riordan,Paul | | 1 | $1,229.45 | $23.71 | $1,205.74 | $189.20 | $189.20 | | $189.20 | | | $189.20 | $189.20 |
| Rios,Alex | | 1 | $1,494.02 | $525.98 | $968.04 | $151.90 | $151.90 | | $151.90 | | | $151.90 | $151.90 |
| Rios,Antonio G | | 1 | $9,640.31 | $1,561.72 | $8,078.59 | $1,267.66 | $1,267.66 | | $1,267.66 | | | $1,267.66 | $1,267.66 |
| Rios,Belkis A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rios,Chris P | | 1 | $6,831.46 | $1,057.72 | $5,773.74 | $905.99 | $905.99 | | $905.99 | | | $905.99 | $905.99 |
| Rios,Connie M | | 1 | $2,525.36 | $340.15 | $2,185.21 | $342.89 | $342.89 | | $342.89 | | | $342.89 | $342.89 |
| Rios,Diane Nayeska | | 1 | $322.10 | $0.00 | $322.10 | $50.54 | $50.54 | | $50.54 | | | $50.54 | $50.54 |
| Rios,Edgar | | 1 | $8,888.21 | $433.08 | $8,455.13 | $1,326.75 | $1,326.75 | | $1,326.75 | | | $1,326.75 | $1,326.75 |
| Rios,Ellieana | | 1 | $10,229.92 | $1,384.85 | $8,845.07 | $1,387.93 | $1,387.93 | | $1,387.93 | | | $1,387.93 | $1,387.93 |
| Rios,Fernando | | 1 | $9,006.08 | $147.06 | $8,859.02 | $1,390.12 | $1,390.12 | | $1,390.12 | | | $1,390.12 | $1,390.12 |
| Rios,Genevieve | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rios,Gisele | | 1 | $3,036.55 | $9.79 | $3,026.76 | $474.95 | $474.95 | | $474.95 | | | $474.95 | $474.95 |
| Rios,Gredhes S | | 1 | $10,591.41 | $493.85 | $10,097.56 | $1,584.47 | $1,584.47 | | $1,584.47 | | | $1,584.47 | $1,584.47 |
| Rios,Griselda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rios,Hugo | | 1 | $1,980.42 | $0.00 | $1,980.42 | $310.76 | $310.76 | | $310.76 | | | $310.76 | $310.76 |
| Rios,Jaime | | 1 | $4,204.22 | $40.71 | $4,163.51 | $653.32 | $653.32 | | $653.32 | | | $653.32 | $653.32 |
| Rios,James A | | 1 | $12,442.98 | $315.70 | $12,127.28 | $1,902.97 | $1,902.97 | | $1,902.97 | | | $1,902.97 | $1,902.97 |
| Rios,Janie | | 1 | $302.86 | $0.00 | $302.86 | $47.52 | $47.52 | | $47.52 | | | $47.52 | $47.52 |
| RIOS,JASON | | 1 | $452.93 | $231.23 | $221.70 | $34.79 | $34.79 | | $34.79 | | | $34.79 | $34.79 |
| Rios,Jason J | | 1 | $2,265.07 | $236.22 | $2,028.85 | $318.36 | $318.36 | | $318.36 | | | $318.36 | $318.36 |
| Rios,Jessica | | 1 | $593.31 | $0.00 | $593.31 | $93.10 | $93.10 | | $93.10 | | | $93.10 | $93.10 |
| Rios,Jose | | 1 | $2,771.57 | $59.69 | $2,711.88 | $425.54 | $425.54 | | $425.54 | | | $425.54 | $425.54 |
| RIOS,JOSE L | | 1 | $111.58 | $0.00 | $111.58 | $17.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rios,Kenneth M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rios,Laura | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Rios,Letesia | | 1 | $217.00 | $0.00 | $217.00 | $34.05 | $34.05 | | $34.05 | | | $34.05 | $34.05 |
| Rios,Manuel | | 1 | $6,228.39 | $0.00 | $6,228.39 | $977.33 | $977.33 | | $977.33 | | | $977.33 | $977.33 |
| Rios,Micah | | 1 | $5,365.60 | $653.37 | $4,712.23 | $739.42 | $739.42 | | $739.42 | | | $739.42 | $739.42 |
| Rios,Monica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rios,Samanda | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Rios,Sandra | | 1 | $4,083.07 | $2,332.20 | $1,750.87 | $274.74 | $274.74 | | $274.74 | | | $274.74 | $274.74 |
| Rios,Tatiana Yvette | | 1 | $3,444.86 | $352.59 | $3,092.27 | $485.23 | $485.23 | | $485.23 | | | $485.23 | $485.23 |
| Ripley,Janelle L | | 1 | $2,286.11 | $636.19 | $1,649.92 | $258.90 | $258.90 | | $258.90 | | | $258.90 | $258.90 |
| Ripp,Jesus E | | 1 | $7,204.70 | $1,199.47 | $6,005.23 | $942.32 | $942.32 | | $942.32 | | | $942.32 | $942.32 |
| Riquelme,Alejandro | | 1 | $97.33 | $78.41 | $18.92 | $2.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Risby,Jemele | | 1 | $898.29 | $265.31 | $632.98 | $99.32 | $99.32 | | $99.32 | | | $99.32 | $99.32 |
| Risch,Richard P | | 1 | $5,082.38 | $1,560.96 | $3,521.42 | $552.57 | $552.57 | | $552.57 | | | $552.57 | $552.57 |
| Riser,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Risher,Michael C | | 1 | $6,279.26 | $50.05 | $6,229.21 | $977.46 | $977.46 | | $977.46 | | | $977.46 | $977.46 |
| Risher,Miranda A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Risica,Randy | | 1 | $326.20 | $0.00 | $326.20 | $51.19 | $51.19 | | $51.19 | | | $51.19 | $51.19 |
| Rissover,Jeffrey M | | 1 | $4,385.34 | $0.00 | $4,385.34 | $688.13 | $688.13 | | $688.13 | | | $688.13 | $688.13 |
| Rista,Andrew | | 1 | $994.45 | $1.80 | $992.65 | $155.76 | $155.76 | | $155.76 | | | $155.76 | $155.76 |
| Ristow,Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rita,Gerald J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ritaldato,Mark A | | 1 | $911.77 | $0.00 | $911.77 | $143.07 | $143.07 | | $143.07 | | | $143.07 | $143.07 |
| Ritson,Nicole | | 1 | $1,106.35 | $370.78 | $735.57 | $115.42 | $115.42 | | $115.42 | | | $115.42 | $115.42 |
| Ritter,Ashley | | 1 | $1,098.32 | $2.50 | $1,095.82 | $171.95 | $171.95 | | $171.95 | | | $171.95 | $171.95 |
| Ritter,Jessica | | 1 | $724.89 | $0.00 | $724.89 | $113.75 | $113.75 | | $113.75 | | | $113.75 | $113.75 |
| Ritter,Nikki A | | 1 | $438.85 | $0.00 | $438.85 | $68.86 | $68.86 | | $68.86 | | | $68.86 | $68.86 |
| Riva,Katy L | | 1 | $3,267.52 | $51.68 | $3,215.84 | $504.62 | $504.62 | | $504.62 | | | $504.62 | $504.62 |
| Rivas Jr,Roger nathaniel | | 1 | $1,879.52 | $58.48 | $1,821.04 | $285.75 | $285.75 | | $285.75 | | | $285.75 | $285.75 |
| Rivas Perez,Sayra | | 1 | $3,033.98 | $200.27 | $2,833.71 | $444.65 | $444.65 | | $444.65 | | | $444.65 | $444.65 |
| Rivas,Ascencion | | 1 | $2,167.92 | $160.09 | $2,007.83 | $315.06 | $315.06 | | $315.06 | | | $315.06 | $315.06 |
| Rivas,Cindy | | 1 | $6,355.67 | $305.10 | $6,050.57 | $949.43 | $949.43 | | $949.43 | | | $949.43 | $949.43 |
| Rivas,Cristina | | 1 | $123.30 | $22.23 | $101.07 | $15.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| RIVAS,IGNACIO | | 1 | $3,579.95 | $2,511.84 | $1,068.11 | $167.60 | $167.60 | | $167.60 | | | $167.60 | $167.60 |
| Rivas,Jose Armando | | 1 | $9,677.47 | $499.90 | $9,177.57 | $1,440.11 | $1,440.11 | | $1,440.11 | | | $1,440.11 | $1,440.11 |
| Rivas,Joseph | | 1 | $1,050.32 | $57.48 | $992.84 | $155.79 | $155.79 | | $155.79 | | | $155.79 | $155.79 |
| Rivas,Juan C | | 1 | $9,950.50 | $153.45 | $9,797.05 | $1,537.31 | $1,537.31 | | $1,537.31 | | | $1,537.31 | $1,537.31 |
| Rivas,Luis | | 1 | $2,120.34 | $4.27 | $2,116.07 | $332.05 | $332.05 | | $332.05 | | | $332.05 | $332.05 |
| Rivas,Luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivas,Monica | | 1 | $6,743.40 | $2,195.05 | $4,548.35 | $713.71 | $713.71 | | $713.71 | | | $713.71 | $713.71 |
| Rivas,Pedro H | | 1 | $4,818.43 | $155.98 | $4,662.45 | $731.61 | $731.61 | | $731.61 | | | $731.61 | $731.61 |
| Rivas,Smalin | | 1 | $394.96 | $95.18 | $299.78 | $47.04 | $47.04 | | $47.04 | | | $47.04 | $47.04 |
| Rivchun,Jordan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivera Diaz,Emmanuel | | 1 | $2,831.01 | $391.38 | $2,439.63 | $382.82 | $382.82 | | $382.82 | | | $382.82 | $382.82 |
| Rivera II,Jorge | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivera,Alyse | | 1 | $360.06 | $0.00 | $360.06 | $56.50 | $56.50 | | $56.50 | | | $56.50 | $56.50 |
| RIVERA,ANDREA | | 1 | $1,600.85 | $0.00 | $1,600.85 | $251.20 | $251.20 | | $251.20 | | | $251.20 | $251.20 |
| Rivera,Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivera,Angel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivera,Armida | | 1 | $9,087.51 | $460.39 | $8,627.12 | $1,353.73 | $1,353.73 | | $1,353.73 | | | $1,353.73 | $1,353.73 |
| Rivera,Bryant | | 1 | $1,527.64 | $158.55 | $1,369.09 | $214.83 | $214.83 | | $214.83 | | | $214.83 | $214.83 |
| Rivera,Carlos | | 1 | $5,472.45 | $467.92 | $5,004.53 | $785.29 | $785.29 | | $785.29 | | | $785.29 | $785.29 |
| Rivera,Carolyn | | 1 | $1,933.84 | $177.58 | $1,756.26 | $275.59 | $275.59 | | $275.59 | | | $275.59 | $275.59 |
| Rivera,Chrissy | | 1 | $270.97 | $0.00 | $270.97 | $42.52 | $42.52 | | $42.52 | | | $42.52 | $42.52 |
| Rivera,Christopher | | 1 | $9,488.14 | $106.01 | $9,382.13 | $1,472.21 | $1,472.21 | | $1,472.21 | | | $1,472.21 | $1,472.21 |
| Rivera,Cristina | | 1 | $1,390.98 | $93.19 | $1,297.79 | $203.64 | $203.64 | | $203.64 | | | $203.64 | $203.64 |
| Rivera,Daisy M | | 1 | $8,395.79 | $1,556.29 | $6,839.50 | $1,073.23 | $1,073.23 | | $1,073.23 | | | $1,073.23 | $1,073.23 |
| Rivera,Dalushka | | 1 | $890.09 | $0.00 | $890.09 | $139.67 | $139.67 | | $139.67 | | | $139.67 | $139.67 |
| Rivera,Daniel | | 1 | $1,782.85 | $0.00 | $1,782.85 | $279.76 | $279.76 | | $279.76 | | | $279.76 | $279.76 |
| Rivera,David | | 1 | $995.81 | $707.85 | $287.96 | $45.19 | $45.19 | | $45.19 | | | $45.19 | $45.19 |
| Rivera,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivera,Doris | | 1 | $2,618.71 | $0.00 | $2,618.71 | $410.92 | $410.92 | | $410.92 | | | $410.92 | $410.92 |
| Rivera,Eduardo | | 1 | $19,247.89 | $3,096.44 | $16,151.45 | $2,534.42 | $2,534.42 | | $2,534.42 | | | $2,534.42 | $2,534.42 |
| Rivera,Efrain | | 1 | $8,669.43 | $1,194.53 | $7,474.90 | $1,172.93 | $1,172.93 | | $1,172.93 | | | $1,172.93 | $1,172.93 |
| Rivera,Eliazib | | 1 | $232.82 | $0.00 | $232.82 | $36.53 | $36.53 | | $36.53 | | | $36.53 | $36.53 |
| Rivera,Elizabeth | | 1 | $196.53 | $0.00 | $196.53 | $30.84 | $30.84 | | $30.84 | | | $30.84 | $30.84 |
| Rivera,Emily C | | 1 | $2,072.66 | $109.43 | $1,963.23 | $308.06 | $308.06 | | $308.06 | | | $308.06 | $308.06 |
| Rivera,Eric A | | 1 | $4,557.43 | $364.35 | $4,193.08 | $657.96 | $657.96 | | $657.96 | | | $657.96 | $657.96 |
| Rivera,Ernest | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivera,Federico | | 1 | $124.77 | $0.00 | $124.77 | $19.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rivera,Francisco | | 1 | $1,139.84 | $45.99 | $1,093.85 | $171.64 | $171.64 | | $171.64 | | | $171.64 | $171.64 |
| Rivera,Francisco | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rivera,Francisco J | | 1 | $2,075.96 | $128.06 | $1,947.90 | $305.66 | $305.66 | | $305.66 | | | $305.66 | $305.66 |
| Rivera,Francisco J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RIVERA,GLORIVEE | | 1 | $4,629.44 | $5.18 | $4,624.26 | $725.62 | $725.62 | | $725.62 | | | $725.62 | $725.62 |
| Rivera,Hector L | | 1 | $12,228.96 | $357.59 | $11,871.37 | $1,862.81 | $1,862.81 | | $1,862.81 | | | $1,862.81 | $1,862.81 |
| Rivera,Hugo | | 1 | $1,461.07 | $984.37 | $476.70 | $74.80 | $74.80 | | $74.80 | | | $74.80 | $74.80 |
| Rivera,Irving | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rivera,Isabel L | | 1 | $5,543.98 | $1,340.89 | $4,203.09 | $659.53 | $659.53 | | $659.53 | | | $659.53 | $659.53 |
| Rivera,Jahira | | 1 | $2,485.50 | $53.12 | $2,432.38 | $381.68 | $381.68 | | $381.68 | | | $381.68 | $381.68 |
| Rivera,Janelle | | 1 | $136.31 | $0.00 | $136.31 | $21.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rivera,Janie | | 1 | $408.42 | $0.00 | $408.42 | $64.09 | $64.09 | | $64.09 | | | $64.09 | $64.09 |
| Rivera,Janier | | 1 | $560.40 | $0.00 | $560.40 | $87.94 | $87.94 | | $87.94 | | | $87.94 | $87.94 |
| Rivera,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rivera,Jennyfer L | | 1 | $8,533.95 | $1,456.44 | $7,077.51 | $1,110.58 | $1,110.58 | | $1,110.58 | | | $1,110.58 | $1,110.58 |
| Rivera,Jesse | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivera,Jessica Cassandra | | 1 | $460.50 | $82.26 | $378.24 | $59.35 | $59.35 | | $59.35 | | | $59.35 | $59.35 |
| Rivera,Jessie | | 1 | $1,720.25 | $0.00 | $1,720.25 | $269.93 | $269.93 | | $269.93 | | | $269.93 | $269.93 |
| Rivera,Jill | | 1 | $12,515.48 | $3,325.81 | $9,189.67 | $1,442.01 | $1,442.01 | | $1,442.01 | | | $1,442.01 | $1,442.01 |
| Rivera,Joel | | 1 | $1,152.30 | $0.00 | $1,152.30 | $180.81 | $180.81 | | $180.81 | | | $180.81 | $180.81 |
| Rivera,Joseph Edward | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivera,Juan | | 1 | $1,999.58 | $95.43 | $1,904.15 | $298.79 | $298.79 | | $298.79 | | | $298.79 | $298.79 |
| Rivera,Juan | | 1 | $2,552.55 | $110.72 | $2,441.83 | $383.16 | $383.16 | | $383.16 | | | $383.16 | $383.16 |
| Rivera,Juan L | | 1 | $10,334.23 | $1,275.49 | $9,058.74 | $1,421.46 | $1,421.46 | | $1,421.46 | | | $1,421.46 | $1,421.46 |
| Rivera,Juan P | | 1 | $16,591.18 | $1,948.80 | $14,642.38 | $2,297.62 | $2,297.62 | | $2,297.62 | | | $2,297.62 | $2,297.62 |
| Rivera,Julia M. | | 1 | $7,274.64 | $2,848.16 | $4,426.48 | $694.59 | $694.59 | | $694.59 | | | $694.59 | $694.59 |
| Rivera,Julian | | 1 | $476.40 | $170.44 | $305.96 | $48.01 | $48.01 | | $48.01 | | | $48.01 | $48.01 |
| Rivera,Katherine | | 1 | $513.13 | $58.75 | $454.38 | $71.30 | $71.30 | | $71.30 | | | $71.30 | $71.30 |
| Rivera,Kathryn | | 1 | $913.60 | $108.53 | $805.07 | $126.33 | $126.33 | | $126.33 | | | $126.33 | $126.33 |
| Rivera,Lana K | | 1 | $24,588.07 | $1,531.32 | $23,056.75 | $3,617.97 | $3,617.97 | | $3,617.97 | | | $3,617.97 | $3,617.97 |
| Rivera,Leidi | | 1 | $4,462.29 | $669.40 | $3,792.89 | $595.17 | $595.17 | | $595.17 | | | $595.17 | $595.17 |
| Rivera,Lisa R | | 1 | $2,702.18 | $1,034.12 | $1,668.06 | $261.75 | $261.75 | | $261.75 | | | $261.75 | $261.75 |
| Rivera,Lucille A | | 1 | $4,537.09 | $83.64 | $4,453.45 | $698.82 | $698.82 | | $698.82 | | | $698.82 | $698.82 |
| Rivera,Luis | | 1 | $3,532.38 | $1,192.43 | $2,339.95 | $367.18 | $367.18 | | $367.18 | | | $367.18 | $367.18 |
| Rivera,Luis O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rivera,Lydia I | | 1 | $6,231.43 | $766.74 | $5,464.69 | $857.50 | $857.50 | | $857.50 | | | $857.50 | $857.50 |
| Rivera,Marcos Joel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rivera,Maria | | 1 | $724.39 | $9.17 | $715.22 | $112.23 | $112.23 | | $112.23 | | | $112.23 | $112.23 |
| Rivera,Maria D | | 1 | $1,823.54 | $38.01 | $1,785.53 | $280.18 | $280.18 | | $280.18 | | | $280.18 | $280.18 |
| Rivera,Maria T | | 1 | $1,241.72 | $651.20 | $590.52 | $92.66 | $92.66 | | $92.66 | | | $92.66 | $92.66 |
| Rivera,Marjorie | | 1 | $5,249.27 | $972.19 | $4,277.08 | $671.14 | $671.14 | | $671.14 | | | $671.14 | $671.14 |
| Rivera,Maycol | | 1 | $3,248.87 | $0.00 | $3,248.87 | $509.80 | $509.80 | | $509.80 | | | $509.80 | $509.80 |
| Rivera,Mayra L | | 1 | $1,005.99 | $227.72 | $778.27 | $122.12 | $122.12 | | $122.12 | | | $122.12 | $122.12 |
| Rivera,Megan | | 1 | $252.58 | $7.20 | $245.38 | $38.50 | $38.50 | | $38.50 | | | $38.50 | $38.50 |
| Rivera,Mercedes | | 1 | $408.75 | $0.00 | $408.75 | $64.14 | $64.14 | | $64.14 | | | $64.14 | $64.14 |
| Rivera,Michael | | 1 | $8,241.18 | $1,445.82 | $6,795.36 | $1,066.30 | $1,066.30 | | $1,066.30 | | | $1,066.30 | $1,066.30 |
| Rivera,Michael L | | 1 | $530.95 | $216.21 | $314.74 | $49.39 | $49.39 | | $49.39 | | | $49.39 | $49.39 |
| Rivera,Migdalia | | 1 | $3,184.93 | $400.29 | $2,784.64 | $436.95 | $436.95 | | $436.95 | | | $436.95 | $436.95 |
| Rivera,Morgan | | 1 | $1,217.65 | $78.27 | $1,139.38 | $178.79 | $178.79 | | $178.79 | | | $178.79 | $178.79 |
| Rivera,Myrza I | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rivera,Ninotchka | | 1 | $10,991.48 | $873.88 | $10,117.60 | $1,587.61 | $1,587.61 | | $1,587.61 | | | $1,587.61 | $1,587.61 |
| Rivera,Norman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rivera,Omar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rivera,Rebecca | | 1 | $786.24 | $48.16 | $738.08 | $115.82 | $115.82 | | $115.82 | | | $115.82 | $115.82 |
| Rivera,Rennie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivera,Ricardo | | 1 | $3,566.28 | $457.06 | $3,109.22 | $487.89 | $487.89 | | $487.89 | | | $487.89 | $487.89 |
| Rivera,Robyn | | 1 | $1,931.45 | $863.23 | $1,068.22 | $167.62 | $167.62 | | $167.62 | | | $167.62 | $167.62 |
| Rivera,Rosa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rivera,Sabrina | | 1 | $2,680.90 | $0.00 | $2,680.90 | $420.68 | $420.68 | | $420.68 | | | $420.68 | $420.68 |
| Rivera,Samuel | | 1 | $1,323.25 | $109.22 | $1,214.03 | $190.50 | $190.50 | | $190.50 | | | $190.50 | $190.50 |
| Rivera,Sandra | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivera,Sheila | | 1 | $5,875.06 | $1,659.66 | $4,215.40 | $661.46 | $661.46 | | $661.46 | | | $661.46 | $661.46 |
| Rivera,Tess | | 1 | $4,302.49 | $228.67 | $4,073.82 | $639.25 | $639.25 | | $639.25 | | | $639.25 | $639.25 |
| Rivera,Thomas | | 1 | $2,485.23 | $206.02 | $2,279.21 | $357.64 | $357.64 | | $357.64 | | | $357.64 | $357.64 |
| Rivera,Vanessa | | 1 | $622.26 | $135.27 | $486.99 | $76.42 | $76.42 | | $76.42 | | | $76.42 | $76.42 |
| RIVERA,VICTORIA | | 1 | $120.86 | $0.00 | $120.86 | $18.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rivera,Wanda I | | 1 | $14,189.55 | $2,673.31 | $11,516.24 | $1,807.08 | $1,807.08 | | $1,807.08 | | | $1,807.08 | $1,807.08 |
| Rivera,William | | 1 | $45.24 | $0.00 | $45.24 | $7.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivera,Yahaira | | 1 | $734.82 | $147.75 | $587.07 | $92.12 | $92.12 | | $92.12 | | | $92.12 | $92.12 |
| Rivera,Yesmarie | | 1 | $10,914.20 | $218.61 | $10,695.59 | $1,678.31 | $1,678.31 | | $1,678.31 | | | $1,678.31 | $1,678.31 |
| Rivera,Yvette A | | 1 | $9,175.54 | $2,461.80 | $6,713.74 | $1,053.49 | $1,053.49 | | $1,053.49 | | | $1,053.49 | $1,053.49 |
| Rivero,Angelica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rivero,Joel J | | 1 | $4,661.19 | $752.29 | $3,908.90 | $613.37 | $613.37 | | $613.37 | | | $613.37 | $613.37 |
| Rivero,Marisol M | | 1 | $229.96 | $0.00 | $229.96 | $36.08 | $36.08 | | $36.08 | | | $36.08 | $36.08 |
| Rivero,Rachel Annelle | | 1 | $6,280.99 | $316.85 | $5,964.14 | $935.87 | $935.87 | | $935.87 | | | $935.87 | $935.87 |
| Rivero,Reynier | | 1 | $2,029.02 | $95.64 | $1,933.38 | $303.38 | $303.38 | | $303.38 | | | $303.38 | $303.38 |
| Rivero,Ulises | | 1 | $7,820.57 | $329.89 | $7,490.68 | $1,175.41 | $1,175.41 | | $1,175.41 | | | $1,175.41 | $1,175.41 |
| Rivers,Adrian C | | 1 | $7,891.29 | $1,688.07 | $6,203.22 | $973.38 | $973.38 | | $973.38 | | | $973.38 | $973.38 |
| Rivers,Alexis L | | 1 | $6,290.44 | $11.91 | $6,278.53 | $985.20 | $985.20 | | $985.20 | | | $985.20 | $985.20 |
| Rivers,Antoine | | 1 | $828.69 | $270.49 | $558.20 | $87.59 | $87.59 | | $87.59 | | | $87.59 | $87.59 |
| Rivers,Jason | | 1 | $3,237.61 | $1,246.96 | $1,990.65 | $312.37 | $312.37 | | $312.37 | | | $312.37 | $312.37 |
| Rivers,Lee | | 1 | $4,358.59 | $0.00 | $4,358.59 | $683.93 | $683.93 | | $683.93 | | | $683.93 | $683.93 |
| Rivers,Rashawn L | | 1 | $536.51 | $89.27 | $447.24 | $70.18 | $70.18 | | $70.18 | | | $70.18 | $70.18 |
| Rivers,Stephanie | | 1 | $306.60 | $68.04 | $238.56 | $37.43 | $37.43 | | $37.43 | | | $37.43 | $37.43 |
| Rivers,Valencia | | 1 | $8,337.86 | $2,071.33 | $6,266.53 | $983.32 | $983.32 | | $983.32 | | | $983.32 | $983.32 |
| Rives,E'lon | | 1 | $1,550.47 | $33.01 | $1,517.46 | $238.11 | $238.11 | | $238.11 | | | $238.11 | $238.11 |
| Riviere,Eric M | | 1 | $60.39 | $0.00 | $60.39 | $9.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rivkin,Jeremy | | 1 | $748.07 | $0.00 | $748.07 | $117.38 | $117.38 | | $117.38 | | | $117.38 | $117.38 |
| RIZEK,ISMAIN | | 1 | $189.32 | $130.84 | $58.48 | $9.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rizek,Jorge L | | 1 | $1,089.17 | $0.00 | $1,089.17 | $170.91 | $170.91 | | $170.91 | | | $170.91 | $170.91 |
| Rizhavskaya,Anna | | 1 | $200.58 | $0.00 | $200.58 | $31.47 | $31.47 | | $31.47 | | | $31.47 | $31.47 |
| Rizka,Ruwida | | 1 | $3,811.12 | $52.60 | $3,758.52 | $589.77 | $589.77 | | $589.77 | | | $589.77 | $589.77 |
| Rizvi,Majid | | 1 | $5,106.49 | $0.00 | $5,106.49 | $801.29 | $801.29 | | $801.29 | | | $801.29 | $801.29 |
| RIZZO,CYNTHIA | | 1 | $416.38 | $58.21 | $358.17 | $56.20 | $56.20 | | $56.20 | | | $56.20 | $56.20 |
| Rizzo,Kyle | | 1 | $3,163.48 | $0.00 | $3,163.48 | $496.40 | $496.40 | | $496.40 | | | $496.40 | $496.40 |
| Rizzo,Robert | | 1 | $137.77 | $0.00 | $137.77 | $21.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rizzo,Tyler J | | 1 | $1,503.34 | $0.00 | $1,503.34 | $235.90 | $235.90 | | $235.90 | | | $235.90 | $235.90 |
| Rjiejahh,Carimmshiaa C | | 1 | $9,421.79 | $1,801.78 | $7,620.01 | $1,195.70 | $1,195.70 | | $1,195.70 | | | $1,195.70 | $1,195.70 |
| Roa,Camilo A | | 1 | $1,189.37 | $0.00 | $1,189.37 | $186.63 | $186.63 | | $186.63 | | | $186.63 | $186.63 |
| Roa,German A | | 1 | $26,476.51 | $1,676.52 | $24,799.99 | $3,891.52 | $3,891.52 | | $3,891.52 | | | $3,891.52 | $3,891.52 |
| Roa,Joe L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Roa,Jose | | 1 | $138.40 | $0.00 | $138.40 | $21.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Roa,Olga | | 1 | $9,456.22 | $2,270.10 | $7,186.12 | $1,127.62 | $1,127.62 | | $1,127.62 | | | $1,127.62 | $1,127.62 |
| Roach,Amber | | 1 | $5,982.85 | $49.19 | $5,933.66 | $931.09 | $931.09 | | $931.09 | | | $931.09 | $931.09 |
| ROACH,CHRISTOPHER | | 1 | $207.53 | $23.90 | $183.63 | $28.81 | $28.81 | | $28.81 | | | $28.81 | $28.81 |
| Roach,Erline | | 1 | $10,517.47 | $319.95 | $10,197.52 | $1,600.15 | $1,600.15 | | $1,600.15 | | | $1,600.15 | $1,600.15 |
| Roach,Jeremy | | 1 | $927.47 | $25.90 | $901.57 | $141.47 | $141.47 | | $141.47 | | | $141.47 | $141.47 |
| ROACH,KRISTIN L | | 1 | $395.40 | $1.67 | $393.73 | $61.78 | $61.78 | | $61.78 | | | $61.78 | $61.78 |
| Roach,Tameka N | | 1 | $123.65 | $0.00 | $123.65 | $19.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Roady,Kristen G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ROANE,ASHLEY L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Roark,Brett A | | 1 | $6,632.93 | $2,069.80 | $4,563.13 | $716.03 | $716.03 | | $716.03 | | | $716.03 | $716.03 |
| Robb,Judith | | 1 | $10,190.86 | $643.33 | $9,547.53 | $1,498.16 | $1,498.16 | | $1,498.16 | | | $1,498.16 | $1,498.16 |
| Robbins,Andrew M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robbins,Ashley | | 1 | $1,947.86 | $19.13 | $1,928.73 | $302.65 | $302.65 | | $302.65 | | | $302.65 | $302.65 |
| Robbins,Jacklyn R | | 1 | $2,728.13 | $407.85 | $2,320.28 | $364.09 | $364.09 | | $364.09 | | | $364.09 | $364.09 |
| Robbins,Jared | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robbins,Justin | | 1 | $1,698.20 | $227.46 | $1,470.74 | $230.78 | $230.78 | | $230.78 | | | $230.78 | $230.78 |
| Robbins,Mark | | 1 | $2,056.88 | $14.30 | $2,042.58 | $320.51 | $320.51 | | $320.51 | | | $320.51 | $320.51 |
| Robbins,Mcarthur | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robbins,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roberson,Almonica | | 1 | $1,203.15 | $178.59 | $1,024.56 | $160.77 | $160.77 | | $160.77 | | | $160.77 | $160.77 |
| Roberson,Ambriel | | 1 | $3,547.14 | $46.84 | $3,500.30 | $549.25 | $549.25 | | $549.25 | | | $549.25 | $549.25 |
| Roberson,Brittany | | 1 | $1,893.95 | $0.00 | $1,893.95 | $297.19 | $297.19 | | $297.19 | | | $297.19 | $297.19 |
| Roberson,Craig | | 1 | $7,833.94 | $4,254.53 | $3,579.41 | $561.67 | $561.67 | | $561.67 | | | $561.67 | $561.67 |
| Roberson,Damion | | 1 | $31.13 | $0.00 | $31.13 | $4.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Roberson,Daniel | | 1 | $1,649.62 | $0.00 | $1,649.62 | $258.85 | $258.85 | | $258.85 | | | $258.85 | $258.85 |
| Roberson,Ivory | | 1 | $367.89 | $192.64 | $175.25 | $27.50 | $27.50 | | $27.50 | | | $27.50 | $27.50 |
| Roberson,Jemia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ROBERSON,JOHNNY C | | 1 | $1,926.12 | $176.50 | $1,749.62 | $274.54 | $274.54 | | $274.54 | | | $274.54 | $274.54 |
| Roberson,Joni kay | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Roberson,Kazmen | | 1 | $150.20 | $0.00 | $150.20 | $23.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Roberson,Lastagia | | 1 | $5,349.58 | $177.09 | $5,172.49 | $811.65 | $811.65 | | $811.65 | | | $811.65 | $811.65 |
| Roberson,Lyisha | | 1 | $468.51 | $72.28 | $396.23 | $62.17 | $62.17 | | $62.17 | | | $62.17 | $62.17 |
| Roberson,Marcus | | 1 | $994.96 | $168.50 | $826.46 | $129.68 | $129.68 | | $129.68 | | | $129.68 | $129.68 |
| Roberson,Roy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ROBERSON,STARLA R | | 1 | $7,079.28 | $1,025.37 | $6,053.91 | $949.96 | $949.96 | | $949.96 | | | $949.96 | $949.96 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roberson,Tremaine W | | 1 | $3,526.39 | $8.36 | $3,518.03 | $552.04 | $552.04 | | $552.04 | | | | $552.04 | $552.04 |
| Robert,Diana | | 1 | $3,756.86 | $0.00 | $3,756.86 | $589.51 | $589.51 | | $589.51 | | | | $589.51 | $589.51 |
| Robert,Stolte Vernon | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Roberts III,Freddie | | 1 | $771.65 | $233.07 | $538.58 | $84.51 | $84.51 | | $84.51 | | | | $84.51 | $84.51 |
| Roberts III,Millard J | | 1 | $8,029.11 | $245.47 | $7,783.64 | $1,221.38 | $1,221.38 | | $1,221.38 | | | | $1,221.38 | $1,221.38 |
| Roberts,Amanda R | | 1 | $664.39 | $6.27 | $658.12 | $103.27 | $103.27 | | $103.27 | | | | $103.27 | $103.27 |
| Roberts,Andrew | | 1 | $15,383.86 | $3,952.25 | $11,431.61 | $1,793.80 | $1,793.80 | | $1,793.80 | | | | $1,793.80 | $1,793.80 |
| Roberts,Armand A | | 1 | $6,819.63 | $593.18 | $6,226.45 | $977.03 | $977.03 | | $977.03 | | | | $977.03 | $977.03 |
| Roberts,Austin E | | 1 | $89.20 | $0.00 | $89.20 | $14.00 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| roberts,Beth | | 1 | $4,252.25 | $784.14 | $3,468.11 | $544.20 | $544.20 | | $544.20 | | | | $544.20 | $544.20 |
| Roberts,Bruce | | 1 | $256.00 | $0.00 | $256.00 | $40.17 | $40.17 | | $40.17 | | | | $40.17 | $40.17 |
| Roberts,Chris | | 1 | $381.61 | $0.00 | $381.61 | $59.88 | $59.88 | | $59.88 | | | | $59.88 | $59.88 |
| Roberts,Curtis | | 1 | $190.84 | $0.00 | $190.84 | $29.95 | $29.95 | | $29.95 | | | | $29.95 | $29.95 |
| Roberts,D'angelo | | 1 | $4,028.05 | $593.23 | $3,434.82 | $538.98 | $538.98 | | $538.98 | | | | $538.98 | $538.98 |
| Roberts,Darell | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Roberts,Dustin | | 1 | $4,010.82 | $251.02 | $3,759.80 | $589.97 | $589.97 | | $589.97 | | | | $589.97 | $589.97 |
| Roberts,Dustin | | 1 | $2,771.25 | $236.49 | $2,534.76 | $397.74 | $397.74 | | $397.74 | | | | $397.74 | $397.74 |
| Roberts,Eric M | | 1 | $971.19 | $66.88 | $904.31 | $141.90 | $141.90 | | $141.90 | | | | $141.90 | $141.90 |
| Roberts,Felicia N | | 1 | $10,340.34 | $190.95 | $10,149.39 | $1,592.60 | $1,592.60 | | $1,592.60 | | | | $1,592.60 | $1,592.60 |
| Roberts,Frances M | | 1 | $3,973.00 | $489.79 | $3,483.21 | $546.57 | $546.57 | | $546.57 | | | | $546.57 | $546.57 |
| Roberts,Jason | | 1 | $2,075.20 | $300.08 | $1,775.12 | $278.54 | $278.54 | | $278.54 | | | | $278.54 | $278.54 |
| Roberts,Jodi L | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Roberts,John | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Roberts,Julie A | | 1 | $11,489.21 | $832.73 | $10,656.48 | $1,672.17 | $1,672.17 | | $1,672.17 | | | | $1,672.17 | $1,672.17 |
| Roberts,Kelly | | 1 | $966.26 | $220.52 | $745.74 | $117.02 | $117.02 | | $117.02 | | | | $117.02 | $117.02 |
| Roberts,Marie L | | 1 | $16,983.74 | $1,436.49 | $15,547.25 | $2,439.61 | $2,439.61 | | $2,439.61 | | | | $2,439.61 | $2,439.61 |
| Roberts,Matthew | | 1 | $825.35 | $0.00 | $825.35 | $129.51 | $129.51 | | $129.51 | | | | $129.51 | $129.51 |
| Roberts,Michael | | 1 | $520.82 | $232.10 | $288.72 | $45.30 | $45.30 | | $45.30 | | | | $45.30 | $45.30 |
| Roberts,Monte | | 1 | $4,385.55 | $425.05 | $3,960.50 | $621.47 | $621.47 | | $621.47 | | | | $621.47 | $621.47 |
| Roberts,Nathan | | 1 | $291.24 | $202.13 | $89.11 | $13.98 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Roberts,Olympia | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Roberts,Rachel Shawndelle | | 1 | $6,247.48 | $88.78 | $6,158.70 | $966.40 | $966.40 | | $966.40 | | | | $966.40 | $966.40 |
| Roberts,Rebecca | | 1 | $1,231.01 | $0.00 | $1,231.01 | $193.17 | $193.17 | | $193.17 | | | | $193.17 | $193.17 |
| ROBERTS,RICKEY | | 1 | $183.46 | $0.00 | $183.46 | $28.79 | $28.79 | | $28.79 | | | | $28.79 | $28.79 |
| Roberts,Robin | | 1 | $78.98 | $0.00 | $78.98 | $12.39 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Roberts,Ryan | | 1 | $807.06 | $50.55 | $756.51 | $118.71 | $118.71 | | $118.71 | | | | $118.71 | $118.71 |
| Roberts,Ryan E | | 1 | $23,889.58 | $348.70 | $23,540.88 | $3,693.94 | $3,693.94 | | $3,693.94 | | | | $3,693.94 | $3,693.94 |
| Roberts,Shawn D. | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Roberts,Taurean S | | 1 | $9,197.69 | $55.30 | $9,142.39 | $1,434.59 | $1,434.59 | | $1,434.59 | | | | $1,434.59 | $1,434.59 |
| Roberts,Tomica Priscilla | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Robertson,Bethany A | | 1 | $3,269.60 | $1,744.91 | $1,524.69 | $239.25 | $239.25 | | $239.25 | | | | $239.25 | $239.25 |
| Robertson,Colette M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Robertson,Herbert A | | 1 | $11,115.96 | $1,695.30 | $9,420.66 | $1,478.25 | $1,478.25 | | $1,478.25 | | | | $1,478.25 | $1,478.25 |
| Robertson,Matthew | | 1 | $724.47 | $249.89 | $474.58 | $74.47 | $74.47 | | $74.47 | | | | $74.47 | $74.47 |
| Robertson,Matthew | | 1 | $584.79 | $0.00 | $584.79 | $91.76 | $91.76 | | $91.76 | | | | $91.76 | $91.76 |
| Robertson,Nicole M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Robertson,Rikkie | | 1 | $4,035.23 | $47.89 | $3,987.34 | $625.68 | $625.68 | | $625.68 | | | | $625.68 | $625.68 |
| Robertson,Roselle | | 1 | $1,001.47 | $0.00 | $1,001.47 | $157.15 | $157.15 | | $157.15 | | | | $157.15 | $157.15 |
| Robey,Parris | | 1 | $112.30 | $72.90 | $39.40 | $6.18 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Robicheaux,Brett | | 1 | $1,266.23 | $777.11 | $489.12 | $76.75 | $76.75 | | $76.75 | | | | $76.75 | $76.75 |
| Robideaux,Donica | | 1 | $1.75 | $0.00 | $1.75 | $0.27 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Robin,Sidney S | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Robinette,Heather A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Robino,Undrea | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Robins,Kalie | | 1 | $12,200.63 | $1,571.40 | $10,629.23 | $1,667.90 | $1,667.90 | | $1,667.90 | | | | $1,667.90 | $1,667.90 |
| Robinson Green,Tavares | | 1 | $547.57 | $0.00 | $547.57 | $85.92 | $85.92 | | $85.92 | | | | $85.92 | $85.92 |
| Robinson II,Jesse | | 1 | $3,442.00 | $28.76 | $3,413.24 | $535.59 | $535.59 | | $535.59 | | | | $535.59 | $535.59 |
| Robinson Jr,Darryl | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| ROBINSON,AKIL | | 1 | $375.65 | $0.00 | $375.65 | $58.94 | $58.94 | | $58.94 | | | | $58.94 | $58.94 |
| Robinson,Aljaneen | | 1 | $2,275.00 | $417.13 | $1,857.87 | $291.53 | $291.53 | | $291.53 | | | | $291.53 | $291.53 |
| Robinson,Amanda | | 1 | $724.74 | $62.59 | $662.15 | $103.90 | $103.90 | | $103.90 | | | | $103.90 | $103.90 |
| Robinson,Angela | | 1 | $20.96 | $0.00 | $20.96 | $3.29 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Robinson,Ashawnta Monique | | 1 | $15,100.03 | $147.41 | $14,952.62 | $2,346.31 | $2,346.31 | | $2,346.31 | | | | $2,346.31 | $2,346.31 |
| Robinson,Attrina | | 1 | $2,764.04 | $310.31 | $2,453.73 | $385.03 | $385.03 | | $385.03 | | | | $385.03 | $385.03 |
| ROBINSON,AUDREY | | 1 | $956.75 | $67.15 | $889.60 | $139.59 | $139.59 | | $139.59 | | | | $139.59 | $139.59 |
| Robinson,Blake Charles | | 1 | $3,323.74 | $381.40 | $2,942.34 | $461.70 | $461.70 | | $461.70 | | | | $461.70 | $461.70 |
| Robinson,Brett | | 1 | $11,821.37 | $1,503.57 | $10,317.80 | $1,619.03 | $1,619.03 | | $1,619.03 | | | | $1,619.03 | $1,619.03 |
| Robinson,Brian King | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robinson,Brittany | | 1 | $1,025.40 | $0.00 | $1,025.40 | $160.90 | $160.90 | | $160.90 | | | | $160.90 | $160.90 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robinson,Bryce | | 1 | $1,438.19 | $0.00 | $1,438.19 | $225.68 | $225.68 | | $225.68 | | | $225.68 | $225.68 |
| Robinson,Carmen | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Robinson,Carolynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robinson,Cecilia M | | 1 | $822.70 | $804.23 | $18.47 | $2.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robinson,Charles L | | 1 | $7,615.77 | $1,643.72 | $5,972.05 | $937.11 | $937.11 | | $937.11 | | | $937.11 | $937.11 |
| Robinson,Chelon | | 1 | $3,035.02 | $3.85 | $3,031.17 | $475.64 | $475.64 | | $475.64 | | | $475.64 | $475.64 |
| Robinson,Cherise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ROBINSON,CHRISTINE | | 1 | $8,783.13 | $740.96 | $8,042.17 | $1,261.95 | $1,261.95 | | $1,261.95 | | | $1,261.95 | $1,261.95 |
| Robinson,Christine D | | 1 | $49.41 | $0.00 | $49.41 | $7.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robinson,Christopher | | 1 | $928.27 | $0.00 | $928.27 | $145.66 | $145.66 | | $145.66 | | | $145.66 | $145.66 |
| Robinson,Clinton | | 1 | $1,962.48 | $237.41 | $1,725.07 | $270.69 | $270.69 | | $270.69 | | | $270.69 | $270.69 |
| ROBINSON,CYNTHIA D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robinson,Danielle N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robinson,Darnecia L | | 1 | $7,905.88 | $390.75 | $7,515.13 | $1,179.24 | $1,179.24 | | $1,179.24 | | | $1,179.24 | $1,179.24 |
| Robinson,Deborah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robinson,Donald K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robinson,Douglas L | | 1 | $13,981.29 | $2,592.68 | $11,388.61 | $1,787.06 | $1,787.06 | | $1,787.06 | | | $1,787.06 | $1,787.06 |
| Robinson,Dwayne B | | 1 | $2,355.88 | $380.37 | $1,975.51 | $309.99 | $309.99 | | $309.99 | | | $309.99 | $309.99 |
| Robinson,Dylan | | 1 | $1,697.18 | $168.08 | $1,529.10 | $239.94 | $239.94 | | $239.94 | | | $239.94 | $239.94 |
| Robinson,Eddie | | 1 | $1,961.70 | $223.75 | $1,737.95 | $272.71 | $272.71 | | $272.71 | | | $272.71 | $272.71 |
| Robinson,Eugene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robinson,Francisco | | 1 | $2,333.66 | $245.39 | $2,088.27 | $327.68 | $327.68 | | $327.68 | | | $327.68 | $327.68 |
| Robinson,Graig | | 1 | $137.83 | $0.00 | $137.83 | $21.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robinson,Harold | | 1 | $10,930.41 | $211.05 | $10,719.36 | $1,682.04 | $1,682.04 | | $1,682.04 | | | $1,682.04 | $1,682.04 |
| Robinson,Jamonte | | 1 | $1,247.48 | $120.57 | $1,126.91 | $176.83 | $176.83 | | $176.83 | | | $176.83 | $176.83 |
| ROBINSON,JANNA E | | 1 | $11,521.34 | $1,352.26 | $10,169.08 | $1,595.69 | $1,595.69 | | $1,595.69 | | | $1,595.69 | $1,595.69 |
| Robinson,Jason B | | 1 | $3,163.37 | $3,024.12 | $139.25 | $21.85 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robinson,Jennifer A | | 1 | $955.27 | $147.19 | $808.08 | $126.80 | $126.80 | | $126.80 | | | $126.80 | $126.80 |
| Robinson,John | | 1 | $6,347.53 | $2,097.56 | $4,249.97 | $666.89 | $666.89 | | $666.89 | | | $666.89 | $666.89 |
| Robinson,Joshua | | 1 | $633.72 | $6.49 | $627.23 | $98.42 | $98.42 | | $98.42 | | | $98.42 | $98.42 |
| Robinson,Jovan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robinson,Justin R | | 1 | $1,011.96 | $113.04 | $898.92 | $141.05 | $141.05 | | $141.05 | | | $141.05 | $141.05 |
| Robinson,Keino N | | 1 | $9,162.63 | $943.57 | $8,219.06 | $1,289.70 | $1,289.70 | | $1,289.70 | | | $1,289.70 | $1,289.70 |
| Robinson,Keith | | 1 | $510.68 | $320.97 | $189.71 | $29.77 | $29.77 | | $29.77 | | | $29.77 | $29.77 |
| Robinson,Kevin | | 1 | $727.12 | $177.19 | $549.93 | $86.29 | $86.29 | | $86.29 | | | $86.29 | $86.29 |
| Robinson,Krista Shawn | | 1 | $2,300.84 | $96.21 | $2,204.63 | $345.94 | $345.94 | | $345.94 | | | $345.94 | $345.94 |
| Robinson,Lekesha Shantrell | | 1 | $124.92 | $0.00 | $124.92 | $19.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robinson,Lezlee | | 1 | $122.58 | $0.00 | $122.58 | $19.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robinson,Lydia A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robinson,Mark | | 1 | $1,797.07 | $836.89 | $960.18 | $150.67 | $150.67 | | $150.67 | | | $150.67 | $150.67 |
| Robinson,Mary | | 1 | $6,289.41 | $0.00 | $6,289.41 | $986.91 | $986.91 | | $986.91 | | | $986.91 | $986.91 |
| Robinson,Matthew B | | 1 | $109.90 | $0.00 | $109.90 | $17.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robinson,Matthew D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robinson,Maurice A. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robinson,Melissa Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robinson,Michael | | 1 | $1,203.46 | $299.93 | $903.53 | $141.78 | $141.78 | | $141.78 | | | $141.78 | $141.78 |
| Robinson,Michael | | 1 | $1,889.87 | $641.71 | $1,248.16 | $195.86 | $195.86 | | $195.86 | | | $195.86 | $195.86 |
| ROBINSON,MICHAEL S | | 1 | $720.08 | $325.37 | $394.71 | $61.94 | $61.94 | | $61.94 | | | $61.94 | $61.94 |
| Robinson,Moniquies | | 1 | $1,868.61 | $466.07 | $1,402.54 | $220.08 | $220.08 | | $220.08 | | | $220.08 | $220.08 |
| Robinson,Moshun | | 1 | $2,102.50 | $202.02 | $1,900.48 | $298.22 | $298.22 | | $298.22 | | | $298.22 | $298.22 |
| ROBINSON,PAUL E | | 1 | $1,506.95 | $217.78 | $1,289.17 | $202.29 | $202.29 | | $202.29 | | | $202.29 | $202.29 |
| Robinson,Rachel | | 1 | $8,173.03 | $746.82 | $7,426.21 | $1,165.29 | $1,165.29 | | $1,165.29 | | | $1,165.29 | $1,165.29 |
| Robinson,Rebecca Jean | | 1 | $629.51 | $613.82 | $15.69 | $2.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ROBINSON,REMONDA L | | 1 | $344.39 | $54.60 | $289.79 | $45.47 | $45.47 | | $45.47 | | | $45.47 | $45.47 |
| ROBINSON,ROBBIE E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robinson,Scott | | 1 | $1,429.78 | $55.32 | $1,374.46 | $215.67 | $215.67 | | $215.67 | | | $215.67 | $215.67 |
| Robinson,Shacoya | | 1 | $3,023.61 | $72.07 | $2,951.54 | $463.14 | $463.14 | | $463.14 | | | $463.14 | $463.14 |
| Robinson,Shakeya q | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robinson,Shamus J. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ROBINSON,STEVEN M | | 1 | $109.28 | $16.93 | $92.35 | $14.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| ROBINSON,TALIAFERRO | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robinson,Terry | | 1 | $152.83 | $0.00 | $152.83 | $23.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robinson,Tia | | 1 | $99.87 | $0.00 | $99.87 | $15.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robinson,Tim | | 1 | $4,888.56 | $4,341.92 | $546.64 | $85.78 | $85.78 | | $85.78 | | | $85.78 | $85.78 |
| ROBINSON,TRAVIS W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robinson,Will F | | 1 | $5,712.20 | $1,629.60 | $4,082.60 | $640.63 | $640.63 | | $640.63 | | | $640.63 | $640.63 |
| Robinson,Zachariah | | 1 | $1,726.94 | $97.07 | $1,629.87 | $255.75 | $255.75 | | $255.75 | | | $255.75 | $255.75 |
| Robinson,Zachary J | | 1 | $198.34 | $0.00 | $198.34 | $31.12 | $31.12 | | $31.12 | | | $31.12 | $31.12 |
| Robinson,Zackery L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON-ASHE,DEVORAH | | 1 | $29.79 | $0.00 | $29.79 | $4.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robinson-mann,Azurae L | | 1 | $1,813.31 | $289.14 | $1,524.17 | $239.17 | $239.17 | | $239.17 | | | $239.17 | $239.17 |
| Robison,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robledo,Bertha L | | 1 | $10,306.72 | $14.89 | $10,291.83 | $1,614.95 | $1,614.95 | | $1,614.95 | | | $1,614.95 | $1,614.95 |
| Robledo,Carlos | | 1 | $170.98 | $0.00 | $170.98 | $26.83 | $26.83 | | $26.83 | | | $26.83 | $26.83 |
| Robledo,Dora | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robledo,Ramiro | | 1 | $9,522.53 | $234.11 | $9,288.42 | $1,457.50 | $1,457.50 | | $1,457.50 | | | $1,457.50 | $1,457.50 |
| Robles Vazquez,Ariel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robles,Albert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robles,Alejandro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robles,Carlos | | 1 | $4,049.24 | $979.03 | $3,070.21 | $481.77 | $481.77 | | $481.77 | | | $481.77 | $481.77 |
| Robles,Christopher | | 1 | $2,878.82 | $0.00 | $2,878.82 | $451.73 | $451.73 | | $451.73 | | | $451.73 | $451.73 |
| Robles,Daviannie | | 1 | $1,457.24 | $0.00 | $1,457.24 | $228.66 | $228.66 | | $228.66 | | | $228.66 | $228.66 |
| Robles,Edwin | | 1 | $2,101.46 | $0.00 | $2,101.46 | $329.75 | $329.75 | | $329.75 | | | $329.75 | $329.75 |
| Robles,Hannah | | 1 | $76.80 | $0.00 | $76.80 | $12.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Robles,Jennifer | | 1 | $1,933.08 | $144.89 | $1,788.19 | $280.60 | $280.60 | | $280.60 | | | $280.60 | $280.60 |
| Robles,Jesus | | 1 | $2,596.03 | $140.43 | $2,455.60 | $385.32 | $385.32 | | $385.32 | | | $385.32 | $385.32 |
| Robles,Jose | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Robles,Juan | | 1 | $812.61 | $0.00 | $812.61 | $127.51 | $127.51 | | $127.51 | | | $127.51 | $127.51 |
| ROBLES,JUAN J | | 1 | $1,350.93 | $183.96 | $1,166.97 | $183.12 | $183.12 | | $183.12 | | | $183.12 | $183.12 |
| Robles,Monica | | 1 | $2,837.85 | $177.60 | $2,660.25 | $417.44 | $417.44 | | $417.44 | | | $417.44 | $417.44 |
| Robles,Peniel | | 1 | $714.41 | $0.00 | $714.41 | $112.10 | $112.10 | | $112.10 | | | $112.10 | $112.10 |
| Robles,Vanessa | | 1 | $4,289.96 | $0.00 | $4,289.96 | $673.16 | $673.16 | | $673.16 | | | $673.16 | $673.16 |
| ROBLES,VANESSA | | 1 | $341.07 | $173.87 | $167.20 | $26.24 | $26.24 | | $26.24 | | | $26.24 | $26.24 |
| Robles,Vanessa R | | 1 | $7,637.41 | $3,166.02 | $4,471.39 | $701.63 | $701.63 | | $701.63 | | | $701.63 | $701.63 |
| Robleto,Eliana | | 1 | $26,413.87 | $1,768.79 | $24,645.08 | $3,867.21 | $3,867.21 | | $3,867.21 | | | $3,867.21 | $3,867.21 |
| Robottom,Chad M. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Robson Jr,Lawrence O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ROBSON,BRIAN | | 1 | $8,104.86 | $0.00 | $8,104.86 | $1,271.78 | $1,271.78 | | $1,271.78 | | | $1,271.78 | $1,271.78 |
| Roby,Kenneth | | 1 | $14,284.19 | $506.52 | $13,777.67 | $2,161.94 | $2,161.94 | | $2,161.94 | | | $2,161.94 | $2,161.94 |
| Roca,Meloney | | 1 | $340.46 | $0.00 | $340.46 | $53.42 | $53.42 | | $53.42 | | | $53.42 | $53.42 |
| Rocca,Francis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rocha,Adan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rocha,Alex | | 1 | $523.93 | $27.70 | $496.23 | $77.87 | $77.87 | | $77.87 | | | $77.87 | $77.87 |
| Rocha,Eduardo | | 1 | $1,430.37 | $10.66 | $1,419.71 | $222.78 | $222.78 | | $222.78 | | | $222.78 | $222.78 |
| Rocha,Elizabeth | | 1 | $2,798.43 | $0.00 | $2,798.43 | $439.12 | $439.12 | | $439.12 | | | $439.12 | $439.12 |
| Rocha,Heriberto | | 1 | $330.33 | $0.00 | $330.33 | $51.83 | $51.83 | | $51.83 | | | $51.83 | $51.83 |
| Rocha,Janet | | 1 | $3,866.21 | $903.79 | $2,962.42 | $464.85 | $464.85 | | $464.85 | | | $464.85 | $464.85 |
| Rochard,Delice | | 1 | $2,053.11 | $251.08 | $1,802.03 | $282.77 | $282.77 | | $282.77 | | | $282.77 | $282.77 |
| Roche,Allan J | | 1 | $2,284.99 | $457.08 | $1,827.91 | $286.83 | $286.83 | | $286.83 | | | $286.83 | $286.83 |
| Roche,Kendra | | 1 | $983.01 | $55.26 | $927.75 | $145.58 | $145.58 | | $145.58 | | | $145.58 | $145.58 |
| Roche,Laura | | 1 | $780.79 | $0.00 | $780.79 | $122.52 | $122.52 | | $122.52 | | | $122.52 | $122.52 |
| Roche,Marica | | 1 | $509.05 | $0.00 | $509.05 | $79.88 | $79.88 | | $79.88 | | | $79.88 | $79.88 |
| Rochelle,Angela | | 1 | $402.50 | $0.00 | $402.50 | $63.16 | $63.16 | | $63.16 | | | $63.16 | $63.16 |
| Rochester,Jerry M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rochon Jr,Kim | | 1 | $1,214.04 | $155.97 | $1,058.07 | $166.03 | $166.03 | | $166.03 | | | $166.03 | $166.03 |
| Rochon,Danielle | | 1 | $4,158.91 | $372.74 | $3,786.17 | $594.11 | $594.11 | | $594.11 | | | $594.11 | $594.11 |
| Rock,Erin R | | 1 | $4,964.74 | $0.00 | $4,964.74 | $779.05 | $779.05 | | $779.05 | | | $779.05 | $779.05 |
| Rock,Rachel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rockn,Shady | | 1 | $137.55 | $0.00 | $137.55 | $21.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rockwell,Daniel | | 1 | $273.29 | $14.70 | $258.59 | $40.58 | $40.58 | | $40.58 | | | $40.58 | $40.58 |
| ROCKWELL,EDWARD | | 1 | $269.33 | $114.08 | $155.25 | $24.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rockwell,Jeffrey A | | 1 | $9,361.65 | $758.91 | $8,602.74 | $1,349.91 | $1,349.91 | | $1,349.91 | | | $1,349.91 | $1,349.91 |
| Rockwell,Wayne F | | 1 | $9,497.25 | $116.25 | $9,381.00 | $1,472.03 | $1,472.03 | | $1,472.03 | | | $1,472.03 | $1,472.03 |
| Roclevitch,Matthew | | 1 | $3,283.79 | $139.63 | $3,144.16 | $493.37 | $493.37 | | $493.37 | | | $493.37 | $493.37 |
| Rodarte,John | | 1 | $3,965.69 | $1,350.04 | $2,615.65 | $410.44 | $410.44 | | $410.44 | | | $410.44 | $410.44 |
| Rodarte,Luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodefer,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodery,Michael L | | 1 | $7,206.46 | $429.78 | $6,776.68 | $1,063.37 | $1,063.37 | | $1,063.37 | | | $1,063.37 | $1,063.37 |
| Rodgers,Adam | | 1 | $736.78 | $298.58 | $438.20 | $68.76 | $68.76 | | $68.76 | | | $68.76 | $68.76 |
| Rodgers,Annyck | | 1 | $3,608.05 | $246.74 | $3,361.31 | $527.44 | $527.44 | | $527.44 | | | $527.44 | $527.44 |
| RODGERS,BRUCE | | 1 | $2,756.61 | $0.00 | $2,756.61 | $432.56 | $432.56 | | $432.56 | | | $432.56 | $432.56 |
| Rodgers,Jacob | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodgers,Jeremiah | | 1 | $1,053.06 | $211.62 | $841.44 | $132.04 | $132.04 | | $132.04 | | | $132.04 | $132.04 |
| Rodgers,Jonathan | | 1 | $1,471.63 | $230.12 | $1,241.51 | $194.81 | $194.81 | | $194.81 | | | $194.81 | $194.81 |
| Rodgers,Joshua James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodgers,Kyle | | 1 | $893.56 | $0.00 | $893.56 | $140.21 | $140.21 | | $140.21 | | | $140.21 | $140.21 |
| RODGERS,OLIVIA | | 1 | $599.30 | $0.00 | $599.30 | $94.04 | $94.04 | | $94.04 | | | $94.04 | $94.04 |
| Rodgers,Princess L | | 1 | $73.45 | $0.00 | $73.45 | $11.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodgers,Richard | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodgers,Robert | | 1 | $9,354.42 | $1,703.35 | $7,651.07 | $1,200.58 | $1,200.58 | | $1,200.58 | | | | $1,200.58 | $1,200.58 |
| Rodil,Geoffrey R | | 1 | $10,971.05 | $642.06 | $10,328.99 | $1,620.78 | $1,620.78 | | $1,620.78 | | | | $1,620.78 | $1,620.78 |
| Roditi,Marcela C | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodrigo,Joseph Christopher | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez Davila,Deborah | | 1 | $10,575.73 | $2,002.64 | $8,573.09 | $1,345.26 | $1,345.26 | | $1,345.26 | | | | $1,345.26 | $1,345.26 |
| Rodriguez Jr,Franklin | | 1 | $2,763.84 | $0.00 | $2,763.84 | $433.69 | $433.69 | | $433.69 | | | | $433.69 | $433.69 |
| Rodriguez Jr,Jose Julian | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez Morales,Maria | | 1 | $3,656.02 | $270.42 | $3,385.60 | $531.26 | $531.26 | | $531.26 | | | | $531.26 | $531.26 |
| Rodriguez T.,Jose Manuel | | 1 | $9,888.91 | $691.92 | $9,196.99 | $1,443.16 | $1,443.16 | | $1,443.16 | | | | $1,443.16 | $1,443.16 |
| Rodriguez,Abdoulay | | 1 | $1,100.18 | $461.67 | $638.51 | $100.19 | $100.19 | | $100.19 | | | | $100.19 | $100.19 |
| Rodriguez,Adangeli | | 1 | $2,127.51 | $0.00 | $2,127.51 | $333.84 | $333.84 | | $333.84 | | | | $333.84 | $333.84 |
| Rodriguez,Adriana | | 1 | $3,485.68 | $89.31 | $3,396.37 | $532.94 | $532.94 | | $532.94 | | | | $532.94 | $532.94 |
| Rodriguez,Agustin | | 1 | $1,082.89 | $0.00 | $1,082.89 | $169.92 | $169.92 | | $169.92 | | | | $169.92 | $169.92 |
| Rodriguez,Alana | | 1 | $1,056.68 | $5.36 | $1,051.32 | $164.97 | $164.97 | | $164.97 | | | | $164.97 | $164.97 |
| Rodriguez,Aldo | | 1 | $784.53 | $0.00 | $784.53 | $123.11 | $123.11 | | $123.11 | | | | $123.11 | $123.11 |
| Rodriguez,Aleida | | 1 | $1,265.33 | $119.82 | $1,145.51 | $179.75 | $179.75 | | $179.75 | | | | $179.75 | $179.75 |
| Rodriguez,Alex | | 1 | $7,549.26 | $493.75 | $7,055.51 | $1,107.12 | $1,107.12 | | $1,107.12 | | | | $1,107.12 | $1,107.12 |
| Rodriguez,Alfredo M | | 1 | $3,342.71 | $414.78 | $2,927.93 | $459.44 | $459.44 | | $459.44 | | | | $459.44 | $459.44 |
| Rodriguez,Alimah | | 1 | $4,015.68 | $0.00 | $4,015.68 | $630.12 | $630.12 | | $630.12 | | | | $630.12 | $630.12 |
| Rodriguez,Alturo | | 1 | $7,137.36 | $541.32 | $6,596.04 | $1,035.02 | $1,035.02 | | $1,035.02 | | | | $1,035.02 | $1,035.02 |
| Rodriguez,Amanda | | 1 | $840.13 | $103.02 | $737.11 | $115.66 | $115.66 | | $115.66 | | | | $115.66 | $115.66 |
| Rodriguez,Angel | | 1 | $435.91 | $0.00 | $435.91 | $68.40 | $68.40 | | $68.40 | | | | $68.40 | $68.40 |
| Rodriguez,Angela | | 1 | $780.39 | $0.00 | $780.39 | $122.46 | $122.46 | | $122.46 | | | | $122.46 | $122.46 |
| Rodriguez,Angie | | 1 | $1,226.53 | $142.04 | $1,084.49 | $170.17 | $170.17 | | $170.17 | | | | $170.17 | $170.17 |
| Rodriguez,Annmarie | | 1 | $246.13 | $93.60 | $152.53 | $23.93 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Rodriguez,Antonio | | 1 | $1,677.19 | $227.42 | $1,449.77 | $227.49 | $227.49 | | $227.49 | | | | $227.49 | $227.49 |
| Rodriguez,Armand | | 1 | $6,926.16 | $344.17 | $6,581.99 | $1,032.82 | $1,032.82 | | $1,032.82 | | | | $1,032.82 | $1,032.82 |
| Rodriguez,Armando | | 1 | $1,665.89 | $0.00 | $1,665.89 | $261.40 | $261.40 | | $261.40 | | | | $261.40 | $261.40 |
| Rodriguez,Armando | | 1 | $2,180.64 | $1,572.73 | $607.91 | $95.39 | $95.39 | | $95.39 | | | | $95.39 | $95.39 |
| Rodriguez,Benjamin | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Betzaida | | 1 | $522.63 | $242.53 | $280.10 | $43.95 | $43.95 | | $43.95 | | | | $43.95 | $43.95 |
| Rodriguez,Bianca Michelle | | 1 | $228.76 | $0.00 | $228.76 | $35.90 | $35.90 | | $35.90 | | | | $35.90 | $35.90 |
| Rodriguez,Blanca | | 1 | $782.19 | $0.06 | $782.13 | $122.73 | $122.73 | | $122.73 | | | | $122.73 | $122.73 |
| Rodriguez,Carlos | | 1 | $4,524.49 | $13.10 | $4,511.39 | $707.91 | $707.91 | | $707.91 | | | | $707.91 | $707.91 |
| Rodriguez,Carlos E | | 1 | $1,196.05 | $0.00 | $1,196.05 | $187.68 | $187.68 | | $187.68 | | | | $187.68 | $187.68 |
| Rodriguez,Carlos M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Carmen P | | 1 | $4,120.70 | $70.10 | $4,050.60 | $635.60 | $635.60 | | $635.60 | | | | $635.60 | $635.60 |
| Rodriguez,Carol | | 1 | $5,596.64 | $893.92 | $4,702.72 | $737.93 | $737.93 | | $737.93 | | | | $737.93 | $737.93 |
| Rodriguez,Cesar | | 1 | $492.12 | $0.00 | $492.12 | $77.22 | $77.22 | | $77.22 | | | | $77.22 | $77.22 |
| Rodriguez,Christian | | 1 | $11,695.45 | $710.48 | $10,984.97 | $1,723.72 | $1,723.72 | | $1,723.72 | | | | $1,723.72 | $1,723.72 |
| Rodriguez,Christopher | | 1 | $1,569.65 | $0.00 | $1,569.65 | $246.30 | $246.30 | | $246.30 | | | | $246.30 | $246.30 |
| Rodriguez,Christopher P | | 1 | $7,329.04 | $238.11 | $7,090.93 | $1,112.68 | $1,112.68 | | $1,112.68 | | | | $1,112.68 | $1,112.68 |
| Rodriguez,Cinthia I | | 1 | $4,042.92 | $54.77 | $3,988.15 | $625.80 | $625.80 | | $625.80 | | | | $625.80 | $625.80 |
| Rodriguez,Claribel | | 1 | $881.66 | $0.00 | $881.66 | $138.35 | $138.35 | | $138.35 | | | | $138.35 | $138.35 |
| Rodriguez,Claudia | | 1 | $1,131.96 | $0.00 | $1,131.96 | $177.62 | $177.62 | | $177.62 | | | | $177.62 | $177.62 |
| Rodriguez,Claudia L | | 1 | $3,518.23 | $290.85 | $3,227.38 | $506.43 | $506.43 | | $506.43 | | | | $506.43 | $506.43 |
| Rodriguez,Cristina L | | 1 | $1,198.76 | $0.00 | $1,198.76 | $188.10 | $188.10 | | $188.10 | | | | $188.10 | $188.10 |
| Rodriguez,Crystania | | 1 | $3,726.85 | $98.74 | $3,628.11 | $569.31 | $569.31 | | $569.31 | | | | $569.31 | $569.31 |
| Rodriguez,Cynthia E | | 1 | $2,568.88 | $934.94 | $1,633.94 | $256.39 | $256.39 | | $256.39 | | | | $256.39 | $256.39 |
| Rodriguez,Daena | | 1 | $2,282.32 | $19.04 | $2,263.28 | $355.15 | $355.15 | | $355.15 | | | | $355.15 | $355.15 |
| RODRIGUEZ,DANIEL D | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez,Danny | | 1 | $7,154.13 | $1,144.06 | $6,010.07 | $943.08 | $943.08 | | $943.08 | | | | $943.08 | $943.08 |
| Rodriguez,Danny | | 1 | $1,968.71 | $129.19 | $1,839.52 | $288.65 | $288.65 | | $288.65 | | | | $288.65 | $288.65 |
| Rodriguez,David | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,David B | | 1 | $100.03 | $0.00 | $100.03 | $15.70 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Rodriguez,Debbie | | 1 | $1,810.80 | $0.00 | $1,810.80 | $284.14 | $284.14 | | $284.14 | | | | $284.14 | $284.14 |
| Rodriguez,Denise | | 1 | $2,985.75 | $195.78 | $2,789.97 | $437.79 | $437.79 | | $437.79 | | | | $437.79 | $437.79 |
| Rodriguez,Denisse | | 1 | $5,822.80 | $581.06 | $5,241.74 | $822.51 | $822.51 | | $822.51 | | | | $822.51 | $822.51 |
| Rodriguez,Diana | | 1 | $3,556.40 | $101.30 | $3,455.10 | $542.16 | $542.16 | | $542.16 | | | | $542.16 | $542.16 |
| Rodriguez,Dianna E | | 1 | $8,545.33 | $1,223.83 | $7,321.50 | $1,148.86 | $1,148.86 | | $1,148.86 | | | | $1,148.86 | $1,148.86 |
| RODRIGUEZ,DORCAS | | 1 | $208.07 | $115.84 | $92.23 | $14.47 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| Rodriguez,Edmanuel | | 1 | $463.34 | $0.00 | $463.34 | $72.71 | $72.71 | | $72.71 | | | | $72.71 | $72.71 |
| Rodriguez,Eduardo | | 1 | $157.33 | $0.00 | $157.33 | $24.69 | $25.00 | | $25.00 | | | | $25.00 | $25.00 |
| RODRIGUEZ,EDWARD | | 1 | $631.91 | $191.32 | $440.59 | $69.14 | $69.14 | | $69.14 | | | | $69.14 | $69.14 |
| Rodriguez,Efrain | | 1 | $7,915.00 | $293.83 | $7,621.17 | $1,195.88 | $1,195.88 | | $1,195.88 | | | | $1,195.88 | $1,195.88 |
| Rodriguez,Eliu | | 1 | $1,848.79 | $0.00 | $1,848.79 | $290.10 | $290.10 | | $290.10 | | | | $290.10 | $290.10 |
| Rodriguez,Elizabeth | | 1 | $901.26 | $191.93 | $709.33 | $111.31 | $111.31 | | $111.31 | | | | $111.31 | $111.31 |
| RODRIGUEZ,ELVIA | | 1 | $6,935.34 | $1,290.25 | $5,645.09 | $885.80 | $885.80 | | $885.80 | | | | $885.80 | $885.80 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodriguez,Emanuel A | | 1 | $13,765.22 | $1,193.00 | $12,572.22 | $1,972.78 | $1,972.78 | | $1,972.78 | | | $1,972.78 | $1,972.78 |
| Rodriguez,Emilio | | 1 | $25.18 | $0.00 | $25.18 | $3.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rodriguez,Enrique | | 1 | $17,698.51 | $1,483.71 | $16,214.80 | $2,544.36 | $2,544.36 | | $2,544.36 | | | $2,544.36 | $2,544.36 |
| Rodriguez,Enrique | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Eric | | 1 | $5,697.64 | $1,046.08 | $4,651.56 | $729.90 | $729.90 | | $729.90 | | | $729.90 | $729.90 |
| Rodriguez,Eric Esteban | | 1 | $9,087.26 | $0.37 | $9,086.89 | $1,425.88 | $1,425.88 | | $1,425.88 | | | $1,425.88 | $1,425.88 |
| Rodriguez,Erick | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Rodriguez,Erika | | 1 | $3,368.05 | $162.45 | $3,205.60 | $503.01 | $503.01 | | $503.01 | | | $503.01 | $503.01 |
| Rodriguez,Erika | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez,Erin Victoria | | 1 | $3,981.86 | $417.83 | $3,564.03 | $559.25 | $559.25 | | $559.25 | | | $559.25 | $559.25 |
| Rodriguez,Eugenio Moises | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez,Eva Nicole | | 1 | $4,983.98 | $1,371.92 | $3,612.06 | $566.79 | $566.79 | | $566.79 | | | $566.79 | $566.79 |
| Rodriguez,Fernando Israel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Francisco L | | 1 | $9,673.52 | $1,049.39 | $8,624.13 | $1,353.26 | $1,353.26 | | $1,353.26 | | | $1,353.26 | $1,353.26 |
| Rodriguez,Frank | | 1 | $12,322.84 | $462.11 | $11,860.73 | $1,861.14 | $1,861.14 | | $1,861.14 | | | $1,861.14 | $1,861.14 |
| RODRIGUEZ,FREDDY R | | 1 | $266.21 | $0.06 | $266.15 | $41.76 | $41.76 | | $41.76 | | | $41.76 | $41.76 |
| Rodriguez,Gabe | | 1 | $375.86 | $367.91 | $7.95 | $1.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rodriguez,Gabriel | | 1 | $380.74 | $0.00 | $380.74 | $59.74 | $59.74 | | $59.74 | | | $59.74 | $59.74 |
| Rodriguez,George | | 1 | $668.55 | $85.06 | $583.49 | $91.56 | $91.56 | | $91.56 | | | $91.56 | $91.56 |
| Rodriguez,Gilberto J | | 1 | $2,261.89 | $324.59 | $1,937.30 | $303.99 | $303.99 | | $303.99 | | | $303.99 | $303.99 |
| Rodriguez,Giovanni | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Giovanni | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Gladys | | 1 | $479.06 | $0.00 | $479.06 | $75.17 | $75.17 | | $75.17 | | | $75.17 | $75.17 |
| Rodriguez,Glory Ann | | 1 | $1,506.78 | $0.00 | $1,506.78 | $236.44 | $236.44 | | $236.44 | | | $236.44 | $236.44 |
| Rodriguez,Glory Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez,Gregory joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez,Guadalupe | | 1 | $1,235.97 | $0.00 | $1,235.97 | $193.94 | $193.94 | | $193.94 | | | $193.94 | $193.94 |
| Rodriguez,Gwyn I | | 1 | $1,085.43 | $50.80 | $1,034.63 | $162.35 | $162.35 | | $162.35 | | | $162.35 | $162.35 |
| Rodriguez,Harriet J | | 1 | $6,388.50 | $1,018.52 | $5,369.98 | $842.64 | $842.64 | | $842.64 | | | $842.64 | $842.64 |
| Rodriguez,Heidy | | 1 | $2,072.00 | $128.54 | $1,943.46 | $304.96 | $304.96 | | $304.96 | | | $304.96 | $304.96 |
| RODRIGUEZ,HERLINDA | | 1 | $3,208.96 | $2,112.18 | $1,096.78 | $172.10 | $172.10 | | $172.10 | | | $172.10 | $172.10 |
| Rodriguez,Humberto | | 1 | $1,420.61 | $146.91 | $1,273.70 | $199.86 | $199.86 | | $199.86 | | | $199.86 | $199.86 |
| RODRIGUEZ,ILIANA | | 1 | $399.98 | $0.00 | $399.98 | $62.76 | $62.76 | | $62.76 | | | $62.76 | $62.76 |
| Rodriguez,Iliana | | 1 | $811.25 | $195.34 | $615.91 | $96.65 | $96.65 | | $96.65 | | | $96.65 | $96.65 |
| Rodriguez,Ilithya | | 1 | $605.18 | $0.00 | $605.18 | $94.96 | $94.96 | | $94.96 | | | $94.96 | $94.96 |
| Rodriguez,Ivan | | 1 | $869.41 | $0.00 | $869.41 | $136.42 | $136.42 | | $136.42 | | | $136.42 | $136.42 |
| RODRIGUEZ,IVAN | | 1 | $1,580.07 | $49.83 | $1,530.24 | $240.12 | $240.12 | | $240.12 | | | $240.12 | $240.12 |
| Rodriguez,Ivon | | 1 | $1,059.60 | $0.00 | $1,059.60 | $166.27 | $166.27 | | $166.27 | | | $166.27 | $166.27 |
| Rodriguez,Jacqueline | | 1 | $8,451.20 | $157.76 | $8,293.44 | $1,301.37 | $1,301.37 | | $1,301.37 | | | $1,301.37 | $1,301.37 |
| Rodriguez,Jacqueline E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RODRIGUEZ,JANINNE | | 1 | $3,705.79 | $86.69 | $3,619.10 | $567.90 | $567.90 | | $567.90 | | | $567.90 | $567.90 |
| Rodriguez,Javier | | 1 | $385.29 | $16.23 | $369.06 | $57.91 | $57.91 | | $57.91 | | | $57.91 | $57.91 |
| Rodriguez,Jeffrey | | 1 | $204.48 | $194.20 | $10.28 | $1.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rodriguez,Jeseyca | | 1 | $2,487.31 | $472.58 | $2,014.73 | $316.14 | $316.14 | | $316.14 | | | $316.14 | $316.14 |
| Rodriguez,Jessica | | 1 | $163.17 | $100.81 | $62.36 | $9.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rodriguez,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Jessica Micaela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Jesus | | 1 | $3,624.23 | $1,165.87 | $2,458.36 | $385.76 | $385.76 | | $385.76 | | | $385.76 | $385.76 |
| Rodriguez,Jesus ARTURO | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez,Jhonathan | | 1 | $168.45 | $0.00 | $168.45 | $26.43 | $26.43 | | $26.43 | | | $26.43 | $26.43 |
| Rodriguez,Joe | | 1 | $5,762.82 | $3,072.91 | $2,689.91 | $422.09 | $422.09 | | $422.09 | | | $422.09 | $422.09 |
| Rodriguez,John A | | 1 | $9,956.89 | $3,289.13 | $6,667.76 | $1,046.28 | $1,046.28 | | $1,046.28 | | | $1,046.28 | $1,046.28 |
| Rodriguez,John-David | | 1 | $3,041.96 | $1,127.09 | $1,914.87 | $300.47 | $300.47 | | $300.47 | | | $300.47 | $300.47 |
| Rodriguez,Jon | | 1 | $664.41 | $0.00 | $664.41 | $104.26 | $104.26 | | $104.26 | | | $104.26 | $104.26 |
| Rodriguez,Jonathan | | 1 | $1,191.13 | $235.90 | $955.23 | $149.89 | $149.89 | | $149.89 | | | $149.89 | $149.89 |
| Rodriguez,Jonathan P | | 1 | $195.85 | $43.34 | $152.51 | $23.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rodriguez,Jorge | | 1 | $415.44 | $0.00 | $415.44 | $65.19 | $65.19 | | $65.19 | | | $65.19 | $65.19 |
| Rodriguez,Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Jose A | | 1 | $5,342.43 | $515.39 | $4,827.04 | $757.44 | $757.44 | | $757.44 | | | $757.44 | $757.44 |
| Rodriguez,Jose G | | 1 | $550.72 | $41.48 | $509.24 | $79.91 | $79.91 | | $79.91 | | | $79.91 | $79.91 |
| Rodriguez,Joshua | | 1 | $1,652.57 | $0.00 | $1,652.57 | $259.31 | $259.31 | | $259.31 | | | $259.31 | $259.31 |
| RODRIGUEZ,JOSHUA D | | 1 | $772.53 | $151.98 | $620.55 | $97.37 | $97.37 | | $97.37 | | | $97.37 | $97.37 |
| Rodriguez,Josue M | | 1 | $662.67 | $0.00 | $662.67 | $103.98 | $103.98 | | $103.98 | | | $103.98 | $103.98 |
| Rodriguez,Juan | | 1 | $9,928.71 | $786.77 | $9,141.94 | $1,434.52 | $1,434.52 | | $1,434.52 | | | $1,434.52 | $1,434.52 |
| Rodriguez,Juan | | 1 | $908.48 | $0.00 | $908.48 | $142.56 | $142.56 | | $142.56 | | | $142.56 | $142.56 |
| Rodriguez,Juan O | | 1 | $23,777.13 | $2,066.26 | $21,710.87 | $3,406.78 | $3,406.78 | | $3,406.78 | | | $3,406.78 | $3,406.78 |
| Rodriguez,Julieta | | 1 | $8,512.47 | $372.09 | $8,140.38 | $1,277.36 | $1,277.36 | | $1,277.36 | | | $1,277.36 | $1,277.36 |
| Rodriguez,June | | 1 | $12,421.27 | $602.26 | $11,819.01 | $1,854.59 | $1,854.59 | | $1,854.59 | | | $1,854.59 | $1,854.59 |
| Rodriguez,Karelyn | | 1 | $4,704.28 | $293.49 | $4,410.79 | $692.12 | $692.12 | | $692.12 | | | $692.12 | $692.12 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodriguez,Karina | | 1 | $1,499.92 | $0.00 | $1,499.92 | $235.36 | $235.36 | | $235.36 | | | $235.36 | $235.36 |
| Rodriguez,Kathleen | | 1 | $1,320.11 | $0.00 | $1,320.11 | $207.15 | $207.15 | | $207.15 | | | $207.15 | $207.15 |
| Rodriguez,Kristina Raquel | | 1 | $3,994.75 | $81.31 | $3,913.44 | $614.08 | $614.08 | | $614.08 | | | $614.08 | $614.08 |
| Rodriguez,Kristy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Krystal | | 1 | $10,080.76 | $1,011.46 | $9,069.30 | $1,423.12 | $1,423.12 | | $1,423.12 | | | $1,423.12 | $1,423.12 |
| Rodriguez,Leidys | | 1 | $1,026.14 | $231.12 | $795.02 | $124.75 | $124.75 | | $124.75 | | | $124.75 | $124.75 |
| Rodriguez,Lenska | | 1 | $3,889.73 | $38.93 | $3,850.80 | $604.25 | $604.25 | | $604.25 | | | $604.25 | $604.25 |
| Rodriguez,Leslie A | | 1 | $5,815.59 | $304.45 | $5,511.14 | $864.79 | $864.79 | | $864.79 | | | $864.79 | $864.79 |
| Rodriguez,Leslie M | | 1 | $9,031.67 | $953.73 | $8,077.94 | $1,267.56 | $1,267.56 | | $1,267.56 | | | $1,267.56 | $1,267.56 |
| Rodriguez,Liana | | 1 | $4,343.18 | $148.93 | $4,194.25 | $658.15 | $658.15 | | $658.15 | | | $658.15 | $658.15 |
| Rodriguez,Liliana | | 1 | $636.95 | $0.00 | $636.95 | $99.95 | $99.95 | | $99.95 | | | $99.95 | $99.95 |
| Rodriguez,Linda | | 1 | $6,712.01 | $190.68 | $6,521.33 | $1,023.30 | $1,023.30 | | $1,023.30 | | | $1,023.30 | $1,023.30 |
| Rodriguez,Lisandra | | 1 | $2,194.84 | $67.17 | $2,127.67 | $333.87 | $333.87 | | $333.87 | | | $333.87 | $333.87 |
| Rodriguez,Lissette | | 1 | $7,831.29 | $122.89 | $7,708.40 | $1,209.57 | $1,209.57 | | $1,209.57 | | | $1,209.57 | $1,209.57 |
| Rodriguez,Lizeth | | 1 | $2,010.46 | $0.00 | $2,010.46 | $315.47 | $315.47 | | $315.47 | | | $315.47 | $315.47 |
| Rodriguez,Loni | | 1 | $306.70 | $0.00 | $306.70 | $48.13 | $48.13 | | $48.13 | | | $48.13 | $48.13 |
| Rodriguez,Lorena | | 1 | $8,127.49 | $258.94 | $7,868.55 | $1,234.70 | $1,234.70 | | $1,234.70 | | | $1,234.70 | $1,234.70 |
| Rodriguez,Lori | | 1 | $3,574.58 | $156.70 | $3,417.88 | $536.32 | $536.32 | | $536.32 | | | $536.32 | $536.32 |
| Rodriguez,Luis A | | 1 | $3,951.79 | $0.00 | $3,951.79 | $620.10 | $620.10 | | $620.10 | | | $620.10 | $620.10 |
| Rodriguez,Luis Manuel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez,Maria | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez,Maria C | | 1 | $5,042.30 | $614.17 | $4,428.13 | $694.84 | $694.84 | | $694.84 | | | $694.84 | $694.84 |
| Rodriguez,Mariana | | 1 | $2,686.62 | $218.02 | $2,468.60 | $387.36 | $387.36 | | $387.36 | | | $387.36 | $387.36 |
| Rodriguez,Mark | | 1 | $1,483.84 | $76.49 | $1,407.35 | $220.84 | $220.84 | | $220.84 | | | $220.84 | $220.84 |
| Rodriguez,Martin | | 1 | $6,392.10 | $1,432.32 | $4,959.78 | $778.27 | $778.27 | | $778.27 | | | $778.27 | $778.27 |
| Rodriguez,Marvelous | | 1 | $1,626.03 | $70.34 | $1,555.69 | $244.11 | $244.11 | | $244.11 | | | $244.11 | $244.11 |
| Rodriguez,Mary Lou | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez,Merlyn | | 1 | $1,485.43 | $0.00 | $1,485.43 | $233.09 | $233.09 | | $233.09 | | | $233.09 | $233.09 |
| Rodriguez,Michael | | 1 | $3,674.96 | $315.70 | $3,359.26 | $527.12 | $527.12 | | $527.12 | | | $527.12 | $527.12 |
| Rodriguez,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Michael A | | 1 | $2,815.12 | $351.72 | $2,463.40 | $386.55 | $386.55 | | $386.55 | | | $386.55 | $386.55 |
| Rodriguez,Michael R | | 1 | $3,985.69 | $0.00 | $3,985.69 | $625.42 | $625.42 | | $625.42 | | | $625.42 | $625.42 |
| Rodriguez,Michelle L | | 1 | $225.20 | $0.00 | $225.20 | $35.34 | $35.34 | | $35.34 | | | $35.34 | $35.34 |
| Rodriguez,Miguel | | 1 | $6,540.87 | $1,008.69 | $5,532.18 | $868.09 | $868.09 | | $868.09 | | | $868.09 | $868.09 |
| Rodriguez,Miguel | | 1 | $5,380.13 | $227.81 | $5,152.32 | $808.48 | $808.48 | | $808.48 | | | $808.48 | $808.48 |
| Rodriguez,Miguel | | 1 | $3,228.88 | $186.60 | $3,042.28 | $477.38 | $477.38 | | $477.38 | | | $477.38 | $477.38 |
| Rodriguez,Miguel A | | 1 | $4,173.32 | $0.00 | $4,173.32 | $654.86 | $654.86 | | $654.86 | | | $654.86 | $654.86 |
| Rodriguez,Mirian | | 1 | $662.72 | $0.00 | $662.72 | $103.99 | $103.99 | | $103.99 | | | $103.99 | $103.99 |
| Rodriguez,Monica | | 1 | $1,086.50 | $108.71 | $977.79 | $153.43 | $153.43 | | $153.43 | | | $153.43 | $153.43 |
| Rodriguez,Monica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Nadine | | 1 | $1,707.30 | $336.18 | $1,371.12 | $215.15 | $215.15 | | $215.15 | | | $215.15 | $215.15 |
| Rodriguez,Nancy | | 1 | $3,477.72 | $267.14 | $3,210.58 | $503.79 | $503.79 | | $503.79 | | | $503.79 | $503.79 |
| RODRIGUEZ,NANCY | | 1 | $218.90 | $93.91 | $124.99 | $19.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rodriguez,Nestor | | 1 | $1,554.47 | $0.00 | $1,554.47 | $243.92 | $243.92 | | $243.92 | | | $243.92 | $243.92 |
| Rodriguez,Nicolas | | 1 | $658.04 | $0.00 | $658.04 | $103.26 | $103.26 | | $103.26 | | | $103.26 | $103.26 |
| Rodriguez,Nicole | | 1 | $1,228.53 | $0.00 | $1,228.53 | $192.78 | $192.78 | | $192.78 | | | $192.78 | $192.78 |
| Rodriguez,Nilda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Oscar | | 1 | $7,894.25 | $2,196.38 | $5,697.87 | $894.09 | $894.09 | | $894.09 | | | $894.09 | $894.09 |
| Rodriguez,Paola A | | 1 | $10,856.56 | $1,362.52 | $9,494.04 | $1,489.77 | $1,489.77 | | $1,489.77 | | | $1,489.77 | $1,489.77 |
| Rodriguez,Patrick Dayrit | | 1 | $19,552.37 | $4,237.76 | $15,314.61 | $2,403.11 | $2,403.11 | | $2,403.11 | | | $2,403.11 | $2,403.11 |
| Rodriguez,Paz C | | 1 | $8,205.15 | $701.55 | $7,503.60 | $1,177.44 | $1,177.44 | | $1,177.44 | | | $1,177.44 | $1,177.44 |
| Rodriguez,Pedro | | 1 | $817.77 | $8.07 | $809.70 | $127.05 | $127.05 | | $127.05 | | | $127.05 | $127.05 |
| Rodriguez,Priscilla P | | 1 | $2,338.10 | $74.06 | $2,264.04 | $355.26 | $355.26 | | $355.26 | | | $355.26 | $355.26 |
| Rodriguez,Rafael | | 1 | $6,372.02 | $459.39 | $5,912.63 | $927.79 | $927.79 | | $927.79 | | | $927.79 | $927.79 |
| Rodriguez,Ramon | | 1 | $7,236.93 | $1,549.45 | $5,687.48 | $892.46 | $892.46 | | $892.46 | | | $892.46 | $892.46 |
| Rodriguez,Randolph | | 1 | $779.53 | $11.00 | $768.53 | $120.59 | $120.59 | | $120.59 | | | $120.59 | $120.59 |
| Rodriguez,Randy | | 1 | $1,402.36 | $0.00 | $1,402.36 | $220.05 | $220.05 | | $220.05 | | | $220.05 | $220.05 |
| Rodriguez,Raul | | 1 | $941.46 | $0.00 | $941.46 | $147.73 | $147.73 | | $147.73 | | | $147.73 | $147.73 |
| Rodriguez,Raul | | 1 | $154.58 | $0.00 | $154.58 | $24.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rodriguez,Ray A | | 1 | $958.59 | $195.70 | $762.89 | $119.71 | $119.71 | | $119.71 | | | $119.71 | $119.71 |
| Rodriguez,Raymond | | 1 | $7,151.62 | $322.48 | $6,829.14 | $1,071.60 | $1,071.60 | | $1,071.60 | | | $1,071.60 | $1,071.60 |
| Rodriguez,Raymond | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Renaldo | | 1 | $20,888.30 | $1,564.43 | $19,323.87 | $3,032.23 | $3,032.23 | | $3,032.23 | | | $3,032.23 | $3,032.23 |
| Rodriguez,Rene | | 1 | $590.12 | $322.99 | $267.13 | $41.92 | $41.92 | | $41.92 | | | $41.92 | $41.92 |
| Rodriguez,Reyna | | 1 | $8,591.27 | $201.94 | $8,389.33 | $1,316.42 | $1,316.42 | | $1,316.42 | | | $1,316.42 | $1,316.42 |
| Rodriguez,Ricardo A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Richard | | 1 | $1,420.72 | $0.35 | $1,420.37 | $222.88 | $222.88 | | $222.88 | | | $222.88 | $222.88 |
| Rodriguez,Richard A | | 1 | $8,415.47 | $3,087.18 | $5,328.29 | $836.09 | $836.09 | | $836.09 | | | $836.09 | $836.09 |
| Rodriguez,Richard A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodriguez,Rick | | 1 | $3,614.29 | $255.98 | $3,358.31 | $526.97 | $526.97 | | $526.97 | | | $526.97 | $526.97 |
| Rodriguez,Robert | | 1 | $4,239.18 | $0.00 | $4,239.18 | $665.20 | $665.20 | | $665.20 | | | $665.20 | $665.20 |
| Rodriguez,Roderick | | 1 | $798.87 | $217.41 | $581.46 | $91.24 | $91.24 | | $91.24 | | | $91.24 | $91.24 |
| Rodriguez,Rogelio | | 1 | $14,349.81 | $2,709.27 | $11,640.54 | $1,826.59 | $1,826.59 | | $1,826.59 | | | $1,826.59 | $1,826.59 |
| Rodriguez,Rolando | | 1 | $499.71 | $151.04 | $348.67 | $54.71 | $54.71 | | $54.71 | | | $54.71 | $54.71 |
| Rodriguez,Rosa Ruiz | | 1 | $4,114.64 | $521.70 | $3,592.94 | $563.79 | $563.79 | | $563.79 | | | $563.79 | $563.79 |
| Rodriguez,Rosangela | | 1 | $2,659.01 | $275.28 | $2,383.73 | $374.05 | $374.05 | | $374.05 | | | $374.05 | $374.05 |
| Rodriguez,Roy | | 1 | $1,297.17 | $0.00 | $1,297.17 | $203.55 | $203.55 | | $203.55 | | | $203.55 | $203.55 |
| Rodriguez,Ruben | | 1 | $4,635.58 | $155.82 | $4,479.76 | $702.95 | $702.95 | | $702.95 | | | $702.95 | $702.95 |
| Rodriguez,Ruben A | | 1 | $12,076.90 | $1,697.35 | $10,379.55 | $1,628.72 | $1,628.72 | | $1,628.72 | | | $1,628.72 | $1,628.72 |
| Rodriguez,Rudy | | 1 | $2,968.61 | $265.83 | $2,702.78 | $424.11 | $424.11 | | $424.11 | | | $424.11 | $424.11 |
| Rodriguez,Sandra | | 1 | $842.37 | $0.00 | $842.37 | $132.18 | $132.18 | | $132.18 | | | $132.18 | $132.18 |
| Rodriguez,Sandra A | | 1 | $749.60 | $94.75 | $654.85 | $102.76 | $102.76 | | $102.76 | | | $102.76 | $102.76 |
| Rodriguez,Sandra Ann | | 1 | $760.96 | $0.00 | $760.96 | $119.41 | $119.41 | | $119.41 | | | $119.41 | $119.41 |
| Rodriguez,Scarlett | | 1 | $77.52 | $5.62 | $71.90 | $11.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rodriguez,Sergio | | 1 | $23,990.83 | $1,973.55 | $22,017.28 | $3,454.87 | $3,454.87 | | $3,454.87 | | | $3,454.87 | $3,454.87 |
| Rodriguez,Sergio libo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez,Shaveese | | 1 | $797.50 | $255.83 | $541.67 | $85.00 | $85.00 | | $85.00 | | | $85.00 | $85.00 |
| Rodriguez,Sheila | | 1 | $3,556.09 | $284.03 | $3,272.06 | $513.44 | $513.44 | | $513.44 | | | $513.44 | $513.44 |
| Rodriguez,Smirna I | | 1 | $3,579.78 | $203.66 | $3,376.12 | $529.77 | $529.77 | | $529.77 | | | $529.77 | $529.77 |
| Rodriguez,Stan | | 1 | $2,506.57 | $193.84 | $2,312.73 | $362.90 | $362.90 | | $362.90 | | | $362.90 | $362.90 |
| Rodriguez,Steven James | | 1 | $3,719.67 | $787.99 | $2,931.68 | $460.03 | $460.03 | | $460.03 | | | $460.03 | $460.03 |
| Rodriguez,Taishana A | | 1 | $2,912.69 | $103.81 | $2,808.88 | $440.76 | $440.76 | | $440.76 | | | $440.76 | $440.76 |
| Rodriguez,Thays E | | 1 | $3,016.26 | $1,367.70 | $1,648.56 | $258.69 | $258.69 | | $258.69 | | | $258.69 | $258.69 |
| Rodriguez,Thelma | | 1 | $8,617.38 | $159.02 | $8,458.36 | $1,327.25 | $1,327.25 | | $1,327.25 | | | $1,327.25 | $1,327.25 |
| Rodriguez,Tomorrow | | 1 | $1,177.91 | $0.00 | $1,177.91 | $184.83 | $184.83 | | $184.83 | | | $184.83 | $184.83 |
| Rodriguez,Vanessa | | 1 | $134.16 | $0.00 | $134.16 | $21.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rodriguez,Veronica | | 1 | $17,856.20 | $1,694.85 | $16,161.35 | $2,535.98 | $2,535.98 | | $2,535.98 | | | $2,535.98 | $2,535.98 |
| Rodriguez,Victor | | 1 | $471.42 | $151.90 | $319.52 | $50.14 | $50.14 | | $50.14 | | | $50.14 | $50.14 |
| RODRIGUEZ,VICTOR R. | | 1 | $8,440.25 | $1,212.92 | $7,227.33 | $1,134.08 | $1,134.08 | | $1,134.08 | | | $1,134.08 | $1,134.08 |
| Rodriguez,Victoria | | 1 | $1,605.02 | $0.00 | $1,605.02 | $251.85 | $251.85 | | $251.85 | | | $251.85 | $251.85 |
| Rodriguez,Vincent | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Vladimir | | 1 | $6,163.92 | $533.90 | $5,630.02 | $883.44 | $883.44 | | $883.44 | | | $883.44 | $883.44 |
| Rodriguez,Wendy | | 1 | $938.30 | $0.00 | $938.30 | $147.23 | $147.23 | | $147.23 | | | $147.23 | $147.23 |
| Rodriguez,William | | 1 | $7,060.04 | $301.35 | $6,758.69 | $1,060.55 | $1,060.55 | | $1,060.55 | | | $1,060.55 | $1,060.55 |
| Rodriguez,Xhiomara | | 1 | $1,991.86 | $325.12 | $1,666.74 | $261.54 | $261.54 | | $261.54 | | | $261.54 | $261.54 |
| Rodriguez,Yadira | | 1 | $711.17 | $198.97 | $512.20 | $80.37 | $80.37 | | $80.37 | | | $80.37 | $80.37 |
| RODRIGUEZ,YADIRA | | 1 | $991.89 | $191.32 | $800.57 | $125.62 | $125.62 | | $125.62 | | | $125.62 | $125.62 |
| Rodriguez,Yamilet | | 1 | $5,334.68 | $1,759.59 | $3,575.09 | $560.99 | $560.99 | | $560.99 | | | $560.99 | $560.99 |
| Rodriguez,Yanira Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Yaritza | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Yolanda Argelia | | 1 | $6,174.73 | $674.01 | $5,500.72 | $863.15 | $863.15 | | $863.15 | | | $863.15 | $863.15 |
| Rodriguez,Ysarelys | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Yulhanna | | 1 | $2,535.47 | $96.75 | $2,438.72 | $382.67 | $382.67 | | $382.67 | | | $382.67 | $382.67 |
| Rodriguez,Yvonne R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriguez,Zayra | | 1 | $394.72 | $0.00 | $394.72 | $61.94 | $61.94 | | $61.94 | | | $61.94 | $61.94 |
| Rodriguez,Zelene | | 1 | $1,947.39 | $0.00 | $1,947.39 | $305.58 | $305.58 | | $305.58 | | | $305.58 | $305.58 |
| Rodriguez-garcia,Gladybeliz | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rodriguez-Novo,Marcos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriquez,Andy | | 1 | $2,523.75 | $0.00 | $2,523.75 | $396.02 | $396.02 | | $396.02 | | | $396.02 | $396.02 |
| Rodriquez,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rodriquez,Juan | | 1 | $14,640.67 | $3,242.40 | $11,398.27 | $1,788.57 | $1,788.57 | | $1,788.57 | | | $1,788.57 | $1,788.57 |
| Rodriquez,Leslie M | | 1 | $4,158.48 | $15.03 | $4,143.45 | $650.17 | $650.17 | | $650.17 | | | $650.17 | $650.17 |
| Rodriquez,Stanley Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roediger,Michael A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Roedl,Briannan | | 1 | $1,015.12 | $0.00 | $1,015.12 | $159.29 | $159.29 | | $159.29 | | | $159.29 | $159.29 |
| Roelike,Michelle L | | 1 | $1,761.28 | $445.64 | $1,315.64 | $206.45 | $206.45 | | $206.45 | | | $206.45 | $206.45 |
| Roessler,Derek | | 1 | $4,394.35 | $61.75 | $4,332.60 | $679.85 | $679.85 | | $679.85 | | | $679.85 | $679.85 |
| Roessler,Kyle | | 1 | $3,653.45 | $281.96 | $3,371.49 | $529.04 | $529.04 | | $529.04 | | | $529.04 | $529.04 |
| Roettele,Shiloh | | 1 | $5,054.41 | $317.94 | $4,736.47 | $743.23 | $743.23 | | $743.23 | | | $743.23 | $743.23 |
| Roettges,Ryan | | 1 | $6,622.37 | $868.15 | $5,754.22 | $902.93 | $902.93 | | $902.93 | | | $902.93 | $902.93 |
| Roffis,Casey | | 1 | $3,730.07 | $280.72 | $3,449.35 | $541.26 | $541.26 | | $541.26 | | | $541.26 | $541.26 |
| Rogers Jr,Kevin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rogers,Adam | | 1 | $819.21 | $0.00 | $819.21 | $128.55 | $128.55 | | $128.55 | | | $128.55 | $128.55 |
| Rogers,Amanda | | 1 | $2,363.47 | $0.00 | $2,363.47 | $370.87 | $370.87 | | $370.87 | | | $370.87 | $370.87 |
| Rogers,Amanda | | 1 | $2,358.04 | $93.49 | $2,264.55 | $355.34 | $355.34 | | $355.34 | | | $355.34 | $355.34 |
| Rogers,Brandi | | 1 | $703.84 | $0.00 | $703.84 | $110.44 | $110.44 | | $110.44 | | | $110.44 | $110.44 |
| Rogers,Breon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rogers,Chris | | 1 | $1,494.01 | $0.00 | $1,494.01 | $234.43 | $234.43 | | $234.43 | | | $234.43 | $234.43 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rogers,Crystal Gayle | | 1 | $5,580.83 | $724.11 | $4,856.72 | $762.10 | $762.10 | | $762.10 | | | $762.10 | $762.10 |
| Rogers,Damien L | | 1 | $3,542.37 | $2,071.05 | $1,471.32 | $230.87 | $230.87 | | $230.87 | | | $230.87 | $230.87 |
| Rogers,David A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rogers,David B | | 1 | $19,218.96 | $288.17 | $18,930.79 | $2,970.55 | $2,970.55 | | $2,970.55 | | | $2,970.55 | $2,970.55 |
| Rogers,Dori | | 1 | $679.17 | $0.00 | $679.17 | $106.57 | $106.57 | | $106.57 | | | $106.57 | $106.57 |
| Rogers,Elizabeth | | 1 | $2,154.72 | $1,561.23 | $593.49 | $93.13 | $93.13 | | $93.13 | | | $93.13 | $93.13 |
| ROGERS,JARRED S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rogers,Jarrod Earl | | 1 | $6,337.54 | $225.58 | $6,111.96 | $959.06 | $959.06 | | $959.06 | | | $959.06 | $959.06 |
| Rogers,Jeanne K | | 1 | $4,734.22 | $274.09 | $4,460.13 | $699.87 | $699.87 | | $699.87 | | | $699.87 | $699.87 |
| Rogers,Jeffrey A | | 1 | $12,450.01 | $152.57 | $12,297.44 | $1,929.67 | $1,929.67 | | $1,929.67 | | | $1,929.67 | $1,929.67 |
| ROGERS,JOSEPH T | | 1 | $209.38 | $0.00 | $209.38 | $32.86 | $32.86 | | $32.86 | | | $32.86 | $32.86 |
| Rogers,Joshua D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rogers,Katy | | 1 | $1,715.33 | $0.00 | $1,715.33 | $269.16 | $269.16 | | $269.16 | | | $269.16 | $269.16 |
| Rogers,Kevin | | 1 | $254.83 | $0.00 | $254.83 | $39.99 | $39.99 | | $39.99 | | | $39.99 | $39.99 |
| Rogers,Kirstin | | 1 | $4,407.55 | $689.56 | $3,717.99 | $583.41 | $583.41 | | $583.41 | | | $583.41 | $583.41 |
| Rogers,Meredith L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rogers,Michael E | | 1 | $1,924.34 | $97.56 | $1,826.78 | $286.65 | $286.65 | | $286.65 | | | $286.65 | $286.65 |
| Rogers,Nathaniel | | 1 | $5,587.05 | $918.10 | $4,668.95 | $732.63 | $732.63 | | $732.63 | | | $732.63 | $732.63 |
| Rogers,Nicholas | | 1 | $3,309.85 | $327.07 | $2,982.78 | $468.05 | $468.05 | | $468.05 | | | $468.05 | $468.05 |
| Rogers,Robert L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rogers,Sheree | | 1 | $1,916.09 | $257.13 | $1,658.96 | $260.32 | $260.32 | | $260.32 | | | $260.32 | $260.32 |
| Rogers,Tessa R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rogers,Theron | | 1 | $3,686.63 | $0.00 | $3,686.63 | $578.49 | $578.49 | | $578.49 | | | $578.49 | $578.49 |
| Rogers-Lloyd,Ashika | | 1 | $9,235.13 | $2,364.12 | $6,871.01 | $1,078.17 | $1,078.17 | | $1,078.17 | | | $1,078.17 | $1,078.17 |
| Rogowski,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rohme,Justin P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rohowits,Brianna | | 1 | $2,392.73 | $17.65 | $2,375.08 | $372.69 | $372.69 | | $372.69 | | | $372.69 | $372.69 |
| Rohr,Ruth | | 1 | $1,369.78 | $727.93 | $641.85 | $100.72 | $100.72 | | $100.72 | | | $100.72 | $100.72 |
| Rohrer,Danielle N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Roidt,Jonathan M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rojas,Arnaldo | | 1 | $4,527.72 | $1,159.56 | $3,368.16 | $528.52 | $528.52 | | $528.52 | | | $528.52 | $528.52 |
| Rojas,Braulio | | 1 | $9,806.63 | $1,208.65 | $8,597.98 | $1,349.16 | $1,349.16 | | $1,349.16 | | | $1,349.16 | $1,349.16 |
| ROJAS,BRIAN | | 1 | $136.54 | $10.73 | $125.81 | $19.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rojas,Carlos | | 1 | $6,102.60 | $78.30 | $6,024.30 | $945.31 | $945.31 | | $945.31 | | | $945.31 | $945.31 |
| Rojas,Christopher | | 1 | $5,584.48 | $37.21 | $5,547.27 | $870.46 | $870.46 | | $870.46 | | | $870.46 | $870.46 |
| Rojas,David Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rojas,Eliezer | | 1 | $2,255.88 | $0.00 | $2,255.88 | $353.98 | $353.98 | | $353.98 | | | $353.98 | $353.98 |
| Rojas,Erica | | 1 | $1,024.72 | $34.21 | $990.51 | $155.43 | $155.43 | | $155.43 | | | $155.43 | $155.43 |
| Rojas,Francisco | | 1 | $3,172.98 | $28.20 | $3,144.78 | $493.47 | $493.47 | | $493.47 | | | $493.47 | $493.47 |
| Rojas,Geoffrey | | 1 | $775.92 | $23.72 | $752.20 | $118.03 | $118.03 | | $118.03 | | | $118.03 | $118.03 |
| Rojas,Jessica Blanca | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rojas,Joshua | | 1 | $6,935.94 | $223.67 | $6,712.27 | $1,053.26 | $1,053.26 | | $1,053.26 | | | $1,053.26 | $1,053.26 |
| Rojas,Judith | | 1 | $2,338.99 | $160.94 | $2,178.05 | $341.77 | $341.77 | | $341.77 | | | $341.77 | $341.77 |
| Rojas,Laura | | 1 | $21.03 | $0.00 | $21.03 | $3.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rojas,Marilyn | | 1 | $5,031.56 | $245.63 | $4,785.93 | $750.99 | $750.99 | | $750.99 | | | $750.99 | $750.99 |
| Rojas,Nicholas | | 1 | $2,933.93 | $0.00 | $2,933.93 | $460.38 | $460.38 | | $460.38 | | | $460.38 | $460.38 |
| Rojas,Tara | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rojas,Veronica | | 1 | $5,302.71 | $166.68 | $5,136.03 | $805.93 | $805.93 | | $805.93 | | | $805.93 | $805.93 |
| Rokicki Jr,Raymond | | 1 | $4,658.71 | $2,505.45 | $2,153.26 | $337.88 | $337.88 | | $337.88 | | | $337.88 | $337.88 |
| Roland,Brittany | | 1 | $1,352.64 | $192.33 | $1,160.31 | $182.07 | $182.07 | | $182.07 | | | $182.07 | $182.07 |
| Roland,Lina D | | 1 | $137.56 | $0.00 | $137.56 | $21.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Roland,Nasha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Roland,Robert D | | 1 | $5,686.61 | $711.30 | $4,975.31 | $780.71 | $780.71 | | $780.71 | | | $780.71 | $780.71 |
| Roldan,Brenton T | | 1 | $10,207.49 | $610.18 | $9,597.31 | $1,505.97 | $1,505.97 | | $1,505.97 | | | $1,505.97 | $1,505.97 |
| Roldan,Jack A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roldan,Richard Alex | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rolfsen,Jonathan D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rolle,Brittany | | 1 | $479.34 | $0.00 | $479.34 | $75.22 | $75.22 | | $75.22 | | | $75.22 | $75.22 |
| Rolle,Christina marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ROLLER,DANNY | | 1 | $693.18 | $0.00 | $693.18 | $108.77 | $108.77 | | $108.77 | | | $108.77 | $108.77 |
| Roller,Laura Christine | | 1 | $6,750.06 | $1,003.65 | $5,746.41 | $901.70 | $901.70 | | $901.70 | | | $901.70 | $901.70 |
| Roller,Merrill | | 1 | $6,650.97 | $121.51 | $6,529.46 | $1,024.58 | $1,024.58 | | $1,024.58 | | | $1,024.58 | $1,024.58 |
| Rollf,Shauna | | 1 | $1,464.24 | $0.00 | $1,464.24 | $229.76 | $229.76 | | $229.76 | | | $229.76 | $229.76 |
| ROLLINGS,JOHN | | 1 | $2,494.05 | $1,833.31 | $660.74 | $103.68 | $103.68 | | $103.68 | | | $103.68 | $103.68 |
| Rollins,Britney Nichele | | 1 | $1,642.56 | $320.58 | $1,321.98 | $207.44 | $207.44 | | $207.44 | | | $207.44 | $207.44 |
| Rollins,Demarcus | | 1 | $3,963.76 | $109.54 | $3,854.22 | $604.79 | $604.79 | | $604.79 | | | $604.79 | $604.79 |
| Rollins,Dominique | | 1 | $203.78 | $0.00 | $203.78 | $31.98 | $31.98 | | $31.98 | | | $31.98 | $31.98 |
| Rollins,Lindsy | | 1 | $56.16 | $0.00 | $56.16 | $8.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rollinson Jr,Burnis C. | | 1 | $3,044.22 | $570.46 | $2,473.76 | $388.17 | $388.17 | | $388.17 | | | $388.17 | $388.17 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rolls,Richard L | | 1 | $23,558.72 | $1,963.90 | $21,594.82 | $3,388.57 | $3,388.57 | | $3,388.57 | | | $3,388.57 | $3,388.57 |
| Roloff,Elizabeth Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rolon,Roselly M | | 1 | $7,282.81 | $277.92 | $7,004.89 | $1,099.18 | $1,099.18 | | $1,099.18 | | | $1,099.18 | $1,099.18 |
| Roma,Armand Duvall | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Romagoza,Jose G | | 1 | $1,604.07 | $49.50 | $1,554.57 | $243.94 | $243.94 | | $243.94 | | | $243.94 | $243.94 |
| ROMAIN-CYPRIAN,KWAME | | 1 | $1,243.58 | $212.52 | $1,031.06 | $161.79 | $161.79 | | $161.79 | | | $161.79 | $161.79 |
| Roman,Abner | | 1 | $7,917.52 | $1,701.42 | $6,216.10 | $975.41 | $975.41 | | $975.41 | | | $975.41 | $975.41 |
| Roman,Angelica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roman,Brenda | | 1 | $9,308.35 | $317.99 | $8,990.36 | $1,410.73 | $1,410.73 | | $1,410.73 | | | $1,410.73 | $1,410.73 |
| Roman,Einar G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roman,Erica | | 1 | $501.42 | $0.00 | $501.42 | $78.68 | $78.68 | | $78.68 | | | $78.68 | $78.68 |
| Roman,Francisco | | 1 | $2,591.99 | $233.34 | $2,358.65 | $370.11 | $370.11 | | $370.11 | | | $370.11 | $370.11 |
| Roman,Giselle | | 1 | $1,378.75 | $0.00 | $1,378.75 | $216.35 | $216.35 | | $216.35 | | | $216.35 | $216.35 |
| Roman,Jason | | 1 | $191.62 | $0.00 | $191.62 | $30.07 | $30.07 | | $30.07 | | | $30.07 | $30.07 |
| Roman,Jean-carlos | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Roman,Jennifer | | 1 | $473.65 | $101.52 | $372.13 | $58.39 | $58.39 | | $58.39 | | | $58.39 | $58.39 |
| ROMAN,LUIS | | 1 | $640.19 | $269.60 | $370.59 | $58.15 | $58.15 | | $58.15 | | | $58.15 | $58.15 |
| Roman,Marielys | | 1 | $112.64 | $0.00 | $112.64 | $17.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Roman,Maritere | | 1 | $722.02 | $100.05 | $621.97 | $97.60 | $97.60 | | $97.60 | | | $97.60 | $97.60 |
| Roman,Miguel | | 1 | $980.40 | $101.84 | $878.56 | $137.86 | $137.86 | | $137.86 | | | $137.86 | $137.86 |
| Roman,Mildred | | 1 | $1,037.94 | $156.03 | $881.91 | $138.39 | $138.39 | | $138.39 | | | $138.39 | $138.39 |
| Roman,Natasha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roman,Timothy L | | 1 | $638.51 | $0.00 | $638.51 | $100.19 | $100.19 | | $100.19 | | | $100.19 | $100.19 |
| Romanelli,Heather Brynn | | 1 | $9,378.70 | $3,108.77 | $6,269.93 | $983.85 | $983.85 | | $983.85 | | | $983.85 | $983.85 |
| Romano,Christopher John | | 1 | $6,221.15 | $435.24 | $5,785.91 | $907.90 | $907.90 | | $907.90 | | | $907.90 | $907.90 |
| Romano,Eugene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Romanowicz,Vincenza M | | 1 | $4,598.56 | $82.72 | $4,515.84 | $708.61 | $708.61 | | $708.61 | | | $708.61 | $708.61 |
| Romatka,Johannes | | 1 | $913.07 | $140.27 | $772.80 | $121.26 | $121.26 | | $121.26 | | | $121.26 | $121.26 |
| Romero - Temenos,Lucia E. | | 1 | $3,108.13 | $1,047.68 | $2,060.45 | $323.32 | $323.32 | | $323.32 | | | $323.32 | $323.32 |
| Romero III,Wilfred | | 1 | $4,616.06 | $826.31 | $3,789.75 | $594.67 | $594.67 | | $594.67 | | | $594.67 | $594.67 |
| Romero Jr,Jose L. | | 1 | $4,902.72 | $761.02 | $4,141.70 | $649.90 | $649.90 | | $649.90 | | | $649.90 | $649.90 |
| Romero,Aaron | | 1 | $885.33 | $48.28 | $837.05 | $131.35 | $131.35 | | $131.35 | | | $131.35 | $131.35 |
| Romero,Ada | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Romero,Ana | | 1 | $2,960.04 | $1,005.19 | $1,954.85 | $306.75 | $306.75 | | $306.75 | | | $306.75 | $306.75 |
| Romero,Ana Lucia | | 1 | $7,016.17 | $2,542.59 | $4,473.58 | $701.98 | $701.98 | | $701.98 | | | $701.98 | $701.98 |
| ROMERO,ANDRES | | 1 | $128.20 | $0.00 | $128.20 | $20.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Romero,Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Romero,Anthony peter | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| ROMERO,CARLOS | | 1 | $2,231.90 | $594.82 | $1,637.08 | $256.88 | $256.88 | | $256.88 | | | $256.88 | $256.88 |
| Romero,Chris | | 1 | $6,010.94 | $108.64 | $5,902.30 | $926.17 | $926.17 | | $926.17 | | | $926.17 | $926.17 |
| Romero,Cynthia Diane | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Romero,Daniel | | 1 | $1,056.73 | $0.00 | $1,056.73 | $165.82 | $165.82 | | $165.82 | | | $165.82 | $165.82 |
| Romero,Danielle | | 1 | $371.39 | $0.00 | $371.39 | $58.28 | $58.28 | | $58.28 | | | $58.28 | $58.28 |
| Romero,Dariana | | 1 | $3,764.53 | $70.99 | $3,693.54 | $579.58 | $579.58 | | $579.58 | | | $579.58 | $579.58 |
| ROMERO,DIANA E | | 1 | $645.87 | $72.39 | $573.48 | $89.99 | $89.99 | | $89.99 | | | $89.99 | $89.99 |
| Romero,Elvia Leticia | | 1 | $1,340.83 | $729.13 | $611.70 | $95.99 | $95.99 | | $95.99 | | | $95.99 | $95.99 |
| Romero,Ivan E | | 1 | $3,489.88 | $348.87 | $3,141.01 | $492.87 | $492.87 | | $492.87 | | | $492.87 | $492.87 |
| Romero,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Romero,Janet | | 1 | $1,835.01 | $193.00 | $1,642.01 | $257.66 | $257.66 | | $257.66 | | | $257.66 | $257.66 |
| Romero,Jimmy | | 1 | $12,489.71 | $447.88 | $12,041.83 | $1,889.56 | $1,889.56 | | $1,889.56 | | | $1,889.56 | $1,889.56 |
| Romero,Jose | | 1 | $1,381.39 | $0.00 | $1,381.39 | $216.76 | $216.76 | | $216.76 | | | $216.76 | $216.76 |
| Romero,Jose | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Romero,Joshua M | | 1 | $1,991.74 | $0.00 | $1,991.74 | $312.54 | $312.54 | | $312.54 | | | $312.54 | $312.54 |
| Romero,Juan | | 1 | $1,412.25 | $8.49 | $1,403.76 | $220.27 | $220.27 | | $220.27 | | | $220.27 | $220.27 |
| Romero,Krystal | | 1 | $347.73 | $0.00 | $347.73 | $54.56 | $54.56 | | $54.56 | | | $54.56 | $54.56 |
| Romero,Lynnette | | 1 | $2,958.73 | $0.00 | $2,958.73 | $464.27 | $464.27 | | $464.27 | | | $464.27 | $464.27 |
| ROMERO,MIGUEL | | 1 | $2,344.12 | $1,865.78 | $478.34 | $75.06 | $75.06 | | $75.06 | | | $75.06 | $75.06 |
| Romero,Moises | | 1 | $739.74 | $0.00 | $739.74 | $116.08 | $116.08 | | $116.08 | | | $116.08 | $116.08 |
| Romero,Monserrat | | 1 | $1,175.39 | $543.30 | $632.09 | $99.19 | $99.19 | | $99.19 | | | $99.19 | $99.19 |
| Romero,Nancy Nayeli | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Romero,Paulina N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Romero,Raul | | 1 | $26.12 | $0.00 | $26.12 | $4.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Romero,Reinaldo | | 1 | $8,896.63 | $235.28 | $8,661.35 | $1,359.11 | $1,359.11 | | $1,359.11 | | | $1,359.11 | $1,359.11 |
| Romero,Ryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Romero,Samuel | | 1 | $1,364.20 | $167.84 | $1,196.36 | $187.73 | $187.73 | | $187.73 | | | $187.73 | $187.73 |
| Romero,Savid F | | 1 | $6,230.48 | $781.08 | $5,449.40 | $855.10 | $855.10 | | $855.10 | | | $855.10 | $855.10 |
| Romero,Shiomara | | 1 | $6,808.24 | $595.17 | $6,213.07 | $974.93 | $974.93 | | $974.93 | | | $974.93 | $974.93 |
| Romero,Stefan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Romero,Stephen | | 1 | $1,458.63 | $351.82 | $1,106.81 | $173.68 | $173.68 | | $173.68 | | | $173.68 | $173.68 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Romero,Stephen A | | 1 | $18,604.81 | $2,313.71 | $16,291.10 | $2,556.34 | $2,556.34 | | $2,556.34 | | | $2,556.34 | $2,556.34 |
| ROMERO,VICKY | | 1 | $176.89 | $0.00 | $176.89 | $27.76 | $27.76 | | $27.76 | | | $27.76 | $27.76 |
| Romero,Walter O | | 1 | $2,415.85 | $606.39 | $1,809.46 | $283.93 | $283.93 | | $283.93 | | | $283.93 | $283.93 |
| Romes,Rachel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Romito,Jenny N | | 1 | $5,617.72 | $35.84 | $5,581.88 | $875.89 | $875.89 | | $875.89 | | | $875.89 | $875.89 |
| Romo,Diego W | | 1 | $6,823.90 | $808.81 | $6,015.09 | $943.86 | $943.86 | | $943.86 | | | $943.86 | $943.86 |
| ROMO,JESSICA | | 1 | $8,239.35 | $350.50 | $7,888.85 | $1,237.89 | $1,237.89 | | $1,237.89 | | | $1,237.89 | $1,237.89 |
| Romo,Jesus | | 1 | $2,584.06 | $0.00 | $2,584.06 | $405.48 | $405.48 | | $405.48 | | | $405.48 | $405.48 |
| Romo,Juan | | 1 | $4,907.56 | $118.80 | $4,788.76 | $751.43 | $751.43 | | $751.43 | | | $751.43 | $751.43 |
| ROMO,STEPHEN R | | 1 | $459.05 | $447.16 | $11.89 | $1.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Romo-jimenez,Janneth | | 1 | $423.86 | $0.00 | $423.86 | $66.51 | $66.51 | | $66.51 | | | $66.51 | $66.51 |
| Romualdo,Angelina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Romulus I,Anne R | | 1 | $11,951.07 | $477.34 | $11,473.73 | $1,800.41 | $1,800.41 | | $1,800.41 | | | $1,800.41 | $1,800.41 |
| Rondez,Aldo Rey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rondon,Alejandra M | | 1 | $736.32 | $0.00 | $736.32 | $115.54 | $115.54 | | $115.54 | | | $115.54 | $115.54 |
| Roney,Christopher | | 1 | $15,444.93 | $4,783.89 | $10,661.04 | $1,672.89 | $1,672.89 | | $1,672.89 | | | $1,672.89 | $1,672.89 |
| Rono,Sean M | | 1 | $12,650.08 | $0.00 | $12,650.08 | $1,985.00 | $1,985.00 | | $1,985.00 | | | $1,985.00 | $1,985.00 |
| Ronquillo,Sabrina | | 1 | $865.15 | $409.37 | $455.78 | $71.52 | $71.52 | | $71.52 | | | $71.52 | $71.52 |
| Ronzoni,Michael Anthony | | 1 | $1,679.12 | $376.55 | $1,302.57 | $204.39 | $204.39 | | $204.39 | | | $204.39 | $204.39 |
| Roodal,Rikki | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roos,Aaron | | 1 | $15,740.31 | $3,043.24 | $12,697.07 | $1,992.37 | $1,992.37 | | $1,992.37 | | | $1,992.37 | $1,992.37 |
| Roos,Brett | | 1 | $1,544.98 | $83.81 | $1,461.17 | $229.28 | $229.28 | | $229.28 | | | $229.28 | $229.28 |
| Rooss,Robert V | | 1 | $664.30 | $0.00 | $664.30 | $104.24 | $104.24 | | $104.24 | | | $104.24 | $104.24 |
| Root,Alison | | 1 | $8,334.17 | $116.04 | $8,218.13 | $1,289.56 | $1,289.56 | | $1,289.56 | | | $1,289.56 | $1,289.56 |
| Root,Torrie Lee | | 1 | $1,075.85 | $443.54 | $632.31 | $99.22 | $99.22 | | $99.22 | | | $99.22 | $99.22 |
| Roper,April | | 1 | $1,013.18 | $199.20 | $813.98 | $127.73 | $127.73 | | $127.73 | | | $127.73 | $127.73 |
| Roper,Joshua | | 1 | $617.70 | $128.46 | $489.24 | $76.77 | $76.77 | | $76.77 | | | $76.77 | $76.77 |
| Roppo,Heather | | 1 | $8,402.59 | $0.00 | $8,402.59 | $1,318.50 | $1,318.50 | | $1,318.50 | | | $1,318.50 | $1,318.50 |
| Roque,Luz | | 1 | $2,541.46 | $400.69 | $2,140.77 | $335.92 | $335.92 | | $335.92 | | | $335.92 | $335.92 |
| Roque,Michael Arnold | | 1 | $4,465.00 | $0.00 | $4,465.00 | $700.63 | $700.63 | | $700.63 | | | $700.63 | $700.63 |
| Rorex,Serena | | 1 | $4,538.38 | $460.66 | $4,077.72 | $639.86 | $639.86 | | $639.86 | | | $639.86 | $639.86 |
| Rorris,Pete | | 1 | $196.70 | $39.32 | $157.38 | $24.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rosa Alfaro,Jaime R | | 1 | $863.87 | $152.03 | $711.84 | $111.70 | $111.70 | | $111.70 | | | $111.70 | $111.70 |
| ROSA,ALESSANDRA C | | 1 | $57.72 | $0.00 | $57.72 | $9.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rosa,Ana | | 1 | $1,381.53 | $0.00 | $1,381.53 | $216.78 | $216.78 | | $216.78 | | | $216.78 | $216.78 |
| Rosa,Christian Eduardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosa,Didiel Rick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosa,Gricel | | 1 | $866.54 | $183.49 | $683.05 | $107.18 | $107.18 | | $107.18 | | | $107.18 | $107.18 |
| Rosa,Joseph | | 1 | $2,729.76 | $283.71 | $2,446.05 | $383.82 | $383.82 | | $383.82 | | | $383.82 | $383.82 |
| Rosa,Karim | | 1 | $943.03 | $96.75 | $846.28 | $132.79 | $132.79 | | $132.79 | | | $132.79 | $132.79 |
| Rosado,Claudio M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rosado,Crystal | | 1 | $1,005.78 | $0.00 | $1,005.78 | $157.82 | $157.82 | | $157.82 | | | $157.82 | $157.82 |
| Rosado,Ernesto | | 1 | $22,238.08 | $2,980.58 | $19,257.50 | $3,021.81 | $3,021.81 | | $3,021.81 | | | $3,021.81 | $3,021.81 |
| ROSADO,GLADYMARIE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rosado,Hortensia | | 1 | $1,728.36 | $191.24 | $1,537.12 | $241.20 | $241.20 | | $241.20 | | | $241.20 | $241.20 |
| Rosado,Jarrett | | 1 | $238.81 | $0.00 | $238.81 | $37.47 | $37.47 | | $37.47 | | | $37.47 | $37.47 |
| Rosado,Moises C | | 1 | $4,582.33 | $262.05 | $4,320.28 | $677.92 | $677.92 | | $677.92 | | | $677.92 | $677.92 |
| Rosado,Orlando | | 1 | $1,175.91 | $0.00 | $1,175.91 | $184.52 | $184.52 | | $184.52 | | | $184.52 | $184.52 |
| Rosado,Therese | | 1 | $7,320.65 | $732.30 | $6,588.35 | $1,033.82 | $1,033.82 | | $1,033.82 | | | $1,033.82 | $1,033.82 |
| Rosado-Shornock,Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosales,Adriana | | 1 | $7,340.96 | $334.87 | $7,006.09 | $1,099.37 | $1,099.37 | | $1,099.37 | | | $1,099.37 | $1,099.37 |
| Rosales,Artemio | | 1 | $2,414.97 | $482.03 | $1,932.94 | $303.31 | $303.31 | | $303.31 | | | $303.31 | $303.31 |
| Rosales,Camille | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosales,Cesar | | 1 | $10,090.62 | $1,059.40 | $9,031.22 | $1,417.14 | $1,417.14 | | $1,417.14 | | | $1,417.14 | $1,417.14 |
| Rosales,Christo | | 1 | $143.56 | $139.50 | $4.06 | $0.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rosales,Daniela | | 1 | $376.88 | $0.00 | $376.88 | $59.14 | $59.14 | | $59.14 | | | $59.14 | $59.14 |
| Rosales,Edgar Allan | | 1 | $49.90 | $0.00 | $49.90 | $7.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rosales,Ernesto | | 1 | $896.31 | $13.90 | $882.41 | $138.46 | $138.46 | | $138.46 | | | $138.46 | $138.46 |
| Rosales,Freddy | | 1 | $836.46 | $37.90 | $798.56 | $125.31 | $125.31 | | $125.31 | | | $125.31 | $125.31 |
| Rosales,Jessica | | 1 | $320.92 | $131.63 | $189.29 | $29.70 | $29.70 | | $29.70 | | | $29.70 | $29.70 |
| Rosales,Johnny | | 1 | $2,008.71 | $1,257.38 | $751.33 | $117.90 | $117.90 | | $117.90 | | | $117.90 | $117.90 |
| Rosales,Juan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosales,Maria De Jesus | | 1 | $10,576.61 | $1,372.49 | $9,204.12 | $1,444.27 | $1,444.27 | | $1,444.27 | | | $1,444.27 | $1,444.27 |
| Rosales,Marisol | | 1 | $1,513.24 | $0.00 | $1,513.24 | $237.45 | $237.45 | | $237.45 | | | $237.45 | $237.45 |
| Rosales,Raymond | | 1 | $221.97 | $0.00 | $221.97 | $34.83 | $34.83 | | $34.83 | | | $34.83 | $34.83 |
| Rosales,Rodolfo | | 1 | $4,390.13 | $973.10 | $3,417.03 | $536.19 | $536.19 | | $536.19 | | | $536.19 | $536.19 |
| Rosales,William A | | 1 | $2,233.69 | $893.18 | $1,340.51 | $210.35 | $210.35 | | $210.35 | | | $210.35 | $210.35 |
| Rosales-Manalili,Amelia C | | 1 | $3,501.32 | $2,506.82 | $994.50 | $156.05 | $156.05 | | $156.05 | | | $156.05 | $156.05 |
| ROSALEZ,JOSEPH | | 1 | $159.95 | $0.00 | $159.95 | $25.10 | $25.10 | | $25.10 | | | $25.10 | $25.10 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rosania,Joseph G | | 1 | $10,749.81 | $412.73 | $10,337.08 | $1,622.05 | $1,622.05 | | $1,622.05 | | | $1,622.05 | $1,622.05 |
| Rosario,Benji O | | 1 | $4,709.46 | $199.97 | $4,509.49 | $707.61 | $707.61 | | $707.61 | | | $707.61 | $707.61 |
| Rosario,Gabriel A | | 1 | $546.36 | $236.24 | $310.12 | $48.66 | $48.66 | | $48.66 | | | $48.66 | $48.66 |
| Rosario,Germaine | | 1 | $903.66 | $0.00 | $903.66 | $141.80 | $141.80 | | $141.80 | | | $141.80 | $141.80 |
| Rosario,Hellen | | 1 | $2,615.03 | $989.82 | $1,625.21 | $255.02 | $255.02 | | $255.02 | | | $255.02 | $255.02 |
| Rosario,Jenny | | 1 | $92.57 | $0.00 | $92.57 | $14.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rosario,Joan C | | 1 | $7,965.95 | $1,167.00 | $6,798.95 | $1,066.86 | $1,066.86 | | $1,066.86 | | | $1,066.86 | $1,066.86 |
| Rosario,Jonathan R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosario,Jorge M | | 1 | $8,203.54 | $236.39 | $7,967.15 | $1,250.17 | $1,250.17 | | $1,250.17 | | | $1,250.17 | $1,250.17 |
| Rosario,Jose | | 1 | $4,879.42 | $499.65 | $4,379.77 | $687.26 | $687.26 | | $687.26 | | | $687.26 | $687.26 |
| Rosario,Miguel | | 1 | $912.64 | $0.00 | $912.64 | $143.21 | $143.21 | | $143.21 | | | $143.21 | $143.21 |
| Rosario,Nadia | | 1 | $482.43 | $9.30 | $473.13 | $74.24 | $74.24 | | $74.24 | | | $74.24 | $74.24 |
| Rosario,Stephanie | | 1 | $1,203.75 | $238.58 | $965.17 | $151.45 | $151.45 | | $151.45 | | | $151.45 | $151.45 |
| Rosario,Taina | | 1 | $3,622.90 | $18.35 | $3,604.55 | $565.61 | $565.61 | | $565.61 | | | $565.61 | $565.61 |
| Rosario,Yesenia | | 1 | $2,405.83 | $0.00 | $2,405.83 | $377.51 | $377.51 | | $377.51 | | | $377.51 | $377.51 |
| Rosario,Yesselis | | 1 | $2,322.67 | $404.20 | $1,918.47 | $301.04 | $301.04 | | $301.04 | | | $301.04 | $301.04 |
| Rosariobass,Ryan R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosas,Alfonso | | 1 | $1,903.63 | $716.46 | $1,187.17 | $186.29 | $186.29 | | $186.29 | | | $186.29 | $186.29 |
| Rosas,Dalia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosas,Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosas,Luis | | 1 | $3,332.65 | $0.00 | $3,332.65 | $522.95 | $522.95 | | $522.95 | | | $522.95 | $522.95 |
| Rosas,Miriam | | 1 | $9,875.78 | $642.56 | $9,233.22 | $1,448.84 | $1,448.84 | | $1,448.84 | | | $1,448.84 | $1,448.84 |
| Rosas,Priscilla | | 1 | $482.21 | $0.00 | $482.21 | $75.67 | $75.67 | | $75.67 | | | $75.67 | $75.67 |
| Roscigno,Americo G | | 1 | $23,938.24 | $1,935.92 | $22,002.32 | $3,452.52 | $3,452.52 | | $3,452.52 | | | $3,452.52 | $3,452.52 |
| Roscigno,Renato A | | 1 | $10,974.51 | $913.51 | $10,061.00 | $1,578.73 | $1,578.73 | | $1,578.73 | | | $1,578.73 | $1,578.73 |
| Rose,Byron | | 1 | $567.33 | $0.00 | $567.33 | $89.02 | $89.02 | | $89.02 | | | $89.02 | $89.02 |
| Rose,Ciantera | | 1 | $4,560.17 | $35.10 | $4,525.07 | $710.06 | $710.06 | | $710.06 | | | $710.06 | $710.06 |
| Rose,Erica Lynn | | 1 | $1,896.73 | $0.00 | $1,896.73 | $297.63 | $297.63 | | $297.63 | | | $297.63 | $297.63 |
| ROSE,JAMES D | | 1 | $1,095.88 | $34.43 | $1,061.45 | $166.56 | $166.56 | | $166.56 | | | $166.56 | $166.56 |
| Rose,John K | | 1 | $11,087.89 | $3,241.55 | $7,846.34 | $1,231.22 | $1,231.22 | | $1,231.22 | | | $1,231.22 | $1,231.22 |
| Rose,Jolette | | 1 | $625.59 | $0.00 | $625.59 | $98.17 | $98.17 | | $98.17 | | | $98.17 | $98.17 |
| Rose,Latoya Shanee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rose,Lorinda | | 1 | $2,357.87 | $393.11 | $1,964.76 | $308.30 | $308.30 | | $308.30 | | | $308.30 | $308.30 |
| Rose,Lucas | | 1 | $1,783.03 | $52.09 | $1,730.94 | $271.61 | $271.61 | | $271.61 | | | $271.61 | $271.61 |
| Rose,Matthew P | | 1 | $12,494.41 | $2,635.63 | $9,858.78 | $1,547.00 | $1,547.00 | | $1,547.00 | | | $1,547.00 | $1,547.00 |
| Rose,Nathan | | 1 | $8,393.71 | $3,627.38 | $4,766.33 | $747.91 | $747.91 | | $747.91 | | | $747.91 | $747.91 |
| Rose,Rayvaughn M | | 1 | $3,886.93 | $0.00 | $3,886.93 | $609.92 | $609.92 | | $609.92 | | | $609.92 | $609.92 |
| Rose,Robert Eli | | 1 | $1,351.31 | $0.00 | $1,351.31 | $212.04 | $212.04 | | $212.04 | | | $212.04 | $212.04 |
| Rose,Robert T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rose,Scott I | | 1 | $13,593.46 | $690.65 | $12,902.81 | $2,024.66 | $2,024.66 | | $2,024.66 | | | $2,024.66 | $2,024.66 |
| Rose,Shellaine | | 1 | $3,822.06 | $0.00 | $3,822.06 | $599.74 | $599.74 | | $599.74 | | | $599.74 | $599.74 |
| Rose,Sheryl | | 1 | $2,037.04 | $0.00 | $2,037.04 | $319.64 | $319.64 | | $319.64 | | | $319.64 | $319.64 |
| Roseberry,Aimee | | 1 | $295.61 | $20.51 | $275.10 | $43.17 | $43.17 | | $43.17 | | | $43.17 | $43.17 |
| Roseberry,Benjamin A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Roseby,Jeremy D | | 1 | $722.86 | $13.48 | $709.38 | $111.31 | $111.31 | | $111.31 | | | $111.31 | $111.31 |
| Rosefort,Myriam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rosegreen-Walters,Marcel | | 1 | $5,001.85 | $149.95 | $4,851.90 | $761.34 | $761.34 | | $761.34 | | | $761.34 | $761.34 |
| Rosell,Jennifer | | 1 | $14,587.74 | $1,767.78 | $12,819.96 | $2,011.66 | $2,011.66 | | $2,011.66 | | | $2,011.66 | $2,011.66 |
| Rosello,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosemond,Nathalie | | 1 | $243.28 | $29.86 | $213.42 | $33.49 | $33.49 | | $33.49 | | | $33.49 | $33.49 |
| Rosemond,Rebecca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosen,Jeffrey D | | 1 | $1,246.17 | $169.85 | $1,076.32 | $168.89 | $168.89 | | $168.89 | | | $168.89 | $168.89 |
| Rosen,Justin | | 1 | $22,702.24 | $2,740.97 | $19,961.27 | $3,132.24 | $3,132.24 | | $3,132.24 | | | $3,132.24 | $3,132.24 |
| Rosenberg,Daniel | | 1 | $1,285.24 | $140.70 | $1,144.54 | $179.60 | $179.60 | | $179.60 | | | $179.60 | $179.60 |
| Rosenberg,Jay | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rosenboom,Mitchell | | 1 | $4,129.41 | $825.00 | $3,304.41 | $518.52 | $518.52 | | $518.52 | | | $518.52 | $518.52 |
| Rosendo,Alfonso | | 1 | $13,920.36 | $2,107.75 | $11,812.61 | $1,853.59 | $1,853.59 | | $1,853.59 | | | $1,853.59 | $1,853.59 |
| Rosenkrantz,Aaron | | 1 | $417.82 | $69.20 | $348.62 | $54.70 | $54.70 | | $54.70 | | | $54.70 | $54.70 |
| Rosensteel,Jim | | 1 | $6,983.72 | $898.80 | $6,084.92 | $954.82 | $954.82 | | $954.82 | | | $954.82 | $954.82 |
| Rosenthal,Jonah M | | 1 | $5,419.87 | $2.59 | $5,417.28 | $850.06 | $850.06 | | $850.06 | | | $850.06 | $850.06 |
| Rosenwasser,Stanley | | 1 | $19,238.95 | $731.35 | $18,507.60 | $2,904.14 | $2,904.14 | | $2,904.14 | | | $2,904.14 | $2,904.14 |
| Rosero,Angela | | 1 | $2,164.75 | $46.61 | $2,118.14 | $332.37 | $332.37 | | $332.37 | | | $332.37 | $332.37 |
| Rosero,George C | | 1 | $4,128.72 | $102.23 | $4,026.49 | $631.82 | $631.82 | | $631.82 | | | $631.82 | $631.82 |
| Rosero,Nicole | | 1 | $1,229.58 | $123.12 | $1,106.46 | $173.62 | $173.62 | | $173.62 | | | $173.62 | $173.62 |
| Rosete,Nicole K.s. | | 1 | $1,510.60 | $59.91 | $1,450.69 | $227.64 | $227.64 | | $227.64 | | | $227.64 | $227.64 |
| Roshak,Crystal | | 1 | $3,955.31 | $122.25 | $3,833.06 | $601.47 | $601.47 | | $601.47 | | | $601.47 | $601.47 |
| Roshani,Armaan Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rosilier,Jason D | | 1 | $302.70 | $0.00 | $302.70 | $47.50 | $47.50 | | $47.50 | | | $47.50 | $47.50 |
| Rosner,April | | 1 | $2,195.72 | $348.65 | $1,847.07 | $289.83 | $289.83 | | $289.83 | | | $289.83 | $289.83 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ross,Ashanti | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ross,Brandi | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Ross,Brian | | | 1 | $1,833.05 | $3.44 | $1,829.61 | $287.10 | $287.10 | | $287.10 | | | $287.10 | $287.10 |
| Ross,Catherine G | | | 1 | $1,301.26 | $128.47 | $1,172.79 | $184.03 | $184.03 | | $184.03 | | | $184.03 | $184.03 |
| Ross,Courtney L | | | 1 | $1,957.42 | $0.00 | $1,957.42 | $307.15 | $307.15 | | $307.15 | | | $307.15 | $307.15 |
| Ross,Demetrius | | | 1 | $1,907.09 | $159.17 | $1,747.92 | $274.28 | $274.28 | | $274.28 | | | $274.28 | $274.28 |
| Ross,Dianna G | | | 1 | $2,814.93 | $0.00 | $2,814.93 | $441.71 | $441.71 | | $441.71 | | | $441.71 | $441.71 |
| Ross,Diashenna | | | 1 | $952.58 | $0.00 | $952.58 | $149.48 | $149.48 | | $149.48 | | | $149.48 | $149.48 |
| Ross,Edward | | | 1 | $3,173.46 | $0.00 | $3,173.46 | $497.97 | $497.97 | | $497.97 | | | $497.97 | $497.97 |
| Ross,Eric | | | 1 | $7,067.08 | $0.00 | $7,067.08 | $1,108.94 | $1,108.94 | | $1,108.94 | | | $1,108.94 | $1,108.94 |
| Ross,Frank A | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ross,Gina | | | 1 | $1,212.96 | $163.88 | $1,049.08 | $164.62 | $164.62 | | $164.62 | | | $164.62 | $164.62 |
| Ross,Ian | | | 1 | $8,589.10 | $285.88 | $8,303.22 | $1,302.91 | $1,302.91 | | $1,302.91 | | | $1,302.91 | $1,302.91 |
| Ross,James | | | 1 | $1,320.23 | $271.20 | $1,049.03 | $164.61 | $164.61 | | $164.61 | | | $164.61 | $164.61 |
| Ross,Jannie | | | 1 | $4,230.80 | $432.42 | $3,798.38 | $596.03 | $596.03 | | $596.03 | | | $596.03 | $596.03 |
| Ross,Jay | | | 1 | $12,535.43 | $2,522.50 | $10,012.93 | $1,571.19 | $1,571.19 | | $1,571.19 | | | $1,571.19 | $1,571.19 |
| Ross,Jennifer | | | 1 | $2,963.60 | $0.00 | $2,963.60 | $465.04 | $465.04 | | $465.04 | | | $465.04 | $465.04 |
| Ross,Jeremy | | | 1 | $12,736.25 | $848.24 | $11,888.01 | $1,865.42 | $1,865.42 | | $1,865.42 | | | $1,865.42 | $1,865.42 |
| Ross,Jessica lynn | | | 1 | $5,711.51 | $0.00 | $5,711.51 | $896.23 | $896.23 | | $896.23 | | | $896.23 | $896.23 |
| Ross,Joseph | | | 1 | $8,762.54 | $247.30 | $8,515.24 | $1,336.18 | $1,336.18 | | $1,336.18 | | | $1,336.18 | $1,336.18 |
| ROSS,JOSEPH S | | | 1 | $119.76 | $0.00 | $119.76 | $18.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ross,Lawrence E | | | 1 | $2,127.31 | $16.54 | $2,110.77 | $331.21 | $331.21 | | $331.21 | | | $331.21 | $331.21 |
| Ross,Marsden E | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Ross,Matiya | | | 1 | $1,960.31 | $232.68 | $1,727.63 | $271.09 | $271.09 | | $271.09 | | | $271.09 | $271.09 |
| Ross,Rahkon | | | 1 | $1,359.52 | $283.86 | $1,075.66 | $168.79 | $168.79 | | $168.79 | | | $168.79 | $168.79 |
| Ross,Ray | | | 1 | $3,785.16 | $0.00 | $3,785.16 | $593.95 | $593.95 | | $593.95 | | | $593.95 | $593.95 |
| Ross,Sara | | | 1 | $4,445.66 | $638.93 | $3,806.73 | $597.34 | $597.34 | | $597.34 | | | $597.34 | $597.34 |
| Ross,Shane Anthony | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Ross,Shichonda Denise | | | 1 | $72.47 | $0.00 | $72.47 | $11.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ross,Steven N | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Ross,Wilbur C | | | 1 | $8,385.80 | $771.68 | $7,614.12 | $1,194.78 | $1,194.78 | | $1,194.78 | | | $1,194.78 | $1,194.78 |
| ROSSETTI,WILLIAM P | | | 1 | $3,529.97 | $1,302.97 | $2,227.00 | $349.45 | $349.45 | | $349.45 | | | $349.45 | $349.45 |
| Rossi,Megan leigh | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rossi,Sovila | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Rossitto,Sandro | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Ross-Williams,Monica L | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Roth I,Nicole | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Roth,Christopher M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Roth,Eric | | | 1 | $4,813.45 | $205.23 | $4,608.22 | $723.10 | $723.10 | | $723.10 | | | $723.10 | $723.10 |
| Roth,Jason R | | | 1 | $164.45 | $0.00 | $164.45 | $25.80 | $25.80 | | $25.80 | | | $25.80 | $25.80 |
| Roth,Jenna marie | | | 1 | $9,316.17 | $71.48 | $9,244.69 | $1,450.64 | $1,450.64 | | $1,450.64 | | | $1,450.64 | $1,450.64 |
| ROTH,MARCUS A | | | 1 | $2,006.06 | $835.02 | $1,171.04 | $183.76 | $183.76 | | $183.76 | | | $183.76 | $183.76 |
| Roth,Nicholas P | | | 1 | $10,239.54 | $670.58 | $9,568.96 | $1,501.52 | $1,501.52 | | $1,501.52 | | | $1,501.52 | $1,501.52 |
| Roth,Winifred | | | 1 | $3,814.72 | $673.44 | $3,141.28 | $492.92 | $492.92 | | $492.92 | | | $492.92 | $492.92 |
| Rothberg,Aaron M | | | 1 | $6,710.60 | $106.09 | $6,604.51 | $1,036.35 | $1,036.35 | | $1,036.35 | | | $1,036.35 | $1,036.35 |
| Rothblatt,David | | | 1 | $6,713.08 | $895.79 | $5,817.29 | $912.83 | $912.83 | | $912.83 | | | $912.83 | $912.83 |
| Rotherham,Aaron | | | 1 | $15,726.15 | $1,235.58 | $14,490.57 | $2,273.80 | $2,273.80 | | $2,273.80 | | | $2,273.80 | $2,273.80 |
| Rothermal,Cory B | | | 1 | $6,541.09 | $476.64 | $6,064.45 | $951.61 | $951.61 | | $951.61 | | | $951.61 | $951.61 |
| Rothleutner,John M | | | 1 | $3,134.84 | $521.22 | $2,613.62 | $410.12 | $410.12 | | $410.12 | | | $410.12 | $410.12 |
| Rothlisberger,Phillip | | | 1 | $600.14 | $0.00 | $600.14 | $94.17 | $94.17 | | $94.17 | | | $94.17 | $94.17 |
| Rothman,Shane B | | | 1 | $13,834.24 | $127.36 | $13,706.88 | $2,150.83 | $2,150.83 | | $2,150.83 | | | $2,150.83 | $2,150.83 |
| Rotolo,Genevieve | | | 1 | $806.97 | $64.82 | $742.15 | $116.46 | $116.46 | | $116.46 | | | $116.46 | $116.46 |
| Rotter,Brian | | | 1 | $3,750.90 | $702.01 | $3,048.89 | $478.42 | $478.42 | | $478.42 | | | $478.42 | $478.42 |
| Roubal,Tony | | | 1 | $343.50 | $0.00 | $343.50 | $53.90 | $53.90 | | $53.90 | | | $53.90 | $53.90 |
| Rouege,Kellie T | | | 1 | $2,727.05 | $234.78 | $2,492.27 | $391.08 | $391.08 | | $391.08 | | | $391.08 | $391.08 |
| Rougia,Donald R | | | 1 | $1,922.60 | $416.00 | $1,506.60 | $236.41 | $236.41 | | $236.41 | | | $236.41 | $236.41 |
| Roundtree,Benjamin | | | 1 | $186.43 | $0.00 | $186.43 | $29.25 | $29.25 | | $29.25 | | | $29.25 | $29.25 |
| Rountree,Samuel | | | 1 | $384.48 | $0.00 | $384.48 | $60.33 | $60.33 | | $60.33 | | | $60.33 | $60.33 |
| Rourke,Jennifer | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rourke,Michael | | | 1 | $3,090.85 | $712.65 | $2,378.20 | $373.18 | $373.18 | | $373.18 | | | $373.18 | $373.18 |
| Rouse II,Michael | | | 1 | $443.41 | $7.26 | $436.15 | $68.44 | $68.44 | | $68.44 | | | $68.44 | $68.44 |
| Rouse,Andree Marie | | | 1 | $12,598.47 | $726.83 | $11,871.64 | $1,862.85 | $1,862.85 | | $1,862.85 | | | $1,862.85 | $1,862.85 |
| Roush,Cristopher M | | | 1 | $6,834.95 | $1,407.68 | $5,427.27 | $851.63 | $851.63 | | $851.63 | | | $851.63 | $851.63 |
| Rousseau,Chante' | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Rousseau,Paula | | | 1 | $103.62 | $34.52 | $69.10 | $10.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rousu,Alyssa | | | 1 | $5,051.47 | $78.04 | $4,973.43 | $780.41 | $780.41 | | $780.41 | | | $780.41 | $780.41 |
| Routh,Kevin | | | 1 | $6,579.58 | $1,176.56 | $5,403.02 | $847.82 | $847.82 | | $847.82 | | | $847.82 | $847.82 |
| Roux,Kevin A | | | 1 | $2,188.45 | $0.00 | $2,188.45 | $343.40 | $343.40 | | $343.40 | | | $343.40 | $343.40 |
| Rowan,Conor P | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rowe,Jeromy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rowe,Karla | | 1 | $14,047.04 | $1,534.35 | $12,512.69 | $1,963.44 | $1,963.44 | | $1,963.44 | | | $1,963.44 | $1,963.44 |
| Rowe,Katie | | 1 | $1,629.56 | $215.25 | $1,414.31 | $221.93 | $221.93 | | $221.93 | | | $221.93 | $221.93 |
| Rowe,Lisa A | | 1 | $164.30 | $0.00 | $164.30 | $25.78 | $25.78 | | $25.78 | | | $25.78 | $25.78 |
| Rowe,Mary C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rowe,Siu | | 1 | $5,403.74 | $1,789.12 | $3,614.62 | $567.19 | $567.19 | | $567.19 | | | $567.19 | $567.19 |
| Rowe,Timothy E | | 1 | $5,971.48 | $833.19 | $5,138.29 | $806.28 | $806.28 | | $806.28 | | | $806.28 | $806.28 |
| Rowe,Tye E | | 1 | $69.88 | $0.00 | $69.88 | $10.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rowe-cress,Marisa | | 1 | $1,926.06 | $253.10 | $1,672.96 | $262.51 | $262.51 | | $262.51 | | | $262.51 | $262.51 |
| Rowe-Dillard,Alexandrya | | 1 | $1,138.20 | $149.85 | $988.35 | $155.09 | $155.09 | | $155.09 | | | $155.09 | $155.09 |
| Rowland,Bruce L | | 1 | $944.87 | $0.00 | $944.87 | $148.27 | $148.27 | | $148.27 | | | $148.27 | $148.27 |
| Rowland,Chad | | 1 | $4,325.87 | $569.19 | $3,756.68 | $589.48 | $589.48 | | $589.48 | | | $589.48 | $589.48 |
| Rowland,Christopher D | | 1 | $2,426.00 | $649.41 | $1,776.59 | $278.78 | $278.78 | | $278.78 | | | $278.78 | $278.78 |
| Rowland,Claressa | | 1 | $3,225.04 | $0.00 | $3,225.04 | $506.06 | $506.06 | | $506.06 | | | $506.06 | $506.06 |
| Rowland,KC J | | 1 | $7,604.38 | $615.87 | $6,988.51 | $1,096.61 | $1,096.61 | | $1,096.61 | | | $1,096.61 | $1,096.61 |
| Rowland,Rhonda L | | 1 | $6,714.88 | $561.29 | $6,153.59 | $965.60 | $965.60 | | $965.60 | | | $965.60 | $965.60 |
| Rowlette,Joseph | | 1 | $1,115.00 | $79.25 | $1,035.75 | $162.53 | $162.53 | | $162.53 | | | $162.53 | $162.53 |
| Rowlette,Shannan | | 1 | $937.16 | $12.87 | $924.29 | $145.04 | $145.04 | | $145.04 | | | $145.04 | $145.04 |
| Rowley,Arthur | | 1 | $5,475.77 | $141.62 | $5,334.15 | $837.01 | $837.01 | | $837.01 | | | $837.01 | $837.01 |
| Rowlson,Korey | | 1 | $1,804.85 | $155.07 | $1,649.78 | $258.88 | $258.88 | | $258.88 | | | $258.88 | $258.88 |
| Rowsey,Courtney | | 1 | $294.56 | $0.00 | $294.56 | $46.22 | $46.22 | | $46.22 | | | $46.22 | $46.22 |
| Rowton,Meredith | | 1 | $1,336.74 | $13.85 | $1,322.89 | $207.58 | $207.58 | | $207.58 | | | $207.58 | $207.58 |
| Rox,Latrice | | 1 | $2,365.71 | $348.86 | $2,016.85 | $316.48 | $316.48 | | $316.48 | | | $316.48 | $316.48 |
| Roy,Courtney | | 1 | $241.49 | $30.59 | $210.90 | $33.09 | $33.09 | | $33.09 | | | $33.09 | $33.09 |
| Roy,Daryl | | 1 | $9,760.21 | $2,455.62 | $7,304.59 | $1,146.21 | $1,146.21 | | $1,146.21 | | | $1,146.21 | $1,146.21 |
| Roy,Heidi | | 1 | $494.83 | $0.00 | $494.83 | $77.65 | $77.65 | | $77.65 | | | $77.65 | $77.65 |
| Roy,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roy,Jennifer | | 1 | $716.64 | $180.39 | $536.25 | $84.15 | $84.15 | | $84.15 | | | $84.15 | $84.15 |
| Roy,Lindsey F | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Roy,Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roy,Noelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roy,Ryan | | 1 | $1,516.79 | $0.00 | $1,516.79 | $238.01 | $238.01 | | $238.01 | | | $238.01 | $238.01 |
| Roy,Vimal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Royal,Diamond | | 1 | $293.32 | $0.00 | $293.32 | $46.03 | $46.03 | | $46.03 | | | $46.03 | $46.03 |
| Royal,Jon | | 1 | $3,656.09 | $60.28 | $3,595.81 | $564.24 | $564.24 | | $564.24 | | | $564.24 | $564.24 |
| Royal,Rochelle L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roybal,Jerome | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Roye,Peter a | | 1 | $2,790.94 | $1,218.01 | $1,572.93 | $246.82 | $246.82 | | $246.82 | | | $246.82 | $246.82 |
| Roye,Richard | | 1 | $10,313.82 | $3,252.54 | $7,061.28 | $1,108.03 | $1,108.03 | | $1,108.03 | | | $1,108.03 | $1,108.03 |
| ROYER,SHANNON NICOLE | | 1 | $887.38 | $592.52 | $294.86 | $46.27 | $46.27 | | $46.27 | | | $46.27 | $46.27 |
| Roytman,Daniel | | 1 | $1,112.21 | $45.01 | $1,067.20 | $167.46 | $167.46 | | $167.46 | | | $167.46 | $167.46 |
| Roz,Mark | | 1 | $101.52 | $0.00 | $101.52 | $15.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rozell,Daniel J | | 1 | $4,248.76 | $960.63 | $3,288.13 | $515.96 | $515.96 | | $515.96 | | | $515.96 | $515.96 |
| Rozell,Kristen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rozell,Paul L. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rozenfeld,Stella | | 1 | $1,165.55 | $0.00 | $1,165.55 | $182.89 | $182.89 | | $182.89 | | | $182.89 | $182.89 |
| Rozier,Monica R | | 1 | $18,984.21 | $379.14 | $18,605.07 | $2,919.43 | $2,919.43 | | $2,919.43 | | | $2,919.43 | $2,919.43 |
| Rozoff,Timothy | | 1 | $4,302.38 | $79.66 | $4,222.72 | $662.61 | $662.61 | | $662.61 | | | $662.61 | $662.61 |
| Rozzi,Samuel R | | 1 | $63.43 | $0.00 | $63.43 | $9.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ruano,Gelin | | 1 | $1,400.43 | $286.49 | $1,113.94 | $174.80 | $174.80 | | $174.80 | | | $174.80 | $174.80 |
| Ruano,Jorge A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ruano,Yancey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rubalcava,Angel | | 1 | $276.46 | $0.00 | $276.46 | $43.38 | $43.38 | | $43.38 | | | $43.38 | $43.38 |
| RUBALCAVA,PEDRO E | | 1 | $640.62 | $228.55 | $412.07 | $64.66 | $64.66 | | $64.66 | | | $64.66 | $64.66 |
| Rubano,David | | 1 | $2,766.72 | $323.15 | $2,443.57 | $383.44 | $383.44 | | $383.44 | | | $383.44 | $383.44 |
| Rubbelke,Dean | | 1 | $3,910.41 | $0.00 | $3,910.41 | $613.61 | $613.61 | | $613.61 | | | $613.61 | $613.61 |
| Rubenstein,Ryan M | | 1 | $935.98 | $0.00 | $935.98 | $146.87 | $146.87 | | $146.87 | | | $146.87 | $146.87 |
| Rubinol,Kristafur | | 1 | $1,119.68 | $374.26 | $745.42 | $116.97 | $116.97 | | $116.97 | | | $116.97 | $116.97 |
| Rubinstein,Amy | | 1 | $5,989.23 | $0.00 | $5,989.23 | $939.81 | $939.81 | | $939.81 | | | $939.81 | $939.81 |
| Rubio,Alfonso | | 1 | $9,580.89 | $916.67 | $8,664.22 | $1,359.56 | $1,359.56 | | $1,359.56 | | | $1,359.56 | $1,359.56 |
| Rubio,Bryan C | | 1 | $9,482.35 | $668.09 | $8,814.26 | $1,383.10 | $1,383.10 | | $1,383.10 | | | $1,383.10 | $1,383.10 |
| Rubio,Dilcia | | 1 | $4,666.91 | $100.60 | $4,566.31 | $716.53 | $716.53 | | $716.53 | | | $716.53 | $716.53 |
| Rubio,Eilene | | 1 | $2,333.97 | $223.95 | $2,110.02 | $331.10 | $331.10 | | $331.10 | | | $331.10 | $331.10 |
| Rubio,Emmanuel | | 1 | $2,451.48 | $0.00 | $2,451.48 | $384.68 | $384.68 | | $384.68 | | | $384.68 | $384.68 |
| Rubio,Ivette | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rubio,Jose | | 1 | $1,421.40 | $121.21 | $1,300.19 | $204.02 | $204.02 | | $204.02 | | | $204.02 | $204.02 |
| Rubio,Laura | | 1 | $3,057.06 | $141.46 | $2,915.60 | $457.50 | $457.50 | | $457.50 | | | $457.50 | $457.50 |
| Rubio,Mark A | | 1 | $9,097.99 | $0.00 | $9,097.99 | $1,427.62 | $1,427.62 | | $1,427.62 | | | $1,427.62 | $1,427.62 |
| Rubio,Marvin | | 1 | $6,920.62 | $325.41 | $6,595.21 | $1,034.89 | $1,034.89 | | $1,034.89 | | | $1,034.89 | $1,034.89 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rubio,Miguel Alejandro | | 1 | $3,906.33 | $290.60 | $3,615.73 | $567.37 | $567.37 | | $567.37 | | | $567.37 | $567.37 |
| Rubio,Orlando | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rubio,Paloma | | 1 | $9,896.80 | $437.86 | $9,458.94 | $1,484.26 | $1,484.26 | | $1,484.26 | | | $1,484.26 | $1,484.26 |
| Rubio,Paul Eric | | 1 | $3,415.29 | $1,966.17 | $1,449.12 | $227.39 | $227.39 | | $227.39 | | | $227.39 | $227.39 |
| Rubio,Pedro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rubio,Ruby | | 1 | $8,387.00 | $499.17 | $7,887.83 | $1,237.73 | $1,237.73 | | $1,237.73 | | | $1,237.73 | $1,237.73 |
| Rubio,Xuxa C | | 1 | $7,177.87 | $174.40 | $7,003.47 | $1,098.96 | $1,098.96 | | $1,098.96 | | | $1,098.96 | $1,098.96 |
| Ruble,Joshua s. | | 1 | $1,266.79 | $331.08 | $935.71 | $146.83 | $146.83 | | $146.83 | | | $146.83 | $146.83 |
| Ruchman,Joel William | | 1 | $1,007.78 | $153.26 | $854.52 | $134.09 | $134.09 | | $134.09 | | | $134.09 | $134.09 |
| Rucker,Alan | | 1 | $1,551.18 | $181.14 | $1,370.04 | $214.98 | $214.98 | | $214.98 | | | $214.98 | $214.98 |
| Rucker,Anthony | | 1 | $5,838.29 | $438.28 | $5,400.01 | $847.35 | $847.35 | | $847.35 | | | $847.35 | $847.35 |
| Rucker,Deshawn L | | 1 | $7,970.73 | $153.37 | $7,817.36 | $1,226.67 | $1,226.67 | | $1,226.67 | | | $1,226.67 | $1,226.67 |
| Rucker,Keatra | | 1 | $2,657.52 | $182.36 | $2,475.16 | $388.39 | $388.39 | | $388.39 | | | $388.39 | $388.39 |
| RUCKER,LINSEY | | 1 | $1,152.61 | $378.84 | $773.77 | $121.42 | $121.42 | | $121.42 | | | $121.42 | $121.42 |
| Rucker,Tumika | | 1 | $235.66 | $0.00 | $235.66 | $36.98 | $36.98 | | $36.98 | | | $36.98 | $36.98 |
| Ruckle,Regina | | 1 | $1,841.11 | $217.58 | $1,623.53 | $254.76 | $254.76 | | $254.76 | | | $254.76 | $254.76 |
| Rudas,Cristian | | 1 | $41.39 | $0.00 | $41.39 | $6.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rudd,Erin N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ruddell,Sue A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rude,Haley N | | 1 | $1,292.42 | $48.30 | $1,244.12 | $195.22 | $195.22 | | $195.22 | | | $195.22 | $195.22 |
| Rude,Matthew Walter | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rudnicky,Jacob Daniel | | 1 | $1,009.35 | $445.71 | $563.64 | $88.44 | $88.44 | | $88.44 | | | $88.44 | $88.44 |
| Rue,Brian Anthony | | 1 | $168.09 | $0.00 | $168.09 | $26.38 | $26.38 | | $26.38 | | | $26.38 | $26.38 |
| Rue,Christina M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RUE,JARRYD L | | 1 | $563.87 | $2.82 | $561.05 | $88.04 | $88.04 | | $88.04 | | | $88.04 | $88.04 |
| Rue,Jessica L | | 1 | $1,778.51 | $100.11 | $1,678.40 | $263.37 | $263.37 | | $263.37 | | | $263.37 | $263.37 |
| Ruebling,Steven Mikel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rueda,Gloria M | | 1 | $245.63 | $0.00 | $245.63 | $38.54 | $38.54 | | $38.54 | | | $38.54 | $38.54 |
| Rueda,Manuel A | | 1 | $8,397.23 | $3,995.37 | $4,401.86 | $690.72 | $690.72 | | $690.72 | | | $690.72 | $690.72 |
| Rueda,Martin | | 1 | $3,226.31 | $94.10 | $3,132.21 | $491.49 | $491.49 | | $491.49 | | | $491.49 | $491.49 |
| Ruelas,Justin | | 1 | $734.11 | $0.00 | $734.11 | $115.19 | $115.19 | | $115.19 | | | $115.19 | $115.19 |
| Ruelas,Yuliana | | 1 | $656.28 | $0.00 | $656.28 | $102.98 | $102.98 | | $102.98 | | | $102.98 | $102.98 |
| Rufas,Angelo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ruff,David | | 1 | $12,947.85 | $801.69 | $12,146.16 | $1,905.93 | $1,905.93 | | $1,905.93 | | | $1,905.93 | $1,905.93 |
| Ruff,Jennie L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| RUFF,TOMMY V | | 1 | $2,887.13 | $1,181.06 | $1,706.07 | $267.71 | $267.71 | | $267.71 | | | $267.71 | $267.71 |
| Ruffin,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ruffin,Mikayla | | 1 | $736.83 | $65.32 | $671.51 | $105.37 | $105.37 | | $105.37 | | | $105.37 | $105.37 |
| Ruffin,Tania | | 1 | $6,173.47 | $1,006.36 | $5,167.11 | $810.80 | $810.80 | | $810.80 | | | $810.80 | $810.80 |
| Rufino,Jeffrey B | | 1 | $449.52 | $82.21 | $367.31 | $57.64 | $57.64 | | $57.64 | | | $57.64 | $57.64 |
| RUFINO,JENNY P | | 1 | $303.39 | $0.00 | $303.39 | $47.61 | $47.61 | | $47.61 | | | $47.61 | $47.61 |
| Rufo,Heather R | | 1 | $4,324.21 | $1,399.91 | $2,924.30 | $458.87 | $458.87 | | $458.87 | | | $458.87 | $458.87 |
| Rugama,Dora | | 1 | $1,291.76 | $66.10 | $1,225.66 | $192.33 | $192.33 | | $192.33 | | | $192.33 | $192.33 |
| Rugege,Carol | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rugg,Terence | | 1 | $438.11 | $98.40 | $339.71 | $53.31 | $53.31 | | $53.31 | | | $53.31 | $53.31 |
| Ruggieri,William | | 1 | $419.17 | $0.00 | $419.17 | $65.77 | $65.77 | | $65.77 | | | $65.77 | $65.77 |
| Ruggiero,Meghan | | 1 | $3,249.15 | $245.35 | $3,003.80 | $471.34 | $471.34 | | $471.34 | | | $471.34 | $471.34 |
| Ruggiero,Melissa | | 1 | $5,485.63 | $184.37 | $5,301.26 | $831.85 | $831.85 | | $831.85 | | | $831.85 | $831.85 |
| RUITMANN,JOANNA L | | 1 | $331.69 | $0.00 | $331.69 | $52.05 | $52.05 | | $52.05 | | | $52.05 | $52.05 |
| Ruiz Leon,German D | | 1 | $317.76 | $0.00 | $317.76 | $49.86 | $49.86 | | $49.86 | | | $49.86 | $49.86 |
| Ruiz,Ana | | 1 | $452.40 | $0.00 | $452.40 | $70.99 | $70.99 | | $70.99 | | | $70.99 | $70.99 |
| Ruiz,Ana R | | 1 | $1,439.95 | $0.00 | $1,439.95 | $225.95 | $225.95 | | $225.95 | | | $225.95 | $225.95 |
| RUIZ,ANDRES F | | 1 | $1,251.38 | $411.38 | $840.00 | $131.81 | $131.81 | | $131.81 | | | $131.81 | $131.81 |
| Ruiz,Brenda | | 1 | $551.76 | $74.42 | $477.34 | $74.90 | $74.90 | | $74.90 | | | $74.90 | $74.90 |
| Ruiz,Casey | | 1 | $1,892.95 | $91.06 | $1,801.89 | $282.75 | $282.75 | | $282.75 | | | $282.75 | $282.75 |
| Ruiz,Cesar | | 1 | $1,885.60 | $61.63 | $1,823.97 | $286.21 | $286.21 | | $286.21 | | | $286.21 | $286.21 |
| RUIZ,CHANELLE | | 1 | $1,934.82 | $740.75 | $1,194.07 | $187.37 | $187.37 | | $187.37 | | | $187.37 | $187.37 |
| Ruiz,Cindy | | 1 | $4,829.30 | $2.47 | $4,826.83 | $757.41 | $757.41 | | $757.41 | | | $757.41 | $757.41 |
| Ruiz,Crystal | | 1 | $2,162.54 | $213.71 | $1,948.83 | $305.80 | $305.80 | | $305.80 | | | $305.80 | $305.80 |
| Ruiz,David | | 1 | $4,969.88 | $518.73 | $4,451.15 | $698.46 | $698.46 | | $698.46 | | | $698.46 | $698.46 |
| Ruiz,David | | 1 | $2,794.10 | $347.94 | $2,446.16 | $383.84 | $383.84 | | $383.84 | | | $383.84 | $383.84 |
| Ruiz,Debbie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ruiz,Eduardo | | 1 | $5,965.90 | $2,088.99 | $3,876.91 | $608.35 | $608.35 | | $608.35 | | | $608.35 | $608.35 |
| Ruiz,Elenilson | | 1 | $2,695.83 | $56.04 | $2,639.79 | $414.23 | $414.23 | | $414.23 | | | $414.23 | $414.23 |
| Ruiz,Elizabeth | | 1 | $1,849.68 | $397.93 | $1,451.75 | $227.80 | $227.80 | | $227.80 | | | $227.80 | $227.80 |
| Ruiz,Esmeralda | | 1 | $1,931.93 | $31.96 | $1,899.97 | $298.14 | $298.14 | | $298.14 | | | $298.14 | $298.14 |
| Ruiz,Felicita | | 1 | $5,277.75 | $15.64 | $5,262.11 | $825.71 | $825.71 | | $825.71 | | | $825.71 | $825.71 |
| Ruiz,German | | 1 | $3,434.20 | $161.49 | $3,272.71 | $513.54 | $513.54 | | $513.54 | | | $513.54 | $513.54 |
| Ruiz,Hernan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ruiz,Ileana V | | 1 | $23,086.53 | $4,355.30 | $18,731.23 | $2,939.23 | $2,939.23 | | $2,939.23 | | | $2,939.23 | $2,939.23 |
| Ruiz,Jasara S | | 1 | $13,001.85 | $2,003.08 | $10,998.77 | $1,725.88 | $1,725.88 | | $1,725.88 | | | $1,725.88 | $1,725.88 |
| Ruiz,Javier | | 1 | $118.85 | $0.00 | $118.85 | $18.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| RUIZ,JERRY | | 1 | $1,027.14 | $395.70 | $631.44 | $99.08 | $99.08 | | $99.08 | | | $99.08 | $99.08 |
| Ruiz,Jessica Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ruiz,Jesus Enrique | | 1 | $2,003.33 | $343.87 | $1,659.46 | $260.40 | $260.40 | | $260.40 | | | $260.40 | $260.40 |
| Ruiz,Joanna | | 1 | $5,759.65 | $0.00 | $5,759.65 | $903.78 | $903.78 | | $903.78 | | | $903.78 | $903.78 |
| Ruiz,John | | 1 | $788.32 | $0.00 | $788.32 | $123.70 | $123.70 | | $123.70 | | | $123.70 | $123.70 |
| Ruiz,Josephine I | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ruiz,Juan | | 1 | $8,163.21 | $233.98 | $7,929.23 | $1,244.22 | $1,244.22 | | $1,244.22 | | | $1,244.22 | $1,244.22 |
| Ruiz,Juan Mario | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ruiz,Laura Y | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ruiz,Luis | | 1 | $2,329.13 | $0.00 | $2,329.13 | $365.48 | $365.48 | | $365.48 | | | $365.48 | $365.48 |
| Ruiz,Manuel | | 1 | $1,928.95 | $171.05 | $1,757.90 | $275.84 | $275.84 | | $275.84 | | | $275.84 | $275.84 |
| Ruiz,Manuel G | | 1 | $29,099.13 | $3,205.32 | $25,893.81 | $4,063.16 | $4,063.16 | | $4,063.16 | | | $4,063.16 | $4,063.16 |
| Ruiz,Maria T | | 1 | $3,648.54 | $2.39 | $3,646.15 | $572.14 | $572.14 | | $572.14 | | | $572.14 | $572.14 |
| RUIZ,MARIANA | | 1 | $207.82 | $192.48 | $15.34 | $2.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ruiz,Marina R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RUIZ,MARTIN D | | 1 | $337.81 | $0.00 | $337.81 | $53.01 | $53.01 | | $53.01 | | | $53.01 | $53.01 |
| Ruiz,Marx | | 1 | $1,187.05 | $0.00 | $1,187.05 | $186.27 | $186.27 | | $186.27 | | | $186.27 | $186.27 |
| RUIZ,MARYCELL | | 1 | $3,635.49 | $1,240.12 | $2,395.37 | $375.87 | $375.87 | | $375.87 | | | $375.87 | $375.87 |
| Ruiz,Michael R | | 1 | $582.25 | $327.45 | $254.80 | $39.98 | $39.98 | | $39.98 | | | $39.98 | $39.98 |
| Ruiz,Miguel | | 1 | $545.99 | $31.12 | $514.87 | $80.79 | $80.79 | | $80.79 | | | $80.79 | $80.79 |
| Ruiz,Moises Jose | | 1 | $7,594.14 | $320.71 | $7,273.43 | $1,141.32 | $1,141.32 | | $1,141.32 | | | $1,141.32 | $1,141.32 |
| Ruiz,Monica | | 1 | $5,147.50 | $50.97 | $5,096.53 | $799.73 | $799.73 | | $799.73 | | | $799.73 | $799.73 |
| Ruiz,Pablo | | 1 | $79.28 | $0.00 | $79.28 | $12.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ruiz,Pedro Anthony | | 1 | $5,472.70 | $548.23 | $4,924.47 | $772.73 | $772.73 | | $772.73 | | | $772.73 | $772.73 |
| Ruiz,Robert B | | 1 | $2,863.05 | $792.30 | $2,070.75 | $324.93 | $324.93 | | $324.93 | | | $324.93 | $324.93 |
| Ruiz,Roberto Carlos | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ruiz,Rodolfo A | | 1 | $19,282.44 | $1,502.10 | $17,780.34 | $2,790.02 | $2,790.02 | | $2,790.02 | | | $2,790.02 | $2,790.02 |
| Ruiz,Sabrina | | 1 | $1,715.51 | $616.94 | $1,098.57 | $172.38 | $172.38 | | $172.38 | | | $172.38 | $172.38 |
| Ruiz,Valerie | | 1 | $1,072.16 | $74.41 | $997.75 | $156.56 | $156.56 | | $156.56 | | | $156.56 | $156.56 |
| Ruiz,Wesley | | 1 | $3,041.37 | $45.85 | $2,995.52 | $470.05 | $470.05 | | $470.05 | | | $470.05 | $470.05 |
| Ruiz,Yauri | | 1 | $2,735.38 | $944.20 | $1,791.18 | $281.06 | $281.06 | | $281.06 | | | $281.06 | $281.06 |
| Rullan,Alexcia K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rulli,Nick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rullo,Robert J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rumaldo,Genris H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rummage,Jessica Lynn | | 1 | $422.98 | $313.24 | $109.74 | $17.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rummel,John F | | 1 | $8,047.41 | $153.23 | $7,894.18 | $1,238.72 | $1,238.72 | | $1,238.72 | | | $1,238.72 | $1,238.72 |
| Rummel,Nicole L | | 1 | $10,572.51 | $2,061.11 | $8,511.40 | $1,335.58 | $1,335.58 | | $1,335.58 | | | $1,335.58 | $1,335.58 |
| Rummelt,Matthew paul | | 1 | $637.95 | $0.00 | $637.95 | $100.10 | $100.10 | | $100.10 | | | $100.10 | $100.10 |
| Rumsey,Erich James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rumyantsev,Lev | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Runge,Curtis | | 1 | $1,790.63 | $156.12 | $1,634.51 | $256.48 | $256.48 | | $256.48 | | | $256.48 | $256.48 |
| Runge,Keith C | | 1 | $9,662.28 | $87.74 | $9,574.54 | $1,502.40 | $1,502.40 | | $1,502.40 | | | $1,502.40 | $1,502.40 |
| Runnels,Danny W | | 1 | $22,055.58 | $1,686.22 | $20,369.36 | $3,196.28 | $3,196.28 | | $3,196.28 | | | $3,196.28 | $3,196.28 |
| Runyans,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Runyon,Cynthia | | 1 | $1,441.18 | $635.53 | $805.65 | $126.42 | $126.42 | | $126.42 | | | $126.42 | $126.42 |
| RUPE,JAMES | | 1 | $308.81 | $0.00 | $308.81 | $48.46 | $48.46 | | $48.46 | | | $48.46 | $48.46 |
| Rupert,Daniel | | 1 | $1,312.77 | $300.84 | $1,011.93 | $158.79 | $158.79 | | $158.79 | | | $158.79 | $158.79 |
| Rupert,Shania | | 1 | $1,602.15 | $50.77 | $1,551.38 | $243.44 | $243.44 | | $243.44 | | | $243.44 | $243.44 |
| Ruprecht,Jessica A | | 1 | $7,728.93 | $278.73 | $7,450.20 | $1,169.06 | $1,169.06 | | $1,169.06 | | | $1,169.06 | $1,169.06 |
| Ruse,Tammy marie | | 1 | $10,513.92 | $598.52 | $9,915.40 | $1,555.89 | $1,555.89 | | $1,555.89 | | | $1,555.89 | $1,555.89 |
| Rush Jr,Eddie | | 1 | $2,718.80 | $0.00 | $2,718.80 | $426.62 | $426.62 | | $426.62 | | | $426.62 | $426.62 |
| Rush,Daniel L | | 1 | $1,041.43 | $0.00 | $1,041.43 | $163.42 | $163.42 | | $163.42 | | | $163.42 | $163.42 |
| Rush,Diana | | 1 | $125.49 | $0.00 | $125.49 | $19.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rush,Eric | | 1 | $525.06 | $0.00 | $525.06 | $82.39 | $82.39 | | $82.39 | | | $82.39 | $82.39 |
| Rush,Juanita R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rush,Marcus | | 1 | $67.62 | $0.00 | $67.62 | $10.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Rushing,Brent S | | 1 | $4,669.13 | $0.00 | $4,669.13 | $732.66 | $732.66 | | $732.66 | | | $732.66 | $732.66 |
| Rushing,Darold T | | 1 | $958.11 | $16.37 | $941.74 | $147.77 | $147.77 | | $147.77 | | | $147.77 | $147.77 |
| Rushinsky,Roman | | 1 | $381.13 | $39.19 | $341.94 | $53.66 | $53.66 | | $53.66 | | | $53.66 | $53.66 |
| Rusli,Emeraldi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Russ,Jay S | | 1 | $6,358.76 | $0.00 | $6,358.76 | $997.79 | $997.79 | | $997.79 | | | $997.79 | $997.79 |
| RUSS,JOSHUA | | 1 | $936.76 | $110.36 | $826.40 | $129.68 | $129.68 | | $129.68 | | | $129.68 | $129.68 |
| Russ,Travis | | 1 | $3,113.43 | $26.17 | $3,087.26 | $484.44 | $484.44 | | $484.44 | | | $484.44 | $484.44 |
| Russell III,William | | 1 | $8,089.44 | $515.73 | $7,573.71 | $1,188.44 | $1,188.44 | | $1,188.44 | | | $1,188.44 | $1,188.44 |
| Russell,Andrew | | 1 | $8,270.83 | $445.12 | $7,825.71 | $1,227.98 | $1,227.98 | | $1,227.98 | | | $1,227.98 | $1,227.98 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Russell,Cassandra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Russell,Celestina M | | 1 | $560.15 | $115.69 | $444.46 | $69.74 | $69.74 | | $69.74 | | | $69.74 | $69.74 |
| Russell,Dana | | 1 | $1,205.22 | $0.00 | $1,205.22 | $189.12 | $189.12 | | $189.12 | | | $189.12 | $189.12 |
| Russell,David N | | 1 | $8,603.69 | $358.74 | $8,244.95 | $1,293.77 | $1,293.77 | | $1,293.77 | | | $1,293.77 | $1,293.77 |
| Russell,Dawn | | 1 | $1,296.85 | $202.27 | $1,094.58 | $171.76 | $171.76 | | $171.76 | | | $171.76 | $171.76 |
| Russell,Don R | | 1 | $9,160.09 | $2,406.59 | $6,753.50 | $1,059.73 | $1,059.73 | | $1,059.73 | | | $1,059.73 | $1,059.73 |
| Russell,Elizabeth A | | 1 | $4,941.08 | $3.50 | $4,937.58 | $774.79 | $774.79 | | $774.79 | | | $774.79 | $774.79 |
| Russell,Jacquelynn | | 1 | $715.89 | $1.50 | $714.39 | $112.10 | $112.10 | | $112.10 | | | $112.10 | $112.10 |
| RUSSELL,JAMAR P | | 1 | $8,114.17 | $2,790.25 | $5,323.92 | $835.41 | $835.41 | | $835.41 | | | $835.41 | $835.41 |
| Russell,Jarrell | | 1 | $3,648.96 | $0.00 | $3,648.96 | $572.58 | $572.58 | | $572.58 | | | $572.58 | $572.58 |
| Russell,Jasmine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Russell,Jeffrey | | 1 | $27,556.28 | $3,872.63 | $23,683.65 | $3,716.35 | $3,716.35 | | $3,716.35 | | | $3,716.35 | $3,716.35 |
| Russell,John | | 1 | $1,313.54 | $47.51 | $1,266.03 | $198.66 | $198.66 | | $198.66 | | | $198.66 | $198.66 |
| Russell,Josh | | 1 | $972.40 | $187.57 | $784.83 | $123.15 | $123.15 | | $123.15 | | | $123.15 | $123.15 |
| Russell,Lindsey A | | 1 | $926.92 | $0.00 | $926.92 | $145.45 | $145.45 | | $145.45 | | | $145.45 | $145.45 |
| Russell,Michelle J | | 1 | $2,485.60 | $0.00 | $2,485.60 | $390.03 | $390.03 | | $390.03 | | | $390.03 | $390.03 |
| Russell,Shannon | | 1 | $2,207.40 | $0.00 | $2,207.40 | $346.38 | $346.38 | | $346.38 | | | $346.38 | $346.38 |
| Russell,Shara | | 1 | $121.55 | $0.00 | $121.55 | $19.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Russell,Tracy A | | 1 | $20,461.22 | $2,592.84 | $17,868.38 | $2,803.84 | $2,803.84 | | $2,803.84 | | | $2,803.84 | $2,803.84 |
| Russell,Valerie M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Russell,William A | | 1 | $8,622.19 | $965.53 | $7,656.66 | $1,201.45 | $1,201.45 | | $1,201.45 | | | $1,201.45 | $1,201.45 |
| Russo,Arthur | | 1 | $77.72 | $0.00 | $77.72 | $12.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Russo,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Russo,Dino | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Russo,Jennifer A | | 1 | $4,735.32 | $415.15 | $4,320.17 | $677.90 | $677.90 | | $677.90 | | | $677.90 | $677.90 |
| Russo,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Russo,Joseph T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Russo,Nicholas A | | 1 | $5,780.96 | $12.14 | $5,768.82 | $905.22 | $905.22 | | $905.22 | | | $905.22 | $905.22 |
| Russo,Nicholas c | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Russomano,Nancy | | 1 | $258.59 | $0.00 | $258.59 | $40.58 | $40.58 | | $40.58 | | | $40.58 | $40.58 |
| Rusterholz,Bryan | | 1 | $18,880.82 | $4,994.83 | $13,885.99 | $2,178.94 | $2,178.94 | | $2,178.94 | | | $2,178.94 | $2,178.94 |
| RUTHERFORD,CELESTE R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rutherford,Tiffany | | 1 | $10,919.27 | $690.19 | $10,229.08 | $1,605.11 | $1,605.11 | | $1,605.11 | | | $1,605.11 | $1,605.11 |
| Rutherford,William F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rutkowski,Adam david | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Rutland,Charles | | 1 | $3,185.40 | $585.47 | $2,599.93 | $407.97 | $407.97 | | $407.97 | | | $407.97 | $407.97 |
| Rutledge,Daniel | | 1 | $1,563.39 | $0.00 | $1,563.39 | $245.32 | $245.32 | | $245.32 | | | $245.32 | $245.32 |
| Rutledge,Kaiyla | | 1 | $1,976.78 | $59.01 | $1,917.77 | $300.93 | $300.93 | | $300.93 | | | $300.93 | $300.93 |
| Rutledge,Shameka L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| RUTTER,AMY L | | 1 | $2,039.32 | $658.59 | $1,380.73 | $216.66 | $216.66 | | $216.66 | | | $216.66 | $216.66 |
| RUVALCABA,ALEX | | 1 | $1,856.82 | $1,506.14 | $350.68 | $55.03 | $55.03 | | $55.03 | | | $55.03 | $55.03 |
| Ruvalcaba,Erika | | 1 | $2,426.62 | $3.86 | $2,422.76 | $380.17 | $380.17 | | $380.17 | | | $380.17 | $380.17 |
| Ruvalcaba,Pedro E | | 1 | $804.56 | $0.00 | $804.56 | $126.25 | $126.25 | | $126.25 | | | $126.25 | $126.25 |
| Ruvolo,Katrina Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ruzicka,Joel R | | 1 | $3,158.44 | $167.64 | $2,990.80 | $469.30 | $469.30 | | $469.30 | | | $469.30 | $469.30 |
| Ry,Bonny | | 1 | $1,119.50 | $0.00 | $1,119.50 | $175.67 | $175.67 | | $175.67 | | | $175.67 | $175.67 |
| Ry,Olivia | | 1 | $2,556.10 | $0.00 | $2,556.10 | $401.09 | $401.09 | | $401.09 | | | $401.09 | $401.09 |
| Ryall,Jodi L | | 1 | $13,748.38 | $362.46 | $13,385.92 | $2,100.47 | $2,100.47 | | $2,100.47 | | | $2,100.47 | $2,100.47 |
| Ryals,Gary | | 1 | $698.59 | $63.11 | $635.48 | $99.72 | $99.72 | | $99.72 | | | $99.72 | $99.72 |
| Ryan,Amanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| RYAN,ANDREW R | | 1 | $319.92 | $169.83 | $150.09 | $23.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ryan,Chad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ryan,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ryan,Corey | | 1 | $6,469.48 | $434.36 | $6,035.12 | $947.01 | $947.01 | | $947.01 | | | $947.01 | $947.01 |
| Ryan,Devin M | | 1 | $2,323.38 | $0.00 | $2,323.38 | $364.58 | $364.58 | | $364.58 | | | $364.58 | $364.58 |
| Ryan,John | | 1 | $11,426.73 | $738.34 | $10,688.39 | $1,677.18 | $1,677.18 | | $1,677.18 | | | $1,677.18 | $1,677.18 |
| Ryan,Lynn | | 1 | $10,481.72 | $1,922.10 | $8,559.62 | $1,343.14 | $1,343.14 | | $1,343.14 | | | $1,343.14 | $1,343.14 |
| Ryan,Matt | | 1 | $10,339.81 | $597.43 | $9,742.38 | $1,528.74 | $1,528.74 | | $1,528.74 | | | $1,528.74 | $1,528.74 |
| Ryan,Pamela M | | 1 | $1,388.83 | $794.51 | $594.32 | $93.26 | $93.26 | | $93.26 | | | $93.26 | $93.26 |
| Ryan,Shawn | | 1 | $4,061.86 | $1,026.35 | $3,035.51 | $476.32 | $476.32 | | $476.32 | | | $476.32 | $476.32 |
| RYAN,TROY F | | 1 | $350.12 | $6.42 | $343.70 | $53.93 | $53.93 | | $53.93 | | | $53.93 | $53.93 |
| Ryberg,Shawn | | 1 | $1,117.03 | $366.82 | $750.21 | $117.72 | $117.72 | | $117.72 | | | $117.72 | $117.72 |
| Rychly,Jennifer L | | 1 | $10,961.19 | $34.32 | $10,926.87 | $1,714.60 | $1,714.60 | | $1,714.60 | | | $1,714.60 | $1,714.60 |
| Ryck,Theresa | | 1 | $1,133.83 | $34.15 | $1,099.68 | $172.56 | $172.56 | | $172.56 | | | $172.56 | $172.56 |
| Ryder,Kim Dianne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Rydz,Brian C | | 1 | $7,618.96 | $4,907.89 | $2,711.07 | $425.41 | $425.41 | | $425.41 | | | $425.41 | $425.41 |
| Rymer,Tiffany | | 1 | $874.46 | $242.48 | $631.98 | $99.17 | $99.17 | | $99.17 | | | $99.17 | $99.17 |
| Ryner,Heather | | 1 | $1,450.65 | $219.99 | $1,230.66 | $193.11 | $193.11 | | $193.11 | | | $193.11 | $193.11 |
| Rynerson,Roger W | | 1 | $1,830.18 | $156.00 | $1,674.18 | $262.71 | $262.71 | | $262.71 | | | $262.71 | $262.71 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rynes,Jason | | 1 | $5,914.72 | $1,241.34 | $4,673.38 | $733.33 | $733.33 | | $733.33 | | | $733.33 | $733.33 |
| Ryniewicz,April | | 1 | $1,319.28 | $0.00 | $1,319.28 | $207.02 | $207.02 | | $207.02 | | | $207.02 | $207.02 |
| Saad,Vedette A | | 1 | $6,270.55 | $433.35 | $5,837.20 | $915.95 | $915.95 | | $915.95 | | | $915.95 | $915.95 |
| Saal,Jason | | 1 | $3,661.70 | $815.33 | $2,846.37 | $446.64 | $446.64 | | $446.64 | | | $446.64 | $446.64 |
| Saari,Chris A | | 1 | $475.24 | $0.00 | $475.24 | $74.57 | $74.57 | | $74.57 | | | $74.57 | $74.57 |
| Saavedra Gonzalez,Maria Fernan | | 1 | $1,336.76 | $0.00 | $1,336.76 | $209.76 | $209.76 | | $209.76 | | | $209.76 | $209.76 |
| SAAVEDRA SULBARAN,MAKLOVIA | | 1 | $5,602.74 | $115.83 | $5,486.91 | $860.98 | $860.98 | | $860.98 | | | $860.98 | $860.98 |
| Saavedra,Alejandro | | 1 | $1,802.24 | $107.40 | $1,694.84 | $265.95 | $265.95 | | $265.95 | | | $265.95 | $265.95 |
| Saavedra,Daniel | | 1 | $1,220.93 | $50.86 | $1,170.07 | $183.60 | $183.60 | | $183.60 | | | $183.60 | $183.60 |
| Saavedra,Jose E | | 1 | $3,408.68 | $44.89 | $3,363.79 | $527.83 | $527.83 | | $527.83 | | | $527.83 | $527.83 |
| SABA,SAMI | | 1 | $5,697.08 | $0.00 | $5,697.08 | $893.96 | $893.96 | | $893.96 | | | $893.96 | $893.96 |
| Sabado,Adam | | 1 | $13,717.98 | $1,968.16 | $11,749.82 | $1,843.74 | $1,843.74 | | $1,843.74 | | | $1,843.74 | $1,843.74 |
| Sabalvaro,Robert | | 1 | $2,761.23 | $89.13 | $2,672.10 | $419.30 | $419.30 | | $419.30 | | | $419.30 | $419.30 |
| Sabbagh,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sabby,Kurt | | 1 | $5,236.89 | $321.23 | $4,915.66 | $771.35 | $771.35 | | $771.35 | | | $771.35 | $771.35 |
| Sabell,Michael Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saber,Alvin D. | | 1 | $6,032.92 | $441.24 | $5,591.68 | $877.42 | $877.42 | | $877.42 | | | $877.42 | $877.42 |
| Sabetghadam,Aram | | 1 | $685.60 | $0.00 | $685.60 | $107.58 | $107.58 | | $107.58 | | | $107.58 | $107.58 |
| SABIDO,MARTHA G | | 1 | $1,208.31 | $41.14 | $1,167.17 | $183.15 | $183.15 | | $183.15 | | | $183.15 | $183.15 |
| Sablan,Brandon | | 1 | $4,612.08 | $530.58 | $4,081.50 | $640.45 | $640.45 | | $640.45 | | | $640.45 | $640.45 |
| Sabogal,Adriana P | | 1 | $414.18 | $137.45 | $276.73 | $43.42 | $43.42 | | $43.42 | | | $43.42 | $43.42 |
| Saboorizadeh,Jalal | | 1 | $977.22 | $0.00 | $977.22 | $153.34 | $153.34 | | $153.34 | | | $153.34 | $153.34 |
| SABRSULA,GARY D | | 1 | $247.06 | $0.00 | $247.06 | $38.77 | $38.77 | | $38.77 | | | $38.77 | $38.77 |
| SACCA,EGAN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sacharski,Adam | | 1 | $255.50 | $0.00 | $255.50 | $40.09 | $40.09 | | $40.09 | | | $40.09 | $40.09 |
| Sackett,Craig | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saco,Ivan | | 1 | $6,924.68 | $2,998.79 | $3,925.89 | $616.04 | $616.04 | | $616.04 | | | $616.04 | $616.04 |
| Sadat,Joshua S | | 1 | $5,220.05 | $451.34 | $4,768.71 | $748.29 | $748.29 | | $748.29 | | | $748.29 | $748.29 |
| Sadighian,Anthony M | | 1 | $4,767.46 | $860.96 | $3,906.50 | $612.99 | $612.99 | | $612.99 | | | $612.99 | $612.99 |
| Sadler,Alexis | | 1 | $5,310.42 | $542.33 | $4,768.09 | $748.19 | $748.19 | | $748.19 | | | $748.19 | $748.19 |
| Sadler,Anthony | | 1 | $1,338.56 | $0.00 | $1,338.56 | $210.04 | $210.04 | | $210.04 | | | $210.04 | $210.04 |
| Sadler,Jason E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sadler,Justin Hadden | | 1 | $240.22 | $0.00 | $240.22 | $37.69 | $37.69 | | $37.69 | | | $37.69 | $37.69 |
| Sadlowski,Diamante | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sadlowski,Keith noel | | 1 | $882.87 | $367.53 | $515.34 | $80.87 | $80.87 | | $80.87 | | | $80.87 | $80.87 |
| Sadowski,Andie Y | | 1 | $858.10 | $186.13 | $671.97 | $105.44 | $105.44 | | $105.44 | | | $105.44 | $105.44 |
| Saechao,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saechao,Chio | | 1 | $1,151.66 | $91.21 | $1,060.45 | $166.40 | $166.40 | | $166.40 | | | $166.40 | $166.40 |
| Saechao,Fahm | | 1 | $1,469.74 | $0.00 | $1,469.74 | $230.63 | $230.63 | | $230.63 | | | $230.63 | $230.63 |
| Saechao,Lily | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Saechao,Steve | | 1 | $16,942.87 | $751.06 | $16,191.81 | $2,540.75 | $2,540.75 | | $2,540.75 | | | $2,540.75 | $2,540.75 |
| Saeed,Hassan | | 1 | $850.93 | $29.40 | $821.53 | $128.91 | $128.91 | | $128.91 | | | $128.91 | $128.91 |
| Sae-lee,Praneet | | 1 | $1,697.92 | $1.20 | $1,696.72 | $266.24 | $266.24 | | $266.24 | | | $266.24 | $266.24 |
| Saeli Jr,Randall | | 1 | $2,891.63 | $454.64 | $2,436.99 | $382.40 | $382.40 | | $382.40 | | | $382.40 | $382.40 |
| Saenz,Alex J | | 1 | $10,364.84 | $1,842.19 | $8,522.65 | $1,337.34 | $1,337.34 | | $1,337.34 | | | $1,337.34 | $1,337.34 |
| Saenz,Alexander | | 1 | $82.83 | $0.00 | $82.83 | $13.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Saenz,Ezekiel M | | 1 | $11,821.66 | $1,302.56 | $10,519.10 | $1,650.62 | $1,650.62 | | $1,650.62 | | | $1,650.62 | $1,650.62 |
| Saenz,Georgia L | | 1 | $11,896.65 | $1,009.32 | $10,887.33 | $1,708.40 | $1,708.40 | | $1,708.40 | | | $1,708.40 | $1,708.40 |
| Saenz,Guillermo | | 1 | $4,074.95 | $185.00 | $3,889.95 | $610.40 | $610.40 | | $610.40 | | | $610.40 | $610.40 |
| Saenz,Hugo | | 1 | $3,383.75 | $307.13 | $3,076.62 | $482.77 | $482.77 | | $482.77 | | | $482.77 | $482.77 |
| Saenz,Jesus N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saenz,Jose | | 1 | $3,098.38 | $754.19 | $2,344.19 | $367.84 | $367.84 | | $367.84 | | | $367.84 | $367.84 |
| SAENZ,JUAN M | | 1 | $21.78 | $0.00 | $21.78 | $3.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Saenz,Noemi | | 1 | $1,348.98 | $89.38 | $1,259.60 | $197.65 | $197.65 | | $197.65 | | | $197.65 | $197.65 |
| Saenz,Patricia E | | 1 | $167.99 | $1.23 | $166.76 | $26.17 | $26.17 | | $26.17 | | | $26.17 | $26.17 |
| Saenz,Ramon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saenz,Rosalia | | 1 | $1,279.59 | $115.64 | $1,163.95 | $182.64 | $182.64 | | $182.64 | | | $182.64 | $182.64 |
| Saenz,Sue A | | 1 | $10,693.87 | $1,258.18 | $9,435.69 | $1,480.61 | $1,480.61 | | $1,480.61 | | | $1,480.61 | $1,480.61 |
| Saephan,Nai Ching Sandy | | 1 | $6,819.99 | $192.22 | $6,627.77 | $1,040.00 | $1,040.00 | | $1,040.00 | | | $1,040.00 | $1,040.00 |
| SAEPHAN,SENG | | 1 | $3,185.54 | $2,546.11 | $639.43 | $100.34 | $100.34 | | $100.34 | | | $100.34 | $100.34 |
| Saephanh,Fahm | | 1 | $7,035.48 | $1,925.94 | $5,109.54 | $801.77 | $801.77 | | $801.77 | | | $801.77 | $801.77 |
| Saetern,Mouang | | 1 | $3,614.64 | $134.70 | $3,479.94 | $546.06 | $546.06 | | $546.06 | | | $546.06 | $546.06 |
| Saeteurn,Kao C | | 1 | $3,829.75 | $349.09 | $3,480.66 | $546.17 | $546.17 | | $546.17 | | | $546.17 | $546.17 |
| Saffell,Chris | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SAFFOLD,CHASTITY | | 1 | $2,305.58 | $366.76 | $1,938.82 | $304.23 | $304.23 | | $304.23 | | | $304.23 | $304.23 |
| Saffold,Lakeshia Laverne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Safi,Medina | | 1 | $147.38 | $0.00 | $147.38 | $23.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Safi,Rebecca | | 1 | $90.80 | $0.00 | $90.80 | $14.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sagara,Mark | | 1 | $299.50 | $0.00 | $299.50 | $47.00 | $47.00 | | $47.00 | | | $47.00 | $47.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sagona,Angel M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saha,Lina | | 1 | $3,167.40 | $44.60 | $3,122.80 | $490.02 | $490.02 | | $490.02 | | | $490.02 | $490.02 |
| Sahagun,Jose | | 1 | $1,096.89 | $0.00 | $1,096.89 | $172.12 | $172.12 | | $172.12 | | | $172.12 | $172.12 |
| Sahni,Pardhip | | 1 | $674.58 | $320.96 | $353.62 | $55.49 | $55.49 | | $55.49 | | | $55.49 | $55.49 |
| Sahyoun,Tammer | | 1 | $421.73 | $169.15 | $252.58 | $39.63 | $39.63 | | $39.63 | | | $39.63 | $39.63 |
| Saia,Jana M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Said,Sherif | | 1 | $2,173.21 | $408.32 | $1,764.89 | $276.94 | $276.94 | | $276.94 | | | $276.94 | $276.94 |
| Sailer,Casandra L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saint Pierre,Matula | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saint Saens-edwards,Cody L | | 1 | $180.28 | $0.00 | $180.28 | $28.29 | $28.29 | | $28.29 | | | $28.29 | $28.29 |
| Saint-Aude,Pascal C | | 1 | $4,478.20 | $462.02 | $4,016.18 | $630.20 | $630.20 | | $630.20 | | | $630.20 | $630.20 |
| Sainten,Veronique | | 1 | $1,004.86 | $153.67 | $851.19 | $133.57 | $133.57 | | $133.57 | | | $133.57 | $133.57 |
| Saint-Jacques,Apollos | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Saintvil,Saphangela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sainvil,Marc | | 1 | $2,236.61 | $309.60 | $1,927.01 | $302.38 | $302.38 | | $302.38 | | | $302.38 | $302.38 |
| Sainz,Leopoldo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saiza,Joe | | 1 | $457.90 | $152.06 | $305.84 | $47.99 | $47.99 | | $47.99 | | | $47.99 | $47.99 |
| Sak,Matthew | | 1 | $1,401.22 | $139.79 | $1,261.43 | $197.94 | $197.94 | | $197.94 | | | $197.94 | $197.94 |
| SAKELAKIS,JOHN V | | 1 | $1,860.10 | $249.79 | $1,610.31 | $252.68 | $252.68 | | $252.68 | | | $252.68 | $252.68 |
| Sakir,Steven | | 1 | $332.97 | $261.46 | $71.51 | $11.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SAKMANN,JESSICA L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Salais,Moises P | | 1 | $6,007.24 | $1,276.78 | $4,730.46 | $742.29 | $742.29 | | $742.29 | | | $742.29 | $742.29 |
| Salamanca,Adilman A | | 1 | $12,306.12 | $75.12 | $12,231.00 | $1,919.24 | $1,919.24 | | $1,919.24 | | | $1,919.24 | $1,919.24 |
| Salamanca,Nora L | | 1 | $5,060.21 | $126.21 | $4,934.00 | $774.22 | $774.22 | | $774.22 | | | $774.22 | $774.22 |
| Salameda,Betjoven F. | | 1 | $1,190.68 | $0.00 | $1,190.68 | $186.84 | $186.84 | | $186.84 | | | $186.84 | $186.84 |
| Salangsang,Richard | | 1 | $2,078.49 | $0.00 | $2,078.49 | $326.15 | $326.15 | | $326.15 | | | $326.15 | $326.15 |
| Salas,Alma A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salas,David C | | 1 | $17,039.40 | $2,023.73 | $15,015.67 | $2,356.20 | $2,356.20 | | $2,356.20 | | | $2,356.20 | $2,356.20 |
| Salas,Donald | | 1 | $252.16 | $49.28 | $202.88 | $31.83 | $31.83 | | $31.83 | | | $31.83 | $31.83 |
| Salas,Donna | | 1 | $1,023.88 | $22.53 | $1,001.35 | $157.13 | $157.13 | | $157.13 | | | $157.13 | $157.13 |
| Salas,Dustin J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Salas,Gabriela | | 1 | $11,531.97 | $805.03 | $10,726.94 | $1,683.23 | $1,683.23 | | $1,683.23 | | | $1,683.23 | $1,683.23 |
| Salas,Jeannette | | 1 | $5,107.84 | $140.36 | $4,967.48 | $779.48 | $779.48 | | $779.48 | | | $779.48 | $779.48 |
| Salas,Jon R | | 1 | $1,367.51 | $282.00 | $1,085.51 | $170.33 | $170.33 | | $170.33 | | | $170.33 | $170.33 |
| Salas,Juan C | | 1 | $8,258.62 | $1,365.59 | $6,893.03 | $1,081.63 | $1,081.63 | | $1,081.63 | | | $1,081.63 | $1,081.63 |
| Salas,Justin | | 1 | $1,795.02 | $294.45 | $1,500.57 | $235.46 | $235.46 | | $235.46 | | | $235.46 | $235.46 |
| SALAS,RAUL | | 1 | $891.37 | $688.65 | $202.72 | $31.81 | $31.81 | | $31.81 | | | $31.81 | $31.81 |
| Salas,Robert | | 1 | $2,809.51 | $12.30 | $2,797.21 | $438.93 | $438.93 | | $438.93 | | | $438.93 | $438.93 |
| Salat,Richard J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SALAZAR,BESSY | | 1 | $7,209.12 | $1,062.11 | $6,147.01 | $964.56 | $964.56 | | $964.56 | | | $964.56 | $964.56 |
| Salazar,Bobby T | | 1 | $6,318.44 | $2,996.00 | $3,322.44 | $521.34 | $521.34 | | $521.34 | | | $521.34 | $521.34 |
| Salazar,Chris | | 1 | $7.35 | $0.00 | $7.35 | $1.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Salazar,Christopher | | 1 | $6,710.39 | $1,039.82 | $5,670.57 | $889.80 | $889.80 | | $889.80 | | | $889.80 | $889.80 |
| Salazar,Claudia | | 1 | $7,465.65 | $1,969.47 | $5,496.18 | $862.44 | $862.44 | | $862.44 | | | $862.44 | $862.44 |
| Salazar,Cristina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salazar,David | | 1 | $537.84 | $0.00 | $537.84 | $84.40 | $84.40 | | $84.40 | | | $84.40 | $84.40 |
| SALAZAR,DORA R | | 1 | $380.49 | $0.00 | $380.49 | $59.70 | $59.70 | | $59.70 | | | $59.70 | $59.70 |
| Salazar,Efrain | | 1 | $1,522.68 | $70.30 | $1,452.38 | $227.90 | $227.90 | | $227.90 | | | $227.90 | $227.90 |
| Salazar,Gualicia | | 1 | $6,337.17 | $297.52 | $6,039.65 | $947.72 | $947.72 | | $947.72 | | | $947.72 | $947.72 |
| Salazar,Hermes | | 1 | $1,718.34 | $60.02 | $1,658.32 | $260.22 | $260.22 | | $260.22 | | | $260.22 | $260.22 |
| SALAZAR,JANNETTE | | 1 | $1,988.05 | $833.41 | $1,154.64 | $181.18 | $181.18 | | $181.18 | | | $181.18 | $181.18 |
| Salazar,Jason | | 1 | $16,974.10 | $1,041.46 | $15,932.64 | $2,500.09 | $2,500.09 | | $2,500.09 | | | $2,500.09 | $2,500.09 |
| Salazar,Jennifer M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salazar,Jon Kevin R | | 1 | $4,671.28 | $488.89 | $4,182.39 | $656.28 | $656.28 | | $656.28 | | | $656.28 | $656.28 |
| Salazar,Juan | | 1 | $3,206.72 | $158.66 | $3,048.06 | $478.29 | $478.29 | | $478.29 | | | $478.29 | $478.29 |
| Salazar,Leslie | | 1 | $1,782.78 | $65.22 | $1,717.56 | $269.51 | $269.51 | | $269.51 | | | $269.51 | $269.51 |
| Salazar,Lissette | | 1 | $1,028.34 | $0.00 | $1,028.34 | $161.36 | $161.36 | | $161.36 | | | $161.36 | $161.36 |
| Salazar,Luzdivina | | 1 | $1,251.61 | $0.00 | $1,251.61 | $196.40 | $196.40 | | $196.40 | | | $196.40 | $196.40 |
| Salazar,Lynda K | | 1 | $5,124.90 | $256.80 | $4,868.10 | $763.88 | $763.88 | | $763.88 | | | $763.88 | $763.88 |
| Salazar,Maria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salazar,Matthew Taylor | | 1 | $247.83 | $0.00 | $247.83 | $38.89 | $38.89 | | $38.89 | | | $38.89 | $38.89 |
| Salazar,Melisandre | | 1 | $1,231.12 | $424.70 | $806.42 | $126.54 | $126.54 | | $126.54 | | | $126.54 | $126.54 |
| Salazar,Miguel R | | 1 | $23,680.69 | $1,853.12 | $21,827.57 | $3,425.10 | $3,425.10 | | $3,425.10 | | | $3,425.10 | $3,425.10 |
| Salazar,Olga | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Salazar,Ramiro Bravo | | 1 | $10,680.74 | $0.00 | $10,680.74 | $1,675.98 | $1,675.98 | | $1,675.98 | | | $1,675.98 | $1,675.98 |
| Salazar,Raymond | | 1 | $2,042.39 | $1,406.06 | $636.33 | $99.85 | $99.85 | | $99.85 | | | $99.85 | $99.85 |
| Salazar,Susana | | 1 | $791.54 | $162.90 | $628.64 | $98.64 | $98.64 | | $98.64 | | | $98.64 | $98.64 |
| Salazar,Thomas Alfred | | 1 | $168.08 | $139.82 | $28.26 | $4.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Salazar,Timothy | | 1 | $56.76 | $0.00 | $56.76 | $8.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salazar,Vanessa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Salazar,Victor H. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Salazar,Wilder | | 1 | $4,502.32 | $130.39 | $4,371.93 | $686.03 | $686.03 | | $686.03 | | | $686.03 | $686.03 |
| Salcedo,Daliza | | 1 | $2,943.53 | $354.98 | $2,588.55 | $406.19 | $406.19 | | $406.19 | | | $406.19 | $406.19 |
| Salcedo,Hiram | | 1 | $168.45 | $0.00 | $168.45 | $26.43 | $26.43 | | $26.43 | | | $26.43 | $26.43 |
| Salcedo,Jaime | | 1 | $2,545.87 | $328.03 | $2,217.84 | $348.01 | $348.01 | | $348.01 | | | $348.01 | $348.01 |
| Salcedo,Jimmy | | 1 | $5,749.67 | $2,144.72 | $3,604.95 | $565.67 | $565.67 | | $565.67 | | | $565.67 | $565.67 |
| Salcedo,Oscar | | 1 | $837.03 | $0.00 | $837.03 | $131.34 | $131.34 | | $131.34 | | | $131.34 | $131.34 |
| SALCEDO,OSCAR | | 1 | $4,026.35 | $81.20 | $3,945.15 | $619.06 | $619.06 | | $619.06 | | | $619.06 | $619.06 |
| Salcedo,Ramon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salcedo,Sharlim | | 1 | $218.40 | $0.00 | $218.40 | $34.27 | $34.27 | | $34.27 | | | $34.27 | $34.27 |
| Salcedo,Teresa PEDRIGAL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Salcido,Abraham | | 1 | $517.72 | $0.00 | $517.72 | $81.24 | $81.24 | | $81.24 | | | $81.24 | $81.24 |
| Saldana,Alberto | | 1 | $213.36 | $0.00 | $213.36 | $33.48 | $33.48 | | $33.48 | | | $33.48 | $33.48 |
| Saldana,Andres | | 1 | $12,255.95 | $687.13 | $11,568.82 | $1,815.33 | $1,815.33 | | $1,815.33 | | | $1,815.33 | $1,815.33 |
| Saldana,Daniel | | 1 | $1,923.99 | $0.00 | $1,923.99 | $301.90 | $301.90 | | $301.90 | | | $301.90 | $301.90 |
| Saldana,Juan | | 1 | $5,450.91 | $875.11 | $4,575.80 | $718.02 | $718.02 | | $718.02 | | | $718.02 | $718.02 |
| Saldana,Juan J | | 1 | $223.59 | $0.00 | $223.59 | $35.08 | $35.08 | | $35.08 | | | $35.08 | $35.08 |
| Saldana,Oracio | | 1 | $5,422.38 | $0.00 | $5,422.38 | $850.86 | $850.86 | | $850.86 | | | $850.86 | $850.86 |
| Saldana,Sarah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Saldarriaga,Manuela | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Salden,Allen J | | 1 | $1,368.45 | $608.83 | $759.62 | $119.20 | $119.20 | | $119.20 | | | $119.20 | $119.20 |
| Saldivar,Antonio A | | 1 | $3,236.75 | $0.00 | $3,236.75 | $507.90 | $507.90 | | $507.90 | | | $507.90 | $507.90 |
| SALE,ANDREA R | | 1 | $4,119.02 | $82.65 | $4,036.37 | $633.37 | $633.37 | | $633.37 | | | $633.37 | $633.37 |
| Sale,Bryan | | 1 | $656.46 | $416.30 | $240.16 | $37.68 | $37.68 | | $37.68 | | | $37.68 | $37.68 |
| Saleh,Daniel J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saleh,Ryela | | 1 | $1,626.22 | $0.00 | $1,626.22 | $255.18 | $255.18 | | $255.18 | | | $255.18 | $255.18 |
| Salem,Ashlee | | 1 | $1,765.68 | $31.78 | $1,733.90 | $272.08 | $272.08 | | $272.08 | | | $272.08 | $272.08 |
| Salem,Sammer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salemi,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sales,Colt Eugene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sales,Edmund | | 1 | $1,320.20 | $162.41 | $1,157.79 | $181.68 | $181.68 | | $181.68 | | | $181.68 | $181.68 |
| Sales,Patrice M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salgado,Carmen | | 1 | $6,169.95 | $289.20 | $5,880.75 | $922.78 | $922.78 | | $922.78 | | | $922.78 | $922.78 |
| Salgado,Djian | | 1 | $281.65 | $124.26 | $157.39 | $24.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SALGADO,EDGARD | | 1 | $1,616.25 | $476.39 | $1,139.86 | $178.86 | $178.86 | | $178.86 | | | $178.86 | $178.86 |
| Salgado,Guillermo | | 1 | $7,828.60 | $1,117.91 | $6,710.69 | $1,053.02 | $1,053.02 | | $1,053.02 | | | $1,053.02 | $1,053.02 |
| SALGADO,RONA | | 1 | $3,982.87 | $580.84 | $3,402.03 | $533.83 | $533.83 | | $533.83 | | | $533.83 | $533.83 |
| Salgueiro,Emilio | | 1 | $2,316.80 | $331.39 | $1,985.41 | $311.54 | $311.54 | | $311.54 | | | $311.54 | $311.54 |
| Salguero,Victoria | | 1 | $2,192.08 | $51.25 | $2,140.83 | $335.93 | $335.93 | | $335.93 | | | $335.93 | $335.93 |
| Salimi,Nasir | | 1 | $12,913.84 | $284.45 | $12,629.39 | $1,981.75 | $1,981.75 | | $1,981.75 | | | $1,981.75 | $1,981.75 |
| Salinas,Adriana | | 1 | $7,531.20 | $50.18 | $7,481.02 | $1,173.89 | $1,173.89 | | $1,173.89 | | | $1,173.89 | $1,173.89 |
| Salinas,Alejandro | | 1 | $9,375.59 | $597.44 | $8,778.15 | $1,377.43 | $1,377.43 | | $1,377.43 | | | $1,377.43 | $1,377.43 |
| Salinas,Alma Alicia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salinas,Anna M | | 1 | $7,534.91 | $8.30 | $7,526.61 | $1,181.05 | $1,181.05 | | $1,181.05 | | | $1,181.05 | $1,181.05 |
| Salinas,Benny | | 1 | $6,590.30 | $206.48 | $6,383.82 | $1,001.72 | $1,001.72 | | $1,001.72 | | | $1,001.72 | $1,001.72 |
| Salinas,Diana | | 1 | $2,276.18 | $94.30 | $2,181.88 | $342.37 | $342.37 | | $342.37 | | | $342.37 | $342.37 |
| Salinas,Edna | | 1 | $5,509.52 | $849.89 | $4,659.63 | $731.17 | $731.17 | | $731.17 | | | $731.17 | $731.17 |
| Salinas,Elizabeth | | 1 | $672.54 | $489.56 | $182.98 | $28.71 | $28.71 | | $28.71 | | | $28.71 | $28.71 |
| Salinas,Elizabeth | | 1 | $325.20 | $0.00 | $325.20 | $51.03 | $51.03 | | $51.03 | | | $51.03 | $51.03 |
| Salinas,Eric | | 1 | $877.29 | $17.41 | $859.88 | $134.93 | $134.93 | | $134.93 | | | $134.93 | $134.93 |
| Salinas,Erika | | 1 | $750.56 | $171.79 | $578.77 | $90.82 | $90.82 | | $90.82 | | | $90.82 | $90.82 |
| SALINAS,FAREN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Salinas,Jacklyn | | 1 | $874.09 | $150.77 | $723.32 | $113.50 | $113.50 | | $113.50 | | | $113.50 | $113.50 |
| Salinas,John | | 1 | $660.09 | $78.23 | $581.86 | $91.30 | $91.30 | | $91.30 | | | $91.30 | $91.30 |
| SALINAS,JOSE R | | 1 | $1,585.50 | $677.84 | $907.66 | $142.43 | $142.43 | | $142.43 | | | $142.43 | $142.43 |
| SALINAS,LEONARDO | | 1 | $494.81 | $0.00 | $494.81 | $77.64 | $77.64 | | $77.64 | | | $77.64 | $77.64 |
| Salinas,Liliana | | 1 | $488.03 | $0.00 | $488.03 | $76.58 | $76.58 | | $76.58 | | | $76.58 | $76.58 |
| Salinas,Maria | | 1 | $527.39 | $91.92 | $435.47 | $68.33 | $68.33 | | $68.33 | | | $68.33 | $68.33 |
| Salinas,Maria Berenice | | 1 | $12,850.25 | $2,626.39 | $10,223.86 | $1,604.29 | $1,604.29 | | $1,604.29 | | | $1,604.29 | $1,604.29 |
| Salinas,Matthew | | 1 | $1,760.33 | $252.34 | $1,507.99 | $236.63 | $236.63 | | $236.63 | | | $236.63 | $236.63 |
| Salinas,Michael J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salinas,Miguel | | 1 | $1,359.22 | $50.18 | $1,309.04 | $205.41 | $205.41 | | $205.41 | | | $205.41 | $205.41 |
| Salinas,Paul A | | 1 | $7,456.92 | $1,437.09 | $6,019.83 | $944.61 | $944.61 | | $944.61 | | | $944.61 | $944.61 |
| Salinas,Peter | | 1 | $12,461.54 | $298.87 | $12,162.67 | $1,908.52 | $1,908.52 | | $1,908.52 | | | $1,908.52 | $1,908.52 |
| Salinas,Regino | | 1 | $3,509.49 | $1,139.69 | $2,369.80 | $371.86 | $371.86 | | $371.86 | | | $371.86 | $371.86 |
| Salinas,Ricardo | | 1 | $467.68 | $120.19 | $347.49 | $54.53 | $54.53 | | $54.53 | | | $54.53 | $54.53 |
| Salinas,Robert | | 1 | $6,802.75 | $255.82 | $6,546.93 | $1,027.32 | $1,027.32 | | $1,027.32 | | | $1,027.32 | $1,027.32 |
| Saling,Kevin | | 1 | $7,357.69 | $990.99 | $6,366.70 | $999.04 | $999.04 | | $999.04 | | | $999.04 | $999.04 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salisbury,George Robert | | 1 | $5,060.48 | $564.33 | $4,496.15 | $705.52 | $705.52 | | $705.52 | | | $705.52 | $705.52 |
| SALMAN,GRACIELA L | | 1 | $2,973.40 | $530.21 | $2,443.19 | $383.38 | $383.38 | | $383.38 | | | $383.38 | $383.38 |
| Salmeron,Francisco C. | | 1 | $7,079.14 | $1,079.34 | $5,999.80 | $941.47 | $941.47 | | $941.47 | | | $941.47 | $941.47 |
| Salmo,Nash | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salmon,Olga Maria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salomon,Christi | | 1 | $6,422.18 | $218.04 | $6,204.14 | $973.53 | $973.53 | | $973.53 | | | $973.53 | $973.53 |
| Salomon,Jose | | 1 | $5,914.91 | $3,510.44 | $2,404.47 | $377.30 | $377.30 | | $377.30 | | | $377.30 | $377.30 |
| Salomon,Luis | | 1 | $239.11 | $85.95 | $153.16 | $24.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Salonek,Ma Sialina | | 1 | $3,544.10 | $94.55 | $3,449.55 | $541.29 | $541.29 | | $541.29 | | | $541.29 | $541.29 |
| Salongcong,Karl | | 1 | $1,450.03 | $202.47 | $1,247.56 | $195.76 | $195.76 | | $195.76 | | | $195.76 | $195.76 |
| Salonis,Joseph | | 1 | $8,680.71 | $1,529.12 | $7,151.59 | $1,122.20 | $1,122.20 | | $1,122.20 | | | $1,122.20 | $1,122.20 |
| Salorio,Anthony B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salsberry,Tim M | | 1 | $1,437.72 | $620.66 | $817.06 | $128.21 | $128.21 | | $128.21 | | | $128.21 | $128.21 |
| SALTER,ERICKA T | | 1 | $1,342.58 | $773.78 | $568.80 | $89.25 | $89.25 | | $89.25 | | | $89.25 | $89.25 |
| Salter,Kristy | | 1 | $846.08 | $80.64 | $765.44 | $120.11 | $120.11 | | $120.11 | | | $120.11 | $120.11 |
| Salter,Phoenicia P | | 1 | $4,848.07 | $1,560.20 | $3,287.87 | $515.92 | $515.92 | | $515.92 | | | $515.92 | $515.92 |
| Saltiel,Jose | | 1 | $2,317.06 | $488.35 | $1,828.71 | $286.95 | $286.95 | | $286.95 | | | $286.95 | $286.95 |
| Saltzman,Shawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salustri II,Dominic | | 1 | $918.78 | $0.00 | $918.78 | $144.17 | $144.17 | | $144.17 | | | $144.17 | $144.17 |
| Salvador,Christopher | | 1 | $1,735.95 | $1,132.03 | $603.92 | $94.76 | $94.76 | | $94.76 | | | $94.76 | $94.76 |
| Salvador,Eric K | | 1 | $1,673.15 | $238.58 | $1,434.57 | $225.11 | $225.11 | | $225.11 | | | $225.11 | $225.11 |
| Salvador,Mark Joerell | | 1 | $8,959.42 | $498.03 | $8,461.39 | $1,327.73 | $1,327.73 | | $1,327.73 | | | $1,327.73 | $1,327.73 |
| Salvati,Tony R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salvatico,Anthony W | | 1 | $17,176.72 | $2,875.10 | $14,301.62 | $2,244.15 | $2,244.15 | | $2,244.15 | | | $2,244.15 | $2,244.15 |
| Salvatierra,Fernando | | 1 | $3,244.17 | $0.00 | $3,244.17 | $509.06 | $509.06 | | $509.06 | | | $509.06 | $509.06 |
| Salvatierra-sinn,Luis | | 1 | $2,208.82 | $216.78 | $1,992.04 | $312.58 | $312.58 | | $312.58 | | | $312.58 | $312.58 |
| Salvatore,Nicole S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Salvatore,Timothy | | 1 | $4,462.32 | $682.33 | $3,779.99 | $593.14 | $593.14 | | $593.14 | | | $593.14 | $593.14 |
| Salvatoriello,Nicholas A | | 1 | $8,058.36 | $1,059.71 | $6,998.65 | $1,098.20 | $1,098.20 | | $1,098.20 | | | $1,098.20 | $1,098.20 |
| Salvera,Rina | | 1 | $7,875.24 | $194.72 | $7,680.52 | $1,205.20 | $1,205.20 | | $1,205.20 | | | $1,205.20 | $1,205.20 |
| Salway,Christopher L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Salyer-morris,Megan | | 1 | $2,503.89 | $393.63 | $2,110.26 | $331.13 | $331.13 | | $331.13 | | | $331.13 | $331.13 |
| Sam,Krystel L | | 1 | $1,628.58 | $470.55 | $1,158.03 | $181.71 | $181.71 | | $181.71 | | | $181.71 | $181.71 |
| Sam,Pauline M | | 1 | $212.17 | $0.00 | $212.17 | $33.29 | $33.29 | | $33.29 | | | $33.29 | $33.29 |
| Samala,Crystal | | 1 | $1,100.66 | $3.00 | $1,097.66 | $172.24 | $172.24 | | $172.24 | | | $172.24 | $172.24 |
| Samaniego,Bernardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Samara,Manal | | 1 | $2,443.50 | $304.30 | $2,139.20 | $335.67 | $335.67 | | $335.67 | | | $335.67 | $335.67 |
| Samara,Manar | | 1 | $856.14 | $68.03 | $788.11 | $123.67 | $123.67 | | $123.67 | | | $123.67 | $123.67 |
| Samardzic,Vedran | | 1 | $1,782.59 | $0.00 | $1,782.59 | $279.72 | $279.72 | | $279.72 | | | $279.72 | $279.72 |
| Samaroo,Seeta | | 1 | $1,574.59 | $130.18 | $1,444.41 | $226.65 | $226.65 | | $226.65 | | | $226.65 | $226.65 |
| Samcam,Ivan A | | 1 | $2,313.25 | $0.00 | $2,313.25 | $362.99 | $362.99 | | $362.99 | | | $362.99 | $362.99 |
| Sami,Behdad | | 1 | $127.34 | $0.00 | $127.34 | $19.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sami,Navin | | 1 | $2,776.87 | $0.00 | $2,776.87 | $435.74 | $435.74 | | $435.74 | | | $435.74 | $435.74 |
| Samitier,Ana | | 1 | $4,128.41 | $168.47 | $3,959.94 | $621.38 | $621.38 | | $621.38 | | | $621.38 | $621.38 |
| Sammartino,Stephan | | 1 | $3,601.61 | $0.00 | $3,601.61 | $565.15 | $565.15 | | $565.15 | | | $565.15 | $565.15 |
| Sammons,Alicia | | 1 | $476.85 | $166.14 | $310.71 | $48.76 | $48.76 | | $48.76 | | | $48.76 | $48.76 |
| Samms,Leona | | 1 | $1,453.71 | $50.77 | $1,402.94 | $220.14 | $220.14 | | $220.14 | | | $220.14 | $220.14 |
| Samora,Jordan D | | 1 | $1,434.26 | $74.97 | $1,359.29 | $213.29 | $213.29 | | $213.29 | | | $213.29 | $213.29 |
| Sampica,Timothy | | 1 | $992.98 | $184.49 | $808.49 | $126.87 | $126.87 | | $126.87 | | | $126.87 | $126.87 |
| Sample,Ryan | | 1 | $4,206.96 | $439.00 | $3,767.96 | $591.25 | $591.25 | | $591.25 | | | $591.25 | $591.25 |
| Samples,Gavin | | 1 | $1,406.12 | $0.00 | $1,406.12 | $220.64 | $220.64 | | $220.64 | | | $220.64 | $220.64 |
| Samples,Kyle | | 1 | $1,808.40 | $158.31 | $1,650.09 | $258.93 | $258.93 | | $258.93 | | | $258.93 | $258.93 |
| Sampson,D'Ana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sampson,Jonathan C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sampson,Wade | | 1 | $4,464.79 | $624.99 | $3,839.80 | $602.53 | $602.53 | | $602.53 | | | $602.53 | $602.53 |
| SAMS,JESSICA | | 1 | $1,090.92 | $93.20 | $997.72 | $156.56 | $156.56 | | $156.56 | | | $156.56 | $156.56 |
| Samson,Christina | | 1 | $3,629.65 | $575.81 | $3,053.84 | $479.20 | $479.20 | | $479.20 | | | $479.20 | $479.20 |
| Samson,Nancy | | 1 | $1,063.25 | $0.00 | $1,063.25 | $166.84 | $166.84 | | $166.84 | | | $166.84 | $166.84 |
| Samson,Nathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Samudio,Maria | | 1 | $7,204.01 | $831.75 | $6,372.26 | $999.91 | $999.91 | | $999.91 | | | $999.91 | $999.91 |
| Samuel,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Samuel,Jamie | | 1 | $3,890.66 | $145.56 | $3,745.10 | $587.67 | $587.67 | | $587.67 | | | $587.67 | $587.67 |
| Samuels,Ivy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Samuels,Qwanzi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Samyn,Scott | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Samz,Ryan | | 1 | $5,285.67 | $70.96 | $5,214.71 | $818.27 | $818.27 | | $818.27 | | | $818.27 | $818.27 |
| San Miguel Mejias,Jacqueline | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SAN MIGUEL,LEE | | 1 | $1,915.30 | $898.30 | $1,017.00 | $159.58 | $159.58 | | $159.58 | | | $159.58 | $159.58 |
| SAN,BRITTANY L | | 1 | $8,366.16 | $1,855.32 | $6,510.84 | $1,021.66 | $1,021.66 | | $1,021.66 | | | $1,021.66 | $1,021.66 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| San,Jeffrey | | 1 | $4,311.85 | $3,996.57 | $315.28 | $49.47 | $49.47 | | $49.47 | | | $49.47 | $49.47 |
| San,Richard | | 1 | $8,369.91 | $967.92 | $7,401.99 | $1,161.49 | $1,161.49 | | $1,161.49 | | | $1,161.49 | $1,161.49 |
| Sanarez,Sarahlehua | | 1 | $2,460.10 | $11.69 | $2,448.41 | $384.19 | $384.19 | | $384.19 | | | $384.19 | $384.19 |
| Sancey,Nicolas | | 1 | $1,369.55 | $0.00 | $1,369.55 | $214.90 | $214.90 | | $214.90 | | | $214.90 | $214.90 |
| Sanchez Alicea,Ivan | | 1 | $1,381.22 | $0.00 | $1,381.22 | $216.74 | $216.74 | | $216.74 | | | $216.74 | $216.74 |
| Sanchez Cruz,Alejandro | | 1 | $280.30 | $0.00 | $280.30 | $43.98 | $43.98 | | $43.98 | | | $43.98 | $43.98 |
| SANCHEZ JR,JOSE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sanchez Resnik,Rachel | | 1 | $1,681.69 | $0.00 | $1,681.69 | $263.88 | $263.88 | | $263.88 | | | $263.88 | $263.88 |
| Sanchez,Abelardo A | | 1 | $2,911.17 | $176.60 | $2,734.57 | $429.10 | $429.10 | | $429.10 | | | $429.10 | $429.10 |
| Sanchez,Adalberto | | 1 | $940.61 | $221.71 | $718.90 | $112.81 | $112.81 | | $112.81 | | | $112.81 | $112.81 |
| Sanchez,Adam | | 1 | $1,174.53 | $0.00 | $1,174.53 | $184.30 | $184.30 | | $184.30 | | | $184.30 | $184.30 |
| Sanchez,Adrian | | 1 | $3,003.41 | $146.49 | $2,856.92 | $448.30 | $448.30 | | $448.30 | | | $448.30 | $448.30 |
| Sanchez,Aisha P | | 1 | $1,751.14 | $301.89 | $1,449.25 | $227.41 | $227.41 | | $227.41 | | | $227.41 | $227.41 |
| SANCHEZ,ALDO | | 1 | $621.71 | $0.00 | $621.71 | $97.56 | $97.56 | | $97.56 | | | $97.56 | $97.56 |
| Sanchez,Alejandro | | 1 | $5,856.66 | $445.51 | $5,411.15 | $849.10 | $849.10 | | $849.10 | | | $849.10 | $849.10 |
| Sanchez,Alex | | 1 | $1,354.64 | $683.63 | $671.01 | $105.29 | $105.29 | | $105.29 | | | $105.29 | $105.29 |
| Sanchez,Amanda | | 1 | $161.31 | $0.00 | $161.31 | $25.31 | $25.31 | | $25.31 | | | $25.31 | $25.31 |
| SANCHEZ,ANGEL T | | 1 | $271.15 | $0.00 | $271.15 | $42.55 | $42.55 | | $42.55 | | | $42.55 | $42.55 |
| Sanchez,Angela Susana | | 1 | $1,005.37 | $294.89 | $710.48 | $111.49 | $111.49 | | $111.49 | | | $111.49 | $111.49 |
| Sanchez,Angelina | | 1 | $23,074.49 | $1,848.84 | $21,225.65 | $3,330.65 | $3,330.65 | | $3,330.65 | | | $3,330.65 | $3,330.65 |
| Sanchez,Anthony | | 1 | $840.82 | $0.00 | $840.82 | $131.94 | $131.94 | | $131.94 | | | $131.94 | $131.94 |
| Sanchez,Anthony | | 1 | $1,481.26 | $253.29 | $1,227.97 | $192.69 | $192.69 | | $192.69 | | | $192.69 | $192.69 |
| Sanchez,Anthony B | | 1 | $4,559.30 | $1,278.64 | $3,280.66 | $514.79 | $514.79 | | $514.79 | | | $514.79 | $514.79 |
| Sanchez,Ashley N | | 1 | $918.76 | $0.00 | $918.76 | $144.17 | $144.17 | | $144.17 | | | $144.17 | $144.17 |
| Sanchez,Blanca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SANCHEZ,BRITTANY E | | 1 | $41.72 | $0.00 | $41.72 | $6.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sanchez,Carlos | | 1 | $465.52 | $0.00 | $465.52 | $73.05 | $73.05 | | $73.05 | | | $73.05 | $73.05 |
| Sanchez,Carmen | | 1 | $780.87 | $45.68 | $735.19 | $115.36 | $115.36 | | $115.36 | | | $115.36 | $115.36 |
| SANCHEZ,CAROLINA M | | 1 | $182.15 | $44.02 | $138.13 | $21.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sanchez,Christopher | | 1 | $84.52 | $0.00 | $84.52 | $13.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sanchez,Claribel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SANCHEZ,CLAUDIA | | 1 | $4,819.74 | $0.00 | $4,819.74 | $756.29 | $756.29 | | $756.29 | | | $756.29 | $756.29 |
| Sanchez,Claudia E | | 1 | $5,363.11 | $93.92 | $5,269.19 | $826.82 | $826.82 | | $826.82 | | | $826.82 | $826.82 |
| Sanchez,Cynthia | | 1 | $4,712.37 | $0.00 | $4,712.37 | $739.45 | $739.45 | | $739.45 | | | $739.45 | $739.45 |
| Sanchez,Cynthia | | 1 | $468.49 | $32.83 | $435.66 | $68.36 | $68.36 | | $68.36 | | | $68.36 | $68.36 |
| Sanchez,Dewin | | 1 | $5,487.47 | $46.56 | $5,440.91 | $853.77 | $853.77 | | $853.77 | | | $853.77 | $853.77 |
| Sanchez,Edward | | 1 | $4,243.89 | $408.30 | $3,835.59 | $601.87 | $601.87 | | $601.87 | | | $601.87 | $601.87 |
| Sanchez,Elaine | | 1 | $2,931.02 | $46.54 | $2,884.48 | $452.62 | $452.62 | | $452.62 | | | $452.62 | $452.62 |
| Sanchez,Emmanuel | | 1 | $1,554.86 | $76.45 | $1,478.41 | $231.99 | $231.99 | | $231.99 | | | $231.99 | $231.99 |
| Sanchez,Eric | | 1 | $12,405.41 | $466.96 | $11,938.45 | $1,873.33 | $1,873.33 | | $1,873.33 | | | $1,873.33 | $1,873.33 |
| Sanchez,Estella | | 1 | $1,939.25 | $0.00 | $1,939.25 | $304.30 | $304.30 | | $304.30 | | | $304.30 | $304.30 |
| Sanchez,Evie Audra | | 1 | $3,790.17 | $0.00 | $3,790.17 | $594.74 | $594.74 | | $594.74 | | | $594.74 | $594.74 |
| Sanchez,Franco | | 1 | $359.97 | $0.00 | $359.97 | $56.49 | $56.49 | | $56.49 | | | $56.49 | $56.49 |
| Sanchez,Gabriela | | 1 | $371.01 | $7.76 | $363.25 | $57.00 | $57.00 | | $57.00 | | | $57.00 | $57.00 |
| Sanchez,Gabriela | | 1 | $1,463.69 | $12.97 | $1,450.72 | $227.64 | $227.64 | | $227.64 | | | $227.64 | $227.64 |
| Sanchez,George | | 1 | $92.83 | $0.46 | $92.37 | $14.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sanchez,Geraldine | | 1 | $1,012.56 | $0.00 | $1,012.56 | $158.89 | $158.89 | | $158.89 | | | $158.89 | $158.89 |
| Sanchez,Giovanni | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanchez,Giovany | | 1 | $9,261.73 | $470.79 | $8,790.94 | $1,379.44 | $1,379.44 | | $1,379.44 | | | $1,379.44 | $1,379.44 |
| Sanchez,Griselda | | 1 | $2,264.78 | $48.54 | $2,216.24 | $347.76 | $347.76 | | $347.76 | | | $347.76 | $347.76 |
| SANCHEZ,GUILLERMO | | 1 | $1,617.06 | $1,134.86 | $482.20 | $75.66 | $75.66 | | $75.66 | | | $75.66 | $75.66 |
| Sanchez,Hector A | | 1 | $8,033.16 | $194.04 | $7,839.12 | $1,230.08 | $1,230.08 | | $1,230.08 | | | $1,230.08 | $1,230.08 |
| Sanchez,Hector E | | 1 | $6,541.22 | $1,200.70 | $5,340.52 | $838.01 | $838.01 | | $838.01 | | | $838.01 | $838.01 |
| Sanchez,Humberto M | | 1 | $6,625.17 | $1,472.65 | $5,152.52 | $808.51 | $808.51 | | $808.51 | | | $808.51 | $808.51 |
| Sanchez,Isabel E | | 1 | $4,418.11 | $94.89 | $4,323.22 | $678.38 | $678.38 | | $678.38 | | | $678.38 | $678.38 |
| Sanchez,Ivan | | 1 | $1,750.78 | $0.00 | $1,750.78 | $274.73 | $274.73 | | $274.73 | | | $274.73 | $274.73 |
| Sanchez,Jacob | | 1 | $1,869.93 | $0.00 | $1,869.93 | $293.42 | $293.42 | | $293.42 | | | $293.42 | $293.42 |
| Sanchez,Jaime | | 1 | $15.32 | $0.06 | $15.26 | $2.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sanchez,James | | 1 | $1,148.38 | $0.00 | $1,148.38 | $180.20 | $180.20 | | $180.20 | | | $180.20 | $180.20 |
| Sanchez,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanchez,Jami | | 1 | $1,098.08 | $0.00 | $1,098.08 | $172.31 | $172.31 | | $172.31 | | | $172.31 | $172.31 |
| SANCHEZ,JANNETH | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sanchez,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sanchez,Jason L | | 1 | $2,155.27 | $0.00 | $2,155.27 | $338.20 | $338.20 | | $338.20 | | | $338.20 | $338.20 |
| Sanchez,Javier | | 1 | $1,697.89 | $117.93 | $1,579.96 | $247.92 | $247.92 | | $247.92 | | | $247.92 | $247.92 |
| Sanchez,Jennifer | | 1 | $983.95 | $18.33 | $965.62 | $151.52 | $151.52 | | $151.52 | | | $151.52 | $151.52 |
| SANCHEZ,JENNIFER | | 1 | $7,375.03 | $1,135.89 | $6,239.14 | $979.02 | $979.02 | | $979.02 | | | $979.02 | $979.02 |
| Sanchez,Jessica C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanchez,Jesus | | 1 | $6,123.27 | $364.77 | $5,758.50 | $903.60 | $903.60 | | $903.60 | | | $903.60 | $903.60 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanchez,Jonathan | | 1 | $965.05 | $0.00 | $965.05 | $151.43 | $151.43 | | $151.43 | | | $151.43 | $151.43 |
| Sanchez,Jorge | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanchez,Jose | | 1 | $969.96 | $0.00 | $969.96 | $152.20 | $152.20 | | $152.20 | | | $152.20 | $152.20 |
| Sanchez,Jose M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sanchez,Joyce | | 1 | $4,545.74 | $339.22 | $4,206.52 | $660.07 | $660.07 | | $660.07 | | | $660.07 | $660.07 |
| SANCHEZ,JUAN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sanchez,Juan Jose | | 1 | $2,281.24 | $154.30 | $2,126.94 | $333.75 | $333.75 | | $333.75 | | | $333.75 | $333.75 |
| Sanchez,Jude | | 1 | $11,801.11 | $356.82 | $11,444.29 | $1,795.79 | $1,795.79 | | $1,795.79 | | | $1,795.79 | $1,795.79 |
| Sanchez,Jule | | 1 | $3,297.17 | $0.00 | $3,297.17 | $517.38 | $517.38 | | $517.38 | | | $517.38 | $517.38 |
| Sanchez,Justin | | 1 | $2,586.76 | $52.97 | $2,533.79 | $397.59 | $397.59 | | $397.59 | | | $397.59 | $397.59 |
| Sanchez,Karla | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sanchez,Karmin I | | 1 | $265.66 | $0.00 | $265.66 | $41.69 | $41.69 | | $41.69 | | | $41.69 | $41.69 |
| Sanchez,Kellie | | 1 | $3,756.26 | $0.00 | $3,756.26 | $589.42 | $589.42 | | $589.42 | | | $589.42 | $589.42 |
| Sanchez,Leticia Marie | | 1 | $1,315.43 | $54.77 | $1,260.66 | $197.82 | $197.82 | | $197.82 | | | $197.82 | $197.82 |
| Sanchez,Luis | | 1 | $4,452.43 | $0.00 | $4,452.43 | $698.66 | $698.66 | | $698.66 | | | $698.66 | $698.66 |
| Sanchez,Manuel | | 1 | $3,999.38 | $310.11 | $3,689.27 | $578.91 | $578.91 | | $578.91 | | | $578.91 | $578.91 |
| Sanchez,Maria | | 1 | $6,093.34 | $8.76 | $6,084.58 | $954.77 | $954.77 | | $954.77 | | | $954.77 | $954.77 |
| Sanchez,Mark | | 1 | $12,042.46 | $2,038.68 | $10,003.78 | $1,569.75 | $1,569.75 | | $1,569.75 | | | $1,569.75 | $1,569.75 |
| Sanchez,Mary J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanchez,Melisabeth | | 1 | $782.14 | $90.95 | $691.19 | $108.46 | $108.46 | | $108.46 | | | $108.46 | $108.46 |
| Sanchez,Melissa | | 1 | $2,215.89 | $0.00 | $2,215.89 | $347.71 | $347.71 | | $347.71 | | | $347.71 | $347.71 |
| Sanchez,Melody | | 1 | $5,871.18 | $455.24 | $5,415.94 | $849.85 | $849.85 | | $849.85 | | | $849.85 | $849.85 |
| Sanchez,Mercedes | | 1 | $2,250.00 | $0.00 | $2,250.00 | $353.06 | $353.06 | | $353.06 | | | $353.06 | $353.06 |
| Sanchez,Michael | | 1 | $1,427.61 | $0.00 | $1,427.61 | $224.01 | $224.01 | | $224.01 | | | $224.01 | $224.01 |
| SANCHEZ,MIRIAM | | 1 | $97.20 | $0.00 | $97.20 | $15.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SANCHEZ,MONICA D | | 1 | $2,019.16 | $1,618.80 | $400.36 | $62.82 | $62.82 | | $62.82 | | | $62.82 | $62.82 |
| Sanchez,Naudy | | 1 | $5,375.53 | $23.08 | $5,352.45 | $839.89 | $839.89 | | $839.89 | | | $839.89 | $839.89 |
| Sanchez,Nicholas | | 1 | $347.90 | $0.00 | $347.90 | $54.59 | $54.59 | | $54.59 | | | $54.59 | $54.59 |
| Sanchez,Raul A | | 1 | $9,012.77 | $197.03 | $8,815.74 | $1,383.33 | $1,383.33 | | $1,383.33 | | | $1,383.33 | $1,383.33 |
| Sanchez,Raymond a | | 1 | $2,666.57 | $113.47 | $2,553.10 | $400.62 | $400.62 | | $400.62 | | | $400.62 | $400.62 |
| Sanchez,Robert | | 1 | $650.66 | $0.00 | $650.66 | $102.10 | $102.10 | | $102.10 | | | $102.10 | $102.10 |
| SANCHEZ,ROBERT J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sanchez,Roxana | | 1 | $1,172.30 | $0.00 | $1,172.30 | $183.95 | $183.95 | | $183.95 | | | $183.95 | $183.95 |
| Sanchez,Roxann Q | | 1 | $8,916.86 | $411.37 | $8,505.49 | $1,334.65 | $1,334.65 | | $1,334.65 | | | $1,334.65 | $1,334.65 |
| Sanchez,Ruth Daniella | | 1 | $1,214.92 | $0.00 | $1,214.92 | $190.64 | $190.64 | | $190.64 | | | $190.64 | $190.64 |
| Sanchez,Ryan | | 1 | $2,568.82 | $198.80 | $2,370.02 | $371.89 | $371.89 | | $371.89 | | | $371.89 | $371.89 |
| Sanchez,Scott | | 1 | $2,020.97 | $11.93 | $2,009.04 | $315.25 | $315.25 | | $315.25 | | | $315.25 | $315.25 |
| Sanchez,Sean | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| SANCHEZ,SHAWN R | | 1 | $7.77 | $0.00 | $7.77 | $1.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sanchez,Soely | | 1 | $1,787.79 | $0.00 | $1,787.79 | $280.53 | $280.53 | | $280.53 | | | $280.53 | $280.53 |
| Sanchez,Stacy M | | 1 | $1,189.32 | $121.99 | $1,067.33 | $167.48 | $167.48 | | $167.48 | | | $167.48 | $167.48 |
| Sanchez,Stefani | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanchez,Teresa | | 1 | $117.07 | $0.00 | $117.07 | $18.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sanchez,Tonetica | | 1 | $25,760.32 | $2,074.52 | $23,685.80 | $3,716.68 | $3,716.68 | | $3,716.68 | | | $3,716.68 | $3,716.68 |
| Sanchez,Trisha A | | 1 | $2,446.41 | $0.00 | $2,446.41 | $383.88 | $383.88 | | $383.88 | | | $383.88 | $383.88 |
| Sanchez,Valerie | | 1 | $1,717.82 | $27.37 | $1,690.45 | $265.26 | $265.26 | | $265.26 | | | $265.26 | $265.26 |
| Sanchez,Veronica | | 1 | $1,056.60 | $0.00 | $1,056.60 | $165.80 | $165.80 | | $165.80 | | | $165.80 | $165.80 |
| Sanchez,Zuly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanchez-bender,Stephanie | | 1 | $490.48 | $210.63 | $279.85 | $43.91 | $43.91 | | $43.91 | | | $43.91 | $43.91 |
| Sanchez-ocejo,Deibi | | 1 | $2,012.87 | $148.45 | $1,864.42 | $292.56 | $292.56 | | $292.56 | | | $292.56 | $292.56 |
| Sanchez-quinones,Blanca | | 1 | $2,880.63 | $796.12 | $2,084.51 | $327.09 | $327.09 | | $327.09 | | | $327.09 | $327.09 |
| Sandefur,Roger | | 1 | $115.00 | $0.00 | $115.00 | $18.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SANDERLIN,BRIDGET M | | 1 | $1,507.36 | $131.43 | $1,375.93 | $215.91 | $215.91 | | $215.91 | | | $215.91 | $215.91 |
| Sanders III,James | | 1 | $1,419.33 | $77.35 | $1,341.98 | $210.58 | $210.58 | | $210.58 | | | $210.58 | $210.58 |
| Sanders Jr,Audie Edward | | 1 | $765.07 | $118.60 | $646.47 | $101.44 | $101.44 | | $101.44 | | | $101.44 | $101.44 |
| Sanders,Aimee M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanders,Amie Renee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanders,Andrea | | 1 | $1,730.54 | $261.77 | $1,468.77 | $230.47 | $230.47 | | $230.47 | | | $230.47 | $230.47 |
| Sanders,Ashley S. | | 1 | $3,888.09 | $1,166.81 | $2,721.28 | $427.01 | $427.01 | | $427.01 | | | $427.01 | $427.01 |
| Sanders,Bobby | | 1 | $205.03 | $0.00 | $205.03 | $32.17 | $32.17 | | $32.17 | | | $32.17 | $32.17 |
| SANDERS,BRYANT E | | 1 | $1,587.80 | $0.00 | $1,587.80 | $249.15 | $249.15 | | $249.15 | | | $249.15 | $249.15 |
| Sanders,Carol | | 1 | $4,547.62 | $1,609.66 | $2,937.96 | $461.01 | $461.01 | | $461.01 | | | $461.01 | $461.01 |
| Sanders,Carrie L | | 1 | $8,663.43 | $38.03 | $8,625.40 | $1,353.46 | $1,353.46 | | $1,353.46 | | | $1,353.46 | $1,353.46 |
| Sanders,Casandria | | 1 | $1,001.04 | $137.35 | $863.69 | $135.53 | $135.53 | | $135.53 | | | $135.53 | $135.53 |
| SANDERS,CHRIS B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SANDERS,DARREN D | | 1 | $4,776.63 | $0.00 | $4,776.63 | $749.53 | $749.53 | | $749.53 | | | $749.53 | $749.53 |
| Sanders,David E | | 1 | $5,687.78 | $139.23 | $5,548.55 | $870.66 | $870.66 | | $870.66 | | | $870.66 | $870.66 |
| Sanders,Devetrice | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SANDERS,ERICA | | 1 | $9,499.02 | $688.50 | $8,810.52 | $1,382.51 | $1,382.51 | | $1,382.51 | | | $1,382.51 | $1,382.51 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanders,Jonathan | | 1 | $76.79 | $0.00 | $76.79 | $12.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SANDERS,KARAN K | | 1 | $1,026.77 | $356.35 | $670.42 | $105.20 | $105.20 | | $105.20 | | | $105.20 | $105.20 |
| Sanders,Kenneth | | 1 | $965.66 | $152.49 | $813.17 | $127.60 | $127.60 | | $127.60 | | | $127.60 | $127.60 |
| Sanders,Lashea | | 1 | $364.11 | $0.00 | $364.11 | $57.13 | $57.13 | | $57.13 | | | $57.13 | $57.13 |
| Sanders,Paula | | 1 | $6,346.86 | $397.81 | $5,949.05 | $933.50 | $933.50 | | $933.50 | | | $933.50 | $933.50 |
| Sanders,Rashanda | | 1 | $1,752.11 | $67.10 | $1,685.01 | $264.41 | $264.41 | | $264.41 | | | $264.41 | $264.41 |
| Sanders,Rodney | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sanders,Stephanie Lynn | | 1 | $4,157.05 | $829.06 | $3,327.99 | $522.22 | $522.22 | | $522.22 | | | $522.22 | $522.22 |
| Sanders,Tonia N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanders,Trevor Martin | | 1 | $9,627.18 | $0.00 | $9,627.18 | $1,510.66 | $1,510.66 | | $1,510.66 | | | $1,510.66 | $1,510.66 |
| Sanders,Valerie | | 1 | $1,886.59 | $135.57 | $1,751.02 | $274.76 | $274.76 | | $274.76 | | | $274.76 | $274.76 |
| Sanders,Victoria C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanders,William | | 1 | $4,849.65 | $0.00 | $4,849.65 | $760.99 | $760.99 | | $760.99 | | | $760.99 | $760.99 |
| Sanderson,Stacy Lynn | | 1 | $5,872.35 | $0.00 | $5,872.35 | $921.47 | $921.47 | | $921.47 | | | $921.47 | $921.47 |
| Sandhu,Jasmine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sandifer,Josh P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sandknop,John D | | 1 | $3,872.93 | $1,150.73 | $2,722.20 | $427.16 | $427.16 | | $427.16 | | | $427.16 | $427.16 |
| Sandler,Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sandoval,Anabel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sandoval,Astrid | | 1 | $2,350.34 | $0.00 | $2,350.34 | $368.81 | $368.81 | | $368.81 | | | $368.81 | $368.81 |
| SANDOVAL,CRYSTAL M | | 1 | $3,737.40 | $332.43 | $3,404.97 | $534.29 | $534.29 | | $534.29 | | | $534.29 | $534.29 |
| SANDOVAL,DANIELA | | 1 | $96.15 | $0.00 | $96.15 | $15.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sandoval,Erica Jasmin | | 1 | $4,778.83 | $300.95 | $4,477.88 | $702.65 | $702.65 | | $702.65 | | | $702.65 | $702.65 |
| Sandoval,Felipe A | | 1 | $1,157.07 | $556.48 | $600.59 | $94.24 | $94.24 | | $94.24 | | | $94.24 | $94.24 |
| Sandoval,Gustavo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sandoval,Humberto | | 1 | $10,602.43 | $157.48 | $10,444.95 | $1,638.98 | $1,638.98 | | $1,638.98 | | | $1,638.98 | $1,638.98 |
| Sandoval,Isabel C. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sandoval,Javier | | 1 | $211.26 | $0.00 | $211.26 | $33.15 | $33.15 | | $33.15 | | | $33.15 | $33.15 |
| Sandoval,Joel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sandoval,Jose M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sandoval,Juan | | 1 | $1,171.54 | $34.25 | $1,137.29 | $178.46 | $178.46 | | $178.46 | | | $178.46 | $178.46 |
| Sandoval,Julio | | 1 | $11.15 | $0.00 | $11.15 | $1.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sandoval,Linda M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sandoval,Lucia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sandoval,Macario | | 1 | $2,850.03 | $221.52 | $2,628.51 | $412.46 | $412.46 | | $412.46 | | | $412.46 | $412.46 |
| Sandoval,Mario | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SANDOVAL,MARTHA A | | 1 | $1.80 | $0.00 | $1.80 | $0.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sandoval,Paula | | 1 | $933.15 | $56.76 | $876.39 | $137.52 | $137.52 | | $137.52 | | | $137.52 | $137.52 |
| Sandoval,Richard | | 1 | $11,068.97 | $649.03 | $10,419.94 | $1,635.06 | $1,635.06 | | $1,635.06 | | | $1,635.06 | $1,635.06 |
| Sandoval,Shannyn | | 1 | $719.02 | $521.53 | $197.49 | $30.99 | $30.99 | | $30.99 | | | $30.99 | $30.99 |
| Sandoval,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sandro,Shelley | | 1 | $2,323.47 | $300.71 | $2,022.76 | $317.40 | $317.40 | | $317.40 | | | $317.40 | $317.40 |
| Sands Jr,Matthew | | 1 | $1,498.25 | $232.64 | $1,265.61 | $198.59 | $198.59 | | $198.59 | | | $198.59 | $198.59 |
| Sands,Angela bonita | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sands,Richard D | | 1 | $3,753.93 | $222.61 | $3,531.32 | $554.12 | $554.12 | | $554.12 | | | $554.12 | $554.12 |
| Sandsmark,Nicole Anne | | 1 | $4,151.64 | $633.38 | $3,518.26 | $552.07 | $552.07 | | $552.07 | | | $552.07 | $552.07 |
| Sandvig,Curt | | 1 | $950.49 | $0.00 | $950.49 | $149.15 | $149.15 | | $149.15 | | | $149.15 | $149.15 |
| Sane,Abdou | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sanford,Lonnie | | 1 | $1,526.31 | $185.99 | $1,340.32 | $210.32 | $210.32 | | $210.32 | | | $210.32 | $210.32 |
| Sanford,Stephanie Louise | | 1 | $25,165.40 | $2,553.10 | $22,612.30 | $3,548.23 | $3,548.23 | | $3,548.23 | | | $3,548.23 | $3,548.23 |
| Sanger,Vivek | | 1 | $4,691.89 | $146.23 | $4,545.66 | $713.29 | $713.29 | | $713.29 | | | $713.29 | $713.29 |
| SANGFIELD,MELISSA K | | 1 | $67.03 | $0.00 | $67.03 | $10.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sangha,Kanwaldeep | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sangillo,Janine | | 1 | $7,002.49 | $391.04 | $6,611.45 | $1,037.44 | $1,037.44 | | $1,037.44 | | | $1,037.44 | $1,037.44 |
| Sanjur,Rodolfo | | 1 | $124.69 | $0.00 | $124.69 | $19.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sankar,Richi | | 1 | $4,486.96 | $49.01 | $4,437.95 | $696.39 | $696.39 | | $696.39 | | | $696.39 | $696.39 |
| Sankara,Debra W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SANKOH,HASSAN | | 1 | $1,103.09 | $399.53 | $703.56 | $110.40 | $110.40 | | $110.40 | | | $110.40 | $110.40 |
| Sanmartin,Paola Andrea | | 1 | $2,738.89 | $306.59 | $2,432.30 | $381.67 | $381.67 | | $381.67 | | | $381.67 | $381.67 |
| Sanmiguel,Belinda R | | 1 | $41.84 | $0.00 | $41.84 | $6.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sannella,Alyssa Joyce | | 1 | $1,135.62 | $0.00 | $1,135.62 | $178.20 | $178.20 | | $178.20 | | | $178.20 | $178.20 |
| SANROMAN,ROSAICELA | | 1 | $1,198.78 | $1,125.15 | $73.63 | $11.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SANSONE,LAKEEYA | | 1 | $376.01 | $15.56 | $360.45 | $56.56 | $56.56 | | $56.56 | | | $56.56 | $56.56 |
| Sansone,Michael | | 1 | $7,993.10 | $274.19 | $7,718.91 | $1,211.22 | $1,211.22 | | $1,211.22 | | | $1,211.22 | $1,211.22 |
| Sant,Ryan | | 1 | $3,241.30 | $259.01 | $2,982.29 | $467.97 | $467.97 | | $467.97 | | | $467.97 | $467.97 |
| Santa Cruz,Francisca | | 1 | $404.11 | $53.55 | $350.56 | $55.01 | $55.01 | | $55.01 | | | $55.01 | $55.01 |
| Santaigo,Luis E | | 1 | $269.38 | $114.74 | $154.64 | $24.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Santamaria,Michael | | 1 | $1,743.62 | $0.00 | $1,743.62 | $273.60 | $273.60 | | $273.60 | | | $273.60 | $273.60 |
| Santamaria,Sharielle | | 1 | $2,114.71 | $299.77 | $1,814.94 | $284.79 | $284.79 | | $284.79 | | | $284.79 | $284.79 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santana,Anthony | | 1 | $255.71 | $0.00 | $255.71 | $40.13 | $40.13 | | $40.13 | | | $40.13 | $40.13 |
| Santana,Anthony | | 1 | $751.90 | $666.31 | $85.59 | $13.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Santana,Antonio | | 1 | $470.90 | $0.00 | $470.90 | $73.89 | $73.89 | | $73.89 | | | $73.89 | $73.89 |
| Santana,Christopher | | 1 | $1,720.06 | $233.73 | $1,486.33 | $233.23 | $233.23 | | $233.23 | | | $233.23 | $233.23 |
| SANTANA,DUSTON A | | 1 | $3,983.14 | $2,547.31 | $1,435.83 | $225.30 | $225.30 | | $225.30 | | | $225.30 | $225.30 |
| Santana,Giselle | | 1 | $4,056.19 | $242.43 | $3,813.76 | $598.44 | $598.44 | | $598.44 | | | $598.44 | $598.44 |
| Santana,Isimer | | 1 | $981.01 | $308.24 | $672.77 | $105.57 | $105.57 | | $105.57 | | | $105.57 | $105.57 |
| Santana,Joe | | 1 | $3,429.66 | $162.27 | $3,267.39 | $512.71 | $512.71 | | $512.71 | | | $512.71 | $512.71 |
| Santana,Johnny | | 1 | $5,485.62 | $1,486.27 | $3,999.35 | $627.56 | $627.56 | | $627.56 | | | $627.56 | $627.56 |
| Santana,Jorge | | 1 | $1,480.50 | $171.56 | $1,308.94 | $205.39 | $205.39 | | $205.39 | | | $205.39 | $205.39 |
| Santana,Juan | | 1 | $13.04 | $0.00 | $13.04 | $2.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Santana,Kristabelle | | 1 | $1,575.63 | $312.04 | $1,263.59 | $198.28 | $198.28 | | $198.28 | | | $198.28 | $198.28 |
| Santana,Pablo L | | 1 | $3.93 | $0.00 | $3.93 | $0.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Santana,Pedro | | 1 | $169.90 | $161.09 | $8.81 | $1.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Santana,Roberto E | | 1 | $1,368.53 | $0.00 | $1,368.53 | $214.74 | $214.74 | | $214.74 | | | $214.74 | $214.74 |
| Santana,Susel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SANTEE,BRANDY L | | 1 | $175.25 | $0.00 | $175.25 | $27.50 | $27.50 | | $27.50 | | | $27.50 | $27.50 |
| Santee,Dan R | | 1 | $5,854.94 | $629.37 | $5,225.57 | $819.98 | $819.98 | | $819.98 | | | $819.98 | $819.98 |
| Santee,Steven E | | 1 | $14,802.42 | $121.05 | $14,681.37 | $2,303.74 | $2,303.74 | | $2,303.74 | | | $2,303.74 | $2,303.74 |
| Santiago Gual,Javier | | 1 | $735.01 | $26.15 | $708.86 | $111.23 | $111.23 | | $111.23 | | | $111.23 | $111.23 |
| SANTIAGO,ADOLFO | | 1 | $823.45 | $53.77 | $769.68 | $120.78 | $120.78 | | $120.78 | | | $120.78 | $120.78 |
| Santiago,Alejandrina | | 1 | $1,686.93 | $187.73 | $1,499.20 | $235.25 | $235.25 | | $235.25 | | | $235.25 | $235.25 |
| Santiago,Cathy | | 1 | $2,960.21 | $30.03 | $2,930.18 | $459.79 | $459.79 | | $459.79 | | | $459.79 | $459.79 |
| Santiago,Christopher | | 1 | $805.06 | $277.25 | $527.81 | $82.82 | $82.82 | | $82.82 | | | $82.82 | $82.82 |
| SANTIAGO,CHRISTOPHER J | | 1 | $1,749.68 | $1,175.28 | $574.40 | $90.13 | $90.13 | | $90.13 | | | $90.13 | $90.13 |
| Santiago,Cynthia | | 1 | $908.76 | $0.00 | $908.76 | $142.60 | $142.60 | | $142.60 | | | $142.60 | $142.60 |
| Santiago,Dora M | | 1 | $6,909.75 | $182.87 | $6,726.88 | $1,055.56 | $1,055.56 | | $1,055.56 | | | $1,055.56 | $1,055.56 |
| Santiago,Edwin | | 1 | $8,309.10 | $1,972.05 | $6,337.05 | $994.39 | $994.39 | | $994.39 | | | $994.39 | $994.39 |
| Santiago,Edwina Christaline | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Santiago,Giovanni | | 1 | $6,761.27 | $258.26 | $6,503.01 | $1,020.43 | $1,020.43 | | $1,020.43 | | | $1,020.43 | $1,020.43 |
| Santiago,Glenda | | 1 | $1,742.68 | $104.72 | $1,637.96 | $257.02 | $257.02 | | $257.02 | | | $257.02 | $257.02 |
| Santiago,Heric | | 1 | $4,515.64 | $295.73 | $4,219.91 | $662.17 | $662.17 | | $662.17 | | | $662.17 | $662.17 |
| Santiago,Iddis M | | 1 | $7,865.05 | $0.00 | $7,865.05 | $1,234.15 | $1,234.15 | | $1,234.15 | | | $1,234.15 | $1,234.15 |
| Santiago,Jasmaine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Santiago,Jazmin | | 1 | $1,064.59 | $162.46 | $902.13 | $141.56 | $141.56 | | $141.56 | | | $141.56 | $141.56 |
| Santiago,Jesus | | 1 | $3,357.26 | $74.12 | $3,283.14 | $515.18 | $515.18 | | $515.18 | | | $515.18 | $515.18 |
| Santiago,John D | | 1 | $9,735.31 | $641.51 | $9,093.80 | $1,426.96 | $1,426.96 | | $1,426.96 | | | $1,426.96 | $1,426.96 |
| Santiago,Jose | | 1 | $1,166.39 | $705.22 | $461.17 | $72.36 | $72.36 | | $72.36 | | | $72.36 | $72.36 |
| Santiago,Kristal | | 1 | $58.18 | $0.00 | $58.18 | $9.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Santiago,Leonel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Santiago,Luz | | 1 | $1,430.57 | $0.00 | $1,430.57 | $224.48 | $224.48 | | $224.48 | | | $224.48 | $224.48 |
| Santiago,Marissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Santiago,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Santiago,Migdalia I | | 1 | $11,851.62 | $2,025.28 | $9,826.34 | $1,541.91 | $1,541.91 | | $1,541.91 | | | $1,541.91 | $1,541.91 |
| Santiago,Neena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Santiago,Pedro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Santiago,Peter J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Santiago,Raquel | | 1 | $455.02 | $0.00 | $455.02 | $71.40 | $71.40 | | $71.40 | | | $71.40 | $71.40 |
| Santiago,Raquel | | 1 | $229.98 | $0.00 | $229.98 | $36.09 | $36.09 | | $36.09 | | | $36.09 | $36.09 |
| Santiago,Sabrina | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Santiago,Samuel | | 1 | $817.03 | $0.00 | $817.03 | $128.21 | $128.21 | | $128.21 | | | $128.21 | $128.21 |
| Santiago,Sherline | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Santiago,Stephany | | 1 | $2,029.00 | $0.00 | $2,029.00 | $318.38 | $318.38 | | $318.38 | | | $318.38 | $318.38 |
| Santiago,Zuleika | | 1 | $2,381.70 | $158.49 | $2,223.21 | $348.86 | $348.86 | | $348.86 | | | $348.86 | $348.86 |
| SANTIBANEZ,SEBASTIAN | | 1 | $10,850.00 | $1,849.07 | $9,000.93 | $1,412.39 | $1,412.39 | | $1,412.39 | | | $1,412.39 | $1,412.39 |
| Santillan,Kimberlee M | | 1 | $2,557.44 | $649.08 | $1,908.36 | $299.45 | $299.45 | | $299.45 | | | $299.45 | $299.45 |
| Santillana,Luis M | | 1 | $17,222.35 | $1,786.55 | $15,435.80 | $2,422.12 | $2,422.12 | | $2,422.12 | | | $2,422.12 | $2,422.12 |
| Santin,Jacqueline | | 1 | $4,567.63 | $93.90 | $4,473.73 | $702.00 | $702.00 | | $702.00 | | | $702.00 | $702.00 |
| Santisteban,Erick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Santoke,Tatyana | | 1 | $3,913.12 | $96.86 | $3,816.26 | $598.83 | $598.83 | | $598.83 | | | $598.83 | $598.83 |
| SANTORILLA,CHAD M | | 1 | $222.44 | $118.10 | $104.34 | $16.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Santoro,Charles L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Santorumn,Mauricio | | 1 | $6,537.32 | $1,386.09 | $5,151.23 | $808.31 | $808.31 | | $808.31 | | | $808.31 | $808.31 |
| Santos,Alejandro | | 1 | $1,594.62 | $67.12 | $1,527.50 | $239.69 | $239.69 | | $239.69 | | | $239.69 | $239.69 |
| Santos,Annie L | | 1 | $14,666.57 | $1,067.74 | $13,598.83 | $2,133.87 | $2,133.87 | | $2,133.87 | | | $2,133.87 | $2,133.87 |
| Santos,Anthony | | 1 | $1,339.02 | $256.60 | $1,082.42 | $169.85 | $169.85 | | $169.85 | | | $169.85 | $169.85 |
| Santos,Carlo | | 1 | $4,468.95 | $165.48 | $4,303.47 | $675.28 | $675.28 | | $675.28 | | | $675.28 | $675.28 |
| Santos,Christian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Santos,Christopher | | 1 | $3,035.16 | $125.94 | $2,909.22 | $456.50 | $456.50 | | $456.50 | | | $456.50 | $456.50 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santos,Darwin | | 1 | $8,167.34 | $6,130.10 | $2,037.24 | $319.68 | $319.68 | | $319.68 | | | $319.68 | $319.68 |
| Santos,Efrain | | 1 | $880.56 | $322.38 | $558.18 | $87.59 | $87.59 | | $87.59 | | | $87.59 | $87.59 |
| Santos,Elizabeth | | 1 | $1,645.17 | $107.53 | $1,537.64 | $241.28 | $241.28 | | $241.28 | | | $241.28 | $241.28 |
| Santos,Ernald | | 1 | $1,565.93 | $104.97 | $1,460.96 | $229.25 | $229.25 | | $229.25 | | | $229.25 | $229.25 |
| Santos,Fernando L | | 1 | $8,046.05 | $1,120.71 | $6,925.34 | $1,086.70 | $1,086.70 | | $1,086.70 | | | $1,086.70 | $1,086.70 |
| Santos,Ivan | | 1 | $468.34 | $0.00 | $468.34 | $73.49 | $73.49 | | $73.49 | | | $73.49 | $73.49 |
| Santos,Jason | | 1 | $11,649.68 | $1,722.61 | $9,927.07 | $1,557.72 | $1,557.72 | | $1,557.72 | | | $1,557.72 | $1,557.72 |
| Santos,Jesus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Santos,Jose | | 1 | $1,732.81 | $0.00 | $1,732.81 | $271.91 | $271.91 | | $271.91 | | | $271.91 | $271.91 |
| Santos,Marco A | | 1 | $9,535.76 | $34.76 | $9,501.00 | $1,490.86 | $1,490.86 | | $1,490.86 | | | $1,490.86 | $1,490.86 |
| Santos,Marlene | | 1 | $8,992.76 | $700.95 | $8,291.81 | $1,301.12 | $1,301.12 | | $1,301.12 | | | $1,301.12 | $1,301.12 |
| Santos,Pedro | | 1 | $106.34 | $9.34 | $97.00 | $15.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Santos,Peter J | | 1 | $4,977.22 | $0.00 | $4,977.22 | $781.01 | $781.01 | | $781.01 | | | $781.01 | $781.01 |
| Santos,Rita | | 1 | $766.63 | $69.49 | $697.14 | $109.39 | $109.39 | | $109.39 | | | $109.39 | $109.39 |
| Santos-maristela,Althea Rae | | 1 | $2,345.72 | $280.70 | $2,065.02 | $324.03 | $324.03 | | $324.03 | | | $324.03 | $324.03 |
| Santoy,Irma A | | 1 | $10,435.44 | $1,008.27 | $9,427.17 | $1,479.27 | $1,479.27 | | $1,479.27 | | | $1,479.27 | $1,479.27 |
| Santoy,Peggy Lee | | 1 | $819.27 | $153.43 | $665.84 | $104.48 | $104.48 | | $104.48 | | | $104.48 | $104.48 |
| Santoyo,Jose | | 1 | $873.83 | $309.08 | $564.75 | $88.62 | $88.62 | | $88.62 | | | $88.62 | $88.62 |
| Santoyo,Sharlene | | 1 | $980.63 | $0.00 | $980.63 | $153.88 | $153.88 | | $153.88 | | | $153.88 | $153.88 |
| Sanzano,Tara | | 1 | $311.41 | $0.00 | $311.41 | $48.87 | $48.87 | | $48.87 | | | $48.87 | $48.87 |
| Sanzenbacher,Patricia A | | 1 | $9,659.00 | $455.12 | $9,203.88 | $1,444.24 | $1,444.24 | | $1,444.24 | | | $1,444.24 | $1,444.24 |
| Sapantay,Rolando A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SAPERSTEIN,JAMES D | | 1 | $6,840.54 | $230.32 | $6,610.22 | $1,037.25 | $1,037.25 | | $1,037.25 | | | $1,037.25 | $1,037.25 |
| Sapita,Kara Ann | | 1 | $380.81 | $0.00 | $380.81 | $59.76 | $59.76 | | $59.76 | | | $59.76 | $59.76 |
| Sapp,Meghan V | | 1 | $1,044.12 | $164.98 | $879.14 | $137.95 | $137.95 | | $137.95 | | | $137.95 | $137.95 |
| Sara,Michael | | 1 | $29,991.44 | $3,465.30 | $26,526.14 | $4,162.38 | $4,162.38 | | $4,162.38 | | | $4,162.38 | $4,162.38 |
| Sarabia,Armando | | 1 | $7,604.59 | $784.10 | $6,820.49 | $1,070.24 | $1,070.24 | | $1,070.24 | | | $1,070.24 | $1,070.24 |
| Saraiva,Rachelle | | 1 | $1,733.79 | $437.71 | $1,296.08 | $203.38 | $203.38 | | $203.38 | | | $203.38 | $203.38 |
| Saraka,Solange | | 1 | $3,610.36 | $272.77 | $3,337.59 | $523.72 | $523.72 | | $523.72 | | | $523.72 | $523.72 |
| Saral,Burcu | | 1 | $493.14 | $0.00 | $493.14 | $77.38 | $77.38 | | $77.38 | | | $77.38 | $77.38 |
| Saral,Cem A | | 1 | $1,721.06 | $285.14 | $1,435.92 | $225.32 | $225.32 | | $225.32 | | | $225.32 | $225.32 |
| Sarancha,Greg T | | 1 | $2,724.72 | $268.91 | $2,455.81 | $385.36 | $385.36 | | $385.36 | | | $385.36 | $385.36 |
| SAREINI,YOUSSEF H. | | 1 | $679.65 | $26.02 | $653.63 | $102.57 | $102.57 | | $102.57 | | | $102.57 | $102.57 |
| Sargema,Nickolas | | 1 | $366.62 | $1.89 | $364.73 | $57.23 | $57.23 | | $57.23 | | | $57.23 | $57.23 |
| Sargent,Hannah | | 1 | $66.25 | $0.00 | $66.25 | $10.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sargent,Jason p | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sargent,Wendy E | | 1 | $576.46 | $184.98 | $391.48 | $61.43 | $61.43 | | $61.43 | | | $61.43 | $61.43 |
| Sargentelli,Jennifer | | 1 | $154.22 | $0.00 | $154.22 | $24.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sargento,Gerard | | 1 | $1,478.48 | $178.95 | $1,299.53 | $203.92 | $203.92 | | $203.92 | | | $203.92 | $203.92 |
| Sargusingh,Alverson | | 1 | $836.80 | $0.00 | $836.80 | $131.31 | $131.31 | | $131.31 | | | $131.31 | $131.31 |
| Sarkis,Emmanuel | | 1 | $2,464.47 | $182.21 | $2,282.26 | $358.12 | $358.12 | | $358.12 | | | $358.12 | $358.12 |
| SARKIS,SUZANNE | | 1 | $1,405.61 | $344.75 | $1,060.86 | $166.47 | $166.47 | | $166.47 | | | $166.47 | $166.47 |
| Sarlati,Arash | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sarmento,Mark W | | 1 | $2,404.41 | $1,117.92 | $1,286.49 | $201.87 | $201.87 | | $201.87 | | | $201.87 | $201.87 |
| Sarmento,Michael | | 1 | $2,810.51 | $351.98 | $2,458.53 | $385.78 | $385.78 | | $385.78 | | | $385.78 | $385.78 |
| Sarmiento,Carlos A | | 1 | $8,667.94 | $478.89 | $8,189.05 | $1,284.99 | $1,284.99 | | $1,284.99 | | | $1,284.99 | $1,284.99 |
| Sarmiento,Jose | | 1 | $177.79 | $0.00 | $177.79 | $27.90 | $27.90 | | $27.90 | | | $27.90 | $27.90 |
| SARMIENTO,OSCAR | | 1 | $350.97 | $0.00 | $350.97 | $55.07 | $55.07 | | $55.07 | | | $55.07 | $55.07 |
| Saroeuth,Sarann | | 1 | $1,489.96 | $372.43 | $1,117.53 | $175.36 | $175.36 | | $175.36 | | | $175.36 | $175.36 |
| Sarpand,Rom | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sarpolus,Andrea Nichole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SARRAFF,ABRAHAM | | 1 | $2,063.87 | $273.69 | $1,790.18 | $280.91 | $280.91 | | $280.91 | | | $280.91 | $280.91 |
| Sarria,Alexandra | | 1 | $287.59 | $0.00 | $287.59 | $45.13 | $45.13 | | $45.13 | | | $45.13 | $45.13 |
| Sarsour,Shadi | | 1 | $433.87 | $0.00 | $433.87 | $68.08 | $68.08 | | $68.08 | | | $68.08 | $68.08 |
| Sartor,Tonya | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sartory,Caitlin | | 1 | $262.29 | $0.00 | $262.29 | $41.16 | $41.16 | | $41.16 | | | $41.16 | $41.16 |
| Sartwell,Joanna R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sarty,Katherine | | 1 | $1,530.43 | $213.49 | $1,316.94 | $206.65 | $206.65 | | $206.65 | | | $206.65 | $206.65 |
| Sarubbi,Brian | | 1 | $3,755.46 | $0.00 | $3,755.46 | $589.29 | $589.29 | | $589.29 | | | $589.29 | $589.29 |
| Sarwar,Atif | | 1 | $9,430.66 | $4,015.77 | $5,414.89 | $849.68 | $849.68 | | $849.68 | | | $849.68 | $849.68 |
| Sarwary,Moamad J | | 1 | $7,054.57 | $994.60 | $6,059.97 | $950.91 | $950.91 | | $950.91 | | | $950.91 | $950.91 |
| Sas,Heather | | 1 | $3,403.42 | $3.00 | $3,400.42 | $533.58 | $533.58 | | $533.58 | | | $533.58 | $533.58 |
| Saskiewicz,Theresa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saso,Andrea | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sasy,Tarek | | 1 | $323.78 | $0.00 | $323.78 | $50.81 | $50.81 | | $50.81 | | | $50.81 | $50.81 |
| Satele,Kimberly T | | 1 | $10.70 | $0.00 | $10.70 | $1.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sati,Julie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sato,Thakabasadi | | 1 | $980.05 | $221.07 | $758.98 | $119.10 | $119.10 | | $119.10 | | | $119.10 | $119.10 |
| Satterlee,Morgan | | 1 | $6,317.28 | $238.69 | $6,078.59 | $953.83 | $953.83 | | $953.83 | | | $953.83 | $953.83 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sauceda,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sauceda,Isabel | | 1 | $1,125.75 | $6.08 | $1,119.67 | $175.69 | $175.69 | | $175.69 | | | $175.69 | $175.69 |
| SAUCEDA,JANAE | | 1 | $9,034.10 | $138.60 | $8,895.50 | $1,395.85 | $1,395.85 | | $1,395.85 | | | $1,395.85 | $1,395.85 |
| Saucedo,Christian | | 1 | $1,167.03 | $202.26 | $964.77 | $151.39 | $151.39 | | $151.39 | | | $151.39 | $151.39 |
| SAUCEDO,DIANA | | 1 | $611.92 | $0.00 | $611.92 | $96.02 | $96.02 | | $96.02 | | | $96.02 | $96.02 |
| Saucier,Adrienne D | | 1 | $15,012.08 | $188.37 | $14,823.71 | $2,326.08 | $2,326.08 | | $2,326.08 | | | $2,326.08 | $2,326.08 |
| SAUCIER,JASON | | 1 | $375.00 | $83.50 | $291.50 | $45.74 | $45.74 | | $45.74 | | | $45.74 | $45.74 |
| Saucier,Jonathon | | 1 | $1,527.82 | $0.00 | $1,527.82 | $239.74 | $239.74 | | $239.74 | | | $239.74 | $239.74 |
| Saucier,Patrick | | 1 | $1,379.49 | $10.65 | $1,368.84 | $214.79 | $214.79 | | $214.79 | | | $214.79 | $214.79 |
| Sauer,Amy R | | 1 | $2,035.07 | $413.99 | $1,621.08 | $254.37 | $254.37 | | $254.37 | | | $254.37 | $254.37 |
| Saulino,Alexandra Maria | | 1 | $2,144.85 | $261.65 | $1,883.20 | $295.50 | $295.50 | | $295.50 | | | $295.50 | $295.50 |
| Saulny,Terrance | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sauls,Anthony | | 1 | $1,261.44 | $833.88 | $427.56 | $67.09 | $67.09 | | $67.09 | | | $67.09 | $67.09 |
| Saunders,Brandon M | | 1 | $8,568.47 | $545.25 | $8,023.22 | $1,258.97 | $1,258.97 | | $1,258.97 | | | $1,258.97 | $1,258.97 |
| Saunders,Brian D | | 1 | $1,461.86 | $588.78 | $873.08 | $137.00 | $137.00 | | $137.00 | | | $137.00 | $137.00 |
| Saunders,Charles | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Saunders,Frederick | | 1 | $773.23 | $182.36 | $590.87 | $92.72 | $92.72 | | $92.72 | | | $92.72 | $92.72 |
| Saunders,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Saunders,Kelly A | | 1 | $2,623.88 | $0.00 | $2,623.88 | $411.73 | $411.73 | | $411.73 | | | $411.73 | $411.73 |
| Saunders,La Shaunda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Saunders,Mia | | 1 | $389.96 | $0.00 | $389.96 | $61.19 | $61.19 | | $61.19 | | | $61.19 | $61.19 |
| Saunders,Natasha A | | 1 | $4,462.56 | $88.89 | $4,373.67 | $686.30 | $686.30 | | $686.30 | | | $686.30 | $686.30 |
| Saunders,Rafiah | | 1 | $1,246.80 | $97.56 | $1,149.24 | $180.33 | $180.33 | | $180.33 | | | $180.33 | $180.33 |
| Saunders,Ramona M | | 1 | $1,113.25 | $241.72 | $871.53 | $136.76 | $136.76 | | $136.76 | | | $136.76 | $136.76 |
| Saunders,Rose J | | 1 | $1,203.79 | $0.00 | $1,203.79 | $188.89 | $188.89 | | $188.89 | | | $188.89 | $188.89 |
| Saunders,Shannon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SAUNORIS,BRIAN E | | 1 | $1,191.39 | $998.67 | $192.72 | $30.24 | $30.24 | | $30.24 | | | $30.24 | $30.24 |
| Sauquillo,Tatiana | | 1 | $353.01 | $0.00 | $353.01 | $55.39 | $55.39 | | $55.39 | | | $55.39 | $55.39 |
| Sauter,Joseph Kenneth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Savage - Leach,Ashley | | 1 | $74.22 | $0.00 | $74.22 | $11.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Savage,Chad | | 1 | $7,452.14 | $2,179.62 | $5,272.52 | $827.34 | $827.34 | | $827.34 | | | $827.34 | $827.34 |
| SAVAGE,DENAYA R | | 1 | $873.36 | $118.32 | $755.04 | $118.48 | $118.48 | | $118.48 | | | $118.48 | $118.48 |
| Savage,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Savarese,Amy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Savi,Joseph F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Savino,Joshua Adam | | 1 | $709.99 | $375.36 | $334.63 | $52.51 | $52.51 | | $52.51 | | | $52.51 | $52.51 |
| Savinon,Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Savoie,Jeremy K | | 1 | $4,568.95 | $957.06 | $3,611.89 | $566.76 | $566.76 | | $566.76 | | | $566.76 | $566.76 |
| SAWYER,RACHAEL | | 1 | $10,907.32 | $230.82 | $10,676.50 | $1,675.31 | $1,675.31 | | $1,675.31 | | | $1,675.31 | $1,675.31 |
| Sawyer,Roberta | | 1 | $168.49 | $17.14 | $151.35 | $23.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sayasit,Tom | | 1 | $6,027.76 | $0.00 | $6,027.76 | $945.85 | $945.85 | | $945.85 | | | $945.85 | $945.85 |
| SAYEGH,ODEH MICHAEL | | 1 | $518.12 | $426.47 | $91.65 | $14.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sayko,Vladimir | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sayles,Krystal | | 1 | $603.81 | $201.75 | $402.06 | $63.09 | $63.09 | | $63.09 | | | $63.09 | $63.09 |
| Saylor,Thomas m | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Saylors,Amy | | 1 | $278.58 | $0.00 | $278.58 | $43.71 | $43.71 | | $43.71 | | | $43.71 | $43.71 |
| Sayre,Christopher | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Sayre,Kalee | | 1 | $6,564.46 | $1,670.40 | $4,894.06 | $767.96 | $767.96 | | $767.96 | | | $767.96 | $767.96 |
| Sayre,Larissa | | 1 | $5,115.37 | $0.00 | $5,115.37 | $802.68 | $802.68 | | $802.68 | | | $802.68 | $802.68 |
| Sbacchis,Genoveffa | | 1 | $462.45 | $0.00 | $462.45 | $72.57 | $72.57 | | $72.57 | | | $72.57 | $72.57 |
| Scacco,James M | | 1 | $7,001.92 | $970.78 | $6,031.14 | $946.38 | $946.38 | | $946.38 | | | $946.38 | $946.38 |
| Scala,Michael | | 1 | $2,032.30 | $0.00 | $2,032.30 | $318.90 | $318.90 | | $318.90 | | | $318.90 | $318.90 |
| Scales,Chayanne | | 1 | $1,863.80 | $183.21 | $1,680.59 | $263.71 | $263.71 | | $263.71 | | | $263.71 | $263.71 |
| Scales,Justin P | | 1 | $759.60 | $299.44 | $460.16 | $72.21 | $72.21 | | $72.21 | | | $72.21 | $72.21 |
| Scales,Tomika | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scalese,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scamardella,Joseph | | 1 | $1,588.24 | $0.00 | $1,588.24 | $249.22 | $249.22 | | $249.22 | | | $249.22 | $249.22 |
| Scanlan,Nate | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Scanlon,Jeremiah J | | 1 | $16,458.08 | $1,967.89 | $14,490.19 | $2,273.74 | $2,273.74 | | $2,273.74 | | | $2,273.74 | $2,273.74 |
| SCARBORO,PHILLIP N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Scarborough,Laura | | 1 | $5,925.61 | $118.26 | $5,807.35 | $911.27 | $911.27 | | $911.27 | | | $911.27 | $911.27 |
| Scarbrough,Jason | | 1 | $1,831.41 | $0.00 | $1,831.41 | $287.38 | $287.38 | | $287.38 | | | $287.38 | $287.38 |
| Scardigno,Francesco | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scarpace,Jennifer A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scarpelli,Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Scarpulla,Stephen | | 1 | $9,446.41 | $1,567.47 | $7,878.94 | $1,236.33 | $1,236.33 | | $1,236.33 | | | $1,236.33 | $1,236.33 |
| Schabert,Stacey E | | 1 | $1,276.56 | $0.00 | $1,276.56 | $200.31 | $200.31 | | $200.31 | | | $200.31 | $200.31 |
| SCHADE,JIMMY J. | | 1 | $227.22 | $200.86 | $26.36 | $4.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Schade,Kimberly | | 1 | $1,924.94 | $281.94 | $1,643.00 | $257.81 | $257.81 | | $257.81 | | | $257.81 | $257.81 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schaefer,Justin | | 1 | $4,087.60 | $132.93 | $3,954.67 | $620.55 | $620.55 | | $620.55 | | | $620.55 | $620.55 |
| Schaefer,Samantha | | 1 | $248.44 | $0.00 | $248.44 | $38.98 | $38.98 | | $38.98 | | | $38.98 | $38.98 |
| Schaeffer,Paul Andrew | | 1 | $941.35 | $460.57 | $480.78 | $75.44 | $75.44 | | $75.44 | | | $75.44 | $75.44 |
| Schafer,Chris | | 1 | $2,029.55 | $102.86 | $1,926.69 | $302.33 | $302.33 | | $302.33 | | | $302.33 | $302.33 |
| Schafer,Erica N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schafer,Kayla Renae | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schafer,Matthew B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schaffer Jr,Steve michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schaffner,Jennifer | | 1 | $4,878.81 | $711.24 | $4,167.57 | $653.96 | $653.96 | | $653.96 | | | $653.96 | $653.96 |
| Schaibly,Jennifer | | 1 | $1,117.18 | $0.00 | $1,117.18 | $175.30 | $175.30 | | $175.30 | | | $175.30 | $175.30 |
| SCHALCK,ROBERT | | 1 | $548.38 | $229.38 | $319.00 | $50.06 | $50.06 | | $50.06 | | | $50.06 | $50.06 |
| Schall,James | | 1 | $5,403.23 | $1,562.70 | $3,840.53 | $602.64 | $602.64 | | $602.64 | | | $602.64 | $602.64 |
| Schaller,Gwen A | | 1 | $693.77 | $350.93 | $342.84 | $53.80 | $53.80 | | $53.80 | | | $53.80 | $53.80 |
| Schamberg,Leslie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scharf,Ray M | | 1 | $5,540.84 | $2.27 | $5,538.57 | $869.09 | $869.09 | | $869.09 | | | $869.09 | $869.09 |
| SCHARLOCK,ELIZABETH A | | 1 | $8,218.71 | $480.88 | $7,737.83 | $1,214.19 | $1,214.19 | | $1,214.19 | | | $1,214.19 | $1,214.19 |
| Schaufele,Jason | | 1 | $649.47 | $0.00 | $649.47 | $101.91 | $101.91 | | $101.91 | | | $101.91 | $101.91 |
| Schechner,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Scheidegger,Blake | | 1 | $862.49 | $245.94 | $616.55 | $96.75 | $96.75 | | $96.75 | | | $96.75 | $96.75 |
| Scheiderer,Matthew T | | 1 | $5,205.00 | $524.55 | $4,680.45 | $734.44 | $734.44 | | $734.44 | | | $734.44 | $734.44 |
| Scheiwe,David Edward | | 1 | $4,613.24 | $248.46 | $4,364.78 | $684.90 | $684.90 | | $684.90 | | | $684.90 | $684.90 |
| Scheldt,Phillip L | | 1 | $2,383.08 | $380.84 | $2,002.24 | $314.18 | $314.18 | | $314.18 | | | $314.18 | $314.18 |
| Schellenberger,Rudy | | 1 | $18,723.56 | $1,430.87 | $17,292.69 | $2,713.50 | $2,713.50 | | $2,713.50 | | | $2,713.50 | $2,713.50 |
| Schellenschlagar,Jessica | | 1 | $5,285.35 | $0.00 | $5,285.35 | $829.36 | $829.36 | | $829.36 | | | $829.36 | $829.36 |
| Schemelia,Lauren | | 1 | $8,150.53 | $751.17 | $7,399.36 | $1,161.08 | $1,161.08 | | $1,161.08 | | | $1,161.08 | $1,161.08 |
| Schenck,Justin T | | 1 | $2,414.10 | $131.62 | $2,282.48 | $358.16 | $358.16 | | $358.16 | | | $358.16 | $358.16 |
| SCHENCK,TIFFANY M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schenewerk,Korey W | | 1 | $17,180.35 | $389.91 | $16,790.44 | $2,634.69 | $2,634.69 | | $2,634.69 | | | $2,634.69 | $2,634.69 |
| Schenewerk,Krista L | | 1 | $336.64 | $211.56 | $125.08 | $19.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Schenk,Kadi M | | 1 | $2,293.21 | $480.16 | $1,813.05 | $284.50 | $284.50 | | $284.50 | | | $284.50 | $284.50 |
| Scher,Nicole | | 1 | $155.04 | $0.00 | $155.04 | $24.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Scherer,Eric | | 1 | $24,768.35 | $2,766.01 | $22,002.34 | $3,452.52 | $3,452.52 | | $3,452.52 | | | $3,452.52 | $3,452.52 |
| Scherrey,Silvya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scheuble,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schiabor,Matthew A | | 1 | $569.04 | $0.00 | $569.04 | $89.29 | $89.29 | | $89.29 | | | $89.29 | $89.29 |
| Schiada,Daniel | | 1 | $184.87 | $0.00 | $184.87 | $29.01 | $29.01 | | $29.01 | | | $29.01 | $29.01 |
| SCHIAVONE,JASON | | 1 | $517.97 | $146.22 | $371.75 | $58.33 | $58.33 | | $58.33 | | | $58.33 | $58.33 |
| Schick,Kelly A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schieble,Pamela J | | 1 | $9,658.72 | $185.73 | $9,472.99 | $1,486.46 | $1,486.46 | | $1,486.46 | | | $1,486.46 | $1,486.46 |
| Schied,Jeffery Charles | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schieferstein,Rebecca Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schierburg,Eric | | 1 | $1,676.99 | $32.75 | $1,644.24 | $258.01 | $258.01 | | $258.01 | | | $258.01 | $258.01 |
| Schiering,David A. | | 1 | $3,431.26 | $18.52 | $3,412.74 | $535.51 | $535.51 | | $535.51 | | | $535.51 | $535.51 |
| Schiewe,Jeffry S | | 1 | $1,330.69 | $372.35 | $958.34 | $150.38 | $150.38 | | $150.38 | | | $150.38 | $150.38 |
| SCHIFFERNS,ERICA N | | 1 | $769.79 | $0.00 | $769.79 | $120.79 | $120.79 | | $120.79 | | | $120.79 | $120.79 |
| Schiher,James A | | 1 | $6,357.43 | $958.25 | $5,399.18 | $847.22 | $847.22 | | $847.22 | | | $847.22 | $847.22 |
| SCHILLER-MUNNEM,JUSTIN J | | 1 | $2,146.44 | $91.77 | $2,054.67 | $322.41 | $322.41 | | $322.41 | | | $322.41 | $322.41 |
| Schimpf,Sarah | | 1 | $6,872.82 | $198.00 | $6,674.82 | $1,047.39 | $1,047.39 | | $1,047.39 | | | $1,047.39 | $1,047.39 |
| Schippers,Chris | | 1 | $1,280.77 | $59.44 | $1,221.33 | $191.65 | $191.65 | | $191.65 | | | $191.65 | $191.65 |
| Schiro,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SCHLADWEILER,JEREMY | | 1 | $1,294.36 | $1,110.80 | $183.56 | $28.80 | $28.80 | | $28.80 | | | $28.80 | $28.80 |
| Schlake,Kathryn A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schlegel,Carl | | 1 | $329.10 | $0.00 | $329.10 | $51.64 | $51.64 | | $51.64 | | | $51.64 | $51.64 |
| Schlegel,Kimberly LAURETTE | | 1 | $337.20 | $285.37 | $51.83 | $8.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Schlegel,Matthew Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schlegel,Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schleining,Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schler,Nathan C | | 1 | $11,188.22 | $216.21 | $10,972.01 | $1,721.68 | $1,721.68 | | $1,721.68 | | | $1,721.68 | $1,721.68 |
| Schley,Michael Brian | | 1 | $1,854.73 | $59.19 | $1,795.54 | $281.75 | $281.75 | | $281.75 | | | $281.75 | $281.75 |
| Schlieper,Matthew | | 1 | $2,551.69 | $1,108.96 | $1,442.73 | $226.39 | $226.39 | | $226.39 | | | $226.39 | $226.39 |
| Schloss,Kashwayne | | 1 | $2,232.48 | $157.21 | $2,075.27 | $325.64 | $325.64 | | $325.64 | | | $325.64 | $325.64 |
| Schlosser,Jolene | | 1 | $7,850.83 | $442.47 | $7,408.36 | $1,162.49 | $1,162.49 | | $1,162.49 | | | $1,162.49 | $1,162.49 |
| Schlottman,Aaron | | 1 | $1,271.57 | $303.05 | $968.52 | $151.98 | $151.98 | | $151.98 | | | $151.98 | $151.98 |
| Schlueter,Jerry B | | 1 | $9,566.27 | $1,246.81 | $8,319.46 | $1,305.46 | $1,305.46 | | $1,305.46 | | | $1,305.46 | $1,305.46 |
| Schmalz,Carl R | | 1 | $6,284.19 | $0.00 | $6,284.19 | $986.09 | $986.09 | | $986.09 | | | $986.09 | $986.09 |
| Schmalz,Joshua B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schmeltzer,Michael | | 1 | $2,009.14 | $528.49 | $1,480.65 | $232.34 | $232.34 | | $232.34 | | | $232.34 | $232.34 |
| Schmick,Aaron | | 1 | $711.12 | $0.00 | $711.12 | $111.59 | $111.59 | | $111.59 | | | $111.59 | $111.59 |
| Schmid,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schmidt III,James Allen | | 1 | $11,095.61 | $180.09 | $10,915.52 | $1,712.82 | $1,712.82 | | $1,712.82 | | | $1,712.82 | $1,712.82 |
| Schmidt,Alexia | | 1 | $3,083.52 | $792.11 | $2,291.41 | $359.56 | $359.56 | | $359.56 | | | $359.56 | $359.56 |
| Schmidt,Ashley | | 1 | $883.85 | $7.12 | $876.73 | $137.57 | $137.57 | | $137.57 | | | $137.57 | $137.57 |
| Schmidt,Barry L | | 1 | $8,265.25 | $270.94 | $7,994.31 | $1,254.44 | $1,254.44 | | $1,254.44 | | | $1,254.44 | $1,254.44 |
| Schmidt,Bethany L | | 1 | $2,615.94 | $0.00 | $2,615.94 | $410.48 | $410.48 | | $410.48 | | | $410.48 | $410.48 |
| Schmidt,Chad A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schmidt,Chris | | 1 | $1,161.75 | $0.00 | $1,161.75 | $182.30 | $182.30 | | $182.30 | | | $182.30 | $182.30 |
| Schmidt,Christopher | | 1 | $14,782.19 | $348.30 | $14,433.89 | $2,264.91 | $2,264.91 | | $2,264.91 | | | $2,264.91 | $2,264.91 |
| SCHMIDT,DONALD E | | 1 | $397.20 | $339.08 | $58.12 | $9.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Schmidt,Holly Getsinger | | 1 | $3,970.88 | $670.13 | $3,300.75 | $517.94 | $517.94 | | $517.94 | | | $517.94 | $517.94 |
| Schmidt,Jana | | 1 | $814.12 | $12.06 | $802.06 | $125.86 | $125.86 | | $125.86 | | | $125.86 | $125.86 |
| Schmidt,Jeffery T | | 1 | $2,325.63 | $0.00 | $2,325.63 | $364.93 | $364.93 | | $364.93 | | | $364.93 | $364.93 |
| Schmidt,Joel Dennis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schmidt,John M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schmidt,Kristin S | | 1 | $7,892.61 | $1,793.91 | $6,098.70 | $956.98 | $956.98 | | $956.98 | | | $956.98 | $956.98 |
| Schmidt,Laura | | 1 | $110.73 | $0.00 | $110.73 | $17.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Schmidt,Nathaniel E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schmittauer,Megan | | 1 | $3,573.52 | $77.16 | $3,496.36 | $548.64 | $548.64 | | $548.64 | | | $548.64 | $548.64 |
| Schmittou,Scott A | | 1 | $7,327.19 | $1,411.97 | $5,915.22 | $928.19 | $928.19 | | $928.19 | | | $928.19 | $928.19 |
| Schmitz,Christopher J | | 1 | $15,769.31 | $2,172.12 | $13,597.19 | $2,133.62 | $2,133.62 | | $2,133.62 | | | $2,133.62 | $2,133.62 |
| SCHMITZ,ERIC | | 1 | $1,393.78 | $1,110.44 | $283.34 | $44.46 | $44.46 | | $44.46 | | | $44.46 | $44.46 |
| Schmitz,Joe | | 1 | $9,748.03 | $2,063.99 | $7,684.04 | $1,205.75 | $1,205.75 | | $1,205.75 | | | $1,205.75 | $1,205.75 |
| Schmitz,Scott | | 1 | $940.14 | $74.12 | $866.02 | $135.89 | $135.89 | | $135.89 | | | $135.89 | $135.89 |
| Schmitz,Sherry | | 1 | $4,107.75 | $987.37 | $3,120.38 | $489.64 | $489.64 | | $489.64 | | | $489.64 | $489.64 |
| Schmon,Carl | | 1 | $637.15 | $0.00 | $637.15 | $99.98 | $99.98 | | $99.98 | | | $99.98 | $99.98 |
| Schmunk,Michael andrew | | 1 | $2,371.85 | $0.00 | $2,371.85 | $372.18 | $372.18 | | $372.18 | | | $372.18 | $372.18 |
| Schnake,Jason R | | 1 | $128.28 | $8.36 | $119.92 | $18.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Schnapp,Chris | | 1 | $11,981.11 | $1,056.17 | $10,924.94 | $1,714.30 | $1,714.30 | | $1,714.30 | | | $1,714.30 | $1,714.30 |
| Schneider,Ashley | | 1 | $9,219.52 | $277.41 | $8,942.11 | $1,403.16 | $1,403.16 | | $1,403.16 | | | $1,403.16 | $1,403.16 |
| Schneider,Daniel | | 1 | $6,876.39 | $1,003.04 | $5,873.35 | $921.62 | $921.62 | | $921.62 | | | $921.62 | $921.62 |
| Schneider,Denai | | 1 | $4,355.38 | $158.66 | $4,196.72 | $658.53 | $658.53 | | $658.53 | | | $658.53 | $658.53 |
| Schneider,Paul Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schneider,Rebecca A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schnettler,Stuart E | | 1 | $16,346.40 | $3,365.28 | $12,981.12 | $2,036.95 | $2,036.95 | | $2,036.95 | | | $2,036.95 | $2,036.95 |
| Schnoor,David | | 1 | $4,976.52 | $244.08 | $4,732.44 | $742.60 | $742.60 | | $742.60 | | | $742.60 | $742.60 |
| Schnyder,Lauren | | 1 | $499.04 | $0.00 | $499.04 | $78.31 | $78.31 | | $78.31 | | | $78.31 | $78.31 |
| Schobert,Devon | | 1 | $3,086.39 | $216.62 | $2,869.77 | $450.31 | $450.31 | | $450.31 | | | $450.31 | $450.31 |
| Schoen,Christopher T | | 1 | $6,353.57 | $50.77 | $6,302.80 | $989.01 | $989.01 | | $989.01 | | | $989.01 | $989.01 |
| Schoenfeld,Adam | | 1 | $2,257.15 | $353.83 | $1,903.32 | $298.66 | $298.66 | | $298.66 | | | $298.66 | $298.66 |
| Schoenherr,Jeffrey | | 1 | $26,059.89 | $0.00 | $26,059.89 | $4,089.22 | $4,089.22 | | $4,089.22 | | | $4,089.22 | $4,089.22 |
| Schoepple,Stephanie | | 1 | $467.41 | $129.21 | $338.20 | $53.07 | $53.07 | | $53.07 | | | $53.07 | $53.07 |
| Schoffstall,Sarah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Scholato,Ryan D | | 1 | $3,451.97 | $1,641.85 | $1,810.12 | $284.04 | $284.04 | | $284.04 | | | $284.04 | $284.04 |
| Scholes II,Jack | | 1 | $129.65 | $0.00 | $129.65 | $20.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Scholze,Jason | | 1 | $26.48 | $0.00 | $26.48 | $4.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SCHOO,RYAN | | 1 | $2,169.76 | $1,815.03 | $354.73 | $55.66 | $55.66 | | $55.66 | | | $55.66 | $55.66 |
| Schoone,Shawn R | | 1 | $302.13 | $0.00 | $302.13 | $47.41 | $47.41 | | $47.41 | | | $47.41 | $47.41 |
| Schoonhoven,Wendy L | | 1 | $3,662.50 | $21.71 | $3,640.79 | $571.30 | $571.30 | | $571.30 | | | $571.30 | $571.30 |
| SCHOONOVER,KIMBERLEE | | 1 | $2,328.68 | $189.18 | $2,139.50 | $335.72 | $335.72 | | $335.72 | | | $335.72 | $335.72 |
| Schoville,Ronda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schow,Larry D | | 1 | $178.19 | $152.99 | $25.20 | $3.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Schrader,Holly | | 1 | $2,098.21 | $38.27 | $2,059.94 | $323.24 | $323.24 | | $323.24 | | | $323.24 | $323.24 |
| Schrader,Kerry A. | | 1 | $3,646.70 | $355.21 | $3,291.49 | $516.49 | $516.49 | | $516.49 | | | $516.49 | $516.49 |
| Schrader,Kurt Douglas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schrader,Samantha L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schramm,Lynne | | 1 | $2,232.68 | $197.92 | $2,034.76 | $319.29 | $319.29 | | $319.29 | | | $319.29 | $319.29 |
| Schraner,Robert A | | 1 | $4,653.08 | $0.00 | $4,653.08 | $730.14 | $730.14 | | $730.14 | | | $730.14 | $730.14 |
| Schranz,Richard Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schraufnagel,Jacob | | 1 | $1,017.84 | $73.66 | $944.18 | $148.16 | $148.16 | | $148.16 | | | $148.16 | $148.16 |
| Schreck,Christopher Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schreiner,Amy L | | 1 | $4,509.88 | $0.00 | $4,509.88 | $707.67 | $707.67 | | $707.67 | | | $707.67 | $707.67 |
| Schreiner,Joe | | 1 | $6,339.37 | $471.49 | $5,867.88 | $920.76 | $920.76 | | $920.76 | | | $920.76 | $920.76 |
| Schreiter,Anthony C | | 1 | $9,956.66 | $310.64 | $9,646.02 | $1,513.62 | $1,513.62 | | $1,513.62 | | | $1,513.62 | $1,513.62 |
| Schriever,Will | | 1 | $3,472.23 | $928.27 | $2,543.96 | $399.19 | $399.19 | | $399.19 | | | $399.19 | $399.19 |
| Schroder,Marcus | | 1 | $1,664.56 | $0.00 | $1,664.56 | $261.20 | $261.20 | | $261.20 | | | $261.20 | $261.20 |
| Schroeder,Ashley | | 1 | $860.41 | $21.21 | $839.20 | $131.68 | $131.68 | | $131.68 | | | $131.68 | $131.68 |
| Schroeder,David R | | 1 | $797.69 | $0.00 | $797.69 | $125.17 | $125.17 | | $125.17 | | | $125.17 | $125.17 |
| Schroeder,Patrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schroeder,Steve | | 1 | $12,666.14 | $1,256.96 | $11,409.18 | $1,790.28 | $1,790.28 | | $1,790.28 | | | $1,790.28 | $1,790.28 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schroeder,Steve D | | 1 | $14,779.34 | $2,548.08 | $12,231.26 | $1,919.28 | $1,919.28 | | $1,919.28 | | | $1,919.28 | $1,919.28 |
| Schroph,Jeffrey | | 1 | $1,652.39 | $0.00 | $1,652.39 | $259.29 | $259.29 | | $259.29 | | | $259.29 | $259.29 |
| Schrull,Jonathan | | 1 | $263.27 | $0.00 | $263.27 | $41.31 | $41.31 | | $41.31 | | | $41.31 | $41.31 |
| Schubert,Bradley P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schubert,Cameron | | 1 | $2,937.04 | $18.99 | $2,918.05 | $457.89 | $457.89 | | $457.89 | | | $457.89 | $457.89 |
| Schubert,Marcus Herman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schuchert,Stephen | | 1 | $2,325.23 | $685.31 | $1,639.92 | $257.33 | $257.33 | | $257.33 | | | $257.33 | $257.33 |
| SCHUEPFER,MICHAEL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schuhart,Jonathan | | 1 | $1,731.96 | $129.70 | $1,602.26 | $251.42 | $251.42 | | $251.42 | | | $251.42 | $251.42 |
| Schuld,Stephanie | | 1 | $2,526.68 | $126.06 | $2,400.62 | $376.70 | $376.70 | | $376.70 | | | $376.70 | $376.70 |
| Schuler,David | | 1 | $865.75 | $191.20 | $674.55 | $105.85 | $105.85 | | $105.85 | | | $105.85 | $105.85 |
| Schulman,Ian Scott | | 1 | $1,599.51 | $462.98 | $1,136.53 | $178.34 | $178.34 | | $178.34 | | | $178.34 | $178.34 |
| Schulman,Jasmine Skye | | 1 | $2,609.60 | $152.64 | $2,456.96 | $385.54 | $385.54 | | $385.54 | | | $385.54 | $385.54 |
| Schulte,Ryan T | | 1 | $6,539.60 | $1,484.56 | $5,055.04 | $793.22 | $793.22 | | $793.22 | | | $793.22 | $793.22 |
| Schulte,Tyson | | 1 | $515.33 | $34.99 | $480.34 | $75.37 | $75.37 | | $75.37 | | | $75.37 | $75.37 |
| Schulteis,Matt | | 1 | $96.32 | $0.00 | $96.32 | $15.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Schulterbrandt,Anthony | | 1 | $3,816.72 | $450.55 | $3,366.17 | $528.21 | $528.21 | | $528.21 | | | $528.21 | $528.21 |
| Schultz,Crystal | | 1 | $358.69 | $43.75 | $314.94 | $49.42 | $49.42 | | $49.42 | | | $49.42 | $49.42 |
| Schultz,Jacob | | 1 | $533.34 | $0.00 | $533.34 | $83.69 | $83.69 | | $83.69 | | | $83.69 | $83.69 |
| Schultz,Jacob | | 1 | $2,393.41 | $577.92 | $1,815.49 | $284.88 | $284.88 | | $284.88 | | | $284.88 | $284.88 |
| SCHULTZ,JOHN R | | 1 | $167.95 | $38.07 | $129.88 | $20.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Schultz,Richard | | 1 | $24,792.61 | $4,842.92 | $19,949.69 | $3,130.43 | $3,130.43 | | $3,130.43 | | | $3,130.43 | $3,130.43 |
| SCHULZ,WARREN | | 1 | $772.93 | $0.00 | $772.93 | $121.29 | $121.29 | | $121.29 | | | $121.29 | $121.29 |
| Schulze,Jennifer | | 1 | $378.41 | $79.00 | $299.41 | $46.98 | $46.98 | | $46.98 | | | $46.98 | $46.98 |
| Schulze,Jessica M | | 1 | $6,523.58 | $0.00 | $6,523.58 | $1,023.65 | $1,023.65 | | $1,023.65 | | | $1,023.65 | $1,023.65 |
| Schumacher,Kristin D. | | 1 | $5,781.84 | $759.16 | $5,022.68 | $788.14 | $788.14 | | $788.14 | | | $788.14 | $788.14 |
| Schumann,Jonathan D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Schumer,Joshua A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Schuppenies,Corinna L | | 1 | $6,218.85 | $546.49 | $5,672.36 | $890.08 | $890.08 | | $890.08 | | | $890.08 | $890.08 |
| Schuster,Christopher M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SCHUSTER,DAWN | | 1 | $11,641.56 | $630.80 | $11,010.76 | $1,727.77 | $1,727.77 | | $1,727.77 | | | $1,727.77 | $1,727.77 |
| SCHUSTER,JOSEPH T | | 1 | $226.77 | $0.00 | $226.77 | $35.58 | $35.58 | | $35.58 | | | $35.58 | $35.58 |
| Schwartz,Brent W | | 1 | $90.50 | $0.00 | $90.50 | $14.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Schwartz,David | | 1 | $14,490.34 | $9,128.37 | $5,361.97 | $841.38 | $841.38 | | $841.38 | | | $841.38 | $841.38 |
| Schwartz,Jennifer | | 1 | $2,207.24 | $518.21 | $1,689.03 | $265.04 | $265.04 | | $265.04 | | | $265.04 | $265.04 |
| Schwartz,Marc | | 1 | $16,319.57 | $1,839.30 | $14,480.27 | $2,272.19 | $2,272.19 | | $2,272.19 | | | $2,272.19 | $2,272.19 |
| Schwartzman,Jeffrey | | 1 | $22,495.00 | $2,031.20 | $20,463.80 | $3,211.10 | $3,211.10 | | $3,211.10 | | | $3,211.10 | $3,211.10 |
| Schwartzman,Stefan | | 1 | $6,434.22 | $313.52 | $6,120.70 | $960.44 | $960.44 | | $960.44 | | | $960.44 | $960.44 |
| Schwarz,Lauren Jean | | 1 | $5,283.48 | $255.97 | $5,027.51 | $788.90 | $788.90 | | $788.90 | | | $788.90 | $788.90 |
| Schwarz,Melissa J | | 1 | $1,489.39 | $418.76 | $1,070.63 | $168.00 | $168.00 | | $168.00 | | | $168.00 | $168.00 |
| Schwarzen,Daniel Lewis | | 1 | $1,502.43 | $275.47 | $1,226.96 | $192.53 | $192.53 | | $192.53 | | | $192.53 | $192.53 |
| Schwarzen,Richard J | | 1 | $9,566.42 | $227.18 | $9,339.24 | $1,465.48 | $1,465.48 | | $1,465.48 | | | $1,465.48 | $1,465.48 |
| SCHWEDA,ANDREW | | 1 | $308.26 | $92.82 | $215.44 | $33.81 | $33.81 | | $33.81 | | | $33.81 | $33.81 |
| Schwedes,Benjamin | | 1 | $8,643.50 | $125.90 | $8,517.60 | $1,336.55 | $1,336.55 | | $1,336.55 | | | $1,336.55 | $1,336.55 |
| Sciara,John C | | 1 | $7,275.88 | $246.19 | $7,029.69 | $1,103.07 | $1,103.07 | | $1,103.07 | | | $1,103.07 | $1,103.07 |
| Scimeca,Johnny | | 1 | $5,830.33 | $1,701.82 | $4,128.51 | $647.83 | $647.83 | | $647.83 | | | $647.83 | $647.83 |
| Scinta,Frank Joseph | | 1 | $888.54 | $437.48 | $451.06 | $70.78 | $70.78 | | $70.78 | | | $70.78 | $70.78 |
| Scioli,Dominick | | 1 | $4,928.56 | $0.00 | $4,928.56 | $773.37 | $773.37 | | $773.37 | | | $773.37 | $773.37 |
| Scipho,John | | 1 | $3,505.65 | $22.99 | $3,482.66 | $546.49 | $546.49 | | $546.49 | | | $546.49 | $546.49 |
| Scire,Giovanni | | 1 | $855.84 | $0.00 | $855.84 | $134.30 | $134.30 | | $134.30 | | | $134.30 | $134.30 |
| Scism,Jacob D. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sciullo,Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scobey,Steven | | 1 | $489.98 | $0.00 | $489.98 | $76.89 | $76.89 | | $76.89 | | | $76.89 | $76.89 |
| Scoca,Judie A | | 1 | $9,144.14 | $794.14 | $8,350.00 | $1,310.25 | $1,310.25 | | $1,310.25 | | | $1,310.25 | $1,310.25 |
| Scofield,Meagan R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scofield,Robert E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scoggins,Broderick J | | 1 | $10,350.42 | $224.15 | $10,126.27 | $1,588.97 | $1,588.97 | | $1,588.97 | | | $1,588.97 | $1,588.97 |
| SCOGGINS,HEATHER | | 1 | $415.29 | $152.05 | $263.24 | $41.31 | $41.31 | | $41.31 | | | $41.31 | $41.31 |
| SCOON,BENEDICT | | 1 | $24.03 | $6.10 | $17.93 | $2.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Scopes,Matthew T | | 1 | $7,869.42 | $183.56 | $7,685.86 | $1,206.03 | $1,206.03 | | $1,206.03 | | | $1,206.03 | $1,206.03 |
| Scopino,Alexander A | | 1 | $2,046.26 | $248.75 | $1,797.51 | $282.06 | $282.06 | | $282.06 | | | $282.06 | $282.06 |
| Scotford,Keith E | | 1 | $4,401.90 | $0.00 | $4,401.90 | $690.73 | $690.73 | | $690.73 | | | $690.73 | $690.73 |
| Scott Jr,Clifton | | 1 | $1,857.97 | $60.87 | $1,797.10 | $281.99 | $281.99 | | $281.99 | | | $281.99 | $281.99 |
| Scott,Ashley | | 1 | $1,457.27 | $185.07 | $1,272.20 | $199.63 | $199.63 | | $199.63 | | | $199.63 | $199.63 |
| Scott,Ashley N | | 1 | $3,973.31 | $0.00 | $3,973.31 | $623.48 | $623.48 | | $623.48 | | | $623.48 | $623.48 |
| Scott,Bradley | | 1 | $15,493.60 | $4,503.23 | $10,990.37 | $1,724.57 | $1,724.57 | | $1,724.57 | | | $1,724.57 | $1,724.57 |
| Scott,Bradley S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scott,Branden D | | 1 | $5,248.03 | $359.01 | $4,889.02 | $767.17 | $767.17 | | $767.17 | | | $767.17 | $767.17 |
| Scott,Brian | | 1 | $8,960.33 | $1,701.70 | $7,258.63 | $1,139.00 | $1,139.00 | | $1,139.00 | | | $1,139.00 | $1,139.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scott,Britney | | 1 | $795.94 | $0.00 | $795.94 | $124.89 | $124.89 | | $124.89 | | | $124.89 | $124.89 |
| Scott,Catherine S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scott,Charles | | 1 | $1,288.26 | $131.43 | $1,156.83 | $181.53 | $181.53 | | $181.53 | | | $181.53 | $181.53 |
| Scott,Chauncey | | 1 | $8,281.78 | $2,482.02 | $5,799.76 | $910.08 | $910.08 | | $910.08 | | | $910.08 | $910.08 |
| SCOTT,CHRIS J | | 1 | $1,250.39 | $11.23 | $1,239.16 | $194.44 | $194.44 | | $194.44 | | | $194.44 | $194.44 |
| Scott,Christian | | 1 | $2,368.93 | $207.34 | $2,161.59 | $339.19 | $339.19 | | $339.19 | | | $339.19 | $339.19 |
| Scott,Crystal T | | 1 | $6,328.01 | $130.59 | $6,197.42 | $972.47 | $972.47 | | $972.47 | | | $972.47 | $972.47 |
| Scott,Danielle | | 1 | $4,584.27 | $1,257.76 | $3,326.51 | $521.98 | $521.98 | | $521.98 | | | $521.98 | $521.98 |
| Scott,Darlene | | 1 | $2,624.04 | $0.00 | $2,624.04 | $411.75 | $411.75 | | $411.75 | | | $411.75 | $411.75 |
| Scott,Derek | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SCOTT,DEREK K | | 1 | $379.15 | $84.44 | $294.71 | $46.24 | $46.24 | | $46.24 | | | $46.24 | $46.24 |
| Scott,Derrick | | 1 | $11,417.01 | $689.68 | $10,727.33 | $1,683.29 | $1,683.29 | | $1,683.29 | | | $1,683.29 | $1,683.29 |
| Scott,Dewayne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scott,Dillard | | 1 | $584.68 | $0.00 | $584.68 | $91.75 | $91.75 | | $91.75 | | | $91.75 | $91.75 |
| Scott,Doug C | | 1 | $18,902.78 | $2,230.53 | $16,672.25 | $2,616.14 | $2,616.14 | | $2,616.14 | | | $2,616.14 | $2,616.14 |
| Scott,Earl | | 1 | $756.17 | $283.33 | $472.84 | $74.20 | $74.20 | | $74.20 | | | $74.20 | $74.20 |
| Scott,Ebony | | 1 | $716.72 | $0.00 | $716.72 | $112.47 | $112.47 | | $112.47 | | | $112.47 | $112.47 |
| Scott,Edward C | | 1 | $10,141.90 | $1,338.02 | $8,803.88 | $1,381.47 | $1,381.47 | | $1,381.47 | | | $1,381.47 | $1,381.47 |
| Scott,Elizabeth A | | 1 | $2,174.95 | $959.52 | $1,215.43 | $190.72 | $190.72 | | $190.72 | | | $190.72 | $190.72 |
| SCOTT,FELICIA S | | 1 | $1,687.71 | $726.31 | $961.40 | $150.86 | $150.86 | | $150.86 | | | $150.86 | $150.86 |
| Scott,Francine | | 1 | $6,414.56 | $1,668.39 | $4,746.17 | $744.75 | $744.75 | | $744.75 | | | $744.75 | $744.75 |
| Scott,Heather | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scott,Jamie M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scott,Jasmine | | 1 | $7,894.03 | $895.61 | $6,998.42 | $1,098.16 | $1,098.16 | | $1,098.16 | | | $1,098.16 | $1,098.16 |
| Scott,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SCOTT,JASON A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Scott,Jessica | | 1 | $5,323.64 | $247.98 | $5,075.66 | $796.45 | $796.45 | | $796.45 | | | $796.45 | $796.45 |
| SCOTT,JESSICA L | | 1 | $147.46 | $0.00 | $147.46 | $23.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SCOTT,KAREN J | | 1 | $60.01 | $0.00 | $60.01 | $9.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Scott,Kesha R | | 1 | $14,245.25 | $2,269.12 | $11,976.13 | $1,879.25 | $1,879.25 | | $1,879.25 | | | $1,879.25 | $1,879.25 |
| Scott,Kristina | | 1 | $1,019.79 | $166.70 | $853.09 | $133.86 | $133.86 | | $133.86 | | | $133.86 | $133.86 |
| Scott,Latoya | | 1 | $1,449.56 | $490.23 | $959.33 | $150.53 | $150.53 | | $150.53 | | | $150.53 | $150.53 |
| Scott,Marquail | | 1 | $883.17 | $15.38 | $867.79 | $136.17 | $136.17 | | $136.17 | | | $136.17 | $136.17 |
| Scott,Matthew | | 1 | $5,250.00 | $347.87 | $4,902.13 | $769.22 | $769.22 | | $769.22 | | | $769.22 | $769.22 |
| Scott,Mieshia Rochelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Scott,Natasha Nicole | | 1 | $2,094.88 | $431.80 | $1,663.08 | $260.96 | $260.96 | | $260.96 | | | $260.96 | $260.96 |
| Scott,Natasha Yvette | | 1 | $1,949.36 | $256.00 | $1,693.36 | $265.72 | $265.72 | | $265.72 | | | $265.72 | $265.72 |
| Scott,Paul | | 1 | $7,207.08 | $497.37 | $6,709.71 | $1,052.86 | $1,052.86 | | $1,052.86 | | | $1,052.86 | $1,052.86 |
| Scott,Phillip B | | 1 | $1,190.08 | $271.37 | $918.71 | $144.16 | $144.16 | | $144.16 | | | $144.16 | $144.16 |
| Scott,Randolph M | | 1 | $1,884.90 | $43.81 | $1,841.09 | $288.90 | $288.90 | | $288.90 | | | $288.90 | $288.90 |
| Scott,Stephanie E | | 1 | $10,555.67 | $194.11 | $10,361.56 | $1,625.90 | $1,625.90 | | $1,625.90 | | | $1,625.90 | $1,625.90 |
| SCOTT,STEPHANIE L | | 1 | $8,243.89 | $0.00 | $8,243.89 | $1,293.60 | $1,293.60 | | $1,293.60 | | | $1,293.60 | $1,293.60 |
| Scott,Steven Patrick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Scott,Takeia M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scott,Tennitra louise | | 1 | $1,976.68 | $430.89 | $1,545.79 | $242.56 | $242.56 | | $242.56 | | | $242.56 | $242.56 |
| Scott,Teresa J | | 1 | $978.17 | $0.00 | $978.17 | $153.49 | $153.49 | | $153.49 | | | $153.49 | $153.49 |
| Scott,Terrence | | 1 | $2,256.32 | $68.70 | $2,187.62 | $343.27 | $343.27 | | $343.27 | | | $343.27 | $343.27 |
| Scott,Tiara S | | 1 | $2,181.47 | $175.21 | $2,006.26 | $314.81 | $314.81 | | $314.81 | | | $314.81 | $314.81 |
| Scott,Tiffany N | | 1 | $547.05 | $125.70 | $421.35 | $66.12 | $66.12 | | $66.12 | | | $66.12 | $66.12 |
| Scott,Trisha | | 1 | $838.14 | $45.50 | $792.64 | $124.38 | $124.38 | | $124.38 | | | $124.38 | $124.38 |
| Scott,Trumaine D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SCOTT,WILLIE P | | 1 | $2,524.78 | $1,694.84 | $829.94 | $130.23 | $130.23 | | $130.23 | | | $130.23 | $130.23 |
| Scott,Zachary D | | 1 | $63.00 | $0.00 | $63.00 | $9.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Scott-Jackson,Lanell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Scramlin,Christopher Phillip | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Scribner,James J | | 1 | $5,826.49 | $327.10 | $5,499.39 | $862.94 | $862.94 | | $862.94 | | | $862.94 | $862.94 |
| Scroggins,Jenna | | 1 | $2,257.20 | $0.00 | $2,257.20 | $354.19 | $354.19 | | $354.19 | | | $354.19 | $354.19 |
| Scroggins,Josh | | 1 | $108.87 | $0.00 | $108.87 | $17.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Scully,Ilona | | 1 | $1,656.77 | $83.44 | $1,573.33 | $246.88 | $246.88 | | $246.88 | | | $246.88 | $246.88 |
| Sea,Mony | | 1 | $6,636.53 | $502.48 | $6,134.05 | $962.53 | $962.53 | | $962.53 | | | $962.53 | $962.53 |
| Seaberry,Isaiah | | 1 | $3,597.42 | $115.76 | $3,481.66 | $546.33 | $546.33 | | $546.33 | | | $546.33 | $546.33 |
| Seabrook,Taquana M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Seale,Tyler | | 1 | $1,355.04 | $0.00 | $1,355.04 | $212.63 | $212.63 | | $212.63 | | | $212.63 | $212.63 |
| Seals,Marvell | | 1 | $10,943.64 | $1,417.09 | $9,526.55 | $1,494.87 | $1,494.87 | | $1,494.87 | | | $1,494.87 | $1,494.87 |
| Seals,Nathan | | 1 | $3,351.88 | $491.21 | $2,860.67 | $448.89 | $448.89 | | $448.89 | | | $448.89 | $448.89 |
| SEAMAN,ALLEN | | 1 | $629.95 | $136.06 | $493.89 | $77.50 | $77.50 | | $77.50 | | | $77.50 | $77.50 |
| Seaman,Tyler | | 1 | $1,449.25 | $138.32 | $1,310.93 | $205.71 | $205.71 | | $205.71 | | | $205.71 | $205.71 |
| Search,Salvatore C | | 1 | $11,544.42 | $2,737.25 | $8,807.17 | $1,381.99 | $1,381.99 | | $1,381.99 | | | $1,381.99 | $1,381.99 |
| Searcy,Ian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Searcy,Jeffery | | 1 | $8,730.38 | $1,364.45 | $7,365.93 | $1,155.83 | $1,155.83 | | $1,155.83 | | | $1,155.83 | $1,155.83 |
| Searcy,Sherilyn Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Searles,Jamie Lynn | | 1 | $514.89 | $0.00 | $514.89 | $80.79 | $80.79 | | $80.79 | | | $80.79 | $80.79 |
| Sears,Candis | | 1 | $840.91 | $67.35 | $773.56 | $121.38 | $121.38 | | $121.38 | | | $121.38 | $121.38 |
| Sears,Dennis A | | 1 | $4,639.21 | $247.31 | $4,391.90 | $689.16 | $689.16 | | $689.16 | | | $689.16 | $689.16 |
| Seaver,Richard C | | 1 | $5,458.51 | $1,373.92 | $4,084.59 | $640.94 | $640.94 | | $640.94 | | | $640.94 | $640.94 |
| Seavey,Kris Scott Thomas | | 1 | $8,773.29 | $491.50 | $8,281.79 | $1,299.55 | $1,299.55 | | $1,299.55 | | | $1,299.55 | $1,299.55 |
| Seawood,Antionne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Seay,Joshua | | 1 | $898.02 | $170.81 | $727.21 | $114.11 | $114.11 | | $114.11 | | | $114.11 | $114.11 |
| Seay,Tabitha Grace | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sebastian,Joseph | | 1 | $1,068.79 | $119.49 | $949.30 | $148.96 | $148.96 | | $148.96 | | | $148.96 | $148.96 |
| Sebastian,Rosemarie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sebt,Mohammad | | 1 | $1,290.77 | $480.50 | $810.27 | $127.14 | $127.14 | | $127.14 | | | $127.14 | $127.14 |
| Seck,Kimberly | | 1 | $7,116.58 | $1,335.95 | $5,780.63 | $907.07 | $907.07 | | $907.07 | | | $907.07 | $907.07 |
| Seck,Nathaniel William | | 1 | $8,645.28 | $404.13 | $8,241.15 | $1,293.17 | $1,293.17 | | $1,293.17 | | | $1,293.17 | $1,293.17 |
| Seda,Carmen D | | 1 | $4,513.43 | $19.34 | $4,494.09 | $705.19 | $705.19 | | $705.19 | | | $705.19 | $705.19 |
| Sedlak,Asher | | 1 | $3,738.39 | $0.00 | $3,738.39 | $586.61 | $586.61 | | $586.61 | | | $586.61 | $586.61 |
| Seebaran,Robert | | 1 | $11,940.65 | $952.94 | $10,987.71 | $1,724.15 | $1,724.15 | | $1,724.15 | | | $1,724.15 | $1,724.15 |
| Seelbach,Thomas | | 1 | $690.76 | $399.12 | $291.64 | $45.76 | $45.76 | | $45.76 | | | $45.76 | $45.76 |
| Seeley,George W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Seeman,Scott | | 1 | $913.02 | $232.11 | $680.91 | $106.85 | $106.85 | | $106.85 | | | $106.85 | $106.85 |
| Sefton,Steve | | 1 | $9,702.24 | $6,239.72 | $3,462.52 | $543.33 | $543.33 | | $543.33 | | | $543.33 | $543.33 |
| Segarra,Yomari | | 1 | $1,041.04 | $0.00 | $1,041.04 | $163.36 | $163.36 | | $163.36 | | | $163.36 | $163.36 |
| Seger,Sue A | | 1 | $6,186.83 | $1,182.65 | $5,004.18 | $785.24 | $785.24 | | $785.24 | | | $785.24 | $785.24 |
| Segers,Chera | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Segerson,Dan | | 1 | $4,630.63 | $610.63 | $4,020.00 | $630.80 | $630.80 | | $630.80 | | | $630.80 | $630.80 |
| SEGOVIA,ANGELA | | 1 | $487.02 | $0.00 | $487.02 | $76.42 | $76.42 | | $76.42 | | | $76.42 | $76.42 |
| Segovia,Stephen | | 1 | $2,319.43 | $221.92 | $2,097.51 | $329.13 | $329.13 | | $329.13 | | | $329.13 | $329.13 |
| Segovia,Ulises | | 1 | $12,448.63 | $1,727.90 | $10,720.73 | $1,682.25 | $1,682.25 | | $1,682.25 | | | $1,682.25 | $1,682.25 |
| Segui,Betsy | | 1 | $3,008.48 | $0.00 | $3,008.48 | $472.08 | $472.08 | | $472.08 | | | $472.08 | $472.08 |
| Segui,Erica S | | 1 | $2,389.34 | $0.00 | $2,389.34 | $374.93 | $374.93 | | $374.93 | | | $374.93 | $374.93 |
| Seguin,Jesse | | 1 | $4,338.24 | $0.00 | $4,338.24 | $680.74 | $680.74 | | $680.74 | | | $680.74 | $680.74 |
| Seguin,Jodie | | 1 | $1,448.90 | $888.44 | $560.46 | $87.95 | $87.95 | | $87.95 | | | $87.95 | $87.95 |
| Seguin,Maria | | 1 | $1,786.89 | $15.02 | $1,771.87 | $278.03 | $278.03 | | $278.03 | | | $278.03 | $278.03 |
| Segundo,Angela N | | 1 | $8,371.03 | $830.66 | $7,540.37 | $1,183.21 | $1,183.21 | | $1,183.21 | | | $1,183.21 | $1,183.21 |
| Segura,Brittany | | 1 | $465.22 | $73.13 | $392.09 | $61.53 | $61.53 | | $61.53 | | | $61.53 | $61.53 |
| Segura,Christine | | 1 | $22.69 | $0.00 | $22.69 | $3.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Segura,Daniel | | 1 | $585.31 | $0.00 | $585.31 | $91.84 | $91.84 | | $91.84 | | | $91.84 | $91.84 |
| Segura,Philip | | 1 | $514.21 | $91.89 | $422.32 | $66.27 | $66.27 | | $66.27 | | | $66.27 | $66.27 |
| Segura,Vincent | | 1 | $286.02 | $0.00 | $286.02 | $44.88 | $44.88 | | $44.88 | | | $44.88 | $44.88 |
| Seher,Kimberly A. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sehon,Kristina | | 1 | $2,924.50 | $26.76 | $2,897.74 | $454.70 | $454.70 | | $454.70 | | | $454.70 | $454.70 |
| Seibers,Tara | | 1 | $7,588.43 | $209.90 | $7,378.53 | $1,157.81 | $1,157.81 | | $1,157.81 | | | $1,157.81 | $1,157.81 |
| Seidel,Luke | | 1 | $544.03 | $48.57 | $495.46 | $77.75 | $77.75 | | $77.75 | | | $77.75 | $77.75 |
| Seidel,Travis M | | 1 | $6,974.68 | $4,978.06 | $1,996.62 | $313.30 | $313.30 | | $313.30 | | | $313.30 | $313.30 |
| Seidle,Sarah | | 1 | $258.66 | $0.00 | $258.66 | $40.59 | $40.59 | | $40.59 | | | $40.59 | $40.59 |
| Seidman,Andrew Jason | | 1 | $6,521.59 | $1,047.76 | $5,473.83 | $858.93 | $858.93 | | $858.93 | | | $858.93 | $858.93 |
| Seifried,Shannon | | 1 | $10,580.71 | $595.11 | $9,985.60 | $1,566.90 | $1,566.90 | | $1,566.90 | | | $1,566.90 | $1,566.90 |
| Seimah,Dour | | 1 | $3,235.53 | $312.58 | $2,922.95 | $458.66 | $458.66 | | $458.66 | | | $458.66 | $458.66 |
| Sein,Yasmin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Seiss,Colin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SEITER,LISA | | 1 | $2,087.49 | $238.08 | $1,849.41 | $290.20 | $290.20 | | $290.20 | | | $290.20 | $290.20 |
| Seitz,Nicholas M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sejd,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sekoski,Jarrod D | | 1 | $13,836.46 | $1,271.21 | $12,565.25 | $1,971.69 | $1,971.69 | | $1,971.69 | | | $1,971.69 | $1,971.69 |
| Sekulich,Amanda | | 1 | $770.44 | $0.00 | $770.44 | $120.89 | $120.89 | | $120.89 | | | $120.89 | $120.89 |
| Sekyere,Kimberly | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sela,Maytal A | | 1 | $808.71 | $0.00 | $808.71 | $126.90 | $126.90 | | $126.90 | | | $126.90 | $126.90 |
| SELBE,JENNIFER | | 1 | $10,708.37 | $1,117.04 | $9,591.33 | $1,505.03 | $1,505.03 | | $1,505.03 | | | $1,505.03 | $1,505.03 |
| Selby,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Selecky,Jason thomas | | 1 | $13,081.23 | $296.83 | $12,784.40 | $2,006.08 | $2,006.08 | | $2,006.08 | | | $2,006.08 | $2,006.08 |
| Self,Christopher N | | 1 | $2,253.74 | $277.31 | $1,976.43 | $310.13 | $310.13 | | $310.13 | | | $310.13 | $310.13 |
| Self,Joel David | | 1 | $12,628.49 | $1,376.75 | $11,251.74 | $1,765.58 | $1,765.58 | | $1,765.58 | | | $1,765.58 | $1,765.58 |
| Selfe,Joshua | | 1 | $34,352.45 | $3,192.36 | $31,160.09 | $4,889.52 | $4,889.52 | | $4,889.52 | | | $4,889.52 | $4,889.52 |
| Selg,Robert | | 1 | $4,257.09 | $602.65 | $3,654.44 | $573.44 | $573.44 | | $573.44 | | | $573.44 | $573.44 |
| Selim,Oussama | | 1 | $12,642.90 | $2,817.83 | $9,825.07 | $1,541.71 | $1,541.71 | | $1,541.71 | | | $1,541.71 | $1,541.71 |
| Seling,Eric D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Selitto,Ron D | | 1 | $5,920.01 | $5,557.70 | $362.31 | $56.85 | $56.85 | | $56.85 | | | $56.85 | $56.85 |
| Sellers,Dunia | | 1 | $896.60 | $145.40 | $751.20 | $117.88 | $117.88 | | $117.88 | | | $117.88 | $117.88 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sellers,Justin K | | 1 | $7,636.87 | $525.79 | $7,111.08 | $1,115.84 | $1,115.84 | | $1,115.84 | | | $1,115.84 | $1,115.84 |
| Sellers,Laura A | | 1 | $11,561.88 | $83.71 | $11,478.17 | $1,801.11 | $1,801.11 | | $1,801.11 | | | $1,801.11 | $1,801.11 |
| Sellers,Malik | | 1 | $756.80 | $242.47 | $514.33 | $80.71 | $80.71 | | $80.71 | | | $80.71 | $80.71 |
| Sellers,Timothy C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sellers,Vernee | | 1 | $1,596.01 | $193.85 | $1,402.16 | $220.02 | $220.02 | | $220.02 | | | $220.02 | $220.02 |
| Sells,Jered W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Selman,Michael | | 1 | $5,837.64 | $1,708.39 | $4,129.25 | $647.95 | $647.95 | | $647.95 | | | $647.95 | $647.95 |
| Selves,Damon Geoffrey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Semeraro,Christopher D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Semidei,Angel J | | 1 | $1,524.15 | $41.50 | $1,482.65 | $232.65 | $232.65 | | $232.65 | | | $232.65 | $232.65 |
| SEMINARIO,RICARDO A | | 1 | $208.56 | $163.81 | $44.75 | $7.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Semler,Marc | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sena,Roy | | 1 | $5,768.43 | $249.57 | $5,518.86 | $866.00 | $866.00 | | $866.00 | | | $866.00 | $866.00 |
| Senarighi,Adam Gregory | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Senarillos,Maria Catrina Torre | | 1 | $566.97 | $0.00 | $566.97 | $88.97 | $88.97 | | $88.97 | | | $88.97 | $88.97 |
| Senatro,Adam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Senchak,Donald | | 1 | $7,465.99 | $1,999.08 | $5,466.91 | $857.85 | $857.85 | | $857.85 | | | $857.85 | $857.85 |
| Sendejo,Ashley N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Seneviratne,Chandran Rohan | | 1 | $10,963.01 | $167.48 | $10,795.53 | $1,693.99 | $1,693.99 | | $1,693.99 | | | $1,693.99 | $1,693.99 |
| Senff,Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SENN,CHRISTOPHER M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Seno,Earl | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Senopole,Tad Jeffrey | | 1 | $3,254.89 | $94.65 | $3,160.24 | $495.89 | $495.89 | | $495.89 | | | $495.89 | $495.89 |
| Sensat,Kandyse | | 1 | $704.08 | $95.32 | $608.76 | $95.52 | $95.52 | | $95.52 | | | $95.52 | $95.52 |
| Sentell,Michael Christman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Senter,Vincent A | | 1 | $19,905.51 | $4,510.03 | $15,395.48 | $2,415.80 | $2,415.80 | | $2,415.80 | | | $2,415.80 | $2,415.80 |
| Sepanski,Matthew | | 1 | $6,421.59 | $3,437.53 | $2,984.06 | $468.25 | $468.25 | | $468.25 | | | $468.25 | $468.25 |
| Sepehri,Sadra | | 1 | $1,130.58 | $140.36 | $990.22 | $155.38 | $155.38 | | $155.38 | | | $155.38 | $155.38 |
| Sepik,David j | | 1 | $193.77 | $0.00 | $193.77 | $30.41 | $30.41 | | $30.41 | | | $30.41 | $30.41 |
| Sepulveda,Gustavo | | 1 | $5,133.06 | $0.00 | $5,133.06 | $805.46 | $805.46 | | $805.46 | | | $805.46 | $805.46 |
| Sepulveda,Jesus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sepulveda,Osiel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sepulveda,Rodrigo | | 1 | $1,280.05 | $924.03 | $356.02 | $55.87 | $55.87 | | $55.87 | | | $55.87 | $55.87 |
| Sepulveda,Santana L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sequeira,Elman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Serafini,Michael john | | 1 | $1,021.84 | $0.00 | $1,021.84 | $160.34 | $160.34 | | $160.34 | | | $160.34 | $160.34 |
| Serano,John A | | 1 | $6,506.91 | $1,890.78 | $4,616.13 | $724.34 | $724.34 | | $724.34 | | | $724.34 | $724.34 |
| Seraphin,Rochener | | 1 | $9,060.53 | $2,443.04 | $6,617.49 | $1,038.39 | $1,038.39 | | $1,038.39 | | | $1,038.39 | $1,038.39 |
| Seraydarian,Stephanie D | | 1 | $4,806.97 | $650.31 | $4,156.66 | $652.25 | $652.25 | | $652.25 | | | $652.25 | $652.25 |
| Sergent III,Dennis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sergi,Dean | | 1 | $3,531.98 | $627.59 | $2,904.39 | $455.75 | $455.75 | | $455.75 | | | $455.75 | $455.75 |
| Seriruk,Suksun Paul John | | 1 | $3,912.00 | $196.80 | $3,715.20 | $582.97 | $582.97 | | $582.97 | | | $582.97 | $582.97 |
| Serna,Anthony Alfredo | | 1 | $1,942.85 | $70.23 | $1,872.62 | $293.84 | $293.84 | | $293.84 | | | $293.84 | $293.84 |
| Serna,Jennifer | | 1 | $1,555.64 | $218.32 | $1,337.32 | $209.85 | $209.85 | | $209.85 | | | $209.85 | $209.85 |
| Serna,Monica | | 1 | $2,539.76 | $0.00 | $2,539.76 | $398.53 | $398.53 | | $398.53 | | | $398.53 | $398.53 |
| Serna,Renato | | 1 | $6,753.56 | $1,161.16 | $5,592.40 | $877.54 | $877.54 | | $877.54 | | | $877.54 | $877.54 |
| Serna,Veronica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Serpe,Kristin | | 1 | $777.27 | $75.86 | $701.41 | $110.06 | $110.06 | | $110.06 | | | $110.06 | $110.06 |
| Serra,Darby J | | 1 | $7,633.19 | $0.00 | $7,633.19 | $1,197.77 | $1,197.77 | | $1,197.77 | | | $1,197.77 | $1,197.77 |
| Serra,John | | 1 | $6,592.97 | $1,097.04 | $5,495.93 | $862.40 | $862.40 | | $862.40 | | | $862.40 | $862.40 |
| Serra,Xiomara | | 1 | $215.48 | $0.00 | $215.48 | $33.81 | $33.81 | | $33.81 | | | $33.81 | $33.81 |
| Serrano Jr,Jose martin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Serrano,Abdiel | | 1 | $12,251.25 | $3,260.09 | $8,991.16 | $1,410.86 | $1,410.86 | | $1,410.86 | | | $1,410.86 | $1,410.86 |
| Serrano,Catherine | | 1 | $4,050.86 | $162.90 | $3,887.96 | $610.08 | $610.08 | | $610.08 | | | $610.08 | $610.08 |
| Serrano,Cynthia | | 1 | $1,160.85 | $0.00 | $1,160.85 | $182.16 | $182.16 | | $182.16 | | | $182.16 | $182.16 |
| Serrano,Javier | | 1 | $5,664.38 | $0.00 | $5,664.38 | $888.83 | $888.83 | | $888.83 | | | $888.83 | $888.83 |
| Serrano,Joshua B | | 1 | $1,966.67 | $40.05 | $1,926.62 | $302.32 | $302.32 | | $302.32 | | | $302.32 | $302.32 |
| Serrano,Maria Stephanie | | 1 | $1,576.74 | $76.43 | $1,500.31 | $235.42 | $235.42 | | $235.42 | | | $235.42 | $235.42 |
| Serrano,Melissa | | 1 | $1,127.10 | $240.29 | $886.81 | $139.15 | $139.15 | | $139.15 | | | $139.15 | $139.15 |
| Serrano,Michael | | 1 | $5,893.97 | $949.16 | $4,944.81 | $775.92 | $775.92 | | $775.92 | | | $775.92 | $775.92 |
| Serrano,Raymond | | 1 | $170.28 | $0.00 | $170.28 | $26.72 | $26.72 | | $26.72 | | | $26.72 | $26.72 |
| SERRANO,YOLANDA | | 1 | $33.70 | $0.00 | $33.70 | $5.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Serrano-Garnica,Nadya | | 1 | $430.83 | $59.23 | $371.60 | $58.31 | $58.31 | | $58.31 | | | $58.31 | $58.31 |
| Serrano-Reyes,Juan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Serrato,Hector | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Serrato,Judith S | | 1 | $194.41 | $0.00 | $194.41 | $30.51 | $30.51 | | $30.51 | | | $30.51 | $30.51 |
| Serrato,Margarita | | 1 | $8,466.77 | $124.13 | $8,342.64 | $1,309.09 | $1,309.09 | | $1,309.09 | | | $1,309.09 | $1,309.09 |
| Serratore,Christina | | 1 | $1,581.13 | $503.33 | $1,077.80 | $169.12 | $169.12 | | $169.12 | | | $169.12 | $169.12 |
| Serratore,James Michael | | 1 | $2,800.14 | $0.00 | $2,800.14 | $439.39 | $439.39 | | $439.39 | | | $439.39 | $439.39 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Serron,Victor | | 1 | $235.71 | $0.00 | $235.71 | $36.99 | $36.99 | | $36.99 | | | $36.99 | $36.99 |
| Servadio,Jennifer | | 1 | $351.92 | $18.44 | $333.48 | $52.33 | $52.33 | | $52.33 | | | $52.33 | $52.33 |
| Servin,Erika M | | 1 | $7,889.54 | $0.00 | $7,889.54 | $1,238.00 | $1,238.00 | | $1,238.00 | | | $1,238.00 | $1,238.00 |
| Sesay,Alusine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sesay,Bai | | 1 | $1,263.30 | $417.21 | $846.09 | $132.77 | $132.77 | | $132.77 | | | $132.77 | $132.77 |
| Sesay,Humu | | 1 | $1,080.15 | $133.26 | $946.89 | $148.58 | $148.58 | | $148.58 | | | $148.58 | $148.58 |
| Sessarego,Italo | | 1 | $1,898.57 | $252.28 | $1,646.29 | $258.33 | $258.33 | | $258.33 | | | $258.33 | $258.33 |
| Session,Elizabeth | | 1 | $3,776.53 | $32.01 | $3,744.52 | $587.58 | $587.58 | | $587.58 | | | $587.58 | $587.58 |
| Sessoms,Christopher | | 1 | $187.78 | $0.00 | $187.78 | $29.47 | $29.47 | | $29.47 | | | $29.47 | $29.47 |
| Sessoms,Jamie | | 1 | $1,391.82 | $195.77 | $1,196.05 | $187.68 | $187.68 | | $187.68 | | | $187.68 | $187.68 |
| Setchfield,Kristina L | | 1 | $5,108.21 | $861.72 | $4,246.49 | $666.34 | $666.34 | | $666.34 | | | $666.34 | $666.34 |
| Settle,Brandi N | | 1 | $7,706.80 | $250.47 | $7,456.33 | $1,170.02 | $1,170.02 | | $1,170.02 | | | $1,170.02 | $1,170.02 |
| Settle,Michael | | 1 | $11,966.90 | $2,493.91 | $9,472.99 | $1,486.46 | $1,486.46 | | $1,486.46 | | | $1,486.46 | $1,486.46 |
| Settle,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Settles,Fredrick | | 1 | $663.26 | $300.51 | $362.75 | $56.92 | $56.92 | | $56.92 | | | $56.92 | $56.92 |
| Setzekorn,Josh | | 1 | $5,419.66 | $227.87 | $5,191.79 | $814.67 | $814.67 | | $814.67 | | | $814.67 | $814.67 |
| Seu,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Seumptewa,Adrian P | | 1 | $2,179.27 | $0.00 | $2,179.27 | $341.96 | $341.96 | | $341.96 | | | $341.96 | $341.96 |
| Severe,Jeremy | | 1 | $2,873.85 | $22.33 | $2,851.52 | $447.45 | $447.45 | | $447.45 | | | $447.45 | $447.45 |
| Severidt,Justin M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SEVERIDT,NIKOLAS A | | 1 | $2,571.97 | $794.37 | $1,777.60 | $278.93 | $278.93 | | $278.93 | | | $278.93 | $278.93 |
| Severs,Eric P | | 1 | $4,167.71 | $0.00 | $4,167.71 | $653.98 | $653.98 | | $653.98 | | | $653.98 | $653.98 |
| Severs,Irvin | | 1 | $9,069.50 | $585.66 | $8,483.84 | $1,331.25 | $1,331.25 | | $1,331.25 | | | $1,331.25 | $1,331.25 |
| Severson,Anthony John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Severson,Lindsey | | 1 | $617.64 | $190.67 | $426.97 | $67.00 | $67.00 | | $67.00 | | | $67.00 | $67.00 |
| Severson,Marcella N | | 1 | $7,010.97 | $654.05 | $6,356.92 | $997.50 | $997.50 | | $997.50 | | | $997.50 | $997.50 |
| SEVERSON,PHILLIP M | | 1 | $104.69 | $0.00 | $104.69 | $16.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Severson,Troy A | | 1 | $3,607.94 | $90.18 | $3,517.76 | $551.99 | $551.99 | | $551.99 | | | $551.99 | $551.99 |
| SEVIGNY,ROY | | 1 | $10,891.38 | $0.00 | $10,891.38 | $1,709.03 | $1,709.03 | | $1,709.03 | | | $1,709.03 | $1,709.03 |
| Sevilla,Alejandro | | 1 | $878.63 | $0.00 | $878.63 | $137.87 | $137.87 | | $137.87 | | | $137.87 | $137.87 |
| Sevilla,Maingat M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sevilla,Moises A | | 1 | $2,865.59 | $2,698.46 | $167.13 | $26.23 | $26.23 | | $26.23 | | | $26.23 | $26.23 |
| Seward,Bradley D | | 1 | $1,826.62 | $212.59 | $1,614.03 | $253.27 | $253.27 | | $253.27 | | | $253.27 | $253.27 |
| Seward,Candice | | 1 | $786.26 | $0.00 | $786.26 | $123.38 | $123.38 | | $123.38 | | | $123.38 | $123.38 |
| Seward,Tameika Sherri Heyward | | 1 | $3,264.56 | $35.39 | $3,229.17 | $506.71 | $506.71 | | $506.71 | | | $506.71 | $506.71 |
| Sewell,Emily | | 1 | $814.23 | $7.15 | $807.08 | $126.64 | $126.64 | | $126.64 | | | $126.64 | $126.64 |
| Sewell,Titania Deine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sexton,Ashley | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sexton,Brent S | | 1 | $4,888.18 | $253.65 | $4,634.53 | $727.23 | $727.23 | | $727.23 | | | $727.23 | $727.23 |
| Sexton,Elizabeth | | 1 | $12,010.94 | $138.91 | $11,872.03 | $1,862.91 | $1,862.91 | | $1,862.91 | | | $1,862.91 | $1,862.91 |
| Sexton,Kenric | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SEXTON,LACEY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sexton,Michael Jason | | 1 | $3,688.88 | $1,123.17 | $2,565.71 | $402.60 | $402.60 | | $402.60 | | | $402.60 | $402.60 |
| Sexton,Stephanie Rashel | | 1 | $2,766.35 | $1,130.27 | $1,636.08 | $256.73 | $256.73 | | $256.73 | | | $256.73 | $256.73 |
| SEYER,SANDRA LEE | | 1 | $1,692.92 | $715.40 | $977.52 | $153.39 | $153.39 | | $153.39 | | | $153.39 | $153.39 |
| Seymore,Andrew charles | | 1 | $3,074.51 | $0.00 | $3,074.51 | $482.44 | $482.44 | | $482.44 | | | $482.44 | $482.44 |
| Seymour,Corey M | | 1 | $4,086.25 | $605.94 | $3,480.31 | $546.12 | $546.12 | | $546.12 | | | $546.12 | $546.12 |
| Seymour,David W | | 1 | $2,735.89 | $452.67 | $2,283.22 | $358.27 | $358.27 | | $358.27 | | | $358.27 | $358.27 |
| SEYMOUR,JEANINE R | | 1 | $4,952.03 | $1,557.89 | $3,394.14 | $532.60 | $532.60 | | $532.60 | | | $532.60 | $532.60 |
| Seymour,Maryanne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Seymour,Tammany J | | 1 | $4,499.49 | $228.77 | $4,270.72 | $670.14 | $670.14 | | $670.14 | | | $670.14 | $670.14 |
| Seymoure,Susan | | 1 | $2,261.31 | $685.12 | $1,576.19 | $247.33 | $247.33 | | $247.33 | | | $247.33 | $247.33 |
| Sezer,Serap | | 1 | $20,620.71 | $2,350.95 | $18,269.76 | $2,866.82 | $2,866.82 | | $2,866.82 | | | $2,866.82 | $2,866.82 |
| Sgrignioli,William | | 1 | $925.71 | $185.12 | $740.59 | $116.21 | $116.21 | | $116.21 | | | $116.21 | $116.21 |
| Sgromo,James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shaban,Rima | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shabazz,Leshay Asya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shackelford,Danielle | | 1 | $817.55 | $122.05 | $695.50 | $109.14 | $109.14 | | $109.14 | | | $109.14 | $109.14 |
| Shackford,Seth | | 1 | $3,155.36 | $81.02 | $3,074.34 | $482.41 | $482.41 | | $482.41 | | | $482.41 | $482.41 |
| Shadaram,Pagemaan | | 1 | $13,667.63 | $555.89 | $13,111.74 | $2,057.44 | $2,057.44 | | $2,057.44 | | | $2,057.44 | $2,057.44 |
| Shaddock,John-Paul James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shade,Larry | | 1 | $3,127.47 | $227.46 | $2,900.01 | $455.06 | $455.06 | | $455.06 | | | $455.06 | $455.06 |
| Shade,Mark | | 1 | $7,728.98 | $2,960.56 | $4,768.42 | $748.24 | $748.24 | | $748.24 | | | $748.24 | $748.24 |
| Shadoan Jr,Harry Brent | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shafer,Karrie | | 1 | $2,407.69 | $0.00 | $2,407.69 | $377.81 | $377.81 | | $377.81 | | | $377.81 | $377.81 |
| Shafer,Melissa | | 1 | $927.21 | $320.89 | $606.32 | $95.14 | $95.14 | | $95.14 | | | $95.14 | $95.14 |
| Shaffer,Christine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shaffer,Greg | | 1 | $3,656.53 | $168.18 | $3,488.35 | $547.38 | $547.38 | | $547.38 | | | $547.38 | $547.38 |
| Shaftoe,Kacy | | 1 | $3,087.26 | $211.89 | $2,875.37 | $451.19 | $451.19 | | $451.19 | | | $451.19 | $451.19 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shah,Jigar | | 1 | $6,075.66 | $572.85 | $5,502.81 | $863.48 | $863.48 | | $863.48 | | | $863.48 | $863.48 |
| Shah,Mahek | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shah,Rehman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shah,Ridwan | | 1 | $1,974.45 | $205.33 | $1,769.12 | $277.60 | $277.60 | | $277.60 | | | $277.60 | $277.60 |
| Shahid,Shamsuddeen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shahidizadeh,Iraj | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shahzad,Ulfat | | 1 | $1,001.82 | $246.23 | $755.59 | $118.56 | $118.56 | | $118.56 | | | $118.56 | $118.56 |
| Shaifer,Jason B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shaikh,Milad | | 1 | $6,554.37 | $0.00 | $6,554.37 | $1,028.49 | $1,028.49 | | $1,028.49 | | | $1,028.49 | $1,028.49 |
| Shala,Dreni | | 1 | $1,080.86 | $337.24 | $743.62 | $116.69 | $116.69 | | $116.69 | | | $116.69 | $116.69 |
| Shalabi,Eyad | | 1 | $366.06 | $0.00 | $366.06 | $57.44 | $57.44 | | $57.44 | | | $57.44 | $57.44 |
| Shaleesh,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shan,Jannatul A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shanahan,Michael J | | 1 | $16,176.58 | $1,307.98 | $14,868.60 | $2,333.12 | $2,333.12 | | $2,333.12 | | | $2,333.12 | $2,333.12 |
| Shand,Kristen D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shank,Ryan | | 1 | $6,154.19 | $179.33 | $5,974.86 | $937.55 | $937.55 | | $937.55 | | | $937.55 | $937.55 |
| Shankland,Robert | | 1 | $141.12 | $75.14 | $65.98 | $10.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Shankle,Alexis | | 1 | $1,072.78 | $71.06 | $1,001.72 | $157.19 | $157.19 | | $157.19 | | | $157.19 | $157.19 |
| Shankle,John N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shankle,Tanesha L | | 1 | $666.71 | $0.00 | $666.71 | $104.62 | $104.62 | | $104.62 | | | $104.62 | $104.62 |
| Shanks,Anne E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shanks,James F | | 1 | $7,084.76 | $1,543.09 | $5,541.67 | $869.58 | $869.58 | | $869.58 | | | $869.58 | $869.58 |
| Shanley,Ryan K | | 1 | $450.89 | $58.46 | $392.43 | $61.58 | $61.58 | | $61.58 | | | $61.58 | $61.58 |
| Shann,Jim | | 1 | $1,827.34 | $252.77 | $1,574.57 | $247.08 | $247.08 | | $247.08 | | | $247.08 | $247.08 |
| Shannon,Steven L | | 1 | $7,299.71 | $657.86 | $6,641.85 | $1,042.21 | $1,042.21 | | $1,042.21 | | | $1,042.21 | $1,042.21 |
| Shannon,Tamika | | 1 | $1,019.03 | $42.78 | $976.25 | $153.19 | $153.19 | | $153.19 | | | $153.19 | $153.19 |
| Shano,Brent Tyler | | 1 | $2,670.19 | $554.49 | $2,115.70 | $331.99 | $331.99 | | $331.99 | | | $331.99 | $331.99 |
| SHANYFELT,RANDALL D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shapiro,Jared | | 1 | $180.77 | $0.00 | $180.77 | $28.37 | $28.37 | | $28.37 | | | $28.37 | $28.37 |
| Shapiro,Jermaine | | 1 | $1,560.19 | $0.00 | $1,560.19 | $244.82 | $244.82 | | $244.82 | | | $244.82 | $244.82 |
| Shapiro,Mark | | 1 | $9,568.75 | $3,779.40 | $5,789.35 | $908.44 | $908.44 | | $908.44 | | | $908.44 | $908.44 |
| Shapiro,Martin | | 1 | $4,815.99 | $99.03 | $4,716.96 | $740.17 | $740.17 | | $740.17 | | | $740.17 | $740.17 |
| SHARGHI,SIROUS | | 1 | $4,742.65 | $1,975.57 | $2,767.08 | $434.20 | $434.20 | | $434.20 | | | $434.20 | $434.20 |
| Sharif,Imran | | 1 | $10,123.88 | $1,516.09 | $8,607.79 | $1,350.70 | $1,350.70 | | $1,350.70 | | | $1,350.70 | $1,350.70 |
| Sharif,Laraib A | | 1 | $338.32 | $78.92 | $259.40 | $40.70 | $40.70 | | $40.70 | | | $40.70 | $40.70 |
| Sharifi,Jared F | | 1 | $4,221.44 | $493.01 | $3,728.43 | $585.05 | $585.05 | | $585.05 | | | $585.05 | $585.05 |
| Sharifi,Justin | | 1 | $2,499.26 | $65.66 | $2,433.60 | $381.87 | $381.87 | | $381.87 | | | $381.87 | $381.87 |
| Sharifi,Sasha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sharkey,Meghan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SHARMA,RAHUL | | 1 | $12.45 | $0.00 | $12.45 | $1.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sharma,Reena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SHARMA,RUBAL | | 1 | $70.07 | $17.08 | $52.99 | $8.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SHARMA,SWATI | | 1 | $1,590.22 | $773.79 | $816.43 | $128.11 | $128.11 | | $128.11 | | | $128.11 | $128.11 |
| Sharma,Vishal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sharp,Donna Jeannette | | 1 | $13,345.73 | $1,338.13 | $12,007.60 | $1,884.19 | $1,884.19 | | $1,884.19 | | | $1,884.19 | $1,884.19 |
| Sharp,Joshua | | 1 | $1,129.63 | $205.84 | $923.79 | $144.96 | $144.96 | | $144.96 | | | $144.96 | $144.96 |
| Sharp,Marketa | | 1 | $1,560.51 | $316.96 | $1,243.55 | $195.13 | $195.13 | | $195.13 | | | $195.13 | $195.13 |
| Sharp,Mary E | | 1 | $5,226.95 | $90.17 | $5,136.78 | $806.04 | $806.04 | | $806.04 | | | $806.04 | $806.04 |
| Sharp,Michael | | 1 | $17,991.92 | $656.78 | $17,335.14 | $2,720.16 | $2,720.16 | | $2,720.16 | | | $2,720.16 | $2,720.16 |
| Sharp,Paul D | | 1 | $4,960.49 | $276.05 | $4,684.44 | $735.06 | $735.06 | | $735.06 | | | $735.06 | $735.06 |
| Sharp,Tiana | | 1 | $109.38 | $0.00 | $109.38 | $17.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SHARP,TRACY L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sharp,Zach T | | 1 | $220.68 | $0.00 | $220.68 | $34.63 | $34.63 | | $34.63 | | | $34.63 | $34.63 |
| Sharpe,Joileta T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sharpe,Kimberly | | 1 | $628.80 | $54.74 | $574.06 | $90.08 | $90.08 | | $90.08 | | | $90.08 | $90.08 |
| Sharpe,Nii Noi | | 1 | $9,228.81 | $1,426.80 | $7,802.01 | $1,224.26 | $1,224.26 | | $1,224.26 | | | $1,224.26 | $1,224.26 |
| Sharpe,Phillip | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sharpless,Christopher | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Sharrett,Christopher L | | 1 | $6,551.16 | $1,006.60 | $5,544.56 | $870.03 | $870.03 | | $870.03 | | | $870.03 | $870.03 |
| Sharrett,Oliver | | 1 | $2,103.87 | $0.00 | $2,103.87 | $330.13 | $330.13 | | $330.13 | | | $330.13 | $330.13 |
| Shasteen,Heather Nicole | | 1 | $610.39 | $232.00 | $378.39 | $59.38 | $59.38 | | $59.38 | | | $59.38 | $59.38 |
| Shatten,Uri | | 1 | $1,244.60 | $246.08 | $998.52 | $156.68 | $156.68 | | $156.68 | | | $156.68 | $156.68 |
| Shaughnessy,John P | | 1 | $8,113.24 | $235.81 | $7,877.43 | $1,236.10 | $1,236.10 | | $1,236.10 | | | $1,236.10 | $1,236.10 |
| Shaukat,Nabeel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shaver,April Lyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shaver,Brandon | | 1 | $1,600.16 | $674.18 | $925.98 | $145.30 | $145.30 | | $145.30 | | | $145.30 | $145.30 |
| Shaver,Jessica Lynn | | 1 | $663.92 | $540.34 | $123.58 | $19.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Shaver,Mary | | 1 | $2,949.56 | $201.78 | $2,747.78 | $431.17 | $431.17 | | $431.17 | | | $431.17 | $431.17 |
| SHAVER,NATALIE A. | | 1 | $2,192.08 | $976.67 | $1,215.41 | $190.72 | $190.72 | | $190.72 | | | $190.72 | $190.72 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shaver,Randi L | | 1 | $84.21 | $0.00 | $84.21 | $13.21 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SHAVERS,BRADLEY ALLEN | | 1 | $1,521.52 | $899.18 | $622.34 | $97.66 | $97.66 | | $97.66 | | | $97.66 | $97.66 |
| Shavers,James | | 1 | $3,538.00 | $0.00 | $3,538.00 | $555.17 | $555.17 | | $555.17 | | | $555.17 | $555.17 |
| Shavers,Mark J. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shavers,Martell | | 1 | $242.93 | $0.00 | $242.93 | $38.12 | $38.12 | | $38.12 | | | $38.12 | $38.12 |
| Shaw,Antoine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shaw,Brian | | 1 | $8,345.36 | $1,106.56 | $7,238.80 | $1,135.88 | $1,135.88 | | $1,135.88 | | | $1,135.88 | $1,135.88 |
| Shaw,Christopher | | 1 | $801.71 | $319.26 | $482.45 | $75.70 | $75.70 | | $75.70 | | | $75.70 | $75.70 |
| Shaw,Cindy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shaw,Craig | | 1 | $15,870.86 | $1,465.60 | $14,405.26 | $2,260.42 | $2,260.42 | | $2,260.42 | | | $2,260.42 | $2,260.42 |
| Shaw,Frances | | 1 | $8,412.41 | $630.05 | $7,782.36 | $1,221.18 | $1,221.18 | | $1,221.18 | | | $1,221.18 | $1,221.18 |
| Shaw,Jayasri | | 1 | $268.46 | $50.92 | $217.54 | $34.14 | $34.14 | | $34.14 | | | $34.14 | $34.14 |
| Shaw,Kaye | | 1 | $7,715.97 | $1,107.92 | $6,608.05 | $1,036.91 | $1,036.91 | | $1,036.91 | | | $1,036.91 | $1,036.91 |
| Shaw,Kevin | | 1 | $3,031.85 | $304.32 | $2,727.53 | $427.99 | $427.99 | | $427.99 | | | $427.99 | $427.99 |
| Shaw,Latoya deniece | | 1 | $1,617.41 | $240.97 | $1,376.44 | $215.99 | $215.99 | | $215.99 | | | $215.99 | $215.99 |
| Shaw,Mayra | | 1 | $912.85 | $2.64 | $910.21 | $142.83 | $142.83 | | $142.83 | | | $142.83 | $142.83 |
| Shaw,Micah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shaw,Michael ANTHONY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SHAW,PATRICE | | 1 | $871.44 | $488.51 | $382.93 | $60.09 | $60.09 | | $60.09 | | | $60.09 | $60.09 |
| Shaw,Ronda | | 1 | $2,361.19 | $690.24 | $1,670.95 | $262.20 | $262.20 | | $262.20 | | | $262.20 | $262.20 |
| Shaw,Terrell | | 1 | $813.20 | $0.00 | $813.20 | $127.60 | $127.60 | | $127.60 | | | $127.60 | $127.60 |
| Shaw,Wendell | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shay,Brad R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shay,Patrick E | | 1 | $2,494.56 | $282.06 | $2,212.50 | $347.18 | $347.18 | | $347.18 | | | $347.18 | $347.18 |
| SHEA,EAMON A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shea,Jessica Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shea,Matthew L | | 1 | $3,394.59 | $539.80 | $2,854.79 | $447.96 | $447.96 | | $447.96 | | | $447.96 | $447.96 |
| Shea,Nathaniel | | 1 | $54.55 | $0.00 | $54.55 | $8.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Shead,Kelli | | 1 | $251.61 | $82.73 | $168.88 | $26.50 | $26.50 | | $26.50 | | | $26.50 | $26.50 |
| Sheahan,Sean | | 1 | $1,552.88 | $0.00 | $1,552.88 | $243.67 | $243.67 | | $243.67 | | | $243.67 | $243.67 |
| Shean,Ryan M | | 1 | $1,338.02 | $68.61 | $1,269.41 | $199.19 | $199.19 | | $199.19 | | | $199.19 | $199.19 |
| Shearer,Michael E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shearer,Nolan | | 1 | $432.20 | $0.00 | $432.20 | $67.82 | $67.82 | | $67.82 | | | $67.82 | $67.82 |
| Shearman,Mark | | 1 | $1,600.19 | $20.03 | $1,580.16 | $247.95 | $247.95 | | $247.95 | | | $247.95 | $247.95 |
| Shearon,Jessica | | 1 | $575.70 | $270.69 | $305.01 | $47.86 | $47.86 | | $47.86 | | | $47.86 | $47.86 |
| Shearon,Phil | | 1 | $7,079.76 | $611.22 | $6,468.54 | $1,015.02 | $1,015.02 | | $1,015.02 | | | $1,015.02 | $1,015.02 |
| Sheehan,Bobbie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sheehan,Joshua C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sheehan,Steven L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sheers,Khadlif | | 1 | $19,819.72 | $1,855.52 | $17,964.20 | $2,818.87 | $2,818.87 | | $2,818.87 | | | $2,818.87 | $2,818.87 |
| Sheets,Destiny R | | 1 | $3,709.60 | $1,622.82 | $2,086.78 | $327.45 | $327.45 | | $327.45 | | | $327.45 | $327.45 |
| Sheets,Melanie | | 1 | $4,823.11 | $423.28 | $4,399.83 | $690.40 | $690.40 | | $690.40 | | | $690.40 | $690.40 |
| Sheffer-Vicari,Kristin | | 1 | $2,149.35 | $0.00 | $2,149.35 | $337.27 | $337.27 | | $337.27 | | | $337.27 | $337.27 |
| Sheffield,Heather Joann | | 1 | $3,700.57 | $0.00 | $3,700.57 | $580.68 | $580.68 | | $580.68 | | | $580.68 | $580.68 |
| Sheffield,Leesa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sheffler,Anthony | | 1 | $1,349.58 | $217.28 | $1,132.30 | $177.68 | $177.68 | | $177.68 | | | $177.68 | $177.68 |
| Sheftic,Patrick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shehan,Brian | | 1 | $7,618.87 | $184.71 | $7,434.16 | $1,166.54 | $1,166.54 | | $1,166.54 | | | $1,166.54 | $1,166.54 |
| Sheikh,Arij S | | 1 | $650.98 | $0.00 | $650.98 | $102.15 | $102.15 | | $102.15 | | | $102.15 | $102.15 |
| Sheikh,Mohammad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sheikh,Muhidin | | 1 | $2,097.07 | $71.95 | $2,025.12 | $317.77 | $317.77 | | $317.77 | | | $317.77 | $317.77 |
| Sheikh,Omer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shelby Iv,William W | | 1 | $8,199.53 | $158.81 | $8,040.72 | $1,261.72 | $1,261.72 | | $1,261.72 | | | $1,261.72 | $1,261.72 |
| Shelby,Brett | | 1 | $2,169.28 | $133.10 | $2,036.18 | $319.51 | $319.51 | | $319.51 | | | $319.51 | $319.51 |
| SHELBY,JAMES M | | 1 | $1,920.55 | $472.64 | $1,447.91 | $227.20 | $227.20 | | $227.20 | | | $227.20 | $227.20 |
| SHELBY,JASON M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shelby,Justin A | | 1 | $1,326.16 | $224.22 | $1,101.94 | $172.91 | $172.91 | | $172.91 | | | $172.91 | $172.91 |
| Shelby,Tony | | 1 | $6,634.41 | $601.39 | $6,033.02 | $946.68 | $946.68 | | $946.68 | | | $946.68 | $946.68 |
| Shelby,Vincent kerry | | 1 | $2,788.14 | $308.22 | $2,479.92 | $389.14 | $389.14 | | $389.14 | | | $389.14 | $389.14 |
| Sheldon,Richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sheldon,Sean | | 1 | $1,162.39 | $312.34 | $850.05 | $133.39 | $133.39 | | $133.39 | | | $133.39 | $133.39 |
| Sheldon,Shannon | | 1 | $3,142.85 | $425.80 | $2,717.05 | $426.35 | $426.35 | | $426.35 | | | $426.35 | $426.35 |
| Sheley,Whitney | | 1 | $744.59 | $232.60 | $511.99 | $80.34 | $80.34 | | $80.34 | | | $80.34 | $80.34 |
| Shell,Aarik | | 1 | $186.50 | $0.00 | $186.50 | $29.26 | $29.26 | | $29.26 | | | $29.26 | $29.26 |
| Shelley,Caryn L | | 1 | $2,088.91 | $185.13 | $1,903.78 | $298.73 | $298.73 | | $298.73 | | | $298.73 | $298.73 |
| Shelly,Suzie A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shelton,David L | | 1 | $12,842.06 | $680.54 | $12,161.52 | $1,908.34 | $1,908.34 | | $1,908.34 | | | $1,908.34 | $1,908.34 |
| Shelton,Heather MARIE | | 1 | $7,112.05 | $327.92 | $6,784.13 | $1,064.54 | $1,064.54 | | $1,064.54 | | | $1,064.54 | $1,064.54 |
| SHELTON,IVIE A | | 1 | $177.11 | $14.65 | $162.46 | $25.49 | $25.49 | | $25.49 | | | $25.49 | $25.49 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shelton,Kristel | | 1 | $115.48 | $0.00 | $115.48 | $18.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Shelton,Marsha | | 1 | $3,173.77 | $3.05 | $3,170.72 | $497.54 | $497.54 | | $497.54 | | | $497.54 | $497.54 |
| Shelton,Michele E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shelton,Shannon | | 1 | $3,719.81 | $467.17 | $3,252.64 | $510.39 | $510.39 | | $510.39 | | | $510.39 | $510.39 |
| Shelton,Sharonna D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shelton,Tabitha | | 1 | $2,776.19 | $159.48 | $2,616.71 | $410.60 | $410.60 | | $410.60 | | | $410.60 | $410.60 |
| Shelton,Tammy | | 1 | $299.39 | $0.00 | $299.39 | $46.98 | $46.98 | | $46.98 | | | $46.98 | $46.98 |
| Shelton,Tianna | | 1 | $907.05 | $50.58 | $856.47 | $134.39 | $134.39 | | $134.39 | | | $134.39 | $134.39 |
| Shelton,Tim | | 1 | $104.62 | $0.00 | $104.62 | $16.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Shelton,Wayne Vincent | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shen,Jason | | 1 | $1,265.21 | $167.89 | $1,097.32 | $172.19 | $172.19 | | $172.19 | | | $172.19 | $172.19 |
| Shenal-Martin,James Heath | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shenderovich,Daniel | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| SHENEFIELD,TONYA R | | 1 | $2,647.59 | $1,864.81 | $782.78 | $122.83 | $122.83 | | $122.83 | | | $122.83 | $122.83 |
| Shenkman,Lawrence | | 1 | $4,153.04 | $44.60 | $4,108.44 | $644.68 | $644.68 | | $644.68 | | | $644.68 | $644.68 |
| SHEPARD GAYLOR,SELENA Y | | 1 | $948.21 | $0.00 | $948.21 | $148.79 | $148.79 | | $148.79 | | | $148.79 | $148.79 |
| Shepard,Alexandra | | 1 | $2,535.81 | $207.94 | $2,327.87 | $365.28 | $365.28 | | $365.28 | | | $365.28 | $365.28 |
| Shepard,Doug E | | 1 | $525.80 | $246.34 | $279.46 | $43.85 | $43.85 | | $43.85 | | | $43.85 | $43.85 |
| Shepard,Jon Matthew | | 1 | $1,902.07 | $34.01 | $1,868.06 | $293.13 | $293.13 | | $293.13 | | | $293.13 | $293.13 |
| Shepard,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SHEPARD,KIRSTEN K | | 1 | $436.13 | $0.00 | $436.13 | $68.44 | $68.44 | | $68.44 | | | $68.44 | $68.44 |
| Shepard,Tiera D | | 1 | $4,268.35 | $0.00 | $4,268.35 | $669.77 | $669.77 | | $669.77 | | | $669.77 | $669.77 |
| Shepard,Valerie Suzannah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SHEPHERD,ALVIN | | 1 | $151.25 | $82.37 | $68.88 | $10.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Shepherd,Darren | | 1 | $938.61 | $309.18 | $629.43 | $98.77 | $98.77 | | $98.77 | | | $98.77 | $98.77 |
| Shepherd,Jacob | | 1 | $3,336.20 | $35.65 | $3,300.55 | $517.91 | $517.91 | | $517.91 | | | $517.91 | $517.91 |
| Shepherd,Joseph H | | 1 | $14,771.58 | $4,563.27 | $10,208.31 | $1,601.85 | $1,601.85 | | $1,601.85 | | | $1,601.85 | $1,601.85 |
| Shepherd,Karla | | 1 | $4,938.36 | $0.00 | $4,938.36 | $774.91 | $774.91 | | $774.91 | | | $774.91 | $774.91 |
| Shepherd,Susan Marie | | 1 | $1,690.62 | $410.67 | $1,279.95 | $200.84 | $200.84 | | $200.84 | | | $200.84 | $200.84 |
| SHEPHERD,TAMMY S | | 1 | $2,550.11 | $211.23 | $2,338.88 | $367.01 | $367.01 | | $367.01 | | | $367.01 | $367.01 |
| Sheppard,Kevin W | | 1 | $17,484.86 | $2,103.19 | $15,381.67 | $2,413.63 | $2,413.63 | | $2,413.63 | | | $2,413.63 | $2,413.63 |
| Sheppard,Kristin | | 1 | $1,357.40 | $0.00 | $1,357.40 | $213.00 | $213.00 | | $213.00 | | | $213.00 | $213.00 |
| Sheppard,Travis S | | 1 | $10,812.55 | $0.00 | $10,812.55 | $1,696.66 | $1,696.66 | | $1,696.66 | | | $1,696.66 | $1,696.66 |
| Sherdon,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sheres,Jeremy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sheridan,Maria | | 1 | $443.18 | $25.07 | $418.11 | $65.61 | $65.61 | | $65.61 | | | $65.61 | $65.61 |
| Sheridan,Thomas S | | 1 | $4,481.01 | $693.76 | $3,787.25 | $594.28 | $594.28 | | $594.28 | | | $594.28 | $594.28 |
| Sherlock III,Robert W | | 1 | $608.79 | $1.84 | $606.95 | $95.24 | $95.24 | | $95.24 | | | $95.24 | $95.24 |
| Sherman,Colleen Marie | | 1 | $969.30 | $211.32 | $757.98 | $118.94 | $118.94 | | $118.94 | | | $118.94 | $118.94 |
| Sherman,Ian J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sherman,Nathaniel | | 1 | $1,516.04 | $247.60 | $1,268.44 | $199.04 | $199.04 | | $199.04 | | | $199.04 | $199.04 |
| Sherman,Nicholas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sherrell,Stephanie Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SHERRICK,CHRISTIAN B | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SHERRILL,BRIAN | | 1 | $1,453.69 | $205.88 | $1,247.81 | $195.80 | $195.80 | | $195.80 | | | $195.80 | $195.80 |
| Sherrod,Curtis | | 1 | $633.29 | $172.14 | $461.15 | $72.36 | $72.36 | | $72.36 | | | $72.36 | $72.36 |
| SHERROD,FRANCES | | 1 | $1,509.10 | $955.41 | $553.69 | $86.88 | $86.88 | | $86.88 | | | $86.88 | $86.88 |
| Sherrod,Jayre A | | 1 | $2,384.21 | $394.06 | $1,990.15 | $312.29 | $312.29 | | $312.29 | | | $312.29 | $312.29 |
| Sherwood,Nathanael S | | 1 | $2,887.29 | $312.56 | $2,574.73 | $404.02 | $404.02 | | $404.02 | | | $404.02 | $404.02 |
| Sheth,Hemkumar V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shetty,Priyanka | | 1 | $859.01 | $347.46 | $511.55 | $80.27 | $80.27 | | $80.27 | | | $80.27 | $80.27 |
| Shevitz,Andrew J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Shi,Gang | | 1 | $5,614.53 | $882.73 | $4,731.80 | $742.50 | $742.50 | | $742.50 | | | $742.50 | $742.50 |
| Shields Jr,Roderick S | | 1 | $8,492.60 | $426.52 | $8,066.08 | $1,265.70 | $1,265.70 | | $1,265.70 | | | $1,265.70 | $1,265.70 |
| SHIELDS,CHRISTOPHER | | 1 | $249.62 | $165.03 | $84.59 | $13.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Shields,Jared S | | 1 | $3,225.65 | $429.15 | $2,796.50 | $438.82 | $438.82 | | $438.82 | | | $438.82 | $438.82 |
| Shields,Joshua B | | 1 | $735.37 | $0.00 | $735.37 | $115.39 | $115.39 | | $115.39 | | | $115.39 | $115.39 |
| Shields,Julianne M | | 1 | $2,157.52 | $317.94 | $1,839.58 | $288.66 | $288.66 | | $288.66 | | | $288.66 | $288.66 |
| Shields,Tiffany dalene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SHIH,RAY | | 1 | $667.62 | $202.25 | $465.37 | $73.02 | $73.02 | | $73.02 | | | $73.02 | $73.02 |
| Shim,David J | | 1 | $6,938.87 | $1,619.48 | $5,319.39 | $834.70 | $834.70 | | $834.70 | | | $834.70 | $834.70 |
| Shimer,Kathryn ELIZABETH | | 1 | $2,405.10 | $460.99 | $1,944.11 | $305.06 | $305.06 | | $305.06 | | | $305.06 | $305.06 |
| Shin,Alexander | | 1 | $991.07 | $474.07 | $517.00 | $81.13 | $81.13 | | $81.13 | | | $81.13 | $81.13 |
| Shin,Tommy J | | 1 | $6,695.30 | $747.24 | $5,948.06 | $933.35 | $933.35 | | $933.35 | | | $933.35 | $933.35 |
| Shingala,Ajay | | 1 | $2,674.10 | $30.30 | $2,643.80 | $414.85 | $414.85 | | $414.85 | | | $414.85 | $414.85 |
| Shingles,Cardinal | | 1 | $7,083.68 | $1,326.19 | $5,757.49 | $903.44 | $903.44 | | $903.44 | | | $903.44 | $903.44 |
| Shinholster,Tiffany Renae | | 1 | $669.80 | $443.51 | $226.29 | $35.51 | $35.51 | | $35.51 | | | $35.51 | $35.51 |
| Shinn,Ryan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shinnick,Charles | | 1 | $657.81 | $175.84 | $481.97 | $75.63 | $75.63 | | $75.63 | | | $75.63 | $75.63 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shinsako Jr,Kenneth | | 1 | $4,000.36 | $631.56 | $3,368.80 | $528.62 | $528.62 | | $528.62 | | | $528.62 | $528.62 |
| Shipley,Douglas | | 1 | $19,451.08 | $2,247.44 | $17,203.64 | $2,699.53 | $2,699.53 | | $2,699.53 | | | $2,699.53 | $2,699.53 |
| Shipley,Zach | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shipman,Brittany | | 1 | $98.71 | $0.00 | $98.71 | $15.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Shipman,Harmon | | 1 | $19,131.15 | $3,266.70 | $15,864.45 | $2,489.39 | $2,489.39 | | $2,489.39 | | | $2,489.39 | $2,489.39 |
| Shipman,Robert A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SHIPP,CHRISTOPHER A | | 1 | $17,092.33 | $0.00 | $17,092.33 | $2,682.06 | $2,682.06 | | $2,682.06 | | | $2,682.06 | $2,682.06 |
| Shipp,Debbie | | 1 | $9,607.69 | $1,881.62 | $7,726.07 | $1,212.34 | $1,212.34 | | $1,212.34 | | | $1,212.34 | $1,212.34 |
| Shipp,Nathan S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shippee,Heather | | 1 | $511.71 | $18.55 | $493.16 | $77.39 | $77.39 | | $77.39 | | | $77.39 | $77.39 |
| Shipps,D'christopher Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shipps,Mallory | | 1 | $167.54 | $145.98 | $21.56 | $3.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Shiraishi,Russell C | | 1 | $26,373.62 | $2,704.76 | $23,668.86 | $3,714.03 | $3,714.03 | | $3,714.03 | | | $3,714.03 | $3,714.03 |
| Shirani,Yas S | | 1 | $6,686.22 | $1,755.49 | $4,930.73 | $773.71 | $773.71 | | $773.71 | | | $773.71 | $773.71 |
| Shirazi,Angela | | 1 | $9,727.02 | $2,259.85 | $7,467.17 | $1,171.72 | $1,171.72 | | $1,171.72 | | | $1,171.72 | $1,171.72 |
| Shirgul,Masuda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shirk,Justin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shirley,Chris | | 1 | $3,465.60 | $0.00 | $3,465.60 | $543.81 | $543.81 | | $543.81 | | | $543.81 | $543.81 |
| Shirley,Conley K | | 1 | $4,465.00 | $567.38 | $3,897.62 | $611.60 | $611.60 | | $611.60 | | | $611.60 | $611.60 |
| Shirley,Janiella Camille | | 1 | $192.66 | $0.00 | $192.66 | $30.23 | $30.23 | | $30.23 | | | $30.23 | $30.23 |
| SHIRLEY,TINISHIA | | 1 | $7,702.54 | $321.28 | $7,381.26 | $1,158.24 | $1,158.24 | | $1,158.24 | | | $1,158.24 | $1,158.24 |
| Shiro,Eric R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SHIRTS,SCOTT J | | 1 | $1,150.01 | $0.00 | $1,150.01 | $180.46 | $180.46 | | $180.46 | | | $180.46 | $180.46 |
| Shirzadian,Kevin | | 1 | $2,733.73 | $0.00 | $2,733.73 | $428.97 | $428.97 | | $428.97 | | | $428.97 | $428.97 |
| Shishido,Chad | | 1 | $2,491.74 | $197.45 | $2,294.29 | $360.01 | $360.01 | | $360.01 | | | $360.01 | $360.01 |
| Shobayo,Isiah | | 1 | $1,101.17 | $187.73 | $913.44 | $143.33 | $143.33 | | $143.33 | | | $143.33 | $143.33 |
| Shock,Adrienne Briana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SHOCKLEY,BRIDGET F | | 1 | $1,050.29 | $654.10 | $396.19 | $62.17 | $62.17 | | $62.17 | | | $62.17 | $62.17 |
| Shoemake,Josh | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shoemaker,Bryan | | 1 | $1,982.79 | $0.00 | $1,982.79 | $311.13 | $311.13 | | $311.13 | | | $311.13 | $311.13 |
| Shoemaker,Joshua M | | 1 | $3,921.36 | $49.04 | $3,872.32 | $607.63 | $607.63 | | $607.63 | | | $607.63 | $607.63 |
| Shoemaker,Paul | | 1 | $8,054.63 | $2,091.06 | $5,963.57 | $935.78 | $935.78 | | $935.78 | | | $935.78 | $935.78 |
| SHOGI,JENNIFER M | | 1 | $830.97 | $65.02 | $765.95 | $120.19 | $120.19 | | $120.19 | | | $120.19 | $120.19 |
| Shoji,Amy Mariko | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sholberg,Brooke M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shook,Brandon M | | 1 | $10,638.76 | $429.60 | $10,209.16 | $1,601.98 | $1,601.98 | | $1,601.98 | | | $1,601.98 | $1,601.98 |
| Shook,Mary | | 1 | $12,826.00 | $1,121.68 | $11,704.32 | $1,836.60 | $1,836.60 | | $1,836.60 | | | $1,836.60 | $1,836.60 |
| Shore,Jennifer | | 1 | $7,534.24 | $0.00 | $7,534.24 | $1,182.24 | $1,182.24 | | $1,182.24 | | | $1,182.24 | $1,182.24 |
| Shore,John F | | 1 | $890.00 | $0.00 | $890.00 | $139.66 | $139.66 | | $139.66 | | | $139.66 | $139.66 |
| SHORT,BOSTICK N | | 1 | $270.69 | $18.12 | $252.57 | $39.63 | $39.63 | | $39.63 | | | $39.63 | $39.63 |
| Short,Heather M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Short,Jessica A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Short,Micheal L | | 1 | $1,508.98 | $0.00 | $1,508.98 | $236.78 | $236.78 | | $236.78 | | | $236.78 | $236.78 |
| Short,Tiffany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SHORTER,MICHAEL J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SHORTNACY,LAURA | | 1 | $163.31 | $0.00 | $163.31 | $25.63 | $25.63 | | $25.63 | | | $25.63 | $25.63 |
| Shott,Andrea L | | 1 | $14,156.91 | $2,356.61 | $11,800.30 | $1,851.66 | $1,851.66 | | $1,851.66 | | | $1,851.66 | $1,851.66 |
| Shott,Dale | | 1 | $5,973.54 | $545.03 | $5,428.51 | $851.82 | $851.82 | | $851.82 | | | $851.82 | $851.82 |
| Shoulders,Phillip E | | 1 | $7,227.10 | $461.96 | $6,765.14 | $1,061.56 | $1,061.56 | | $1,061.56 | | | $1,061.56 | $1,061.56 |
| Shoults II,Robert Z | | 1 | $1,926.04 | $407.49 | $1,518.55 | $238.28 | $238.28 | | $238.28 | | | $238.28 | $238.28 |
| Shovelin,Michael D | | 1 | $10,100.09 | $2,457.15 | $7,642.94 | $1,199.30 | $1,199.30 | | $1,199.30 | | | $1,199.30 | $1,199.30 |
| Showard,Emily | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SHOWEN,FAIRRUS | | 1 | $477.74 | $0.00 | $477.74 | $74.97 | $74.97 | | $74.97 | | | $74.97 | $74.97 |
| Showers,Danielle | | 1 | $1,269.84 | $0.00 | $1,269.84 | $199.26 | $199.26 | | $199.26 | | | $199.26 | $199.26 |
| Showers,Naomi | | 1 | $4,771.22 | $14.56 | $4,756.66 | $746.40 | $746.40 | | $746.40 | | | $746.40 | $746.40 |
| Shrestha,Christine B | | 1 | $674.52 | $137.80 | $536.72 | $84.22 | $84.22 | | $84.22 | | | $84.22 | $84.22 |
| Shrestha,Raj | | 1 | $8,872.65 | $915.28 | $7,957.37 | $1,248.64 | $1,248.64 | | $1,248.64 | | | $1,248.64 | $1,248.64 |
| Shriver,Ranae C | | 1 | $1,558.37 | $0.00 | $1,558.37 | $244.53 | $244.53 | | $244.53 | | | $244.53 | $244.53 |
| Shropshire,Darron I | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Shrout,Travis | | 1 | $6,016.81 | $1,341.43 | $4,675.38 | $733.64 | $733.64 | | $733.64 | | | $733.64 | $733.64 |
| Shrum,Brad A | | 1 | $3,806.07 | $152.85 | $3,653.22 | $573.25 | $573.25 | | $573.25 | | | $573.25 | $573.25 |
| Shryock,Robert J | | 1 | $1,104.18 | $778.64 | $325.54 | $51.08 | $51.08 | | $51.08 | | | $51.08 | $51.08 |
| Shteiwi,Abraham | | 1 | $4,473.36 | $119.62 | $4,353.74 | $683.17 | $683.17 | | $683.17 | | | $683.17 | $683.17 |
| Shteiwi,Christina | | 1 | $1,921.74 | $0.00 | $1,921.74 | $301.55 | $301.55 | | $301.55 | | | $301.55 | $301.55 |
| SHUE,DWAYNE LEE | | 1 | $844.48 | $57.46 | $787.02 | $123.50 | $123.50 | | $123.50 | | | $123.50 | $123.50 |
| SHUGART,KAONEE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shugrue,Anna | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shultis,Megan | | 1 | $423.65 | $131.35 | $292.30 | $45.87 | $45.87 | | $45.87 | | | $45.87 | $45.87 |
| Shultz,Christine A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shum,Katie | | 1 | $20,068.03 | $1,642.93 | $18,425.10 | $2,891.19 | $2,891.19 | | $2,891.19 | | | $2,891.19 | $2,891.19 |
| Shuman,Leslie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shumate,Sean Roytel | | 1 | $8,760.42 | $223.38 | $8,537.04 | $1,339.60 | $1,339.60 | | $1,339.60 | | | $1,339.60 | $1,339.60 |
| Shupe,James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Shupryt,Daniel james | | 1 | $370.96 | $0.00 | $370.96 | $58.21 | $58.21 | | $58.21 | | | $58.21 | $58.21 |
| Shuttle,David C | | 1 | $244.69 | $0.00 | $244.69 | $38.40 | $38.40 | | $38.40 | | | $38.40 | $38.40 |
| Shvets,Gennadiy | | 1 | $499.23 | $19.51 | $479.72 | $75.28 | $75.28 | | $75.28 | | | $75.28 | $75.28 |
| Si Thu,Zay Yar | | 1 | $8,585.31 | $1,487.31 | $7,098.00 | $1,113.79 | $1,113.79 | | $1,113.79 | | | $1,113.79 | $1,113.79 |
| Sias,Brendon | | 1 | $2,363.38 | $0.00 | $2,363.38 | $370.85 | $370.85 | | $370.85 | | | $370.85 | $370.85 |
| Sias,Carl | | 1 | $2,104.60 | $905.72 | $1,198.88 | $188.12 | $188.12 | | $188.12 | | | $188.12 | $188.12 |
| SIBERT,LYNNETTE C | | 1 | $801.01 | $57.00 | $744.01 | $116.75 | $116.75 | | $116.75 | | | $116.75 | $116.75 |
| Sibet,Matthew Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sibindi,Obedingwa | | 1 | $8,721.46 | $1,185.34 | $7,536.12 | $1,182.54 | $1,182.54 | | $1,182.54 | | | $1,182.54 | $1,182.54 |
| Sibley,Adam | | 1 | $5,020.65 | $105.76 | $4,914.89 | $771.23 | $771.23 | | $771.23 | | | $771.23 | $771.23 |
| Sibley,Darian D | | 1 | $962.38 | $81.13 | $881.25 | $138.28 | $138.28 | | $138.28 | | | $138.28 | $138.28 |
| Sibley,Roxie | | 1 | $3,464.09 | $832.24 | $2,631.85 | $412.98 | $412.98 | | $412.98 | $10,000.00 | | $412.98 | $10,412.98 |
| Sibley,Shannon | | 1 | $4,860.08 | $0.00 | $4,860.08 | $762.62 | $762.62 | | $762.62 | | | $762.62 | $762.62 |
| Sibo,Melissa | | 1 | $7,250.65 | $566.07 | $6,684.58 | $1,048.92 | $1,048.92 | | $1,048.92 | | | $1,048.92 | $1,048.92 |
| Sibrian,Georgina | | 1 | $1,547.73 | $0.00 | $1,547.73 | $242.86 | $242.86 | | $242.86 | | | $242.86 | $242.86 |
| Siciliano,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sidberry,Antoine | | 1 | $5,531.76 | $317.73 | $5,214.03 | $818.17 | $818.17 | | $818.17 | | | $818.17 | $818.17 |
| Siddhantakar,Ambaresh | | 1 | $16,722.80 | $147.00 | $16,575.80 | $2,601.01 | $2,601.01 | | $2,601.01 | | | $2,601.01 | $2,601.01 |
| Siddiqui,Jawwad | | 1 | $3,742.09 | $167.49 | $3,574.60 | $560.91 | $560.91 | | $560.91 | | | $560.91 | $560.91 |
| Sides,Alicia | | 1 | $4,263.10 | $684.68 | $3,578.42 | $561.51 | $561.51 | | $561.51 | | | $561.51 | $561.51 |
| Sides,Jeremy Randy | | 1 | $9,183.45 | $204.85 | $8,978.60 | $1,408.89 | $1,408.89 | | $1,408.89 | | | $1,408.89 | $1,408.89 |
| Sidhu,Jennifer E | | 1 | $8,222.19 | $332.71 | $7,889.48 | $1,237.99 | $1,237.99 | | $1,237.99 | | | $1,237.99 | $1,237.99 |
| Sidhu,Ranbir S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sidhu,Sandeep Singh | | 1 | $4,123.82 | $979.90 | $3,143.92 | $493.33 | $493.33 | | $493.33 | | | $493.33 | $493.33 |
| Sidiqi,Zabihalla | | 1 | $3,365.53 | $1,809.33 | $1,556.20 | $244.19 | $244.19 | | $244.19 | | | $244.19 | $244.19 |
| Sido,Daniela | | 1 | $856.23 | $0.00 | $856.23 | $134.36 | $134.36 | | $134.36 | | | $134.36 | $134.36 |
| Sidwell Jr,Keith Alan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Siebert,Sunshine L | | 1 | $14,699.40 | $407.86 | $14,291.54 | $2,242.57 | $2,242.57 | | $2,242.57 | | | $2,242.57 | $2,242.57 |
| Sieckowski,Jamie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Siefer,Peter | | 1 | $5,411.33 | $116.35 | $5,294.98 | $830.87 | $830.87 | | $830.87 | | | $830.87 | $830.87 |
| Sieger,Amanda | | 1 | $636.71 | $0.00 | $636.71 | $99.91 | $99.91 | | $99.91 | | | $99.91 | $99.91 |
| Sieger,Jennifer | | 1 | $1,244.42 | $30.30 | $1,214.12 | $190.51 | $190.51 | | $190.51 | | | $190.51 | $190.51 |
| Siegwart,Nate D | | 1 | $18,420.59 | $903.48 | $17,517.11 | $2,748.72 | $2,748.72 | | $2,748.72 | | | $2,748.72 | $2,748.72 |
| Siekierzycki,Marlena | | 1 | $1,037.27 | $54.55 | $982.72 | $154.20 | $154.20 | | $154.20 | | | $154.20 | $154.20 |
| Siemons,Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Siener,Abe J | | 1 | $14,902.31 | $4,383.12 | $10,519.19 | $1,650.63 | $1,650.63 | | $1,650.63 | | | $1,650.63 | $1,650.63 |
| Sierra Del Valle,Bruce | | 1 | $954.96 | $205.55 | $749.41 | $117.59 | $117.59 | | $117.59 | | | $117.59 | $117.59 |
| Sierra,Andre | | 1 | $550.25 | $205.57 | $344.68 | $54.09 | $54.09 | | $54.09 | | | $54.09 | $54.09 |
| Sierra,Elizabeth | | 1 | $5,514.43 | $1,901.97 | $3,612.46 | $566.85 | $566.85 | | $566.85 | | | $566.85 | $566.85 |
| Sierra,Gladys | | 1 | $813.62 | $132.26 | $681.36 | $106.92 | $106.92 | | $106.92 | | | $106.92 | $106.92 |
| Sierra,Jessica | | 1 | $3,672.37 | $79.30 | $3,593.07 | $563.81 | $563.81 | | $563.81 | | | $563.81 | $563.81 |
| SIERRA,LISA J | | 1 | $78.18 | $36.37 | $41.81 | $6.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sieve,William Morris | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Siever,Nathan Thomas | | 1 | $6,843.20 | $833.67 | $6,009.53 | $942.99 | $942.99 | | $942.99 | | | $942.99 | $942.99 |
| Siewert,Gordon J | | 1 | $9,988.84 | $2,371.39 | $7,617.45 | $1,195.30 | $1,195.30 | | $1,195.30 | | | $1,195.30 | $1,195.30 |
| Siewicki,Jason | | 1 | $10,613.10 | $1,600.20 | $9,012.90 | $1,414.27 | $1,414.27 | | $1,414.27 | | | $1,414.27 | $1,414.27 |
| Sifuentes,Basilio Erik | | 1 | $12,136.70 | $1,476.88 | $10,659.82 | $1,672.70 | $1,672.70 | | $1,672.70 | | | $1,672.70 | $1,672.70 |
| Sifuentes,David | | 1 | $2,524.64 | $196.47 | $2,328.17 | $365.33 | $365.33 | | $365.33 | | | $365.33 | $365.33 |
| Sifuentes,Iris | | 1 | $3,142.73 | $0.00 | $3,142.73 | $493.14 | $493.14 | | $493.14 | | | $493.14 | $493.14 |
| Sigler,Steven | | 1 | $1,067.32 | $131.13 | $936.19 | $146.90 | $146.90 | | $146.90 | | | $146.90 | $146.90 |
| Signer,Jenny C | | 1 | $3,131.01 | $69.84 | $3,061.17 | $480.35 | $480.35 | | $480.35 | | | $480.35 | $480.35 |
| Siguenza,Miguel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Silas,Gwendolyn | | 1 | $3,853.45 | $535.98 | $3,317.47 | $520.56 | $520.56 | | $520.56 | | | $520.56 | $520.56 |
| Silberbauer,Brent C | | 1 | $10,272.10 | $10.73 | $10,261.37 | $1,610.17 | $1,610.17 | | $1,610.17 | | | $1,610.17 | $1,610.17 |
| Silcio,Charles Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Siler,Catherine | | 1 | $195.27 | $0.00 | $195.27 | $30.64 | $30.64 | | $30.64 | | | $30.64 | $30.64 |
| Sillah,Alhassan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sills,Milton C | | 1 | $1,367.19 | $259.96 | $1,107.23 | $173.74 | $173.74 | | $173.74 | | | $173.74 | $173.74 |
| Sills,Tierra M | | 1 | $6,509.10 | $2,359.89 | $4,149.21 | $651.08 | $651.08 | | $651.08 | | | $651.08 | $651.08 |
| Silva Jr,Victor Manuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Silva,Alejandro | | 1 | $1,527.54 | $444.46 | $1,083.08 | $169.95 | $169.95 | | $169.95 | | | $169.95 | $169.95 |
| Silva,Cindy | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Silva,Cristobal | | 1 | $10,142.55 | $945.92 | $9,196.63 | $1,443.10 | $1,443.10 | | $1,443.10 | | | $1,443.10 | $1,443.10 |
| Silva,Denise | | 1 | $6,874.22 | $203.80 | $6,670.42 | $1,046.70 | $1,046.70 | | $1,046.70 | | | $1,046.70 | $1,046.70 |
| Silva,Dolis | | 1 | $3,509.88 | $975.66 | $2,534.22 | $397.66 | $397.66 | | $397.66 | | | $397.66 | $397.66 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Silva,Edgar | | 1 | $1,305.50 | $345.95 | $959.55 | $150.57 | $150.57 | | $150.57 | | | $150.57 | $150.57 |
| Silva,Eduardo | | 1 | $57.22 | $0.00 | $57.22 | $8.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SILVA,ERIK | | 1 | $938.10 | $658.85 | $279.25 | $43.82 | $43.82 | | $43.82 | | | $43.82 | $43.82 |
| Silva,Hassan | | 1 | $16,014.60 | $795.89 | $15,218.71 | $2,388.06 | $2,388.06 | | $2,388.06 | | | $2,388.06 | $2,388.06 |
| Silva,Humberto | | 1 | $2,839.78 | $0.00 | $2,839.78 | $445.61 | $445.61 | | $445.61 | | | $445.61 | $445.61 |
| Silva,Ivette | | 1 | $1,610.20 | $56.35 | $1,553.85 | $243.82 | $243.82 | | $243.82 | | | $243.82 | $243.82 |
| Silva,Jefferson | | 1 | $1,582.39 | $61.99 | $1,520.40 | $238.58 | $238.58 | | $238.58 | | | $238.58 | $238.58 |
| Silva,Jennifer L | | 1 | $1,147.88 | $666.25 | $481.63 | $75.58 | $75.58 | | $75.58 | | | $75.58 | $75.58 |
| Silva,Julio | | 1 | $11,701.28 | $2,014.92 | $9,686.36 | $1,519.95 | $1,519.95 | | $1,519.95 | | | $1,519.95 | $1,519.95 |
| Silva,Keshia | | 1 | $892.32 | $35.40 | $856.92 | $134.46 | $134.46 | | $134.46 | | | $134.46 | $134.46 |
| Silva,Kevin M | | 1 | $1,282.95 | $497.34 | $785.61 | $123.27 | $123.27 | | $123.27 | | | $123.27 | $123.27 |
| Silva,Kyle | | 1 | $423.91 | $0.00 | $423.91 | $66.52 | $66.52 | | $66.52 | | | $66.52 | $66.52 |
| Silva,Mara | | 1 | $321.08 | $231.88 | $89.20 | $14.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Silva,Melissa S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Silva,Ramon | | 1 | $9,421.78 | $241.32 | $9,180.46 | $1,440.56 | $1,440.56 | | $1,440.56 | | | $1,440.56 | $1,440.56 |
| Silva,Rodger A | | 1 | $8,880.80 | $2,544.02 | $6,336.78 | $994.34 | $994.34 | | $994.34 | | | $994.34 | $994.34 |
| Silva,Ryann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Silva,Saul | | 1 | $1,466.11 | $84.19 | $1,381.92 | $216.85 | $216.85 | | $216.85 | | | $216.85 | $216.85 |
| Silvas,Gabriel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Silvas,Nicole | | 1 | $128.49 | $0.00 | $128.49 | $20.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Silver,Scott | | 1 | $608.53 | $0.00 | $608.53 | $95.49 | $95.49 | | $95.49 | | | $95.49 | $95.49 |
| Silver,Sterling J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Silverman,David Shane | | 1 | $4,039.41 | $106.73 | $3,932.68 | $617.10 | $617.10 | | $617.10 | | | $617.10 | $617.10 |
| Silvestri,Luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Silvis,Billy | | 1 | $12,139.78 | $1,243.88 | $10,895.90 | $1,709.74 | $1,709.74 | | $1,709.74 | | | $1,709.74 | $1,709.74 |
| Silvis,Deborah | | 1 | $21,212.96 | $1,400.24 | $19,812.72 | $3,108.93 | $3,108.93 | | $3,108.93 | | | $3,108.93 | $3,108.93 |
| SIM,DEVIN W | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Simak,Nicholas | | 1 | $4,532.74 | $466.95 | $4,065.79 | $637.99 | $637.99 | | $637.99 | | | $637.99 | $637.99 |
| SIMANJUNTAK,JOKO | | 1 | $307.29 | $0.00 | $307.29 | $48.22 | $48.22 | | $48.22 | | | $48.22 | $48.22 |
| Simao,Jason | | 1 | $426.51 | $130.07 | $296.44 | $46.52 | $46.52 | | $46.52 | | | $46.52 | $46.52 |
| SIMAT,DONNA L. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SIMBER,JASON | | 1 | $214.84 | $152.96 | $61.88 | $9.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Simenot,Savannah N | | 1 | $978.01 | $189.80 | $788.21 | $123.68 | $123.68 | | $123.68 | | | $123.68 | $123.68 |
| Simental,Adriana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Simes,Lee M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Simko,Joseph N | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Simmonds,Kaytoya | | 1 | $95.76 | $0.00 | $95.76 | $15.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Simmons Jr,Curtis D | | 1 | $6,790.89 | $456.62 | $6,334.27 | $993.95 | $993.95 | | $993.95 | | | $993.95 | $993.95 |
| SIMMONS,AAISHA M | | 1 | $435.56 | $0.00 | $435.56 | $68.35 | $68.35 | | $68.35 | | | $68.35 | $68.35 |
| Simmons,Aaron R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simmons,Ahmad | | 1 | $1,991.07 | $191.33 | $1,799.74 | $282.41 | $282.41 | | $282.41 | | | $282.41 | $282.41 |
| SIMMONS,ALEXANDRA | | 1 | $330.01 | $20.38 | $309.63 | $48.59 | $48.59 | | $48.59 | | | $48.59 | $48.59 |
| Simmons,Amber | | 1 | $244.68 | $0.00 | $244.68 | $38.39 | $38.39 | | $38.39 | | | $38.39 | $38.39 |
| Simmons,Barbara J | | 1 | $26.40 | $0.00 | $26.40 | $4.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Simmons,Brian Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simmons,Carlton | | 1 | $1,219.92 | $0.00 | $1,219.92 | $191.43 | $191.43 | | $191.43 | | | $191.43 | $191.43 |
| Simmons,Christine | | 1 | $823.53 | $0.00 | $823.53 | $129.23 | $129.23 | | $129.23 | | | $129.23 | $129.23 |
| Simmons,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simmons,Consuelo maurice | | 1 | $5,639.42 | $223.06 | $5,416.36 | $849.91 | $849.91 | | $849.91 | | | $849.91 | $849.91 |
| Simmons,Dominique | | 1 | $704.09 | $52.35 | $651.74 | $102.27 | $102.27 | | $102.27 | | | $102.27 | $102.27 |
| Simmons,Dusty R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simmons,Emmett | | 1 | $11,220.48 | $2,816.69 | $8,403.79 | $1,318.69 | $1,318.69 | | $1,318.69 | | | $1,318.69 | $1,318.69 |
| Simmons,Jadrien | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simmons,James | | 1 | $293.76 | $0.00 | $293.76 | $46.10 | $46.10 | | $46.10 | | | $46.10 | $46.10 |
| Simmons,Jennifer Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SIMMONS,JESSICA ANN | | 1 | $7,322.30 | $58.36 | $7,263.94 | $1,139.83 | $1,139.83 | | $1,139.83 | | | $1,139.83 | $1,139.83 |
| Simmons,Justin | | 1 | $1,286.53 | $111.63 | $1,174.90 | $184.36 | $184.36 | | $184.36 | | | $184.36 | $184.36 |
| SIMMONS,LATAYA DELESHEON | | 1 | $1,696.64 | $324.50 | $1,372.14 | $215.31 | $215.31 | | $215.31 | | | $215.31 | $215.31 |
| Simmons,Lewis Frank | | 1 | $1,771.08 | $593.44 | $1,177.64 | $184.79 | $184.79 | | $184.79 | | | $184.79 | $184.79 |
| Simmons,Monica | | 1 | $745.50 | $256.38 | $489.12 | $76.75 | $76.75 | | $76.75 | | | $76.75 | $76.75 |
| Simmons,Monica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Simmons,Morgan | | 1 | $1,392.90 | $0.00 | $1,392.90 | $218.57 | $218.57 | | $218.57 | | | $218.57 | $218.57 |
| Simmons,Nicholas Adam | | 1 | $4,836.51 | $812.33 | $4,024.18 | $631.46 | $631.46 | | $631.46 | | | $631.46 | $631.46 |
| Simmons,Reginald W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simmons,Stefanie C | | 1 | $13,113.31 | $3,174.68 | $9,938.63 | $1,559.53 | $1,559.53 | | $1,559.53 | | | $1,559.53 | $1,559.53 |
| Simmons,Stephan C | | 1 | $3,408.91 | $976.37 | $2,432.54 | $381.70 | $381.70 | | $381.70 | | | $381.70 | $381.70 |
| Simmons,Stephen p | | 1 | $1,958.94 | $269.23 | $1,689.71 | $265.14 | $265.14 | | $265.14 | | | $265.14 | $265.14 |
| Simmons,Teresa | | 1 | $3,207.36 | $286.93 | $2,920.43 | $458.26 | $458.26 | | $458.26 | | | $458.26 | $458.26 |
| Simmons,Tyrone L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simms,Alexa | | 1 | $2,920.26 | $0.00 | $2,920.26 | $458.24 | $458.24 | | $458.24 | | | $458.24 | $458.24 |
| Simms,Jason | | 1 | $5,953.84 | $2,912.32 | $3,041.52 | $477.26 | $477.26 | | $477.26 | | | $477.26 | $477.26 |
| Simo,Idelca | | 1 | $713.19 | $0.00 | $713.19 | $111.91 | $111.91 | | $111.91 | | | $111.91 | $111.91 |
| SIMOES,ALICIA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Simoes,Fabio G. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simoes,Steve Richard | | 1 | $2,996.47 | $0.00 | $2,996.47 | $470.19 | $470.19 | | $470.19 | | | $470.19 | $470.19 |
| Simon,Cedric D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Simon,Jenai | | 1 | $3,130.41 | $0.00 | $3,130.41 | $491.21 | $491.21 | | $491.21 | | | $491.21 | $491.21 |
| Simon,Julius | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simon,Sofia | | 1 | $10,782.53 | $1,421.84 | $9,360.69 | $1,468.84 | $1,468.84 | | $1,468.84 | | | $1,468.84 | $1,468.84 |
| Simon,Stephen A | | 1 | $1,480.56 | $169.23 | $1,311.33 | $205.77 | $205.77 | | $205.77 | | | $205.77 | $205.77 |
| Simon,Yurica A | | 1 | $1,164.03 | $190.89 | $973.14 | $152.70 | $152.70 | | $152.70 | | | $152.70 | $152.70 |
| Simoncic,Scott | | 1 | $420.16 | $0.00 | $420.16 | $65.93 | $65.93 | | $65.93 | | | $65.93 | $65.93 |
| Simone,Matthew | | 1 | $1,995.29 | $177.81 | $1,817.48 | $285.19 | $285.19 | | $285.19 | | | $285.19 | $285.19 |
| Simonov,Nahrain | | 1 | $623.37 | $376.34 | $247.03 | $38.76 | $38.76 | | $38.76 | | | $38.76 | $38.76 |
| Simons,Brandon Marcus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simons,Keyya Tannett | | 1 | $3,569.19 | $115.82 | $3,453.37 | $541.89 | $541.89 | | $541.89 | | | $541.89 | $541.89 |
| Simonson,Kyle allen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Simonson,Mikalina | | 1 | $1,073.43 | $103.88 | $969.55 | $152.14 | $152.14 | | $152.14 | | | $152.14 | $152.14 |
| Simonvil,Samuel | | 1 | $7,548.25 | $3,228.86 | $4,319.39 | $677.78 | $677.78 | | $677.78 | | | $677.78 | $677.78 |
| Simpkins,Joy N | | 1 | $108.77 | $60.33 | $48.44 | $7.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Simpkins,Monica | | 1 | $2,263.51 | $0.00 | $2,263.51 | $355.18 | $355.18 | | $355.18 | | | $355.18 | $355.18 |
| Simpson,Adrian | | 1 | $477.76 | $0.00 | $477.76 | $74.97 | $74.97 | | $74.97 | | | $74.97 | $74.97 |
| Simpson,Alyssa | | 1 | $8,571.78 | $874.70 | $7,697.08 | $1,207.80 | $1,207.80 | | $1,207.80 | | | $1,207.80 | $1,207.80 |
| Simpson,Bryan T | | 1 | $5,668.84 | $660.55 | $5,008.29 | $785.88 | $785.88 | | $785.88 | | | $785.88 | $785.88 |
| Simpson,Chad M | | 1 | $3,303.55 | $40.93 | $3,262.62 | $511.96 | $511.96 | | $511.96 | | | $511.96 | $511.96 |
| Simpson,Chad M | | 1 | $3,383.94 | $105.62 | $3,278.32 | $514.42 | $514.42 | | $514.42 | | | $514.42 | $514.42 |
| Simpson,Christopher | | 1 | $1,019.61 | $0.00 | $1,019.61 | $159.99 | $159.99 | | $159.99 | | | $159.99 | $159.99 |
| Simpson,Cory James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simpson,Davinia M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simpson,Devonna N | | 1 | $725.41 | $48.99 | $676.42 | $106.14 | $106.14 | | $106.14 | | | $106.14 | $106.14 |
| Simpson,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simpson,James Neal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simpson,Kathryn | | 1 | $3,049.80 | $219.95 | $2,829.85 | $444.05 | $444.05 | | $444.05 | | | $444.05 | $444.05 |
| Simpson,Kenneth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simpson,Kimyata | | 1 | $1,684.55 | $7.54 | $1,677.01 | $263.15 | $263.15 | | $263.15 | | | $263.15 | $263.15 |
| Simpson,Lori | | 1 | $3,002.17 | $149.37 | $2,852.80 | $447.65 | $447.65 | | $447.65 | | | $447.65 | $447.65 |
| SIMPSON,MARLON | | 1 | $1,006.48 | $436.34 | $570.14 | $89.46 | $89.46 | | $89.46 | | | $89.46 | $89.46 |
| Simpson,Michelle | | 1 | $2,871.18 | $0.00 | $2,871.18 | $450.53 | $450.53 | | $450.53 | | | $450.53 | $450.53 |
| Simpson,Michelle | | 1 | $667.16 | $0.00 | $667.16 | $104.69 | $104.69 | | $104.69 | | | $104.69 | $104.69 |
| Simpson,Michieal Lorenzo | | 1 | $3,223.09 | $324.85 | $2,898.24 | $454.78 | $454.78 | | $454.78 | | | $454.78 | $454.78 |
| Simpson,Rebecca | | 1 | $511.59 | $4.52 | $507.07 | $79.57 | $79.57 | | $79.57 | | | $79.57 | $79.57 |
| Simpson,Sarah | | 1 | $2,398.22 | $74.47 | $2,323.75 | $364.63 | $364.63 | | $364.63 | | | $364.63 | $364.63 |
| Simpson,Stephanie | | 1 | $322.08 | $0.00 | $322.08 | $50.54 | $50.54 | | $50.54 | | | $50.54 | $50.54 |
| Simpson,Steven D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simpson,Tanya MARIE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Simpson,Trodi-Ann E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Simpson,Wymann | | 1 | $4,086.27 | $0.00 | $4,086.27 | $641.20 | $641.20 | | $641.20 | | | $641.20 | $641.20 |
| Sims II,William Keith | | 1 | $6,334.53 | $220.80 | $6,113.73 | $959.34 | $959.34 | | $959.34 | | | $959.34 | $959.34 |
| Sims,Cindy M | | 1 | $9,578.76 | $2,307.65 | $7,271.11 | $1,140.95 | $1,140.95 | | $1,140.95 | | | $1,140.95 | $1,140.95 |
| Sims,Daniel M | | 1 | $6,567.75 | $323.02 | $6,244.73 | $979.90 | $979.90 | | $979.90 | | | $979.90 | $979.90 |
| Sims,Datrea | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sims,James | | 1 | $296.76 | $0.00 | $296.76 | $46.57 | $46.57 | | $46.57 | | | $46.57 | $46.57 |
| Sims,Jennifer R | | 1 | $22,640.94 | $679.13 | $21,961.81 | $3,446.16 | $3,446.16 | | $3,446.16 | | | $3,446.16 | $3,446.16 |
| Sims,Julia | | 1 | $1,087.47 | $0.00 | $1,087.47 | $170.64 | $170.64 | | $170.64 | | | $170.64 | $170.64 |
| Sims,Katrina L | | 1 | $2,010.17 | $97.41 | $1,912.76 | $300.14 | $300.14 | | $300.14 | | | $300.14 | $300.14 |
| Sincere,Makelson | | 1 | $14,282.34 | $405.37 | $13,876.97 | $2,177.52 | $2,177.52 | | $2,177.52 | | | $2,177.52 | $2,177.52 |
| Sinche,Grecia A | | 1 | $2,583.87 | $377.39 | $2,206.48 | $346.23 | $346.23 | | $346.23 | | | $346.23 | $346.23 |
| Sinclair,Adam | | 1 | $362.78 | $206.16 | $156.62 | $24.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sinclair,James | | 1 | $3,797.71 | $391.14 | $3,406.57 | $534.55 | $534.55 | | $534.55 | | | $534.55 | $534.55 |
| Sinclair,Maegan | | 1 | $1,828.02 | $117.27 | $1,710.75 | $268.44 | $268.44 | | $268.44 | | | $268.44 | $268.44 |
| Sinclair,Maylin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sindayen,Mark L | | 1 | $1,127.69 | $0.00 | $1,127.69 | $176.95 | $176.95 | | $176.95 | | | $176.95 | $176.95 |
| Sinde,Scott | | 1 | $8,346.91 | $0.00 | $8,346.91 | $1,309.76 | $1,309.76 | | $1,309.76 | | | $1,309.76 | $1,309.76 |
| Sindermann,Melissa Nicole | | 1 | $952.23 | $405.52 | $546.71 | $85.79 | $85.79 | | $85.79 | | | $85.79 | $85.79 |
| Sindoni,Stefano | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sinegal,Bryan | | 1 | $4,282.90 | $62.54 | $4,220.36 | $662.24 | $662.24 | | $662.24 | | | $662.24 | $662.24 |
| Sines,Arthur J | | 1 | $2,196.39 | $254.95 | $1,941.44 | $304.64 | $304.64 | | $304.64 | | | $304.64 | $304.64 |
| Sing,Matthew | | 1 | $1,728.61 | $299.01 | $1,429.60 | $224.33 | $224.33 | | $224.33 | | | $224.33 | $224.33 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sing,Terry | | 1 | $1,369.03 | $215.94 | $1,153.09 | $180.94 | $180.94 | | $180.94 | | | $180.94 | $180.94 |
| Singer,Eric Scott | | 1 | $2,350.92 | $937.38 | $1,413.54 | $221.81 | $221.81 | | $221.81 | | | $221.81 | $221.81 |
| Singh,Amanda Priya L | | 1 | $1,429.02 | $0.00 | $1,429.02 | $224.24 | $224.24 | | $224.24 | | | $224.24 | $224.24 |
| Singh,Amar | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Singh,Billy | | 1 | $4,126.73 | $325.64 | $3,801.09 | $596.45 | $596.45 | | $596.45 | | | $596.45 | $596.45 |
| Singh,Bobby | | 1 | $3,262.24 | $253.18 | $3,009.06 | $472.17 | $472.17 | | $472.17 | | | $472.17 | $472.17 |
| Singh,Gurinder | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Singh,Gurpreet | | 1 | $835.40 | $149.10 | $686.30 | $107.69 | $107.69 | | $107.69 | | | $107.69 | $107.69 |
| Singh,Kanwaljit | | 1 | $26,253.06 | $3,022.12 | $23,230.94 | $3,645.31 | $3,645.31 | | $3,645.31 | | | $3,645.31 | $3,645.31 |
| Singh,Michael | | 1 | $1,462.13 | $71.80 | $1,390.33 | $218.17 | $218.17 | | $218.17 | | | $218.17 | $218.17 |
| Singh,Paramjot | | 1 | $4,874.52 | $879.71 | $3,994.81 | $626.85 | $626.85 | | $626.85 | | | $626.85 | $626.85 |
| Singh,Parmeet | | 1 | $861.49 | $0.00 | $861.49 | $135.18 | $135.18 | | $135.18 | | | $135.18 | $135.18 |
| Singh,Sanjay | | 1 | $5,985.73 | $1,276.34 | $4,709.39 | $738.98 | $738.98 | | $738.98 | | | $738.98 | $738.98 |
| Singh,Vickram | | 1 | $87.63 | $0.00 | $87.63 | $13.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Singletary,Justy | | 1 | $421.39 | $3.42 | $417.97 | $65.59 | $65.59 | | $65.59 | | | $65.59 | $65.59 |
| Singletary,Labertha | | 1 | $616.71 | $429.06 | $187.65 | $29.45 | $29.45 | | $29.45 | | | $29.45 | $29.45 |
| SINGLETON,CANDICE L | | 1 | $252.64 | $0.00 | $252.64 | $39.64 | $39.64 | | $39.64 | | | $39.64 | $39.64 |
| Singleton,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Singleton,Demetrius | | 1 | $1,492.59 | $160.75 | $1,331.84 | $208.99 | $208.99 | | $208.99 | | | $208.99 | $208.99 |
| Singleton,Ebone | | 1 | $2,574.13 | $48.34 | $2,525.79 | $396.34 | $396.34 | | $396.34 | | | $396.34 | $396.34 |
| Singleton,Jada | | 1 | $80.29 | $0.00 | $80.29 | $12.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Singleton,James | | 1 | $3,123.14 | $431.73 | $2,691.41 | $422.33 | $422.33 | | $422.33 | | | $422.33 | $422.33 |
| Singleton,Mike | | 1 | $1,858.45 | $0.00 | $1,858.45 | $291.62 | $291.62 | | $291.62 | | | $291.62 | $291.62 |
| Singleton,Phillip | | 1 | $239.81 | $0.00 | $239.81 | $37.63 | $37.63 | | $37.63 | | | $37.63 | $37.63 |
| Singleton,Tearra J | | 1 | $7,037.75 | $345.85 | $6,691.90 | $1,050.07 | $1,050.07 | | $1,050.07 | | | $1,050.07 | $1,050.07 |
| Singleton,Teresa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SINGLETON,TIKKIA J | | 1 | $64.48 | $0.00 | $64.48 | $10.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sininger,Brian J | | 1 | $11,030.73 | $2,497.78 | $8,532.95 | $1,338.96 | $1,338.96 | | $1,338.96 | | | $1,338.96 | $1,338.96 |
| SINISGALLI,ANTHONY N | | 1 | $830.19 | $135.79 | $694.40 | $108.96 | $108.96 | | $108.96 | | | $108.96 | $108.96 |
| Sinnett,Allison R | | 1 | $126.12 | $0.00 | $126.12 | $19.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sioni,Uoram D | | 1 | $1,728.96 | $732.53 | $996.43 | $156.36 | $156.36 | | $156.36 | | | $156.36 | $156.36 |
| Siouty,Adam J | | 1 | $5,371.02 | $876.71 | $4,494.31 | $705.23 | $705.23 | | $705.23 | | | $705.23 | $705.23 |
| Sipes,Charissa | | 1 | $1,569.47 | $58.41 | $1,511.06 | $237.11 | $237.11 | | $237.11 | | | $237.11 | $237.11 |
| Sipes,Jeremy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Siphonexay,Chanthavong | | 1 | $3,071.01 | $1,101.14 | $1,969.87 | $309.10 | $309.10 | | $309.10 | | | $309.10 | $309.10 |
| Siphonexay,Phone Allen | | 1 | $907.26 | $107.83 | $799.43 | $125.44 | $125.44 | | $125.44 | | | $125.44 | $125.44 |
| Sipple,Antwoinette | | 1 | $920.51 | $209.51 | $711.00 | $111.57 | $111.57 | | $111.57 | | | $111.57 | $111.57 |
| Sipriano,Vincent | | 1 | $4,417.90 | $354.01 | $4,063.89 | $637.69 | $637.69 | | $637.69 | | | $637.69 | $637.69 |
| Siragusa,Derrick James | | 1 | $9,938.76 | $353.21 | $9,585.55 | $1,504.13 | $1,504.13 | | $1,504.13 | | | $1,504.13 | $1,504.13 |
| Sirbak Pannone,Melinda L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sirett,Leticia M | | 1 | $3,394.71 | $234.62 | $3,160.09 | $495.87 | $495.87 | | $495.87 | | | $495.87 | $495.87 |
| Sirls,Cornelius | | 1 | $11,695.23 | $508.37 | $11,186.86 | $1,755.40 | $1,755.40 | | $1,755.40 | | | $1,755.40 | $1,755.40 |
| Sirota,Jordan | | 1 | $6,302.61 | $103.88 | $6,198.73 | $972.68 | $972.68 | | $972.68 | | | $972.68 | $972.68 |
| Sirris,Nicholas | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sisario,Michael J | | 1 | $6,004.74 | $134.47 | $5,870.27 | $921.14 | $921.14 | | $921.14 | | | $921.14 | $921.14 |
| Sischka,Nicole | | 1 | $499.44 | $50.89 | $448.55 | $70.38 | $70.38 | | $70.38 | | | $70.38 | $70.38 |
| SISKA,JASON | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sisson,Robert Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SISTO,ADAM H | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SIT,DAVID | | 1 | $13.02 | $0.00 | $13.02 | $2.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sitar,Jed Allen | | 1 | $6,407.81 | $90.90 | $6,316.91 | $991.22 | $991.22 | | $991.22 | | | $991.22 | $991.22 |
| Sitarski,Bartosz | | 1 | $8,241.10 | $2,049.34 | $6,191.76 | $971.59 | $971.59 | | $971.59 | | | $971.59 | $971.59 |
| Sitton,Kori | | 1 | $524.66 | $0.00 | $524.66 | $82.33 | $82.33 | | $82.33 | | | $82.33 | $82.33 |
| SITZER,SCOTT | | 1 | $990.90 | $939.90 | $51.00 | $8.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Siu,Jerome S | | 1 | $5,748.60 | $338.93 | $5,409.67 | $848.86 | $848.86 | | $848.86 | | | $848.86 | $848.86 |
| Siu,Ricky | | 1 | $5,659.05 | $2,475.67 | $3,183.38 | $499.52 | $499.52 | | $499.52 | | | $499.52 | $499.52 |
| Sius,Angelica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Six,Amanda Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Six,Jalynn M | | 1 | $11,053.98 | $518.26 | $10,535.72 | $1,653.22 | $1,653.22 | | $1,653.22 | | | $1,653.22 | $1,653.22 |
| Skaggs,Jane A | | 1 | $4,515.44 | $197.41 | $4,318.03 | $677.57 | $677.57 | | $677.57 | | | $677.57 | $677.57 |
| Skaggs,Patrick | | 1 | $1,126.77 | $0.00 | $1,126.77 | $176.81 | $176.81 | | $176.81 | | | $176.81 | $176.81 |
| Skaroff,Juliana currier | | 1 | $1,999.95 | $401.93 | $1,598.02 | $250.76 | $250.76 | | $250.76 | | | $250.76 | $250.76 |
| Skates,Cheryl J | | 1 | $487.55 | $9.30 | $478.25 | $75.05 | $75.05 | | $75.05 | | | $75.05 | $75.05 |
| Skaug,Leisheigh | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Skawinski,John | | 1 | $7,613.17 | $730.79 | $6,882.38 | $1,079.96 | $1,079.96 | | $1,079.96 | | | $1,079.96 | $1,079.96 |
| Skeete,Claudette R | | 1 | $1,998.32 | $0.00 | $1,998.32 | $313.57 | $313.57 | | $313.57 | | | $313.57 | $313.57 |
| Skelly,Jake | | 1 | $661.15 | $11.44 | $649.71 | $101.95 | $101.95 | | $101.95 | | | $101.95 | $101.95 |
| Skelly,Lisa Y | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SKELTON,JILL R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skelton,Matthew Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Skerrett,Phoebe | | 1 | $524.52 | $60.70 | $463.82 | $72.78 | $72.78 | | $72.78 | | | $72.78 | $72.78 |
| Skerritt,Shawn | | 1 | $944.56 | $0.00 | $944.56 | $148.22 | $148.22 | | $148.22 | | | $148.22 | $148.22 |
| Skidmore,Jeffery W | | 1 | $736.26 | $0.00 | $736.26 | $115.53 | $115.53 | | $115.53 | | | $115.53 | $115.53 |
| Skiles,Alan | | 1 | $6,865.40 | $84.53 | $6,780.87 | $1,064.03 | $1,064.03 | | $1,064.03 | | | $1,064.03 | $1,064.03 |
| Skinner,Cynthia | | 1 | $588.61 | $0.00 | $588.61 | $92.36 | $92.36 | | $92.36 | | | $92.36 | $92.36 |
| SKINNER,JUNIOR F | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Skinner,Mark | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Skipton,Stephan S | | 1 | $4,557.82 | $2,385.42 | $2,172.40 | $340.88 | $340.88 | | $340.88 | | | $340.88 | $340.88 |
| Sklavonitis,Daphne | | 1 | $2,742.24 | $76.10 | $2,666.14 | $418.36 | $418.36 | | $418.36 | | | $418.36 | $418.36 |
| Skodinski,Seth cody | | 1 | $370.30 | $206.13 | $164.17 | $25.76 | $25.76 | | $25.76 | | | $25.76 | $25.76 |
| Skoglund,Jaclyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Skogsbergh,Trevor | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SKOLWECK,MARK A | | 1 | $1,085.97 | $96.28 | $989.69 | $155.30 | $155.30 | | $155.30 | | | $155.30 | $155.30 |
| Skover,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SKRYPKA,HANNA V | | 1 | $3,131.26 | $571.13 | $2,560.13 | $401.73 | $401.73 | | $401.73 | | | $401.73 | $401.73 |
| Skuropacki,Brian Lawrence | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Skvarcek,Steven | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Slabe,Jonathan J | | 1 | $8,392.06 | $613.52 | $7,778.54 | $1,220.58 | $1,220.58 | | $1,220.58 | | | $1,220.58 | $1,220.58 |
| Slach,Thomas W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Slack,Neil ANDREW | | 1 | $5,837.42 | $227.40 | $5,610.02 | $880.30 | $880.30 | | $880.30 | | | $880.30 | $880.30 |
| Slack,Ryan | | 1 | $11,526.61 | $492.29 | $11,034.32 | $1,731.46 | $1,731.46 | | $1,731.46 | | | $1,731.46 | $1,731.46 |
| Slade,Natasha | | 1 | $1,008.48 | $0.00 | $1,008.48 | $158.25 | $158.25 | | $158.25 | | | $158.25 | $158.25 |
| Slade,Nieleccia | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Slade,Reginald | | 1 | $598.76 | $143.66 | $455.10 | $71.41 | $71.41 | | $71.41 | | | $71.41 | $71.41 |
| Sladek,Julianne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sladovnik,April J | | 1 | $3,183.21 | $442.55 | $2,740.66 | $430.05 | $430.05 | | $430.05 | | | $430.05 | $430.05 |
| Slagle,Kevin M | | 1 | $8,996.39 | $337.21 | $8,659.18 | $1,358.76 | $1,358.76 | | $1,358.76 | | | $1,358.76 | $1,358.76 |
| Slappey,Merry Frances | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SLATE,VICTORIA | | 1 | $253.61 | $0.00 | $253.61 | $39.80 | $39.80 | | $39.80 | | | $39.80 | $39.80 |
| Slater,Chad | | 1 | $8,812.45 | $3,940.66 | $4,871.79 | $764.46 | $764.46 | | $764.46 | | | $764.46 | $764.46 |
| Slater,Eillen T | | 1 | $13,075.65 | $4,071.37 | $9,004.28 | $1,412.92 | $1,412.92 | | $1,412.92 | | | $1,412.92 | $1,412.92 |
| Slater,James | | 1 | $3,279.78 | $0.00 | $3,279.78 | $514.65 | $514.65 | | $514.65 | | | $514.65 | $514.65 |
| Slater,Joseph | | 1 | $10,073.80 | $1,104.35 | $8,969.45 | $1,407.45 | $1,407.45 | | $1,407.45 | | | $1,407.45 | $1,407.45 |
| Slater,Mathew L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Slater,Philip Isaac | | 1 | $196.01 | $0.00 | $196.01 | $30.76 | $30.76 | | $30.76 | | | $30.76 | $30.76 |
| Slaterbeck,Brett J | | 1 | $370.97 | $0.00 | $370.97 | $58.21 | $58.21 | | $58.21 | | | $58.21 | $58.21 |
| Slatvinskiy,Dmitriy | | 1 | $3,973.05 | $43.18 | $3,929.87 | $616.66 | $616.66 | | $616.66 | | | $616.66 | $616.66 |
| Slaughter,Gabriel Angelo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Slaughter,Heather | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sledd,Mike R | | 1 | $2,282.61 | $0.00 | $2,282.61 | $358.18 | $358.18 | | $358.18 | | | $358.18 | $358.18 |
| Sleight,Jordan | | 1 | $890.11 | $135.89 | $754.22 | $118.35 | $118.35 | | $118.35 | | | $118.35 | $118.35 |
| SLOAN,JACOB | | 1 | $433.93 | $422.28 | $11.65 | $1.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sloan,Jason P | | 1 | $783.68 | $142.94 | $640.74 | $100.54 | $100.54 | | $100.54 | | | $100.54 | $100.54 |
| Sloan,Joel | | 1 | $8,101.15 | $1,772.47 | $6,328.68 | $993.07 | $993.07 | | $993.07 | | | $993.07 | $993.07 |
| Sloat,Chase | | 1 | $72.32 | $0.00 | $72.32 | $11.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Slocum,Stacey M | | 1 | $2,321.90 | $1,068.68 | $1,253.22 | $196.65 | $196.65 | | $196.65 | | | $196.65 | $196.65 |
| SLOMINSKI-BEAN,HEATHER S | | 1 | $1,180.53 | $0.00 | $1,180.53 | $185.24 | $185.24 | | $185.24 | | | $185.24 | $185.24 |
| Slone,James | | 1 | $2,248.78 | $975.90 | $1,272.88 | $199.73 | $199.73 | | $199.73 | | | $199.73 | $199.73 |
| Slone,Rachael A | | 1 | $3,964.86 | $1,916.66 | $2,048.20 | $321.40 | $321.40 | | $321.40 | | | $321.40 | $321.40 |
| Slonecker,Summer | | 1 | $315.01 | $37.26 | $277.75 | $43.58 | $43.58 | | $43.58 | | | $43.58 | $43.58 |
| Slott,James leonard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Slough,Dustin james | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sluder,Jackie | | 1 | $6,387.23 | $560.99 | $5,826.24 | $914.23 | $914.23 | | $914.23 | | | $914.23 | $914.23 |
| Sluder,Kelly A | | 1 | $304.95 | $54.79 | $250.16 | $39.25 | $39.25 | | $39.25 | | | $39.25 | $39.25 |
| Sluizer,Matthew T | | 1 | $13,238.07 | $1,260.81 | $11,977.26 | $1,879.42 | $1,879.42 | | $1,879.42 | | | $1,879.42 | $1,879.42 |
| Slusser,Kyle | | 1 | $607.59 | $1.50 | $606.09 | $95.11 | $95.11 | | $95.11 | | | $95.11 | $95.11 |
| Smaldone,Jason Christian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Small,Evangeline | | 1 | $228.86 | $22.75 | $206.11 | $32.34 | $32.34 | | $32.34 | | | $32.34 | $32.34 |
| Small,Richard | | 1 | $661.61 | $90.25 | $571.36 | $89.66 | $89.66 | | $89.66 | | | $89.66 | $89.66 |
| Small,Robert | | 1 | $4,910.28 | $2,053.94 | $2,856.34 | $448.21 | $448.21 | | $448.21 | | | $448.21 | $448.21 |
| Small,Sean L | | 1 | $475.38 | $0.00 | $475.38 | $74.59 | $74.59 | | $74.59 | | | $74.59 | $74.59 |
| Smalley,Elijah | | 1 | $2,120.12 | $0.00 | $2,120.12 | $332.68 | $332.68 | | $332.68 | | | $332.68 | $332.68 |
| Smalley,Patrick | | 1 | $953.95 | $104.22 | $849.73 | $133.34 | $133.34 | | $133.34 | | | $133.34 | $133.34 |
| Smalling,Jeffrey | | 1 | $506.91 | $0.00 | $506.91 | $79.54 | $79.54 | | $79.54 | | | $79.54 | $79.54 |
| Smalls,Bobby | | 1 | $1,595.10 | $0.00 | $1,595.10 | $250.30 | $250.30 | | $250.30 | | | $250.30 | $250.30 |
| Smalls,Lynda Selena | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smallwood,Linda | | 1 | $9,521.43 | $1,731.42 | $7,790.01 | $1,222.38 | $1,222.38 | | $1,222.38 | | | $1,222.38 | $1,222.38 |
| Smallwood,Melina | | 1 | $966.35 | $250.98 | $715.37 | $112.25 | $112.25 | | $112.25 | | | $112.25 | $112.25 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smallwood,Sarah | | 1 | $523.26 | $0.00 | $523.26 | $82.11 | $82.11 | | $82.11 | | | $82.11 | $82.11 |
| Smallwood,Theresa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smarr,Jason | | 1 | $423.15 | $53.09 | $370.06 | $58.07 | $58.07 | | $58.07 | | | $58.07 | $58.07 |
| Smart,Levelle | | 1 | $3,195.23 | $345.95 | $2,849.28 | $447.10 | $447.10 | | $447.10 | | | $447.10 | $447.10 |
| Smartt,Laura | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smead,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smeltzer,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smikle,Damian | | 1 | $737.31 | $173.08 | $564.23 | $88.54 | $88.54 | | $88.54 | | | $88.54 | $88.54 |
| Smiley,Lora D | | 1 | $8,134.60 | $1,579.26 | $6,555.34 | $1,028.64 | $1,028.64 | | $1,028.64 | | | $1,028.64 | $1,028.64 |
| Smillie,Steven L | | 1 | $1,451.35 | $0.00 | $1,451.35 | $227.74 | $227.74 | | $227.74 | | | $227.74 | $227.74 |
| Smit,Johan r | | 1 | $12,463.53 | $403.05 | $12,060.48 | $1,892.48 | $1,892.48 | | $1,892.48 | | | $1,892.48 | $1,892.48 |
| Smith Beckett,Maurice | | 1 | $910.61 | $0.00 | $910.61 | $142.89 | $142.89 | | $142.89 | | | $142.89 | $142.89 |
| Smith II,Michael Anthony | | 1 | $13,845.14 | $48.57 | $13,796.57 | $2,164.90 | $2,164.90 | | $2,164.90 | | | $2,164.90 | $2,164.90 |
| Smith Iii,Robert Lamar | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith Jr,Charles | | 1 | $4,099.89 | $737.44 | $3,362.45 | $527.62 | $527.62 | | $527.62 | | | $527.62 | $527.62 |
| Smith Jr,Elbert | | 1 | $5,328.78 | $306.01 | $5,022.77 | $788.15 | $788.15 | | $788.15 | | | $788.15 | $788.15 |
| Smith Jr,Michael A | | 1 | $544.89 | $6.88 | $538.01 | $84.42 | $84.42 | | $84.42 | | | $84.42 | $84.42 |
| Smith Jr,Thomas Ray | | 1 | $6,002.17 | $781.07 | $5,221.10 | $819.27 | $819.27 | | $819.27 | | | $819.27 | $819.27 |
| Smith,Aaron | | 1 | $4,167.04 | $263.79 | $3,903.25 | $612.48 | $612.48 | | $612.48 | | | $612.48 | $612.48 |
| SMITH,ABRA M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Adam | | 1 | $7,018.00 | $770.79 | $6,247.21 | $980.29 | $980.29 | | $980.29 | | | $980.29 | $980.29 |
| Smith,Adam | | 1 | $3,732.45 | $571.73 | $3,160.72 | $495.97 | $495.97 | | $495.97 | | | $495.97 | $495.97 |
| Smith,Adam G | | 1 | $1,539.85 | $0.00 | $1,539.85 | $241.63 | $241.63 | | $241.63 | | | $241.63 | $241.63 |
| Smith,Adrian | | 1 | $3,411.34 | $244.18 | $3,167.16 | $496.98 | $496.98 | | $496.98 | | | $496.98 | $496.98 |
| Smith,Adrion | | 1 | $1,207.10 | $119.26 | $1,087.84 | $170.70 | $170.70 | | $170.70 | | | $170.70 | $170.70 |
| Smith,Aiesha | | 1 | $2,942.21 | $56.87 | $2,885.34 | $452.76 | $452.76 | | $452.76 | | | $452.76 | $452.76 |
| Smith,Alan | | 1 | $10,061.01 | $682.29 | $9,378.72 | $1,471.67 | $1,471.67 | | $1,471.67 | | | $1,471.67 | $1,471.67 |
| Smith,Alden B | | 1 | $20,127.27 | $4,449.91 | $15,677.36 | $2,460.03 | $2,460.03 | | $2,460.03 | $3,000.00 | | $2,460.03 | $5,460.03 |
| Smith,Allen G | | 1 | $2,827.75 | $1,457.33 | $1,370.42 | $215.04 | $215.04 | | $215.04 | | | $215.04 | $215.04 |
| Smith,Amanda | | 1 | $3,299.43 | $154.40 | $3,145.03 | $493.51 | $493.51 | | $493.51 | | | $493.51 | $493.51 |
| Smith,Amber | | 1 | $677.75 | $55.76 | $621.99 | $97.60 | $97.60 | | $97.60 | | | $97.60 | $97.60 |
| Smith,Amber | | 1 | $2,618.83 | $161.93 | $2,456.90 | $385.53 | $385.53 | | $385.53 | | | $385.53 | $385.53 |
| Smith,Amy | | 1 | $784.39 | $183.75 | $600.64 | $94.25 | $94.25 | | $94.25 | | | $94.25 | $94.25 |
| SMITH,AMY | | 1 | $8,678.08 | $2,013.38 | $6,664.70 | $1,045.80 | $1,045.80 | | $1,045.80 | | | $1,045.80 | $1,045.80 |
| Smith,Amy N | | 1 | $273.04 | $107.91 | $165.13 | $25.91 | $25.91 | | $25.91 | | | $25.91 | $25.91 |
| SMITH,ANDRA L. | | 1 | $6,381.80 | $3,156.59 | $3,225.21 | $506.09 | $506.09 | | $506.09 | | | $506.09 | $506.09 |
| Smith,Andre | | 1 | $1,731.21 | $166.02 | $1,565.19 | $245.60 | $245.60 | | $245.60 | | | $245.60 | $245.60 |
| Smith,Andre L | | 1 | $3,913.65 | $181.40 | $3,732.25 | $585.65 | $585.65 | | $585.65 | | | $585.65 | $585.65 |
| Smith,Angela | | 1 | $557.80 | $0.00 | $557.80 | $87.53 | $87.53 | | $87.53 | | | $87.53 | $87.53 |
| Smith,Anthony | | 1 | $10,717.56 | $413.70 | $10,303.86 | $1,616.84 | $1,616.84 | | $1,616.84 | | | $1,616.84 | $1,616.84 |
| Smith,Anthony | | 1 | $166.65 | $0.00 | $166.65 | $26.15 | $26.15 | | $26.15 | | | $26.15 | $26.15 |
| Smith,Anthony | | 1 | $85.42 | $0.00 | $85.42 | $13.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Anthony B | | 1 | $343.63 | $0.00 | $343.63 | $53.92 | $53.92 | | $53.92 | | | $53.92 | $53.92 |
| Smith,Antoine L | | 1 | $7,947.88 | $72.52 | $7,875.36 | $1,235.77 | $1,235.77 | | $1,235.77 | | | $1,235.77 | $1,235.77 |
| Smith,Antonio | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Antuan D | | 1 | $496.77 | $0.00 | $496.77 | $77.95 | $77.95 | | $77.95 | | | $77.95 | $77.95 |
| Smith,Aquell | | 1 | $1,391.09 | $145.90 | $1,245.19 | $195.39 | $195.39 | | $195.39 | | | $195.39 | $195.39 |
| Smith,Arturo R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Ashley | | 1 | $213.52 | $0.00 | $213.52 | $33.50 | $33.50 | | $33.50 | | | $33.50 | $33.50 |
| Smith,Ashley | | 1 | $1,451.28 | $92.90 | $1,358.38 | $213.15 | $213.15 | | $213.15 | | | $213.15 | $213.15 |
| Smith,Ashley D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Bernadette | | 1 | $1,550.24 | $0.00 | $1,550.24 | $243.26 | $243.26 | | $243.26 | | | $243.26 | $243.26 |
| Smith,Brad m | | 1 | $2,501.20 | $0.00 | $2,501.20 | $392.48 | $392.48 | | $392.48 | | | $392.48 | $392.48 |
| Smith,Brandon | | 1 | $78.83 | $0.00 | $78.83 | $12.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Brandon | | 1 | $6,584.83 | $966.51 | $5,618.32 | $881.60 | $881.60 | | $881.60 | | | $881.60 | $881.60 |
| Smith,Brandon C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Brandon M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Brian | | 1 | $695.60 | $57.59 | $638.01 | $100.11 | $100.11 | | $100.11 | | | $100.11 | $100.11 |
| SMITH,BRIAN | | 1 | $674.01 | $0.00 | $674.01 | $105.76 | $105.76 | | $105.76 | | | $105.76 | $105.76 |
| Smith,Brian L | | 1 | $17,410.48 | $162.09 | $17,248.39 | $2,706.55 | $2,706.55 | | $2,706.55 | | | $2,706.55 | $2,706.55 |
| Smith,Brian P | | 1 | $12,332.98 | $1,020.71 | $11,312.27 | $1,775.08 | $1,775.08 | | $1,775.08 | | | $1,775.08 | $1,775.08 |
| SMITH,BRITTANY | | 1 | $1,266.58 | $128.92 | $1,137.66 | $178.52 | $178.52 | | $178.52 | | | $178.52 | $178.52 |
| Smith,Brittany | | 1 | $1,969.68 | $0.00 | $1,969.68 | $309.07 | $309.07 | | $309.07 | | | $309.07 | $309.07 |
| Smith,Brittany | | 1 | $669.44 | $19.74 | $649.70 | $101.95 | $101.95 | | $101.95 | | | $101.95 | $101.95 |
| Smith,Byron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Calvin E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Carlea D | | 1 | $494.80 | $69.99 | $424.81 | $66.66 | $66.66 | | $66.66 | | | $66.66 | $66.66 |
| Smith,Carlos | | 1 | $969.92 | $151.36 | $818.56 | $128.45 | $128.45 | | $128.45 | | | $128.45 | $128.45 |
| Smith,Cassandra L | | 1 | $1,153.48 | $0.00 | $1,153.48 | $181.00 | $181.00 | | $181.00 | | | $181.00 | $181.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith,Chad | | 1 | $766.22 | $40.15 | $726.07 | $113.93 | $113.93 | | $113.93 | | | $113.93 | $113.93 |
| Smith,Charlene | | 1 | $992.59 | $0.00 | $992.59 | $155.75 | $155.75 | | $155.75 | | | $155.75 | $155.75 |
| Smith,Charles | | 1 | $714.04 | $0.00 | $714.04 | $112.04 | $112.04 | | $112.04 | | | $112.04 | $112.04 |
| Smith,Charles P | | 1 | $6,260.16 | $237.31 | $6,022.85 | $945.08 | $945.08 | | $945.08 | | | $945.08 | $945.08 |
| Smith,Charly D | | 1 | $12,613.22 | $83.05 | $12,530.17 | $1,966.19 | $1,966.19 | | $1,966.19 | | | $1,966.19 | $1,966.19 |
| Smith,Chershanta | | 1 | $1,340.42 | $25.40 | $1,315.02 | $206.35 | $206.35 | | $206.35 | | | $206.35 | $206.35 |
| Smith,Christina | | 1 | $7,693.29 | $1,187.63 | $6,505.66 | $1,020.84 | $1,020.84 | | $1,020.84 | | | $1,020.84 | $1,020.84 |
| Smith,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Christopher G | | 1 | $8,675.82 | $117.35 | $8,558.47 | $1,342.96 | $1,342.96 | | $1,342.96 | | | $1,342.96 | $1,342.96 |
| SMITH,CHRISTOPHER G | | 1 | $20.88 | $0.00 | $20.88 | $3.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Christopher M | | 1 | $12,447.11 | $224.71 | $12,222.40 | $1,917.89 | $1,917.89 | | $1,917.89 | | | $1,917.89 | $1,917.89 |
| Smith,Clarice L | | 1 | $234.54 | $0.00 | $234.54 | $36.80 | $36.80 | | $36.80 | | | $36.80 | $36.80 |
| Smith,Clinton | | 1 | $599.64 | $30.52 | $569.12 | $89.30 | $89.30 | | $89.30 | | | $89.30 | $89.30 |
| SMITH,CLORIS TRENELLE | | 1 | $506.62 | $279.71 | $226.91 | $35.61 | $35.61 | | $35.61 | | | $35.61 | $35.61 |
| Smith,Corey L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Cornell | | 1 | $703.67 | $11.31 | $692.36 | $108.64 | $108.64 | | $108.64 | | | $108.64 | $108.64 |
| Smith,Cortlandt | | 1 | $1,386.31 | $1.84 | $1,384.47 | $217.25 | $217.25 | | $217.25 | | | $217.25 | $217.25 |
| Smith,Cory LeShaun | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Craig | | 1 | $4,033.94 | $263.39 | $3,770.55 | $591.66 | $591.66 | | $591.66 | | | $591.66 | $591.66 |
| SMITH,CRYSTAL S | | 1 | $732.94 | $424.24 | $308.70 | $48.44 | $48.44 | | $48.44 | | | $48.44 | $48.44 |
| Smith,Cydnie A | | 1 | $3,325.55 | $313.20 | $3,012.35 | $472.69 | $472.69 | | $472.69 | | | $472.69 | $472.69 |
| Smith,D Jarvis | | 1 | $78.92 | $0.00 | $78.92 | $12.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SMITH,DAMIAN J | | 1 | $201.85 | $96.42 | $105.43 | $16.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Damon | | 1 | $927.22 | $0.00 | $927.22 | $145.50 | $145.50 | | $145.50 | | | $145.50 | $145.50 |
| SMITH,DANIEL | | 1 | $1,051.76 | $1,029.90 | $21.86 | $3.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Daniel | | 1 | $6,643.24 | $824.24 | $5,819.00 | $913.09 | $913.09 | | $913.09 | | | $913.09 | $913.09 |
| Smith,Daniel Perry | | 1 | $1,120.49 | $54.01 | $1,066.48 | $167.35 | $167.35 | | $167.35 | | | $167.35 | $167.35 |
| Smith,Danny | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Darlecia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,David | | 1 | $771.93 | $52.77 | $719.16 | $112.85 | $112.85 | | $112.85 | | | $112.85 | $112.85 |
| Smith,David | | 1 | $4,868.00 | $12.70 | $4,855.30 | $761.87 | $761.87 | | $761.87 | | | $761.87 | $761.87 |
| Smith,Deandre | | 1 | $305.37 | $208.08 | $97.29 | $15.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Deborah M | | 1 | $4,998.24 | $383.46 | $4,614.78 | $724.13 | $724.13 | | $724.13 | | | $724.13 | $724.13 |
| Smith,Della | | 1 | $1,277.30 | $164.35 | $1,112.95 | $174.64 | $174.64 | | $174.64 | | | $174.64 | $174.64 |
| Smith,Dennis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Deon | | 1 | $1,097.38 | $0.00 | $1,097.38 | $172.20 | $172.20 | | $172.20 | | | $172.20 | $172.20 |
| Smith,Deshondra N | | 1 | $8,579.92 | $1,066.36 | $7,513.56 | $1,179.00 | $1,179.00 | | $1,179.00 | | | $1,179.00 | $1,179.00 |
| Smith,Destiney | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Smith,Devon C | | 1 | $4,474.77 | $101.44 | $4,373.33 | $686.25 | $686.25 | | $686.25 | | | $686.25 | $686.25 |
| Smith,Dexter | | 1 | $1,554.34 | $884.31 | $670.03 | $105.14 | $105.14 | | $105.14 | | | $105.14 | $105.14 |
| Smith,Dora D | | 1 | $4,793.36 | $445.95 | $4,347.41 | $682.18 | $682.18 | | $682.18 | | | $682.18 | $682.18 |
| Smith,Dorene | | 1 | $1,389.97 | $0.00 | $1,389.97 | $218.11 | $218.11 | | $218.11 | | | $218.11 | $218.11 |
| Smith,Edward F | | 1 | $11,179.10 | $1,288.29 | $9,890.81 | $1,552.03 | $1,552.03 | | $1,552.03 | | | $1,552.03 | $1,552.03 |
| Smith,Emmanuel I | | 1 | $5,722.38 | $756.35 | $4,966.03 | $779.25 | $779.25 | | $779.25 | | | $779.25 | $779.25 |
| Smith,Eric | | 1 | $6,396.49 | $199.73 | $6,196.76 | $972.37 | $972.37 | | $972.37 | | | $972.37 | $972.37 |
| Smith,Eric | | 1 | $2,087.07 | $0.00 | $2,087.07 | $327.49 | $327.49 | | $327.49 | | | $327.49 | $327.49 |
| Smith,Eric P | | 1 | $3,487.50 | $2,516.49 | $971.01 | $152.37 | $152.37 | | $152.37 | | | $152.37 | $152.37 |
| Smith,Essence Rene | | 1 | $1,006.53 | $0.00 | $1,006.53 | $157.94 | $157.94 | | $157.94 | | | $157.94 | $157.94 |
| Smith,Fabien Terrell | | 1 | $1,741.18 | $148.48 | $1,592.70 | $249.92 | $249.92 | | $249.92 | | | $249.92 | $249.92 |
| Smith,Faye M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Garland | | 1 | $512.27 | $0.00 | $512.27 | $80.38 | $80.38 | | $80.38 | | | $80.38 | $80.38 |
| Smith,Gary wayne | | 1 | $9,600.18 | $214.16 | $9,386.02 | $1,472.82 | $1,472.82 | | $1,472.82 | | | $1,472.82 | $1,472.82 |
| Smith,Greg A | | 1 | $11,414.63 | $739.14 | $10,675.49 | $1,675.16 | $1,675.16 | | $1,675.16 | | | $1,675.16 | $1,675.16 |
| Smith,Greg L | | 1 | $22,319.20 | $1,976.00 | $20,343.20 | $3,192.18 | $3,192.18 | | $3,192.18 | | | $3,192.18 | $3,192.18 |
| Smith,Gregg K | | 1 | $12,237.01 | $1,243.00 | $10,994.01 | $1,725.14 | $1,725.14 | | $1,725.14 | | | $1,725.14 | $1,725.14 |
| Smith,Gregory | | 1 | $2,371.48 | $0.00 | $2,371.48 | $372.12 | $372.12 | | $372.12 | | | $372.12 | $372.12 |
| Smith,Harold L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Harrison | | 1 | $11,517.68 | $2,742.15 | $8,775.53 | $1,377.02 | $1,377.02 | | $1,377.02 | | | $1,377.02 | $1,377.02 |
| SMITH,HEATHER NICOLE | | 1 | $281.50 | $0.00 | $281.50 | $44.17 | $44.17 | | $44.17 | | | $44.17 | $44.17 |
| Smith,Henderson | | 1 | $4,722.31 | $177.12 | $4,545.19 | $713.21 | $713.21 | | $713.21 | | | $713.21 | $713.21 |
| Smith,Hilarie Anne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Holly Ann | | 1 | $1,235.39 | $0.00 | $1,235.39 | $193.85 | $193.85 | | $193.85 | | | $193.85 | $193.85 |
| Smith,Jack | | 1 | $5,312.92 | $1,232.08 | $4,080.84 | $640.35 | $640.35 | | $640.35 | | | $640.35 | $640.35 |
| Smith,Jacob | | 1 | $4,350.67 | $272.18 | $4,078.49 | $639.98 | $639.98 | | $639.98 | | | $639.98 | $639.98 |
| Smith,James | | 1 | $1,080.30 | $5.42 | $1,074.88 | $168.67 | $168.67 | | $168.67 | | | $168.67 | $168.67 |
| Smith,James | | 1 | $2,190.25 | $139.19 | $2,051.06 | $321.84 | $321.84 | | $321.84 | | | $321.84 | $321.84 |
| Smith,James Brian | | 1 | $3,387.88 | $500.30 | $2,887.58 | $453.11 | $453.11 | | $453.11 | | | $453.11 | $453.11 |
| Smith,James E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith,James E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,James j | | 1 | $2,022.92 | $0.00 | $2,022.92 | $317.43 | $317.43 | | $317.43 | | | $317.43 | $317.43 |
| Smith,Jamie | | 1 | $1,156.33 | $68.38 | $1,087.95 | $170.72 | $170.72 | | $170.72 | | | $170.72 | $170.72 |
| Smith,Jared | | 1 | $1,196.37 | $270.31 | $926.06 | $145.31 | $145.31 | | $145.31 | | | $145.31 | $145.31 |
| Smith,Jarvis | | 1 | $8,496.95 | $2,566.18 | $5,930.77 | $930.63 | $930.63 | | $930.63 | | | $930.63 | $930.63 |
| Smith,Jasmine D | | 1 | $1,300.05 | $0.00 | $1,300.05 | $204.00 | $204.00 | | $204.00 | | | $204.00 | $204.00 |
| Smith,Jason | | 1 | $8,376.54 | $458.18 | $7,918.36 | $1,242.52 | $1,242.52 | | $1,242.52 | | | $1,242.52 | $1,242.52 |
| Smith,Jason C | | 1 | $4,363.96 | $331.05 | $4,032.91 | $632.83 | $632.83 | | $632.83 | | | $632.83 | $632.83 |
| Smith,Jedediah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Jeff | | 1 | $778.09 | $0.00 | $778.09 | $122.09 | $122.09 | | $122.09 | | | $122.09 | $122.09 |
| Smith,Jeff C | | 1 | $23,376.74 | $3,604.53 | $19,772.21 | $3,102.58 | $3,102.58 | | $3,102.58 | | | $3,102.58 | $3,102.58 |
| Smith,Jeffery D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Jeffrey F | | 1 | $11,688.82 | $2,318.86 | $9,369.96 | $1,470.30 | $1,470.30 | | $1,470.30 | | | $1,470.30 | $1,470.30 |
| Smith,Jennifer | | 1 | $1,854.92 | $0.00 | $1,854.92 | $291.07 | $291.07 | | $291.07 | | | $291.07 | $291.07 |
| Smith,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Jennipher J | | 1 | $550.84 | $253.18 | $297.66 | $46.71 | $46.71 | | $46.71 | | | $46.71 | $46.71 |
| Smith,Jeremiah | | 1 | $820.79 | $0.00 | $820.79 | $128.80 | $128.80 | | $128.80 | | | $128.80 | $128.80 |
| Smith,Jeremy | | 1 | $632.44 | $0.00 | $632.44 | $99.24 | $99.24 | | $99.24 | | | $99.24 | $99.24 |
| Smith,Jerron | | 1 | $1,738.08 | $121.45 | $1,616.63 | $253.68 | $253.68 | | $253.68 | | | $253.68 | $253.68 |
| Smith,Jerry | | 1 | $8,307.71 | $1,558.48 | $6,749.23 | $1,059.06 | $1,059.06 | | $1,059.06 | | | $1,059.06 | $1,059.06 |
| Smith,Jessica | | 1 | $3,457.87 | $17.63 | $3,440.24 | $539.83 | $539.83 | | $539.83 | | | $539.83 | $539.83 |
| Smith,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SMITH,JESSICA G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Jezail Kenyatta | | 1 | $8,520.99 | $2,715.33 | $5,805.66 | $911.00 | $911.00 | | $911.00 | | | $911.00 | $911.00 |
| Smith,Jimmy | | 1 | $13,456.82 | $3,125.94 | $10,330.88 | $1,621.08 | $1,621.08 | | $1,621.08 | | | $1,621.08 | $1,621.08 |
| Smith,Joann | | 1 | $1,278.32 | $188.60 | $1,089.72 | $170.99 | $170.99 | | $170.99 | | | $170.99 | $170.99 |
| Smith,Joey | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Smith,John E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Jonathan | | 1 | $528.29 | $104.82 | $423.47 | $66.45 | $66.45 | | $66.45 | | | $66.45 | $66.45 |
| Smith,Jonessa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Jordan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Joseph | | 1 | $1,875.19 | $0.00 | $1,875.19 | $294.25 | $294.25 | | $294.25 | | | $294.25 | $294.25 |
| Smith,Joseph | | 1 | $4,355.60 | $0.00 | $4,355.60 | $683.46 | $683.46 | | $683.46 | | | $683.46 | $683.46 |
| Smith,Josh | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Julius | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Justine | | 1 | $2,006.53 | $0.00 | $2,006.53 | $314.86 | $314.86 | | $314.86 | | | $314.86 | $314.86 |
| Smith,Katherine | | 1 | $7,594.61 | $1,048.52 | $6,546.09 | $1,027.19 | $1,027.19 | | $1,027.19 | | | $1,027.19 | $1,027.19 |
| Smith,Kayla L | | 1 | $2,131.23 | $0.00 | $2,131.23 | $334.42 | $334.42 | | $334.42 | | | $334.42 | $334.42 |
| Smith,Keion Gaynell | | 1 | $662.80 | $0.00 | $662.80 | $104.00 | $104.00 | | $104.00 | | | $104.00 | $104.00 |
| Smith,Kenyatta Marie | | 1 | $3,106.98 | $210.42 | $2,896.56 | $454.52 | $454.52 | | $454.52 | | | $454.52 | $454.52 |
| Smith,Khalil | | 1 | $180.86 | $160.57 | $20.29 | $3.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SMITH,KIMBERLY R | | 1 | $228.61 | $49.79 | $178.82 | $28.06 | $28.06 | | $28.06 | | | $28.06 | $28.06 |
| Smith,Kizzi | | 1 | $1,494.09 | $358.97 | $1,135.12 | $178.12 | $178.12 | | $178.12 | | | $178.12 | $178.12 |
| Smith,Kortina Y | | 1 | $6,878.79 | $1,107.50 | $5,771.29 | $905.61 | $905.61 | | $905.61 | | | $905.61 | $905.61 |
| Smith,Kourtney J | | 1 | $6,625.83 | $289.44 | $6,336.39 | $994.28 | $994.28 | | $994.28 | | | $994.28 | $994.28 |
| Smith,Krista D | | 1 | $801.69 | $72.86 | $728.83 | $114.37 | $114.37 | | $114.37 | | | $114.37 | $114.37 |
| Smith,Kristie | | 1 | $7,667.46 | $349.12 | $7,318.34 | $1,148.37 | $1,148.37 | | $1,148.37 | | | $1,148.37 | $1,148.37 |
| Smith,Kristin L | | 1 | $2,394.05 | $0.00 | $2,394.05 | $375.66 | $375.66 | | $375.66 | | | $375.66 | $375.66 |
| SMITH,KRISTY L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Kyle | | 1 | $2,084.55 | $169.41 | $1,915.14 | $300.52 | $300.52 | | $300.52 | | | $300.52 | $300.52 |
| Smith,Kyle Raymond | | 1 | $3,026.00 | $109.12 | $2,916.88 | $457.71 | $457.71 | | $457.71 | | | $457.71 | $457.71 |
| Smith,Lacey | | 1 | $11.50 | $0.00 | $11.50 | $1.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SMITH,LARRY E | | 1 | $1,271.95 | $293.10 | $978.85 | $153.60 | $153.60 | | $153.60 | | | $153.60 | $153.60 |
| Smith,Lathen | | 1 | $1,930.91 | $0.00 | $1,930.91 | $302.99 | $302.99 | | $302.99 | | | $302.99 | $302.99 |
| Smith,Latoya V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Lauren | | 1 | $514.02 | $0.00 | $514.02 | $80.66 | $80.66 | | $80.66 | | | $80.66 | $80.66 |
| Smith,Lauren M | | 1 | $3,550.41 | $542.49 | $3,007.92 | $471.99 | $471.99 | | $471.99 | | | $471.99 | $471.99 |
| Smith,Laurence | | 1 | $634.42 | $0.00 | $634.42 | $99.55 | $99.55 | | $99.55 | | | $99.55 | $99.55 |
| Smith,Linden | | 1 | $1,553.96 | $155.39 | $1,398.57 | $219.46 | $219.46 | | $219.46 | | | $219.46 | $219.46 |
| Smith,Marc A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Margaret E | | 1 | $17,832.54 | $1,476.24 | $16,356.30 | $2,566.57 | $2,566.57 | | $2,566.57 | | | $2,566.57 | $2,566.57 |
| Smith,Mari Allyson | | 1 | $876.26 | $216.26 | $660.00 | $103.56 | $103.56 | | $103.56 | | | $103.56 | $103.56 |
| Smith,Mark | | 1 | $3,523.96 | $1,384.47 | $2,139.49 | $335.72 | $335.72 | | $335.72 | | | $335.72 | $335.72 |
| Smith,Mark | | 1 | $11.00 | $0.00 | $11.00 | $1.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Matt S | | 1 | $4,245.27 | $47.29 | $4,197.98 | $658.73 | $658.73 | | $658.73 | | | $658.73 | $658.73 |
| Smith,Matthew | | 1 | $3,084.74 | $13.98 | $3,070.76 | $481.85 | $481.85 | | $481.85 | | | $481.85 | $481.85 |
| Smith,Matthew | | 1 | $1,251.59 | $146.99 | $1,104.60 | $173.33 | $173.33 | | $173.33 | | | $173.33 | $173.33 |
| Smith,Matthew J | | 1 | $10,191.61 | $0.00 | $10,191.61 | $1,599.23 | $1,599.23 | | $1,599.23 | | | $1,599.23 | $1,599.23 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith,Maurice | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Meagan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Megan | | 1 | $2,142.04 | $92.55 | $2,049.49 | $321.60 | $321.60 | | $321.60 | | | $321.60 | $321.60 |
| Smith,Melissa | | 1 | $2,406.75 | $310.54 | $2,096.21 | $328.93 | $328.93 | | $328.93 | | | $328.93 | $328.93 |
| Smith,Melissa S | | 1 | $15,346.74 | $0.00 | $15,346.74 | $2,408.15 | $2,408.15 | | $2,408.15 | | | $2,408.15 | $2,408.15 |
| Smith,Mia N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Michae | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Michael | | 1 | $1,829.68 | $0.00 | $1,829.68 | $287.11 | $287.11 | | $287.11 | | | $287.11 | $287.11 |
| Smith,Michael | | 1 | $2,783.24 | $1,238.63 | $1,544.61 | $242.37 | $242.37 | | $242.37 | | | $242.37 | $242.37 |
| Smith,Michael | | 1 | $965.14 | $0.00 | $965.14 | $151.45 | $151.45 | | $151.45 | | | $151.45 | $151.45 |
| SMITH,MICHAEL | | 1 | $594.26 | $501.34 | $92.92 | $14.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Michael | | 1 | $970.16 | $0.00 | $970.16 | $152.23 | $152.23 | | $152.23 | | | $152.23 | $152.23 |
| Smith,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Michael D | | 1 | $1,733.61 | $0.00 | $1,733.61 | $272.03 | $272.03 | | $272.03 | | | $272.03 | $272.03 |
| Smith,Michael J | | 1 | $16,935.37 | $3,567.66 | $13,367.71 | $2,097.61 | $2,097.61 | | $2,097.61 | | | $2,097.61 | $2,097.61 |
| Smith,Michael R | | 1 | $16,324.69 | $1,777.17 | $14,547.52 | $2,282.74 | $2,282.74 | | $2,282.74 | | | $2,282.74 | $2,282.74 |
| SMITH,MICHELE | | 1 | $2,215.52 | $779.20 | $1,436.32 | $225.38 | $225.38 | | $225.38 | | | $225.38 | $225.38 |
| Smith,Mignon Williams | | 1 | $8,699.56 | $846.62 | $7,852.94 | $1,232.25 | $1,232.25 | | $1,232.25 | | | $1,232.25 | $1,232.25 |
| Smith,Mika I | | 1 | $1,279.75 | $0.00 | $1,279.75 | $200.81 | $200.81 | | $200.81 | | | $200.81 | $200.81 |
| Smith,Miyoshi | | 1 | $1,544.75 | $199.45 | $1,345.30 | $211.10 | $211.10 | | $211.10 | | | $211.10 | $211.10 |
| Smith,Monika | | 1 | $109.01 | $15.80 | $93.21 | $14.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Morris Duane | | 1 | $7,772.02 | $291.61 | $7,480.41 | $1,173.80 | $1,173.80 | | $1,173.80 | | | $1,173.80 | $1,173.80 |
| Smith,Narragansett S. | | 1 | $3,228.17 | $0.00 | $3,228.17 | $506.55 | $506.55 | | $506.55 | | | $506.55 | $506.55 |
| Smith,Nathan J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Nathan Wayne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Nathanael | | 1 | $235.26 | $10.52 | $224.74 | $35.27 | $35.27 | | $35.27 | | | $35.27 | $35.27 |
| Smith,Natlon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Neal W | | 1 | $25,923.37 | $1,160.30 | $24,763.07 | $3,885.72 | $3,885.72 | | $3,885.72 | | | $3,885.72 | $3,885.72 |
| Smith,Nykeisha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SMITH,NYTASHA M | | 1 | $925.71 | $103.80 | $821.91 | $128.97 | $128.97 | | $128.97 | | | $128.97 | $128.97 |
| Smith,Orlando | | 1 | $15,624.58 | $400.81 | $15,223.77 | $2,388.85 | $2,388.85 | | $2,388.85 | | | $2,388.85 | $2,388.85 |
| SMITH,PAUL D | | 1 | $129.70 | $0.00 | $129.70 | $20.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Peter | | 1 | $3,074.06 | $261.14 | $2,812.92 | $441.39 | $441.39 | | $441.39 | | | $441.39 | $441.39 |
| Smith,Quentin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Rachel Jordan | | 1 | $1,970.54 | $4.32 | $1,966.22 | $308.53 | $308.53 | | $308.53 | | | $308.53 | $308.53 |
| Smith,Rachel L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Randy J | | 1 | $17,798.35 | $1,240.58 | $16,557.77 | $2,598.18 | $2,598.18 | | $2,598.18 | | | $2,598.18 | $2,598.18 |
| Smith,Rasean D | | 1 | $1,078.99 | $218.45 | $860.54 | $135.03 | $135.03 | | $135.03 | | | $135.03 | $135.03 |
| Smith,Rayford | | 1 | $5,397.65 | $1,849.65 | $3,548.00 | $556.74 | $556.74 | | $556.74 | | | $556.74 | $556.74 |
| Smith,Rebecca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Regina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Regique V | | 1 | $121.68 | $0.00 | $121.68 | $19.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Rhonda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Richard L | | 1 | $213.72 | $0.00 | $213.72 | $33.54 | $33.54 | | $33.54 | | | $33.54 | $33.54 |
| Smith,Robyn J | | 1 | $600.67 | $297.31 | $303.36 | $47.60 | $47.60 | | $47.60 | | | $47.60 | $47.60 |
| Smith,Rochelle | | 1 | $1,134.33 | $0.00 | $1,134.33 | $177.99 | $177.99 | | $177.99 | | | $177.99 | $177.99 |
| Smith,Rodney C | | 1 | $8,553.78 | $2,190.94 | $6,362.84 | $998.43 | $998.43 | | $998.43 | | | $998.43 | $998.43 |
| Smith,Ronald | | 1 | $7,737.96 | $1,579.64 | $6,158.32 | $966.34 | $966.34 | | $966.34 | | | $966.34 | $966.34 |
| Smith,Ronald | | 1 | $7,957.52 | $337.56 | $7,619.96 | $1,195.69 | $1,195.69 | | $1,195.69 | | | $1,195.69 | $1,195.69 |
| SMITH,RONALD T | | 1 | $3.33 | $0.00 | $3.33 | $0.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SMITH,RONDA L | | 1 | $4,278.94 | $0.00 | $4,278.94 | $671.43 | $671.43 | | $671.43 | | | $671.43 | $671.43 |
| Smith,Ronnie Steve | | 1 | $2,326.19 | $509.52 | $1,816.67 | $285.06 | $285.06 | | $285.06 | | | $285.06 | $285.06 |
| Smith,Ryan M | | 1 | $4,869.25 | $1,280.57 | $3,588.68 | $563.12 | $563.12 | | $563.12 | | | $563.12 | $563.12 |
| Smith,Ryan M | | 1 | $8,349.29 | $841.76 | $7,507.53 | $1,178.05 | $1,178.05 | | $1,178.05 | | | $1,178.05 | $1,178.05 |
| Smith,Samantha | | 1 | $766.60 | $234.16 | $532.44 | $83.55 | $83.55 | | $83.55 | | | $83.55 | $83.55 |
| Smith,Samantha Noreen | | 1 | $1,223.67 | $770.35 | $453.32 | $71.13 | $71.13 | | $71.13 | | | $71.13 | $71.13 |
| Smith,Sammuel | | 1 | $464.56 | $0.00 | $464.56 | $72.90 | $72.90 | | $72.90 | | | $72.90 | $72.90 |
| Smith,Sara | | 1 | $91.40 | $23.32 | $68.08 | $10.68 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smith,Sarah E | | 1 | $3,827.46 | $1,059.79 | $2,767.67 | $434.29 | $434.29 | | $434.29 | | | $434.29 | $434.29 |
| Smith,Sasha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Scott | | 1 | $907.25 | $0.00 | $907.25 | $142.36 | $142.36 | | $142.36 | | | $142.36 | $142.36 |
| Smith,Shantae | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SMITH,SHARON | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Shauna D. | | 1 | $962.51 | $0.00 | $962.51 | $151.03 | $151.03 | | $151.03 | | | $151.03 | $151.03 |
| SMITH,SHAWN M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Shawn MICHAEL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SMITH,SHEMAH D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Sherina | | 1 | $3,888.35 | $194.10 | $3,694.25 | $579.69 | $579.69 | | $579.69 | | | $579.69 | $579.69 |
| SMITH,SHERRIE | | 1 | $2.40 | $0.00 | $2.40 | $0.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith,Sondra | | 1 | $3,159.49 | $0.00 | $3,159.49 | $495.77 | $495.77 | | $495.77 | | | $495.77 | $495.77 |
| SMITH,SONYA B | | 1 | $1,041.04 | $443.80 | $597.24 | $93.72 | $93.72 | | $93.72 | | | $93.72 | $93.72 |
| SMITH,STEPHANIE | | 1 | $2,579.12 | $647.37 | $1,931.75 | $303.12 | $303.12 | | $303.12 | | | $303.12 | $303.12 |
| Smith,Steven T | | 1 | $4,113.68 | $343.04 | $3,770.64 | $591.67 | $591.67 | | $591.67 | | | $591.67 | $591.67 |
| Smith,Summer LYNN | | 1 | $2,302.51 | $577.93 | $1,724.58 | $270.61 | $270.61 | | $270.61 | | | $270.61 | $270.61 |
| Smith,Susan M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Smith,Tamara S | | 1 | $3,432.09 | $2,936.85 | $495.24 | $77.71 | $77.71 | | $77.71 | | | $77.71 | $77.71 |
| Smith,Teaa A | | 1 | $1,447.59 | $5.70 | $1,441.89 | $226.26 | $226.26 | | $226.26 | | | $226.26 | $226.26 |
| Smith,Tenette | | 1 | $523.17 | $0.00 | $523.17 | $82.09 | $82.09 | | $82.09 | | | $82.09 | $82.09 |
| Smith,Terrence | | 1 | $1,862.82 | $711.47 | $1,151.35 | $180.67 | $180.67 | | $180.67 | | | $180.67 | $180.67 |
| Smith,Terrence | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Terry | | 1 | $15,321.84 | $1,997.87 | $13,323.97 | $2,090.75 | $2,090.75 | | $2,090.75 | | | $2,090.75 | $2,090.75 |
| Smith,Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Tiffany | | 1 | $1,228.66 | $99.50 | $1,129.16 | $177.18 | $177.18 | | $177.18 | | | $177.18 | $177.18 |
| Smith,Tiffany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Tim | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Timothy | | 1 | $1,090.66 | $0.00 | $1,090.66 | $171.14 | $171.14 | | $171.14 | | | $171.14 | $171.14 |
| Smith,Timothy N | | 1 | $18,784.79 | $3,752.81 | $15,031.98 | $2,358.76 | $2,358.76 | | $2,358.76 | | | $2,358.76 | $2,358.76 |
| Smith,Timothy Terrell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Tino | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Tobias | | 1 | $1,728.27 | $547.93 | $1,180.34 | $185.21 | $185.21 | | $185.21 | | | $185.21 | $185.21 |
| SMITH,TOM R | | 1 | $4,668.27 | $1,809.28 | $2,858.99 | $448.62 | $448.62 | | $448.62 | | | $448.62 | $448.62 |
| Smith,Tracy Renee | | 1 | $3,627.32 | $1,076.66 | $2,550.66 | $400.24 | $400.24 | | $400.24 | | | $400.24 | $400.24 |
| Smith,Travis | | 1 | $12,836.36 | $3,526.78 | $9,309.58 | $1,460.82 | $1,460.82 | | $1,460.82 | | | $1,460.82 | $1,460.82 |
| Smith,Travis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Tresmen Montae | | 1 | $3,310.07 | $278.38 | $3,031.69 | $475.72 | $475.72 | | $475.72 | | | $475.72 | $475.72 |
| Smith,Troy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Troy Manson | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smith,Vickie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smith,Vickie L | | 1 | $2,838.43 | $140.45 | $2,697.98 | $423.36 | $423.36 | | $423.36 | | | $423.36 | $423.36 |
| SMITH,WALETTA MACHE | | 1 | $4,533.32 | $1,018.17 | $3,515.15 | $551.58 | $551.58 | | $551.58 | | | $551.58 | $551.58 |
| Smith,Wesley W | | 1 | $12,682.19 | $1,210.71 | $11,471.48 | $1,800.06 | $1,800.06 | | $1,800.06 | | | $1,800.06 | $1,800.06 |
| Smith,William | | 1 | $1,445.42 | $212.50 | $1,232.92 | $193.46 | $193.46 | | $193.46 | | | $193.46 | $193.46 |
| Smith,Winston K | | 1 | $8,704.44 | $934.09 | $7,770.35 | $1,219.29 | $1,219.29 | | $1,219.29 | | | $1,219.29 | $1,219.29 |
| Smith,Zachary Alexander | | 1 | $3,328.67 | $767.64 | $2,561.03 | $401.87 | $401.87 | | $401.87 | | | $401.87 | $401.87 |
| Smithers,Joseph | | 1 | $3,603.12 | $617.00 | $2,986.12 | $468.57 | $468.57 | | $468.57 | | | $468.57 | $468.57 |
| Smithers-Bentley,Amanda | | 1 | $1,936.61 | $0.00 | $1,936.61 | $303.89 | $303.89 | | $303.89 | | | $303.89 | $303.89 |
| Smith-Gardner,Shekesia | | 1 | $3,549.22 | $448.08 | $3,101.14 | $486.62 | $486.62 | | $486.62 | | | $486.62 | $486.62 |
| Smith-Rubio,Neal G | | 1 | $22,045.33 | $2,949.02 | $19,096.31 | $2,996.52 | $2,996.52 | | $2,996.52 | | | $2,996.52 | $2,996.52 |
| Smithson,Barry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SMITHSON,NICHOLAS | | 1 | $739.59 | $651.37 | $88.22 | $13.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Smithson,Robert | | 1 | $12,149.33 | $1,055.95 | $11,093.38 | $1,740.73 | $1,740.73 | | $1,740.73 | | | $1,740.73 | $1,740.73 |
| Smitley,Christopher C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smits,John R | | 1 | $8,767.85 | $139.83 | $8,628.02 | $1,353.88 | $1,353.88 | | $1,353.88 | | | $1,353.88 | $1,353.88 |
| Smoley,Andrew J | | 1 | $2,429.20 | $0.00 | $2,429.20 | $381.18 | $381.18 | | $381.18 | | | $381.18 | $381.18 |
| Smoot,Barry | | 1 | $9,110.81 | $355.74 | $8,755.07 | $1,373.81 | $1,373.81 | | $1,373.81 | | | $1,373.81 | $1,373.81 |
| Smoot,Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Smothers,Gary Lynn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Smythe,Jacob | | 1 | $8,986.74 | $933.13 | $8,053.61 | $1,263.74 | $1,263.74 | | $1,263.74 | | | $1,263.74 | $1,263.74 |
| Smythe,Steven | | 1 | $243.70 | $0.00 | $243.70 | $38.24 | $38.24 | | $38.24 | | | $38.24 | $38.24 |
| Snapp,Daniel | | 1 | $46.81 | $0.00 | $46.81 | $7.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Snawder,John W | | 1 | $17,057.84 | $115.11 | $16,942.73 | $2,658.59 | $2,658.59 | | $2,658.59 | | | $2,658.59 | $2,658.59 |
| SNEAD,AARON | | 1 | $400.93 | $125.07 | $275.86 | $43.29 | $43.29 | | $43.29 | | | $43.29 | $43.29 |
| Snead,Ashley | | 1 | $180.54 | $0.00 | $180.54 | $28.33 | $28.33 | | $28.33 | | | $28.33 | $28.33 |
| Snead,Chelsey Nicole | | 1 | $5,404.55 | $25.34 | $5,379.21 | $844.08 | $844.08 | | $844.08 | | | $844.08 | $844.08 |
| Snead,Elizabeth | | 1 | $8,520.81 | $2,346.24 | $6,174.57 | $968.89 | $968.89 | | $968.89 | | | $968.89 | $968.89 |
| Sneed,Chauncy D | | 1 | $2,603.62 | $234.65 | $2,368.97 | $371.73 | $371.73 | | $371.73 | | | $371.73 | $371.73 |
| Snell,Blaire | | 1 | $777.88 | $164.08 | $613.80 | $96.32 | $96.32 | | $96.32 | | | $96.32 | $96.32 |
| Snell,Nyki | | 1 | $2,685.90 | $2,412.19 | $273.71 | $42.95 | $42.95 | | $42.95 | | | $42.95 | $42.95 |
| Snelling,Chad | | 1 | $4,090.60 | $0.00 | $4,090.60 | $641.88 | $641.88 | | $641.88 | | | $641.88 | $641.88 |
| Snelson,Reed | | 1 | $959.57 | $0.00 | $959.57 | $150.57 | $150.57 | | $150.57 | | | $150.57 | $150.57 |
| Snider,Cassandra J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Snider,David | | 1 | $6,251.59 | $2,451.96 | $3,799.63 | $596.22 | $596.22 | | $596.22 | | | $596.22 | $596.22 |
| Snipes,Calvin | | 1 | $8,010.14 | $266.51 | $7,743.63 | $1,215.10 | $1,215.10 | | $1,215.10 | | | $1,215.10 | $1,215.10 |
| Snipes,Deana | | 1 | $1,555.77 | $0.00 | $1,555.77 | $244.13 | $244.13 | | $244.13 | | | $244.13 | $244.13 |
| Snipes,Donte L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Snipes,Megan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Snock,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SNORGRASS,NICKOLAS J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snow,Ariana | | 1 | $79.40 | $0.00 | $79.40 | $12.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Snow,Jessica | | 1 | $1,813.15 | $362.92 | $1,450.23 | $227.56 | $227.56 | | $227.56 | | | $227.56 | $227.56 |
| Snow,Paul D | | 1 | $9,131.64 | $0.00 | $9,131.64 | $1,432.90 | $1,432.90 | | $1,432.90 | | | $1,432.90 | $1,432.90 |
| Snow,Sean | | 1 | $4,415.47 | $1,945.72 | $2,469.75 | $387.54 | $387.54 | | $387.54 | | | $387.54 | $387.54 |
| Snow,Tarah L | | 1 | $6,660.63 | $40.54 | $6,620.09 | $1,038.80 | $1,038.80 | | $1,038.80 | | | $1,038.80 | $1,038.80 |
| Snow,Timothy | | 1 | $7,322.05 | $1,791.10 | $5,530.95 | $867.90 | $867.90 | | $867.90 | | | $867.90 | $867.90 |
| Snowden,Jennifer | | 1 | $7,410.76 | $408.85 | $7,001.91 | $1,098.71 | $1,098.71 | | $1,098.71 | | | $1,098.71 | $1,098.71 |
| Snowden,Kim | | 1 | $332.43 | $0.00 | $332.43 | $52.16 | $52.16 | | $52.16 | | | $52.16 | $52.16 |
| Snyder,Bonnie | | 1 | $616.54 | $0.00 | $616.54 | $96.75 | $96.75 | | $96.75 | | | $96.75 | $96.75 |
| Snyder,Brian | | 1 | $306.70 | $289.18 | $17.52 | $2.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SNYDER,CHARLES | | 1 | $637.47 | $165.04 | $472.43 | $74.13 | $74.13 | | $74.13 | | | $74.13 | $74.13 |
| Snyder,Damien | | 1 | $1,122.76 | $271.44 | $851.32 | $133.59 | $133.59 | | $133.59 | | | $133.59 | $133.59 |
| Snyder,David | | 1 | $1,558.04 | $0.00 | $1,558.04 | $244.48 | $244.48 | | $244.48 | | | $244.48 | $244.48 |
| Snyder,David | | 1 | $5,222.69 | $3,179.36 | $2,043.33 | $320.63 | $320.63 | | $320.63 | | | $320.63 | $320.63 |
| Snyder,Howard I | | 1 | $21,941.97 | $2,538.27 | $19,403.70 | $3,044.75 | $3,044.75 | | $3,044.75 | | | $3,044.75 | $3,044.75 |
| Snyder,James L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Snyder,Lindsey M | | 1 | $719.54 | $0.00 | $719.54 | $112.91 | $112.91 | | $112.91 | | | $112.91 | $112.91 |
| Snyder,Mackenzie J | | 1 | $8,286.92 | $65.30 | $8,221.62 | $1,290.10 | $1,290.10 | | $1,290.10 | | | $1,290.10 | $1,290.10 |
| Snyder,Scott | | 1 | $2,253.01 | $621.48 | $1,631.53 | $256.01 | $256.01 | | $256.01 | | | $256.01 | $256.01 |
| Soares,Amanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Soares,Dona M | | 1 | $1,524.70 | $22.05 | $1,502.65 | $235.79 | $235.79 | | $235.79 | | | $235.79 | $235.79 |
| Soares,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sobbe,Matthew K | | 1 | $3,431.67 | $361.77 | $3,069.90 | $481.72 | $481.72 | | $481.72 | | | $481.72 | $481.72 |
| Sobczak,Amanda M | | 1 | $599.75 | $61.45 | $538.30 | $84.47 | $84.47 | | $84.47 | | | $84.47 | $84.47 |
| Sobieski,Gary | | 1 | $4,326.08 | $201.17 | $4,124.91 | $647.26 | $647.26 | | $647.26 | | | $647.26 | $647.26 |
| Sobotka,Allison | | 1 | $1,578.12 | $1,532.85 | $45.27 | $7.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sobotka,Joseph | | 1 | $77.86 | $0.00 | $77.86 | $12.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sobrino,Danny | | 1 | $1,224.24 | $22.44 | $1,201.80 | $188.58 | $188.58 | | $188.58 | | | $188.58 | $188.58 |
| SOCCAR,MARK | | 1 | $788.38 | $466.22 | $322.16 | $50.55 | $50.55 | | $50.55 | | | $50.55 | $50.55 |
| Sock,Lappe ebenezermartin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Soder,Brandon | | 1 | $8,134.79 | $0.00 | $8,134.79 | $1,276.48 | $1,276.48 | | $1,276.48 | | | $1,276.48 | $1,276.48 |
| Sodik,Erik Abdulla | | 1 | $25,286.92 | $1,889.91 | $23,397.01 | $3,671.37 | $3,671.37 | | $3,671.37 | | | $3,671.37 | $3,671.37 |
| Sodipo,Olajumoke | | 1 | $63.18 | $9.63 | $53.55 | $8.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sodol,Peter | | 1 | $543.74 | $205.24 | $338.50 | $53.12 | $53.12 | | $53.12 | | | $53.12 | $53.12 |
| Sofala,Jennifer | | 1 | $4,729.70 | $58.72 | $4,670.98 | $732.95 | $732.95 | | $732.95 | | | $732.95 | $732.95 |
| Sofia,Jenny Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sohail,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sohrabian,Zina M | | 1 | $3,383.55 | $411.72 | $2,971.83 | $466.33 | $466.33 | | $466.33 | | | $466.33 | $466.33 |
| Soileau,Jonathan | | 1 | $9.23 | $0.00 | $9.23 | $1.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sojos,Hector | | 1 | $164.65 | $0.00 | $164.65 | $25.84 | $25.84 | | $25.84 | | | $25.84 | $25.84 |
| Sokoler,Greg S | | 1 | $4,865.03 | $108.72 | $4,756.31 | $746.34 | $746.34 | | $746.34 | | | $746.34 | $746.34 |
| Sokolowski,Heidi | | 1 | $661.78 | $0.00 | $661.78 | $103.84 | $103.84 | | $103.84 | | | $103.84 | $103.84 |
| Solano,Marc | | 1 | $3,232.45 | $78.91 | $3,153.54 | $494.84 | $494.84 | | $494.84 | | | $494.84 | $494.84 |
| Solano,Michael | | 1 | $4,292.85 | $1,027.90 | $3,264.95 | $512.32 | $512.32 | | $512.32 | | | $512.32 | $512.32 |
| Solano,Nora | | 1 | $1,626.02 | $261.18 | $1,364.84 | $214.17 | $214.17 | | $214.17 | | | $214.17 | $214.17 |
| Solarz,Charles | | 1 | $5,264.72 | $86.39 | $5,178.33 | $812.56 | $812.56 | | $812.56 | | | $812.56 | $812.56 |
| Solberg,Kari Rose | | 1 | $3,432.13 | $409.88 | $3,022.25 | $474.24 | $474.24 | | $474.24 | | | $474.24 | $474.24 |
| Solera,Jessica | | 1 | $15,183.42 | $2,979.21 | $12,204.21 | $1,915.04 | $1,915.04 | | $1,915.04 | | | $1,915.04 | $1,915.04 |
| Soleyjacks,Rodolfo | | 1 | $1,840.72 | $175.84 | $1,664.88 | $261.25 | $261.25 | | $261.25 | | | $261.25 | $261.25 |
| Soliday,Denny | | 1 | $5,517.15 | $410.07 | $5,107.08 | $801.38 | $801.38 | | $801.38 | | | $801.38 | $801.38 |
| Solis,Amy I | | 1 | $6,629.96 | $283.00 | $6,346.96 | $995.94 | $995.94 | | $995.94 | | | $995.94 | $995.94 |
| Solis,Aracely | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Solis,Charisse L | | 1 | $601.68 | $0.00 | $601.68 | $94.41 | $94.41 | | $94.41 | | | $94.41 | $94.41 |
| Solis,Daniel | | 1 | $2,679.83 | $40.54 | $2,639.29 | $414.15 | $414.15 | | $414.15 | | | $414.15 | $414.15 |
| Solis,Guadalupe | | 1 | $2,086.66 | $0.00 | $2,086.66 | $327.43 | $327.43 | | $327.43 | | | $327.43 | $327.43 |
| Solis,Jesse | | 1 | $3,717.07 | $276.03 | $3,441.04 | $539.95 | $539.95 | | $539.95 | | | $539.95 | $539.95 |
| Solis,Kacey M | | 1 | $9,447.07 | $1,698.33 | $7,748.74 | $1,215.90 | $1,215.90 | | $1,215.90 | | | $1,215.90 | $1,215.90 |
| Solis,Maria luisa | | 1 | $703.23 | $439.97 | $263.26 | $41.31 | $41.31 | | $41.31 | | | $41.31 | $41.31 |
| Solis,Noel E | | 1 | $5,197.14 | $1,340.06 | $3,857.08 | $605.24 | $605.24 | | $605.24 | | | $605.24 | $605.24 |
| SOLIS,RAMON | | 1 | $1,812.05 | $1,226.55 | $585.50 | $91.87 | $91.87 | | $91.87 | | | $91.87 | $91.87 |
| Solis,Steven Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Solivan,Jason | | 1 | $740.53 | $209.15 | $531.38 | $83.38 | $83.38 | | $83.38 | | | $83.38 | $83.38 |
| Soliz,Tony | | 1 | $1,387.32 | $0.00 | $1,387.32 | $217.69 | $217.69 | | $217.69 | | | $217.69 | $217.69 |
| Sollenberger,Vicki | | 1 | $1,876.99 | $94.25 | $1,782.74 | $279.74 | $279.74 | | $279.74 | | | $279.74 | $279.74 |
| Solomn,Dawit | | 1 | $368.81 | $0.00 | $368.81 | $57.87 | $57.87 | | $57.87 | | | $57.87 | $57.87 |
| Solomon,Dominique M | | 1 | $9,032.11 | $436.09 | $8,596.02 | $1,348.85 | $1,348.85 | | $1,348.85 | | | $1,348.85 | $1,348.85 |
| Solomon,Jenny | | 1 | $54.28 | $35.30 | $18.98 | $2.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Solomon,Mark | | 1 | $10,047.43 | $1,360.46 | $8,686.97 | $1,363.13 | $1,363.13 | | $1,363.13 | | | $1,363.13 | $1,363.13 |
| Solomon,Suzy | | 1 | $1,012.20 | $0.00 | $1,012.20 | $158.83 | $158.83 | | $158.83 | | | $158.83 | $158.83 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Solomon,Tamika samaya | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Solomon,Tedros T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Solomon,Tracy | | 1 | $1,795.09 | $0.00 | $1,795.09 | $281.68 | $281.68 | | $281.68 | | | $281.68 | $281.68 |
| Solorio,Maria R | | 1 | $1,820.06 | $0.00 | $1,820.06 | $285.60 | $285.60 | | $285.60 | | | $285.60 | $285.60 |
| Solorzano,Francisco | | 1 | $5,802.06 | $477.04 | $5,325.02 | $835.58 | $835.58 | | $835.58 | | | $835.58 | $835.58 |
| Solorzano,Gerard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Solt,Zachary | | 1 | $264.65 | $134.96 | $129.69 | $20.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Soltero,Pablo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SOLTIS,ANGELA M | | 1 | $8,125.00 | $2,407.69 | $5,717.31 | $897.14 | $897.14 | | $897.14 | | | $897.14 | $897.14 |
| Soltwedel,Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Solval,Erwin | | 1 | $1,610.22 | $375.99 | $1,234.23 | $193.67 | $193.67 | | $193.67 | | | $193.67 | $193.67 |
| Som,Michael | | 1 | $9,904.99 | $647.75 | $9,257.24 | $1,452.61 | $1,452.61 | | $1,452.61 | | | $1,452.61 | $1,452.61 |
| Somera,Aaron M | | 1 | $908.82 | $160.83 | $747.99 | $117.37 | $117.37 | | $117.37 | | | $117.37 | $117.37 |
| Somers,Chloe Lauren | | 1 | $1,340.42 | $384.01 | $956.41 | $150.08 | $150.08 | | $150.08 | | | $150.08 | $150.08 |
| Somlar,Sean Claude | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sommer,Heidi | | 1 | $519.03 | $223.42 | $295.61 | $46.39 | $46.39 | | $46.39 | | | $46.39 | $46.39 |
| Sommer,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Somraty,Daniel Paul | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Somsak,William J | | 1 | $9,007.69 | $0.00 | $9,007.69 | $1,413.45 | $1,413.45 | | $1,413.45 | | | $1,413.45 | $1,413.45 |
| Somwar,Annsuya | | 1 | $749.86 | $0.00 | $749.86 | $117.66 | $117.66 | | $117.66 | | | $117.66 | $117.66 |
| Son,Kiyung D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Song,Shannon D | | 1 | $8,190.94 | $0.00 | $8,190.94 | $1,285.29 | $1,285.29 | | $1,285.29 | | | $1,285.29 | $1,285.29 |
| Songy,Nicole | | 1 | $2,678.52 | $0.00 | $2,678.52 | $420.30 | $420.30 | | $420.30 | | | $420.30 | $420.30 |
| Soni,Usha | | 1 | $1,676.64 | $943.11 | $733.53 | $115.10 | $115.10 | | $115.10 | | | $115.10 | $115.10 |
| Sonnen,Marlis M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sonnenberg I,Jacob K | | 1 | $825.77 | $0.00 | $825.77 | $129.58 | $129.58 | | $129.58 | | | $129.58 | $129.58 |
| Sonnier,Catina | | 1 | $184.26 | $36.19 | $148.07 | $23.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sonnier,Jessica C | | 1 | $7,800.62 | $1,093.44 | $6,707.18 | $1,052.46 | $1,052.46 | | $1,052.46 | | | $1,052.46 | $1,052.46 |
| Sonsini,L ann | | 1 | $606.74 | $129.14 | $477.60 | $74.94 | $74.94 | | $74.94 | | | $74.94 | $74.94 |
| Sookdeo,Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sooknanan,Shivana | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sookram,Muneshwar | | 1 | $6,933.77 | $922.70 | $6,011.07 | $943.23 | $943.23 | | $943.23 | | | $943.23 | $943.23 |
| Sorby,Chris | | 1 | $6,238.41 | $10.15 | $6,228.26 | $977.31 | $977.31 | | $977.31 | | | $977.31 | $977.31 |
| Soren,Sheri L | | 1 | $6,041.27 | $1,079.47 | $4,961.80 | $778.59 | $778.59 | | $778.59 | | | $778.59 | $778.59 |
| Sorensen,Amanda N | | 1 | $7,526.10 | $1,018.19 | $6,507.91 | $1,021.20 | $1,021.20 | | $1,021.20 | | | $1,021.20 | $1,021.20 |
| Sorensen,Joann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sorensen,Steven B | | 1 | $12,660.11 | $1,671.73 | $10,988.38 | $1,724.25 | $1,724.25 | | $1,724.25 | | | $1,724.25 | $1,724.25 |
| Sorenson,Kent | | 1 | $1,394.62 | $285.78 | $1,108.84 | $173.99 | $173.99 | | $173.99 | | | $173.99 | $173.99 |
| Sorey,Richard T | | 1 | $11,355.53 | $2,196.69 | $9,158.84 | $1,437.17 | $1,437.17 | | $1,437.17 | | | $1,437.17 | $1,437.17 |
| Sorge,Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sorhaindo,Donovan | | 1 | $45.02 | $0.00 | $45.02 | $7.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sori,Zuleidys | | 1 | $1,130.88 | $0.00 | $1,130.88 | $177.45 | $177.45 | | $177.45 | | | $177.45 | $177.45 |
| Soria,Elizabeth | | 1 | $2,557.07 | $9.30 | $2,547.77 | $399.79 | $399.79 | | $399.79 | | | $399.79 | $399.79 |
| Soriano Jr,Manuel | | 1 | $4,936.07 | $483.64 | $4,452.43 | $698.66 | $698.66 | | $698.66 | | | $698.66 | $698.66 |
| Soriano,Eilleen | | 1 | $302.35 | $182.98 | $119.37 | $18.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Soriano,Michael | | 1 | $257.18 | $0.00 | $257.18 | $40.36 | $40.36 | | $40.36 | | | $40.36 | $40.36 |
| Soriano,Miguel | | 1 | $10,069.58 | $1,880.25 | $8,189.33 | $1,285.04 | $1,285.04 | | $1,285.04 | | | $1,285.04 | $1,285.04 |
| Sorina,Michaela V | | 1 | $2,956.19 | $0.00 | $2,956.19 | $463.87 | $463.87 | | $463.87 | | | $463.87 | $463.87 |
| Soro,Danny | | 1 | $15,235.90 | $4,567.10 | $10,668.80 | $1,674.11 | $1,674.11 | | $1,674.11 | | | $1,674.11 | $1,674.11 |
| Sorrel Horse,Micki | | 1 | $487.09 | $0.00 | $487.09 | $76.43 | $76.43 | | $76.43 | | | $76.43 | $76.43 |
| Sorrells,Zandra | | 1 | $3,583.54 | $178.30 | $3,405.24 | $534.34 | $534.34 | | $534.34 | | | $534.34 | $534.34 |
| Sorto,Derek | | 1 | $1,605.92 | $131.46 | $1,474.46 | $231.37 | $231.37 | | $231.37 | | | $231.37 | $231.37 |
| Sosa,Byron | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sosa,Camilo Alexis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sosa,Christopher R | | 1 | $184.09 | $0.00 | $184.09 | $28.89 | $28.89 | | $28.89 | | | $28.89 | $28.89 |
| Sosa,Cindy | | 1 | $2,154.64 | $0.00 | $2,154.64 | $338.10 | $338.10 | | $338.10 | | | $338.10 | $338.10 |
| Sosa,Darwin | | 1 | $737.23 | $0.00 | $737.23 | $115.68 | $115.68 | | $115.68 | | | $115.68 | $115.68 |
| Sosa,Jacob | | 1 | $17,677.43 | $2,521.61 | $15,155.82 | $2,378.19 | $2,378.19 | | $2,378.19 | | | $2,378.19 | $2,378.19 |
| Sosa,Jhonathan | | 1 | $1,312.02 | $0.00 | $1,312.02 | $205.88 | $205.88 | | $205.88 | | | $205.88 | $205.88 |
| Sosa,Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sosa,Roberto Lazaro | | 1 | $7,160.80 | $41.18 | $7,119.62 | $1,117.18 | $1,117.18 | | $1,117.18 | | | $1,117.18 | $1,117.18 |
| Sosa,Sandy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sotaski III,Lawrence joseph | | 1 | $39.40 | $0.00 | $39.40 | $6.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sotelo,Jessica | | 1 | $2,919.14 | $375.96 | $2,543.18 | $399.07 | $399.07 | | $399.07 | | | $399.07 | $399.07 |
| Soto I,Luis Miguel | | 1 | $3,175.73 | $793.28 | $2,382.45 | $373.84 | $373.84 | | $373.84 | | | $373.84 | $373.84 |
| Soto II,Jose Antonio | | 1 | $2,450.11 | $331.72 | $2,118.39 | $332.41 | $332.41 | | $332.41 | | | $332.41 | $332.41 |
| Soto Ponce,Irayelitza | | 1 | $8,414.00 | $574.13 | $7,839.87 | $1,230.20 | $1,230.20 | | $1,230.20 | | | $1,230.20 | $1,230.20 |
| Soto,Adrian | | 1 | $792.60 | $124.25 | $668.35 | $104.87 | $104.87 | | $104.87 | | | $104.87 | $104.87 |
| Soto,Adriana V | | 1 | $2,473.71 | $332.00 | $2,141.71 | $336.07 | $336.07 | | $336.07 | | | $336.07 | $336.07 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Soto,Azucena | | 1 | $6,680.79 | $413.60 | $6,267.19 | $983.42 | $983.42 | | $983.42 | | | $983.42 | $983.42 |
| Soto,Bruce | | 1 | $832.18 | $0.00 | $832.18 | $130.58 | $130.58 | | $130.58 | | | $130.58 | $130.58 |
| SOTO,DONATO | | 1 | $867.66 | $73.08 | $794.58 | $124.68 | $124.68 | | $124.68 | | | $124.68 | $124.68 |
| Soto,Ericca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Soto,Guillermo | | 1 | $9,096.25 | $1,291.86 | $7,804.39 | $1,224.63 | $1,224.63 | | $1,224.63 | | | $1,224.63 | $1,224.63 |
| Soto,Jacqueline | | 1 | $879.90 | $0.00 | $879.90 | $138.07 | $138.07 | | $138.07 | | | $138.07 | $138.07 |
| Soto,Javier | | 1 | $7,062.15 | $304.55 | $6,757.60 | $1,060.38 | $1,060.38 | | $1,060.38 | | | $1,060.38 | $1,060.38 |
| Soto,Johanna J | | 1 | $9,502.14 | $2,950.10 | $6,552.04 | $1,028.12 | $1,028.12 | | $1,028.12 | | | $1,028.12 | $1,028.12 |
| Soto,Johansson | | 1 | $5,148.32 | $3,621.44 | $1,526.88 | $239.59 | $239.59 | | $239.59 | | | $239.59 | $239.59 |
| Soto,Jorge O | | 1 | $6,534.05 | $63.31 | $6,470.74 | $1,015.36 | $1,015.36 | | $1,015.36 | | | $1,015.36 | $1,015.36 |
| Soto,Jose Francisco | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Soto,Juan M | | 1 | $12,800.92 | $258.38 | $12,542.54 | $1,968.13 | $1,968.13 | | $1,968.13 | | | $1,968.13 | $1,968.13 |
| Soto,Kenia | | 1 | $5,121.38 | $0.00 | $5,121.38 | $803.63 | $803.63 | | $803.63 | | | $803.63 | $803.63 |
| Soto,Luis | | 1 | $1,695.69 | $253.42 | $1,442.27 | $226.32 | $226.32 | | $226.32 | | | $226.32 | $226.32 |
| Soto,Marcos | | 1 | $12.75 | $0.00 | $12.75 | $2.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Soto,Maria C | | 1 | $14,056.80 | $1,599.77 | $12,457.03 | $1,954.71 | $1,954.71 | | $1,954.71 | | | $1,954.71 | $1,954.71 |
| Soto,Maria J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Soto,Monica Shakima | | 1 | $2,011.72 | $551.66 | $1,460.06 | $229.11 | $229.11 | | $229.11 | | | $229.11 | $229.11 |
| Soto,Nancy | | 1 | $3,910.20 | $331.55 | $3,578.65 | $561.55 | $561.55 | | $561.55 | | | $561.55 | $561.55 |
| Soto,Natalie A | | 1 | $4,821.95 | $0.00 | $4,821.95 | $756.64 | $756.64 | | $756.64 | | | $756.64 | $756.64 |
| Soto,Oscar | | 1 | $1,050.94 | $0.00 | $1,050.94 | $164.91 | $164.91 | | $164.91 | | | $164.91 | $164.91 |
| Soto,Ralph | | 1 | $10,462.96 | $2,271.11 | $8,191.85 | $1,285.43 | $1,285.43 | | $1,285.43 | | | $1,285.43 | $1,285.43 |
| Soto,Ricardo J | | 1 | $4,706.25 | $684.48 | $4,021.77 | $631.08 | $631.08 | | $631.08 | | | $631.08 | $631.08 |
| Soto,Richard | | 1 | $706.31 | $0.00 | $706.31 | $110.83 | $110.83 | | $110.83 | | | $110.83 | $110.83 |
| Soto,Rosa | | 1 | $1,885.49 | $224.13 | $1,661.36 | $260.69 | $260.69 | | $260.69 | | | $260.69 | $260.69 |
| Soto,Ruben | | 1 | $841.91 | $137.96 | $703.95 | $110.46 | $110.46 | | $110.46 | | | $110.46 | $110.46 |
| SOTO,SERGIO | | 1 | $989.04 | $176.74 | $812.30 | $127.46 | $127.46 | | $127.46 | | | $127.46 | $127.46 |
| Soto,Stephen | | 1 | $7,472.05 | $315.48 | $7,156.57 | $1,122.98 | $1,122.98 | | $1,122.98 | | | $1,122.98 | $1,122.98 |
| Sotolongo,Juan C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sotomayor,Daniel | | 1 | $18,763.44 | $2,348.70 | $16,414.74 | $2,575.74 | $2,575.74 | | $2,575.74 | | | $2,575.74 | $2,575.74 |
| Sotomayor,Rolando | | 1 | $541.11 | $35.70 | $505.41 | $79.31 | $79.31 | | $79.31 | | | $79.31 | $79.31 |
| Soto-Yancy,Nicole Marie | | 1 | $8,764.10 | $3,455.61 | $5,308.49 | $832.99 | $832.99 | | $832.99 | | | $832.99 | $832.99 |
| Sottile,Michael John | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sottosanti,Angelo | | 1 | $16,771.30 | $828.70 | $15,942.60 | $2,501.65 | $2,501.65 | | $2,501.65 | | | $2,501.65 | $2,501.65 |
| Soudai,Miriam | | 1 | $283.06 | $0.00 | $283.06 | $44.42 | $44.42 | | $44.42 | | | $44.42 | $44.42 |
| Soukha,Ekko | | 1 | $9,672.87 | $880.16 | $8,792.71 | $1,379.72 | $1,379.72 | | $1,379.72 | | | $1,379.72 | $1,379.72 |
| Soules,Marc S | | 1 | $10,903.93 | $575.15 | $10,328.78 | $1,620.75 | $1,620.75 | | $1,620.75 | | | $1,620.75 | $1,620.75 |
| Soungpanya,Claire | | 1 | $655.81 | $0.00 | $655.81 | $102.91 | $102.91 | | $102.91 | | | $102.91 | $102.91 |
| Soungpanya,Soulinthong | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sourav,Arya | | 1 | $1,461.29 | $206.51 | $1,254.78 | $196.90 | $196.90 | | $196.90 | | | $196.90 | $196.90 |
| Sourichone,Toubi | | 1 | $1,327.58 | $0.00 | $1,327.58 | $208.32 | $208.32 | | $208.32 | | | $208.32 | $208.32 |
| Sousa,Brian | | 1 | $8,089.41 | $968.90 | $7,120.51 | $1,117.32 | $1,117.32 | | $1,117.32 | | | $1,117.32 | $1,117.32 |
| Sousa,Derek | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sousa,Leanne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sousan,Amanda | | 1 | $3,254.18 | $0.00 | $3,254.18 | $510.63 | $510.63 | | $510.63 | | | $510.63 | $510.63 |
| South,Cameron | | 1 | $2,425.28 | $145.15 | $2,280.13 | $357.79 | $357.79 | | $357.79 | | | $357.79 | $357.79 |
| Southard,Justin | | 1 | $7,010.71 | $73.33 | $6,937.38 | $1,088.59 | $1,088.59 | | $1,088.59 | | | $1,088.59 | $1,088.59 |
| Souther,David | | 1 | $6,161.45 | $236.76 | $5,924.69 | $929.68 | $929.68 | | $929.68 | | | $929.68 | $929.68 |
| Southerland,Brandy | | 1 | $180.09 | $0.00 | $180.09 | $28.26 | $28.26 | | $28.26 | | | $28.26 | $28.26 |
| Southerland,Lindsey N | | 1 | $1,155.24 | $992.63 | $162.61 | $25.52 | $25.52 | | $25.52 | | | $25.52 | $25.52 |
| Southerland,Nashawn | | 1 | $11,592.28 | $230.06 | $11,362.22 | $1,782.91 | $1,782.91 | | $1,782.91 | | | $1,782.91 | $1,782.91 |
| Southern,Edwin W | | 1 | $10,075.72 | $1,055.48 | $9,020.24 | $1,415.42 | $1,415.42 | | $1,415.42 | | | $1,415.42 | $1,415.42 |
| Southwick,Ashley | | 1 | $28.99 | $0.00 | $28.99 | $4.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Southwick,Philip | | 1 | $7,584.93 | $0.00 | $7,584.93 | $1,190.20 | $1,190.20 | | $1,190.20 | | | $1,190.20 | $1,190.20 |
| SOUTHWORTH,KRISTINE L | | 1 | $11,236.81 | $2,166.29 | $9,070.52 | $1,423.31 | $1,423.31 | | $1,423.31 | | | $1,423.31 | $1,423.31 |
| Soutullo,Liliana | | 1 | $9,227.78 | $1,160.94 | $8,066.84 | $1,265.82 | $1,265.82 | | $1,265.82 | | | $1,265.82 | $1,265.82 |
| Souza,Kristina | | 1 | $1,532.15 | $0.00 | $1,532.15 | $240.42 | $240.42 | | $240.42 | | | $240.42 | $240.42 |
| Souza,Pixie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sovak,Derrik | | 1 | $12,390.91 | $0.00 | $12,390.91 | $1,944.33 | $1,944.33 | | $1,944.33 | | | $1,944.33 | $1,944.33 |
| Sovick,Rachel L | | 1 | $23.89 | $3.01 | $20.88 | $3.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sowell,Jacqueline | | 1 | $468.14 | $41.83 | $426.31 | $66.89 | $66.89 | | $66.89 | | | $66.89 | $66.89 |
| Spagnoletti,Amy | | 1 | $1,642.04 | $0.00 | $1,642.04 | $257.66 | $257.66 | | $257.66 | | | $257.66 | $257.66 |
| Spain,Dezirae M | | 1 | $224.48 | $0.00 | $224.48 | $35.22 | $35.22 | | $35.22 | | | $35.22 | $35.22 |
| Spalliero,Nick A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Spallo,Stephen richard | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Spanbauer,William L | | 1 | $14,185.44 | $1,704.75 | $12,480.69 | $1,958.42 | $1,958.42 | | $1,958.42 | | | $1,958.42 | $1,958.42 |
| Spann,Kimberle Joi | | 1 | $5,145.27 | $146.58 | $4,998.69 | $784.37 | $784.37 | | $784.37 | | | $784.37 | $784.37 |
| Spanswick,Kristi A | | 1 | $486.89 | $277.27 | $209.62 | $32.89 | $32.89 | | $32.89 | | | $32.89 | $32.89 |
| Sparks,Brittni I R | | 1 | $2,611.94 | $28.95 | $2,582.99 | $405.31 | $405.31 | | $405.31 | | | $405.31 | $405.31 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sparks,Jonathan Steven | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sparks,Rebecca Suzanne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sparks,Steven W | | 1 | $312.08 | $87.27 | $224.81 | $35.28 | $35.28 | | $35.28 | | | $35.28 | $35.28 |
| Sparks,Tyne Leroy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Spat,Jorge | | 1 | $2,061.10 | $130.39 | $1,930.71 | $302.96 | $302.96 | | $302.96 | | | $302.96 | $302.96 |
| Spatola,Giuseppina | | 1 | $256.86 | $0.00 | $256.86 | $40.31 | $40.31 | | $40.31 | | | $40.31 | $40.31 |
| Spaulding,Jeromy | | 1 | $2,236.53 | $862.43 | $1,374.10 | $215.62 | $215.62 | | $215.62 | | | $215.62 | $215.62 |
| Spaulding,Tammyetta M | | 1 | $1,555.69 | $42.70 | $1,512.99 | $237.41 | $237.41 | | $237.41 | | | $237.41 | $237.41 |
| SPAVEN,JOHN W | | 1 | $227.24 | $0.00 | $227.24 | $35.66 | $35.66 | | $35.66 | | | $35.66 | $35.66 |
| Speaks,Ashley | | 1 | $2,856.33 | $166.42 | $2,689.91 | $422.09 | $422.09 | | $422.09 | | | $422.09 | $422.09 |
| Speaks,Deidra | | 1 | $1,473.76 | $0.00 | $1,473.76 | $231.26 | $231.26 | | $231.26 | | | $231.26 | $231.26 |
| Speaks,Kary A | | 1 | $1,378.01 | $0.00 | $1,378.01 | $216.23 | $216.23 | | $216.23 | | | $216.23 | $216.23 |
| Spearen,Timothy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Spearman-Wahlenmayer,Jessicka | | 1 | $3,814.49 | $102.19 | $3,712.30 | $582.52 | $582.52 | | $582.52 | | | $582.52 | $582.52 |
| Spears,Marcia D | | 1 | $1,066.74 | $0.00 | $1,066.74 | $167.39 | $167.39 | | $167.39 | | | $167.39 | $167.39 |
| Spears,Pamela | | 1 | $4,211.07 | $455.18 | $3,755.89 | $589.36 | $589.36 | | $589.36 | | | $589.36 | $589.36 |
| Spears,Sonya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SPEAS,LESTER B | | 1 | $2,347.72 | $1,002.23 | $1,345.49 | $211.13 | $211.13 | | $211.13 | | | $211.13 | $211.13 |
| Speck,Cara C | | 1 | $3,100.91 | $316.54 | $2,784.37 | $436.91 | $436.91 | | $436.91 | | | $436.91 | $436.91 |
| Specter,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Specter,Steven | | 1 | $2,939.59 | $101.43 | $2,838.16 | $445.35 | $445.35 | | $445.35 | | | $445.35 | $445.35 |
| Speight,Alyah K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Speight,Joann M | | 1 | $203.32 | $0.00 | $203.32 | $31.90 | $31.90 | | $31.90 | | | $31.90 | $31.90 |
| Spells,Whitney | | 1 | $3,045.85 | $0.00 | $3,045.85 | $477.94 | $477.94 | | $477.94 | | | $477.94 | $477.94 |
| Spence,Stephanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Spencer,Ashleigh Michele | | 1 | $1,443.12 | $0.00 | $1,443.12 | $226.45 | $226.45 | | $226.45 | | | $226.45 | $226.45 |
| Spencer,Candice S | | 1 | $4,695.15 | $469.83 | $4,225.32 | $663.02 | $663.02 | | $663.02 | | | $663.02 | $663.02 |
| Spencer,Carryn | | 1 | $2,241.15 | $359.02 | $1,882.13 | $295.34 | $295.34 | | $295.34 | | | $295.34 | $295.34 |
| Spencer,Cristal | | 1 | $208.72 | $0.00 | $208.72 | $32.75 | $32.75 | | $32.75 | | | $32.75 | $32.75 |
| Spencer,Jeffrey | | 1 | $21,323.26 | $2,175.79 | $19,147.47 | $3,004.55 | $3,004.55 | | $3,004.55 | | | $3,004.55 | $3,004.55 |
| Spencer,Kelly E | | 1 | $8,553.23 | $0.00 | $8,553.23 | $1,342.14 | $1,342.14 | | $1,342.14 | | | $1,342.14 | $1,342.14 |
| Spencer,Lakita Tenial | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Spencer,Martin A | | 1 | $11,909.56 | $1,486.84 | $10,422.72 | $1,635.49 | $1,635.49 | | $1,635.49 | | | $1,635.49 | $1,635.49 |
| Spencer,Niquelle Diamond | | 1 | $2,062.39 | $98.65 | $1,963.74 | $308.14 | $308.14 | | $308.14 | | | $308.14 | $308.14 |
| Spencer,Samantha | | 1 | $723.52 | $48.86 | $674.66 | $105.86 | $105.86 | | $105.86 | | | $105.86 | $105.86 |
| Spencer,Samson D | | 1 | $1,643.59 | $0.00 | $1,643.59 | $257.91 | $257.91 | | $257.91 | | | $257.91 | $257.91 |
| Spencer,Tania | | 1 | $563.41 | $69.49 | $493.92 | $77.50 | $77.50 | | $77.50 | | | $77.50 | $77.50 |
| Spencer,Will | | 1 | $8,147.80 | $131.15 | $8,016.65 | $1,257.94 | $1,257.94 | | $1,257.94 | | | $1,257.94 | $1,257.94 |
| Sperduto,Joseph | | 1 | $5,510.15 | $783.89 | $4,726.26 | $741.63 | $741.63 | | $741.63 | | | $741.63 | $741.63 |
| Sperl,Patrick | | 1 | $41.50 | $0.00 | $41.50 | $6.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Spero,William | | 1 | $24,143.79 | $2,958.62 | $21,185.17 | $3,324.29 | $3,324.29 | | $3,324.29 | | | $3,324.29 | $3,324.29 |
| Speroni,Erin | | 1 | $3,475.54 | $0.00 | $3,475.54 | $545.37 | $545.37 | | $545.37 | | | $545.37 | $545.37 |
| Sphon,Michael | | 1 | $41.72 | $0.00 | $41.72 | $6.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Spiecker,Alexander P | | 1 | $25,746.37 | $5,323.33 | $20,423.04 | $3,204.70 | $3,204.70 | | $3,204.70 | | | $3,204.70 | $3,204.70 |
| Spiehler,Jennifer E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Spielberger,Kayla A | | 1 | $1,064.22 | $1.50 | $1,062.72 | $166.76 | $166.76 | | $166.76 | | | $166.76 | $166.76 |
| Spierer,Jonathan C | | 1 | $2,339.97 | $916.27 | $1,423.70 | $223.40 | $223.40 | | $223.40 | | | $223.40 | $223.40 |
| Spiering,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Spiers,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Spieth,Bryan | | 1 | $3,354.55 | $797.31 | $2,557.24 | $401.27 | $401.27 | | $401.27 | | | $401.27 | $401.27 |
| Spiker,Janelle | | 1 | $261.26 | $0.00 | $261.26 | $41.00 | $41.00 | | $41.00 | | | $41.00 | $41.00 |
| Spilewski,Daniel D | | 1 | $5,557.18 | $0.00 | $5,557.18 | $872.01 | $872.01 | | $872.01 | | | $872.01 | $872.01 |
| Spinnato,Charles R | | 1 | $16,280.25 | $3,733.50 | $12,546.75 | $1,968.79 | $1,968.79 | | $1,968.79 | | | $1,968.79 | $1,968.79 |
| Spinney,Ryan | | 1 | $10,824.71 | $255.20 | $10,569.51 | $1,658.53 | $1,658.53 | | $1,658.53 | | | $1,658.53 | $1,658.53 |
| Spiva,Alexandria J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Spivey,Melissa | | 1 | $537.67 | $0.00 | $537.67 | $84.37 | $84.37 | | $84.37 | | | $84.37 | $84.37 |
| Spivey,Sharon | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Spoerl,Kandas Michelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Spoon,Brandy L | | 1 | $322.08 | $104.84 | $217.24 | $34.09 | $34.09 | | $34.09 | | | $34.09 | $34.09 |
| Spooner,Cole | | 1 | $490.93 | $0.00 | $490.93 | $77.03 | $77.03 | | $77.03 | | | $77.03 | $77.03 |
| Spotts,Nathan | | 1 | $6,979.58 | $615.48 | $6,364.10 | $998.63 | $998.63 | | $998.63 | | | $998.63 | $998.63 |
| Spraggins,Brandon KEITH | | 1 | $1,894.01 | $774.60 | $1,119.41 | $175.65 | $175.65 | | $175.65 | | | $175.65 | $175.65 |
| Sprague,Ernest | | 1 | $722.05 | $117.12 | $604.93 | $94.92 | $94.92 | | $94.92 | | | $94.92 | $94.92 |
| Sprague,Jose | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SPRAITZ,SHARON A | | 1 | $7,466.32 | $399.47 | $7,066.85 | $1,108.90 | $1,108.90 | | $1,108.90 | | | $1,108.90 | $1,108.90 |
| Sprang,Sara B | | 1 | $3,968.26 | $95.31 | $3,872.95 | $607.73 | $607.73 | | $607.73 | | | $607.73 | $607.73 |
| Spriggs,Carlos | | 1 | $7,938.92 | $235.96 | $7,702.96 | $1,208.72 | $1,208.72 | | $1,208.72 | | | $1,208.72 | $1,208.72 |
| Spriggs,Natasha | | 1 | $1,043.52 | $464.34 | $579.18 | $90.88 | $90.88 | | $90.88 | | | $90.88 | $90.88 |
| Spriggs,Shannon latoya | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spring,Sarah G | | 1 | $1,885.82 | $0.00 | $1,885.82 | $295.92 | $295.92 | | $295.92 | | | $295.92 | $295.92 |
| SPRINGER,BEN | | 1 | $692.28 | $98.24 | $594.04 | $93.21 | $93.21 | | $93.21 | | | $93.21 | $93.21 |
| Springer,Nicholas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Springer,Tegan | | 1 | $761.10 | $298.23 | $462.87 | $72.63 | $72.63 | | $72.63 | | | $72.63 | $72.63 |
| Springfield,Antione M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sprouse,Brittany | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sprouse,Meagan P | | 1 | $3,175.03 | $1,547.33 | $1,627.70 | $255.41 | $255.41 | | $255.41 | | | $255.41 | $255.41 |
| Spruill,Seve' | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Spurlock,Cliff A | | 1 | $992.05 | $720.27 | $271.78 | $42.65 | $42.65 | | $42.65 | | | $42.65 | $42.65 |
| Spurlock,Raina | | 1 | $1,029.72 | $44.60 | $985.12 | $154.58 | $154.58 | | $154.58 | | | $154.58 | $154.58 |
| Spurlock,Sarah Beth | | 1 | $5,125.66 | $0.00 | $5,125.66 | $804.30 | $804.30 | | $804.30 | | | $804.30 | $804.30 |
| Spychalla,Laura | | 1 | $5,914.47 | $904.69 | $5,009.78 | $786.12 | $786.12 | | $786.12 | | | $786.12 | $786.12 |
| Sqrow,Foster | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Squatrito,James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Squire,Dustin Troy | | 1 | $11,578.25 | $1,027.46 | $10,550.79 | $1,655.59 | $1,655.59 | | $1,655.59 | | | $1,655.59 | $1,655.59 |
| Squire,Jacob | | 1 | $4,386.10 | $0.00 | $4,386.10 | $688.25 | $688.25 | | $688.25 | | | $688.25 | $688.25 |
| Squire,Passionnete I | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Squires,Terris K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Squitieri,Paul | | 1 | $14,985.53 | $1,995.42 | $12,990.11 | $2,038.36 | $2,038.36 | | $2,038.36 | | | $2,038.36 | $2,038.36 |
| Srour,Christopher L | | 1 | $5,836.13 | $727.06 | $5,109.07 | $801.70 | $801.70 | | $801.70 | | | $801.70 | $801.70 |
| Sry,Vanessa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| St Fleur,Mickerlande | | 1 | $4,793.87 | $412.91 | $4,380.96 | $687.44 | $687.44 | | $687.44 | | | $687.44 | $687.44 |
| St John,Joshua | | 1 | $16,246.03 | $1,709.42 | $14,536.61 | $2,281.03 | $2,281.03 | | $2,281.03 | | | $2,281.03 | $2,281.03 |
| St bernard,Adanna | | 1 | $8,034.81 | $12.02 | $8,022.79 | $1,258.90 | $1,258.90 | | $1,258.90 | | | $1,258.90 | $1,258.90 |
| St Cyr,Joseph | | 1 | $4,598.56 | $82.72 | $4,515.84 | $708.61 | $708.61 | | $708.61 | | | $708.61 | $708.61 |
| St Fleur,Webbs | | 1 | $8,504.76 | $4.03 | $8,500.73 | $1,333.90 | $1,333.90 | | $1,333.90 | | | $1,333.90 | $1,333.90 |
| St John,Gemma | | 1 | $3,410.92 | $1,426.30 | $1,984.62 | $311.42 | $311.42 | | $311.42 | | | $311.42 | $311.42 |
| St John,Shana | | 1 | $6,161.53 | $264.17 | $5,897.36 | $925.39 | $925.39 | | $925.39 | | | $925.39 | $925.39 |
| St Rose,Kevin T | | 1 | $7,453.64 | $240.48 | $7,213.16 | $1,131.86 | $1,131.86 | | $1,131.86 | | | $1,131.86 | $1,131.86 |
| St. Antoine,Vanessa ANN | | 1 | $2,395.83 | $312.15 | $2,083.68 | $326.96 | $326.96 | | $326.96 | | | $326.96 | $326.96 |
| St. John,Shawn M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| St. Julien,Gregory | | 1 | $1,362.99 | $8.45 | $1,354.54 | $212.55 | $212.55 | | $212.55 | $10,000.00 | | $212.55 | $10,212.55 |
| Sta Maria,Shianne Wong | | 1 | $5,810.51 | $17.49 | $5,793.02 | $909.02 | $909.02 | | $909.02 | | | $909.02 | $909.02 |
| Staben,Kate Lee | | 1 | $407.89 | $274.88 | $133.01 | $20.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stacy,Nicholaus | | 1 | $2,104.52 | $0.00 | $2,104.52 | $330.23 | $330.23 | | $330.23 | | | $330.23 | $330.23 |
| Stader,Josh M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Staebel,Robert | | 1 | $1,055.76 | $0.00 | $1,055.76 | $165.67 | $165.67 | | $165.67 | | | $165.67 | $165.67 |
| Stafford,Celina | | 1 | $3,472.80 | $414.56 | $3,058.24 | $479.89 | $479.89 | | $479.89 | | | $479.89 | $479.89 |
| Stafford,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| STAFFORD,DEBRA C | | 1 | $5,411.98 | $1,795.87 | $3,616.11 | $567.43 | $567.43 | | $567.43 | | | $567.43 | $567.43 |
| Stafford,Richard | | 1 | $1,632.51 | $0.00 | $1,632.51 | $256.17 | $256.17 | | $256.17 | | | $256.17 | $256.17 |
| Stafford,Stephen Virgil | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stafford,William F | | 1 | $13,263.72 | $946.46 | $12,317.26 | $1,932.78 | $1,932.78 | | $1,932.78 | | | $1,932.78 | $1,932.78 |
| STAGGS,JANESE | | 1 | $2,957.38 | $1,477.36 | $1,480.02 | $232.24 | $232.24 | | $232.24 | | | $232.24 | $232.24 |
| Staggs,Kevin | | 1 | $873.82 | $260.18 | $613.64 | $96.29 | $96.29 | | $96.29 | | | $96.29 | $96.29 |
| Stahl,Gerald | | 1 | $2,247.16 | $260.53 | $1,986.63 | $311.73 | $311.73 | | $311.73 | | | $311.73 | $311.73 |
| Stahl,Harlow Michael | | 1 | $4,689.34 | $1,754.01 | $2,935.33 | $460.60 | $460.60 | | $460.60 | | | $460.60 | $460.60 |
| Stahl,Joshua patrick | | 1 | $1,459.93 | $678.70 | $781.23 | $122.59 | $122.59 | | $122.59 | | | $122.59 | $122.59 |
| Stahl,Ryan | | 1 | $2,352.87 | $193.78 | $2,159.09 | $338.80 | $338.80 | | $338.80 | | | $338.80 | $338.80 |
| Stahlberg,Jason J | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Stair,James | | 1 | $1,161.25 | $41.62 | $1,119.63 | $175.69 | $175.69 | | $175.69 | | | $175.69 | $175.69 |
| Stalcup,Jeffrey M | | 1 | $8,476.24 | $3,885.75 | $4,590.49 | $720.32 | $720.32 | | $720.32 | | | $720.32 | $720.32 |
| Stalcup,Wendy A | | 1 | $11,768.42 | $0.00 | $11,768.42 | $1,846.65 | $1,846.65 | | $1,846.65 | | | $1,846.65 | $1,846.65 |
| Staley,Andrew | | 1 | $276.74 | $0.00 | $276.74 | $43.42 | $43.42 | | $43.42 | | | $43.42 | $43.42 |
| Stallings,Ashley | | 1 | $193.01 | $0.00 | $193.01 | $30.29 | $30.29 | | $30.29 | | | $30.29 | $30.29 |
| Stallings,Kristen M | | 1 | $3,974.65 | $0.00 | $3,974.65 | $623.69 | $623.69 | | $623.69 | | | $623.69 | $623.69 |
| Stalls,Aimie | | 1 | $337.30 | $5.55 | $331.75 | $52.06 | $52.06 | | $52.06 | | | $52.06 | $52.06 |
| Stallworth,Al | | 1 | $3,101.21 | $793.08 | $2,308.13 | $362.18 | $362.18 | | $362.18 | | | $362.18 | $362.18 |
| STALLWORTH,JONATHAN | | 1 | $776.13 | $0.00 | $776.13 | $121.79 | $121.79 | | $121.79 | | | $121.79 | $121.79 |
| STALNACKER,ROBERT | | 1 | $7,245.60 | $296.12 | $6,949.48 | $1,090.48 | $1,090.48 | | $1,090.48 | | | $1,090.48 | $1,090.48 |
| Stamas I,Joe | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stamm,Laura | | 1 | $1,346.80 | $83.04 | $1,263.76 | $198.30 | $198.30 | | $198.30 | | | $198.30 | $198.30 |
| STAMPER,JACOB | | 1 | $392.38 | $223.67 | $168.71 | $26.47 | $26.47 | | $26.47 | | | $26.47 | $26.47 |
| STAMPER,JOSEY V | | 1 | $114.24 | $0.00 | $114.24 | $17.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stamper,Shakakan Naki | | 1 | $10,423.63 | $2,327.30 | $8,096.33 | $1,270.45 | $1,270.45 | | $1,270.45 | | | $1,270.45 | $1,270.45 |
| Stamper,Zachary | | 1 | $9,618.52 | $1,257.34 | $8,361.18 | $1,312.00 | $1,312.00 | | $1,312.00 | | | $1,312.00 | $1,312.00 |
| STANBROUGH,ERIC | | 1 | $18.33 | $0.00 | $18.33 | $2.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stancle,Harold | | 1 | $451.12 | $0.00 | $451.12 | $70.79 | $70.79 | | $70.79 | | | $70.79 | $70.79 |
| Stander,Jeff M | | 1 | $22,161.13 | $1,184.13 | $20,977.00 | $3,291.63 | $3,291.63 | | $3,291.63 | | | $3,291.63 | $3,291.63 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stanek,Carrie | | 1 | $385.02 | $0.00 | $385.02 | $60.42 | $60.42 | | $60.42 | | | $60.42 | $60.42 |
| Stanfield,Ciarra | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stanfield,John | | 1 | $4,471.84 | $169.40 | $4,302.44 | $675.12 | $675.12 | | $675.12 | | | $675.12 | $675.12 |
| Stanfield,Scott L | | 1 | $35,401.60 | $2,413.76 | $32,987.84 | $5,176.32 | $5,176.32 | | $5,176.32 | | | $5,176.32 | $5,176.32 |
| Stanford,Brandon Antonio | | 1 | $45.47 | $0.00 | $45.47 | $7.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stanford,Sara | | 1 | $340.92 | $48.44 | $292.48 | $45.89 | $45.89 | | $45.89 | | | $45.89 | $45.89 |
| Stanger,Katherine Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stanislaw,Dwight | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stankevich,Lisa | | 1 | $2,630.08 | $1,877.53 | $752.55 | $118.09 | $118.09 | | $118.09 | | | $118.09 | $118.09 |
| Stankey,Jacob D | | 1 | $8,615.31 | $0.00 | $8,615.31 | $1,351.88 | $1,351.88 | | $1,351.88 | | | $1,351.88 | $1,351.88 |
| Stankiewicz,Zacharias | | 1 | $546.49 | $114.20 | $432.29 | $67.83 | $67.83 | | $67.83 | | | $67.83 | $67.83 |
| STANKO,ZACHARY D | | 1 | $8.98 | $0.00 | $8.98 | $1.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stanley,Amy Beth | | 1 | $1,430.53 | $489.49 | $941.04 | $147.66 | $147.66 | | $147.66 | | | $147.66 | $147.66 |
| Stanley,Derrick W | | 1 | $8,502.40 | $3,636.82 | $4,865.58 | $763.49 | $763.49 | | $763.49 | | | $763.49 | $763.49 |
| Stanley,Fredrick | | 1 | $1,758.15 | $401.03 | $1,357.12 | $212.95 | $212.95 | | $212.95 | | | $212.95 | $212.95 |
| Stanley,Jeff | | 1 | $2,980.93 | $262.62 | $2,718.31 | $426.55 | $426.55 | | $426.55 | | | $426.55 | $426.55 |
| Stanley,Johannie | | 1 | $1,390.10 | $0.00 | $1,390.10 | $218.13 | $218.13 | | $218.13 | | | $218.13 | $218.13 |
| Stanley,Kevin Tyrone | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stanley,Keyonna S | | 1 | $9,766.75 | $2,457.76 | $7,308.99 | $1,146.90 | $1,146.90 | | $1,146.90 | | | $1,146.90 | $1,146.90 |
| Stanley,Marc | | 1 | $645.79 | $279.43 | $366.36 | $57.49 | $57.49 | | $57.49 | | | $57.49 | $57.49 |
| Stanley,Margaret Rose | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stanley,Norman | | 1 | $1,084.69 | $45.85 | $1,038.84 | $163.01 | $163.01 | | $163.01 | | | $163.01 | $163.01 |
| Stanley,Robert | | 1 | $678.39 | $0.00 | $678.39 | $106.45 | $106.45 | | $106.45 | | | $106.45 | $106.45 |
| Stanley,Terrence | | 1 | $569.15 | $0.00 | $569.15 | $89.31 | $89.31 | | $89.31 | | | $89.31 | $89.31 |
| Stanley,Vashti | | 1 | $3,131.48 | $1,217.58 | $1,913.90 | $300.32 | $300.32 | | $300.32 | | | $300.32 | $300.32 |
| Stansberry,Gregory T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stansil,Christina | | 1 | $1,775.52 | $67.34 | $1,708.18 | $268.04 | $268.04 | | $268.04 | | | $268.04 | $268.04 |
| Stant,Amanda | | 1 | $4,212.75 | $0.00 | $4,212.75 | $661.05 | $661.05 | | $661.05 | | | $661.05 | $661.05 |
| STANTON,DAVID G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stanton,Joshua | | 1 | $2,475.40 | $11.06 | $2,464.34 | $386.69 | $386.69 | | $386.69 | | | $386.69 | $386.69 |
| Stanton,Megan A | | 1 | $1,230.43 | $2.41 | $1,228.02 | $192.70 | $192.70 | | $192.70 | | | $192.70 | $192.70 |
| STANWIX,TIM | | 1 | $1,303.05 | $657.04 | $646.01 | $101.37 | $101.37 | | $101.37 | | | $101.37 | $101.37 |
| Stany,Rebecca | | 1 | $347.91 | $157.81 | $190.10 | $29.83 | $29.83 | | $29.83 | | | $29.83 | $29.83 |
| Stapleford,David L | | 1 | $6,331.93 | $3,383.03 | $2,948.90 | $462.73 | $462.73 | | $462.73 | | | $462.73 | $462.73 |
| Staples,Ciara T | | 1 | $563.00 | $0.00 | $563.00 | $88.34 | $88.34 | | $88.34 | | | $88.34 | $88.34 |
| Staples,Ryan | | 1 | $13,421.99 | $2,039.13 | $11,382.86 | $1,786.15 | $1,786.15 | | $1,786.15 | | | $1,786.15 | $1,786.15 |
| Stapleton,Cherice Violet | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stapleton,Kasey N | | 1 | $2,809.97 | $0.00 | $2,809.97 | $440.93 | $440.93 | | $440.93 | | | $440.93 | $440.93 |
| Stark,Erron | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stark,Gillian | | 1 | $1,200.38 | $0.00 | $1,200.38 | $188.36 | $188.36 | | $188.36 | | | $188.36 | $188.36 |
| Stark,Michelle | | 1 | $1,716.85 | $0.00 | $1,716.85 | $269.40 | $269.40 | | $269.40 | | | $269.40 | $269.40 |
| Starkey,Terza | | 1 | $4,034.72 | $384.86 | $3,649.86 | $572.72 | $572.72 | | $572.72 | | | $572.72 | $572.72 |
| Starks,Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Starling Iii,Charles A. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Starling,David | | 1 | $788.91 | $30.96 | $757.95 | $118.93 | $118.93 | | $118.93 | | | $118.93 | $118.93 |
| Starling,Rico | | 1 | $5,124.42 | $70.49 | $5,053.93 | $793.04 | $793.04 | | $793.04 | | | $793.04 | $793.04 |
| Starnes,Brian | | 1 | $557.92 | $0.00 | $557.92 | $87.55 | $87.55 | | $87.55 | | | $87.55 | $87.55 |
| Starnes,David Scott | | 1 | $1,696.38 | $703.24 | $993.14 | $155.84 | $155.84 | | $155.84 | | | $155.84 | $155.84 |
| Starnes,Robin J | | 1 | $13,294.38 | $2,741.28 | $10,553.10 | $1,655.95 | $1,655.95 | | $1,655.95 | | | $1,655.95 | $1,655.95 |
| Staroba,Zachary | | 1 | $795.74 | $134.15 | $661.59 | $103.81 | $103.81 | | $103.81 | | | $103.81 | $103.81 |
| STAROSKA,DENNIS P | | 1 | $2,186.19 | $823.76 | $1,362.43 | $213.79 | $213.79 | | $213.79 | | | $213.79 | $213.79 |
| Starr,Angela L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Starr,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Starzynski,Kira | | 1 | $394.67 | $288.90 | $105.77 | $16.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stasa,Stephen F | | 1 | $1,148.38 | $0.00 | $1,148.38 | $180.20 | $180.20 | | $180.20 | | | $180.20 | $180.20 |
| Stasik,Joanna M | | 1 | $6,634.01 | $940.98 | $5,693.03 | $893.33 | $893.33 | | $893.33 | | | $893.33 | $893.33 |
| Staten,Karen L | | 1 | $2,096.49 | $822.15 | $1,274.34 | $199.96 | $199.96 | | $199.96 | | | $199.96 | $199.96 |
| Statham,Kristopher | | 1 | $10,056.13 | $3,401.70 | $6,654.43 | $1,044.19 | $1,044.19 | | $1,044.19 | | | $1,044.19 | $1,044.19 |
| Staton,Alissa S | | 1 | $3,276.16 | $1,778.15 | $1,498.01 | $235.06 | $235.06 | | $235.06 | | | $235.06 | $235.06 |
| STATON,DASEE | | 1 | $7,421.39 | $944.92 | $6,476.47 | $1,016.26 | $1,016.26 | | $1,016.26 | | | $1,016.26 | $1,016.26 |
| Statton,James L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Statzer,Meagan | | 1 | $2,207.53 | $972.47 | $1,235.06 | $193.80 | $193.80 | | $193.80 | | | $193.80 | $193.80 |
| Staudinger Portugal,Laila H | | 1 | $3,235.65 | $1,142.32 | $2,093.33 | $328.48 | $328.48 | | $328.48 | | | $328.48 | $328.48 |
| Stauffer,Daniel C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stauffer,Lara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stauffer,Shelley R | | 1 | $15,476.68 | $4,261.90 | $11,214.78 | $1,759.78 | $1,759.78 | | $1,759.78 | | | $1,759.78 | $1,759.78 |
| Stautzenberger,Amber C | | 1 | $488.69 | $26.62 | $462.07 | $72.51 | $72.51 | | $72.51 | | | $72.51 | $72.51 |
| Staven,Ryan | | 1 | $8,330.81 | $1,407.62 | $6,923.19 | $1,086.36 | $1,086.36 | | $1,086.36 | | | $1,086.36 | $1,086.36 |
| Stavis,Latesha Sharron | | 1 | $1,324.13 | $0.00 | $1,324.13 | $207.78 | $207.78 | | $207.78 | | | $207.78 | $207.78 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stavropoulos,Tharie | | 1 | $319.33 | $0.00 | $319.33 | $50.11 | $50.11 | | $50.11 | | | $50.11 | $50.11 |
| STAWARZ,JOHN T | | 1 | $5,755.07 | $482.79 | $5,272.28 | $827.31 | $827.31 | | $827.31 | | | $827.31 | $827.31 |
| Stawarz,Shawn | | 1 | $18,192.18 | $1,958.20 | $16,233.98 | $2,547.37 | $2,547.37 | | $2,547.37 | | | $2,547.37 | $2,547.37 |
| Staysa,Serafina | | 1 | $1,590.32 | $97.77 | $1,492.55 | $234.21 | $234.21 | | $234.21 | | | $234.21 | $234.21 |
| St-Cyr,Sherley | | 1 | $10,687.34 | $1,852.72 | $8,834.62 | $1,386.29 | $1,386.29 | | $1,386.29 | | | $1,386.29 | $1,386.29 |
| Steadman,Ashley Nickole | | 1 | $32.00 | $0.00 | $32.00 | $5.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Steadman,Nathan | | 1 | $4,418.12 | $0.00 | $4,418.12 | $693.27 | $693.27 | | $693.27 | | | $693.27 | $693.27 |
| Steamer,Russell Chad | | 1 | $2,702.66 | $103.70 | $2,598.96 | $407.82 | $407.82 | | $407.82 | | | $407.82 | $407.82 |
| Stebbins,Beth | | 1 | $1,308.38 | $91.62 | $1,216.76 | $190.93 | $190.93 | | $190.93 | | | $190.93 | $190.93 |
| Stebbins,Susan | | 1 | $3,426.41 | $0.00 | $3,426.41 | $537.66 | $537.66 | | $537.66 | | | $537.66 | $537.66 |
| STECH,GREG | | 1 | $2,900.74 | $259.11 | $2,641.63 | $414.51 | $414.51 | | $414.51 | | | $414.51 | $414.51 |
| Stecher,Kriston M | | 1 | $8,911.60 | $328.42 | $8,583.18 | $1,346.84 | $1,346.84 | | $1,346.84 | | | $1,346.84 | $1,346.84 |
| Stedman,Whitney E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Steed,Ashley | | 1 | $364.03 | $0.00 | $364.03 | $57.12 | $57.12 | | $57.12 | | | $57.12 | $57.12 |
| STEELE,ADRIENNE Y. | | 1 | $14,486.00 | $4,748.52 | $9,737.48 | $1,527.97 | $1,527.97 | | $1,527.97 | | | $1,527.97 | $1,527.97 |
| Steele,Daniel P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Steele,Jake a | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Steele,Jodie | | 1 | $2,499.56 | $290.96 | $2,208.60 | $346.56 | $346.56 | | $346.56 | | | $346.56 | $346.56 |
| Steele,Nikki | | 1 | $759.15 | $520.67 | $238.48 | $37.42 | $37.42 | | $37.42 | | | $37.42 | $37.42 |
| Steele,Shamika | | 1 | $453.79 | $0.00 | $453.79 | $71.21 | $71.21 | | $71.21 | | | $71.21 | $71.21 |
| Steele,Shannon J | | 1 | $14,430.29 | $1,496.11 | $12,934.18 | $2,029.58 | $2,029.58 | | $2,029.58 | | | $2,029.58 | $2,029.58 |
| Steele,Shantaram | | 1 | $7,125.61 | $94.52 | $7,031.09 | $1,103.29 | $1,103.29 | | $1,103.29 | | | $1,103.29 | $1,103.29 |
| Steele,Summer | | 1 | $205.03 | $0.00 | $205.03 | $32.17 | $32.17 | | $32.17 | | | $32.17 | $32.17 |
| Steele,Travis | | 1 | $8,112.17 | $81.56 | $8,030.61 | $1,260.13 | $1,260.13 | | $1,260.13 | | | $1,260.13 | $1,260.13 |
| Steen,Erin | | 1 | $1,707.63 | $0.00 | $1,707.63 | $267.95 | $267.95 | | $267.95 | | | $267.95 | $267.95 |
| Steenback,Jared | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Steenson,Molly J | | 1 | $2,272.19 | $0.00 | $2,272.19 | $356.54 | $356.54 | | $356.54 | | | $356.54 | $356.54 |
| Steenweg,Matthew | | 1 | $8,203.43 | $354.49 | $7,848.94 | $1,231.62 | $1,231.62 | | $1,231.62 | | | $1,231.62 | $1,231.62 |
| Steer,Andrew G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stefanopoulos,Christian | | 1 | $524.15 | $0.00 | $524.15 | $82.25 | $82.25 | | $82.25 | | | $82.25 | $82.25 |
| Steffan,Cara Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Steffan,Nika | | 1 | $2,684.92 | $0.00 | $2,684.92 | $421.31 | $421.31 | | $421.31 | | | $421.31 | $421.31 |
| Steffeck,Todd Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Steffen,Jeffrey | | 1 | $4,824.06 | $48.00 | $4,776.06 | $749.44 | $749.44 | | $749.44 | | | $749.44 | $749.44 |
| Steffens,Natalie | | 1 | $333.74 | $26.84 | $306.90 | $48.16 | $48.16 | | $48.16 | | | $48.16 | $48.16 |
| Stegall,Samantha | | 1 | $1,158.38 | $163.55 | $994.83 | $156.10 | $156.10 | | $156.10 | | | $156.10 | $156.10 |
| Stein,Christopher | | 1 | $1,339.97 | $443.46 | $896.51 | $140.68 | $140.68 | | $140.68 | | | $140.68 | $140.68 |
| Stein,Julie C | | 1 | $8,579.66 | $1,873.24 | $6,706.42 | $1,052.34 | $1,052.34 | | $1,052.34 | | | $1,052.34 | $1,052.34 |
| Steinbach,Brittany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Steinbach,Jaclyn | | 1 | $2,942.36 | $34.42 | $2,907.94 | $456.30 | $456.30 | | $456.30 | | | $456.30 | $456.30 |
| Steinberg,Bonni | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Steiner,Dion | | 1 | $1,811.65 | $967.78 | $843.87 | $132.42 | $132.42 | | $132.42 | | | $132.42 | $132.42 |
| Steiner,Jeffrey T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Steiner,Joseph D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Steinke,Stacy | | 1 | $3,503.87 | $83.67 | $3,420.20 | $536.68 | $536.68 | | $536.68 | | | $536.68 | $536.68 |
| Steinke,William R | | 1 | $13,135.88 | $282.06 | $12,853.82 | $2,016.97 | $2,016.97 | | $2,016.97 | | | $2,016.97 | $2,016.97 |
| Steinlage,Brian | | 1 | $5,325.11 | $63.28 | $5,261.83 | $825.67 | $825.67 | | $825.67 | | | $825.67 | $825.67 |
| Steinmeier,Sara Elizabeth | | 1 | $369.96 | $273.00 | $96.96 | $15.21 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Steinwandt,Frances | | 1 | $2,450.07 | $772.73 | $1,677.34 | $263.20 | $263.20 | | $263.20 | | | $263.20 | $263.20 |
| Steketee,Matthew | | 1 | $311.11 | $0.00 | $311.11 | $48.82 | $48.82 | | $48.82 | | | $48.82 | $48.82 |
| STELLMAN,MATTHEW J | | 1 | $435.60 | $123.89 | $311.71 | $48.91 | $48.91 | | $48.91 | | | $48.91 | $48.91 |
| Stelter,Daniell | | 1 | $8,629.20 | $1,848.53 | $6,780.67 | $1,064.00 | $1,064.00 | | $1,064.00 | | | $1,064.00 | $1,064.00 |
| Stember,Helen K | | 1 | $12,209.07 | $5,626.77 | $6,582.30 | $1,032.87 | $1,032.87 | | $1,032.87 | | | $1,032.87 | $1,032.87 |
| Stembridge,Jennifer Alyssa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stemmer,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stemmons,Thomesia | | 1 | $2,204.86 | $63.44 | $2,141.42 | $336.02 | $336.02 | | $336.02 | | | $336.02 | $336.02 |
| Stennis,Markesha | | 1 | $2,645.47 | $0.00 | $2,645.47 | $415.12 | $415.12 | | $415.12 | | | $415.12 | $415.12 |
| Steorts,Joshua | | 1 | $5,124.02 | $1,115.86 | $4,008.16 | $628.94 | $628.94 | | $628.94 | | | $628.94 | $628.94 |
| STEPHANY,CHRISTOPHER S | | 1 | $2,369.38 | $1,783.99 | $585.39 | $91.86 | $91.86 | | $91.86 | | | $91.86 | $91.86 |
| Stephen,Sheldon | | 1 | $666.18 | $249.92 | $416.26 | $65.32 | $65.32 | | $65.32 | | | $65.32 | $65.32 |
| Stephens,Bill R | | 1 | $475.34 | $0.00 | $475.34 | $74.59 | $74.59 | | $74.59 | | | $74.59 | $74.59 |
| Stephens,Bryan | | 1 | $953.52 | $66.37 | $887.15 | $139.21 | $139.21 | | $139.21 | | | $139.21 | $139.21 |
| Stephens,Christopher | | 1 | $929.42 | $13.77 | $915.65 | $143.68 | $143.68 | | $143.68 | | | $143.68 | $143.68 |
| Stephens,Issac L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stephens,Jermel | | 1 | $4,686.06 | $352.51 | $4,333.55 | $680.00 | $680.00 | | $680.00 | | | $680.00 | $680.00 |
| STEPHENS,LINDSAY T | | 1 | $1,839.68 | $42.74 | $1,796.94 | $281.97 | $281.97 | | $281.97 | | | $281.97 | $281.97 |
| Stephens,Melissa J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stephens,Nathan E | | 1 | $16,631.62 | $709.87 | $15,921.75 | $2,498.38 | $2,498.38 | | $2,498.38 | | | $2,498.38 | $2,498.38 |
| Stephens,Owen | | 1 | $1,606.15 | $114.86 | $1,491.29 | $234.01 | $234.01 | | $234.01 | | | $234.01 | $234.01 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stephens,Philip L | | | 1 | $20,610.29 | $2,757.20 | $17,853.09 | $2,801.44 | $2,801.44 | | $2,801.44 | | | $2,801.44 | $2,801.44 |
| Stephens,Randall | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stephens,Ricki Rashawn | | | 1 | $6,565.33 | $1,002.52 | $5,562.81 | $872.89 | $872.89 | | $872.89 | | | $872.89 | $872.89 |
| Stephens,Tegan | | | 1 | $3,506.43 | $1,533.19 | $1,973.24 | $309.63 | $309.63 | | $309.63 | | | $309.63 | $309.63 |
| Stephens,Teresa | | | 1 | $4,208.32 | $484.55 | $3,723.77 | $584.32 | $584.32 | | $584.32 | | | $584.32 | $584.32 |
| Stephens,Willie Eljon | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stephenson,Brian J | | | 1 | $149.65 | $0.00 | $149.65 | $23.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stephenson,Linda jean | | | 1 | $818.70 | $455.78 | $362.92 | $56.95 | $56.95 | | $56.95 | | | $56.95 | $56.95 |
| Stephenson,Nathan | | | 1 | $777.92 | $0.00 | $777.92 | $122.07 | $122.07 | | $122.07 | | | $122.07 | $122.07 |
| Stephenson,Robert | | | 1 | $2,420.43 | $4.46 | $2,415.97 | $379.10 | $379.10 | | $379.10 | | | $379.10 | $379.10 |
| Stephenson,Shirley | | | 1 | $1,931.64 | $81.85 | $1,849.79 | $290.26 | $290.26 | | $290.26 | | | $290.26 | $290.26 |
| Stephenson,Terrence | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stephenson,Vanessa | | | 1 | $47.82 | $0.00 | $47.82 | $7.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stepherson,Desmond P | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Stepka,Nicholas | | | 1 | $8,590.23 | $884.03 | $7,706.20 | $1,209.23 | $1,209.23 | | $1,209.23 | | | $1,209.23 | $1,209.23 |
| Stepney,Robyn Sawang | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stepp,Craig | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stepp,Kevin J | | | 1 | $19,286.88 | $1,777.32 | $17,509.56 | $2,747.53 | $2,747.53 | | $2,747.53 | | | $2,747.53 | $2,747.53 |
| Stepp,Tony | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stepter,Merethia | | | 1 | $5,501.86 | $926.43 | $4,575.43 | $717.96 | $717.96 | | $717.96 | | | $717.96 | $717.96 |
| Stepter,Renita L | | | 1 | $8,067.91 | $842.70 | $7,225.21 | $1,133.75 | $1,133.75 | | $1,133.75 | | | $1,133.75 | $1,133.75 |
| Steptoe,Linda | | | 1 | $12,605.71 | $443.41 | $12,162.30 | $1,908.46 | $1,908.46 | | $1,908.46 | | | $1,908.46 | $1,908.46 |
| Sterle,David | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Sterley,Asa | | | 1 | $3,540.98 | $0.00 | $3,540.98 | $555.64 | $555.64 | | $555.64 | | | $555.64 | $555.64 |
| Sterling,Derric D | | | 1 | $4,891.42 | $0.00 | $4,891.42 | $767.54 | $767.54 | | $767.54 | | | $767.54 | $767.54 |
| Sterling,Tiffany A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Sterling,Tony P | | | 1 | $10,215.19 | $986.81 | $9,228.38 | $1,448.08 | $1,448.08 | | $1,448.08 | | | $1,448.08 | $1,448.08 |
| Stetson,Dave | | | 1 | $1,201.74 | $0.00 | $1,201.74 | $188.57 | $188.57 | | $188.57 | | | $188.57 | $188.57 |
| Stetz,Nichole L | | | 1 | $7,681.17 | $2,007.76 | $5,673.41 | $890.25 | $890.25 | | $890.25 | | | $890.25 | $890.25 |
| Steven Jr,Boone P | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Steven,Nathan | | | 1 | $296.23 | $45.34 | $250.89 | $39.37 | $39.37 | | $39.37 | | | $39.37 | $39.37 |
| Stevens Jr,Kenneth C | | | 1 | $4,726.02 | $395.54 | $4,330.48 | $679.52 | $679.52 | | $679.52 | | | $679.52 | $679.52 |
| Stevens,Alicia | | | 1 | $2,872.23 | $1,134.69 | $1,737.54 | $272.65 | $272.65 | | $272.65 | | | $272.65 | $272.65 |
| Stevens,Benjamin | | | 1 | $21,246.79 | $2,944.50 | $18,302.29 | $2,871.92 | $2,871.92 | | $2,871.92 | | | $2,871.92 | $2,871.92 |
| Stevens,Carey | | | 1 | $10,454.23 | $1,126.74 | $9,327.49 | $1,463.63 | $1,463.63 | | $1,463.63 | | | $1,463.63 | $1,463.63 |
| Stevens,Christian | | | 1 | $1,513.46 | $376.11 | $1,137.35 | $178.47 | $178.47 | | $178.47 | | | $178.47 | $178.47 |
| Stevens,Christopher | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stevens,Douglas W | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Stevens,Gordon | | | 1 | $4,989.83 | $863.73 | $4,126.10 | $647.45 | $647.45 | | $647.45 | | | $647.45 | $647.45 |
| Stevens,Jerry | | | 1 | $3,013.02 | $109.48 | $2,903.54 | $455.61 | $455.61 | | $455.61 | | | $455.61 | $455.61 |
| STEVENS,JONATHAN D | | | 1 | $28.80 | $0.00 | $28.80 | $4.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stevens,Kara | | | 1 | $141.05 | $0.00 | $141.05 | $22.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stevens,Lee Edward | | | 1 | $8,327.53 | $839.28 | $7,488.25 | $1,175.03 | $1,175.03 | | $1,175.03 | | | $1,175.03 | $1,175.03 |
| Stevens,Michelle | | | 1 | $3,028.89 | $0.00 | $3,028.89 | $475.28 | $475.28 | | $475.28 | | | $475.28 | $475.28 |
| Stevens,Michelle | | | 1 | $5,056.10 | $2.50 | $5,053.60 | $792.99 | $792.99 | | $792.99 | | | $792.99 | $792.99 |
| Stevens,Robert L | | | 1 | $28,069.26 | $4,507.02 | $23,562.24 | $3,697.29 | $3,697.29 | | $3,697.29 | | | $3,697.29 | $3,697.29 |
| Stevens,Stacy | | | 1 | $183.40 | $79.44 | $103.96 | $16.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stevenson,Amanda | | | 1 | $160.95 | $38.72 | $122.23 | $19.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stevenson,Carrie | | | 1 | $279.79 | $0.00 | $279.79 | $43.90 | $43.90 | | $43.90 | | | $43.90 | $43.90 |
| Stevenson,Florence S | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stevenson,Jennifer A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stevenson,Kathi | | | 1 | $15,417.93 | $2,579.09 | $12,838.84 | $2,014.62 | $2,014.62 | | $2,014.62 | | | $2,014.62 | $2,014.62 |
| Stevenson,Leslie | | | 1 | $10,963.89 | $644.25 | $10,319.64 | $1,619.32 | $1,619.32 | | $1,619.32 | | | $1,619.32 | $1,619.32 |
| Stevenson,Leslie J | | | 1 | $628.71 | $0.00 | $628.71 | $98.65 | $98.65 | | $98.65 | | | $98.65 | $98.65 |
| Stevenson,Norris | | | 1 | $582.70 | $221.85 | $360.85 | $56.62 | $56.62 | | $56.62 | | | $56.62 | $56.62 |
| Stevenson,Robert Lavall | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stevenson,Royal | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stevenson,Stacy | | | 1 | $109.95 | $0.00 | $109.95 | $17.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stevenson,Stephanie | | | 1 | $725.65 | $41.19 | $684.46 | $107.40 | $107.40 | | $107.40 | | | $107.40 | $107.40 |
| Stevenson,Terisa | | | 1 | $8,424.78 | $634.03 | $7,790.75 | $1,222.49 | $1,222.49 | | $1,222.49 | | | $1,222.49 | $1,222.49 |
| Stevenson,Tocory | | | 1 | $429.67 | $5.48 | $424.19 | $66.56 | $66.56 | | $66.56 | | | $66.56 | $66.56 |
| Steves,Benjamin | | | 1 | $28,827.28 | $617.01 | $28,210.27 | $4,426.64 | $4,426.64 | | $4,426.64 | | | $4,426.64 | $4,426.64 |
| Steves,Tracey | | | 1 | $1,575.38 | $210.85 | $1,364.53 | $214.12 | $214.12 | | $214.12 | | | $214.12 | $214.12 |
| Steward,Brandon | | | 1 | $5,510.63 | $1,867.23 | $3,643.40 | $571.71 | $571.71 | | $571.71 | | | $571.71 | $571.71 |
| Steward,Devin | | | 1 | $225.40 | $202.06 | $23.34 | $3.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| STEWARD,MAGGIE C | | | 1 | $1,018.92 | $166.60 | $852.32 | $133.74 | $133.74 | | $133.74 | | | $133.74 | $133.74 |
| Steward,Nicholas | | | 1 | $229.51 | $0.00 | $229.51 | $36.01 | $36.01 | | $36.01 | | | $36.01 | $36.01 |
| Steward,Stephen | | | 1 | $18,140.59 | $4,097.90 | $14,042.69 | $2,203.52 | $2,203.52 | | $2,203.52 | | | $2,203.52 | $2,203.52 |
| STEWARD,TIMOTHY WAYNE | | | 1 | $52.68 | $38.71 | $13.97 | $2.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stewart II,Gary | | | 1 | $341.94 | $58.29 | $283.65 | $44.51 | $44.51 | | $44.51 | | | $44.51 | $44.51 |
| Stewart Jr,Levin | | | 1 | $382.86 | $51.76 | $331.10 | $51.96 | $51.96 | | $51.96 | | | $51.96 | $51.96 |
| Stewart Jr,Marvin | | | 1 | $1,627.83 | $242.59 | $1,385.24 | $217.37 | $217.37 | | $217.37 | | | $217.37 | $217.37 |
| Stewart Sr,Cammeron jay | | | 1 | $5,497.54 | $8.55 | $5,488.99 | $861.31 | $861.31 | | $861.31 | | | $861.31 | $861.31 |
| Stewart,Beau | | | 1 | $513.37 | $8.48 | $504.89 | $79.23 | $79.23 | | $79.23 | | | $79.23 | $79.23 |
| Stewart,Brad | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stewart,Brian J | | | 1 | $26,027.19 | $888.27 | $25,138.92 | $3,944.70 | $3,944.70 | | $3,944.70 | | | $3,944.70 | $3,944.70 |
| Stewart,Brooke | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Stewart,Cameron D | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stewart,Cole | | | 1 | $1,191.77 | $203.52 | $988.25 | $155.07 | $155.07 | | $155.07 | | | $155.07 | $155.07 |
| Stewart,Corey O | | | 1 | $5,176.66 | $753.31 | $4,423.35 | $694.10 | $694.10 | | $694.10 | | | $694.10 | $694.10 |
| STEWART,DANIEL R | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stewart,Danielle | | | 1 | $3,833.31 | $114.40 | $3,718.91 | $583.56 | $583.56 | | $583.56 | | | $583.56 | $583.56 |
| Stewart,Deloris M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| STEWART,ERIN LYNN | | | 1 | $5,727.59 | $472.16 | $5,255.43 | $824.66 | $824.66 | | $824.66 | | | $824.66 | $824.66 |
| Stewart,James | | | 1 | $6,791.75 | $474.51 | $6,317.24 | $991.28 | $991.28 | | $991.28 | | | $991.28 | $991.28 |
| Stewart,Jarrid | | | 1 | $1,378.68 | $160.04 | $1,218.64 | $191.22 | $191.22 | | $191.22 | | | $191.22 | $191.22 |
| Stewart,Jason T | | | 1 | $5,246.55 | $182.60 | $5,063.95 | $794.62 | $794.62 | | $794.62 | | | $794.62 | $794.62 |
| Stewart,Jeff | | | 1 | $1,756.49 | $0.00 | $1,756.49 | $275.62 | $275.62 | | $275.62 | | | $275.62 | $275.62 |
| Stewart,Jermaine S | | | 1 | $4,264.43 | $1,018.42 | $3,246.01 | $509.35 | $509.35 | | $509.35 | | | $509.35 | $509.35 |
| STEWART,KATIE | | | 1 | $822.10 | $756.51 | $65.59 | $10.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stewart,Kenesha | | | 1 | $508.91 | $31.06 | $477.85 | $74.98 | $74.98 | | $74.98 | | | $74.98 | $74.98 |
| Stewart,Kristen R | | | 1 | $237.89 | $0.65 | $237.24 | $37.23 | $37.23 | | $37.23 | | | $37.23 | $37.23 |
| Stewart,La'trisha | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stewart,Logan | | | 1 | $2,209.72 | $12.11 | $2,197.61 | $344.84 | $344.84 | | $344.84 | | | $344.84 | $344.84 |
| Stewart,Matthew | | | 1 | $2,296.65 | $214.44 | $2,082.21 | $326.73 | $326.73 | | $326.73 | | | $326.73 | $326.73 |
| Stewart,Michael | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stewart,Michael D | | | 1 | $5,093.33 | $1,485.31 | $3,608.02 | $566.16 | $566.16 | | $566.16 | | | $566.16 | $566.16 |
| Stewart,Nathanael | | | 1 | $1,677.61 | $125.43 | $1,552.18 | $243.56 | $243.56 | | $243.56 | | | $243.56 | $243.56 |
| Stewart,Phillip | | | 1 | $1,212.37 | $14.25 | $1,198.12 | $188.00 | $188.00 | | $188.00 | | | $188.00 | $188.00 |
| Stewart,Rebecca | | | 1 | $364.40 | $0.00 | $364.40 | $57.18 | $57.18 | | $57.18 | | | $57.18 | $57.18 |
| STEWART,RYAN | | | 1 | $172.74 | $63.55 | $109.19 | $17.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stewart,Scott W | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stewart,Shantrell | | | 1 | $3,598.57 | $692.07 | $2,906.50 | $456.08 | $456.08 | | $456.08 | | | $456.08 | $456.08 |
| Stewart,Steven A | | | 1 | $163.45 | $0.00 | $163.45 | $25.65 | $25.65 | | $25.65 | | | $25.65 | $25.65 |
| Stewart,Terry | | | 1 | $884.78 | $170.15 | $714.63 | $112.14 | $112.14 | | $112.14 | | | $112.14 | $112.14 |
| Stewart,Thomas D | | | 1 | $2,352.97 | $0.00 | $2,352.97 | $369.22 | $369.22 | | $369.22 | | | $369.22 | $369.22 |
| Stewart,T'Shonda L | | | 1 | $14,828.90 | $1,456.91 | $13,371.99 | $2,098.28 | $2,098.28 | | $2,098.28 | | | $2,098.28 | $2,098.28 |
| Stewart,Victor A | | | 1 | $8,986.82 | $1,725.99 | $7,260.83 | $1,139.34 | $1,139.34 | | $1,139.34 | | | $1,139.34 | $1,139.34 |
| Steyerman,Brian | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Sticca,Scott A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stickel,John A | | | 1 | $16,140.49 | $3,612.92 | $12,527.57 | $1,965.78 | $1,965.78 | | $1,965.78 | | | $1,965.78 | $1,965.78 |
| Stickler,John A | | | 1 | $12,655.83 | $511.60 | $12,144.23 | $1,905.62 | $1,905.62 | | $1,905.62 | | | $1,905.62 | $1,905.62 |
| Stickman,Nathan | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Stidham,Carrie Nelle | | | 1 | $5,479.43 | $2.83 | $5,476.60 | $859.37 | $859.37 | | $859.37 | | | $859.37 | $859.37 |
| Stier,Jon | | | 1 | $14,966.00 | $237.81 | $14,728.19 | $2,311.09 | $2,311.09 | | $2,311.09 | | | $2,311.09 | $2,311.09 |
| Stierli,Kenneth Frederick | | | 1 | $6,297.78 | $2,807.72 | $3,490.06 | $547.65 | $547.65 | | $547.65 | | | $547.65 | $547.65 |
| Stiff,Darrick A | | | 1 | $5,393.12 | $102.83 | $5,290.29 | $830.13 | $830.13 | | $830.13 | | | $830.13 | $830.13 |
| Stigall,Steven A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| STIGLIANO,KENNETH | | | 1 | $3,081.17 | $624.79 | $2,456.38 | $385.45 | $385.45 | | $385.45 | | | $385.45 | $385.45 |
| Stiles,Bonnie Jean | | | 1 | $806.64 | $285.91 | $520.73 | $81.71 | $81.71 | | $81.71 | | | $81.71 | $81.71 |
| Still Jr,Luther | | | 1 | $10.50 | $0.00 | $10.50 | $1.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Still,Kevin Ryan | | | 1 | $6,095.93 | $350.05 | $5,745.88 | $901.62 | $901.62 | | $901.62 | | | $901.62 | $901.62 |
| Still,Lydia Jacqueline | | | 1 | $5,841.53 | $1,161.49 | $4,680.04 | $734.37 | $734.37 | | $734.37 | | | $734.37 | $734.37 |
| Stillings,Charles | | | 1 | $806.00 | $49.39 | $756.61 | $118.72 | $118.72 | | $118.72 | | | $118.72 | $118.72 |
| Stillman,Christopher Q | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stimbert,Janessa | | | 1 | $1,432.25 | $0.00 | $1,432.25 | $224.74 | $224.74 | | $224.74 | | | $224.74 | $224.74 |
| Stimmel,Jessica J | | | 1 | $1,571.69 | $0.00 | $1,571.69 | $246.62 | $246.62 | | $246.62 | | | $246.62 | $246.62 |
| Stine,Gwendalyn | | | 1 | $576.26 | $0.00 | $576.26 | $90.42 | $90.42 | | $90.42 | | | $90.42 | $90.42 |
| Stingley,Cecily | | | 1 | $7,020.23 | $1,855.52 | $5,164.71 | $810.43 | $810.43 | | $810.43 | | | $810.43 | $810.43 |
| Stinson,Stacey | | | 1 | $3,486.48 | $73.90 | $3,412.58 | $535.49 | $535.49 | | $535.49 | | | $535.49 | $535.49 |
| Stinson,Timothy | | | 1 | $3,939.29 | $0.00 | $3,939.29 | $618.14 | $618.14 | | $618.14 | | | $618.14 | $618.14 |
| Stitt,Kareem | | | 1 | $493.68 | $138.92 | $354.76 | $55.67 | $55.67 | | $55.67 | | | $55.67 | $55.67 |
| Stivers,Jessica | | | 1 | $4,697.48 | $0.00 | $4,697.48 | $737.11 | $737.11 | | $737.11 | | | $737.11 | $737.11 |
| Stock,Mel | | | 1 | $8,023.32 | $142.97 | $7,880.35 | $1,236.55 | $1,236.55 | | $1,236.55 | | | $1,236.55 | $1,236.55 |
| Stock,Stephen | | | 1 | $11,703.43 | $863.26 | $10,840.17 | $1,701.00 | $1,701.00 | | $1,701.00 | | | $1,701.00 | $1,701.00 |
| Stockdale,Clint | | | 1 | $814.49 | $0.00 | $814.49 | $127.81 | $127.81 | | $127.81 | | | $127.81 | $127.81 |
| Stockdale,Shelbi E | | | 1 | $5,749.60 | $465.47 | $5,284.13 | $829.16 | $829.16 | | $829.16 | | | $829.16 | $829.16 |
| Stockman,Alicia | | | 1 | $4,578.56 | $0.00 | $4,578.56 | $718.45 | $718.45 | | $718.45 | | | $718.45 | $718.45 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stocks,Christal F | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stockslager,Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stockton,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stockton,Michael Brandon | | 1 | $121.52 | $6.13 | $115.39 | $18.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stockwell,David | | 1 | $17,234.06 | $0.00 | $17,234.06 | $2,704.30 | $2,704.30 | | $2,704.30 | | | $2,704.30 | $2,704.30 |
| Stockwell,Jayna Cilleste | | 1 | $2,418.52 | $330.63 | $2,087.89 | $327.62 | $327.62 | | $327.62 | | | $327.62 | $327.62 |
| Stoda,Josh | | 1 | $513.62 | $46.71 | $466.91 | $73.27 | $73.27 | | $73.27 | | | $73.27 | $73.27 |
| Stoddard,Kenneth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stoddard,Leslie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stoddard,Seth M | | 1 | $16,357.69 | $863.98 | $15,493.71 | $2,431.21 | $2,431.21 | | $2,431.21 | | | $2,431.21 | $2,431.21 |
| Stoecker,Brittney | | 1 | $309.29 | $165.36 | $143.93 | $22.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stoeffler,Corinne R | | 1 | $8,244.37 | $195.76 | $8,048.61 | $1,262.96 | $1,262.96 | | $1,262.96 | | | $1,262.96 | $1,262.96 |
| Stoeltzing,Daniel | | 1 | $3,015.03 | $64.07 | $2,950.96 | $463.05 | $463.05 | | $463.05 | | | $463.05 | $463.05 |
| Stoenica,Michael | | 1 | $1,024.36 | $0.00 | $1,024.36 | $160.74 | $160.74 | | $160.74 | | | $160.74 | $160.74 |
| Stoffal,Hallie M | | 1 | $2,017.86 | $0.00 | $2,017.86 | $316.63 | $316.63 | | $316.63 | | | $316.63 | $316.63 |
| Stoian,Ana-Maria Nicoleta | | 1 | $8,674.03 | $212.10 | $8,461.93 | $1,327.81 | $1,327.81 | | $1,327.81 | | | $1,327.81 | $1,327.81 |
| Stoker,Austin | | 1 | $78.85 | $42.37 | $36.48 | $5.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stokes,Keon | | 1 | $2,167.36 | $108.91 | $2,058.45 | $323.00 | $323.00 | | $323.00 | | | $323.00 | $323.00 |
| Stokes,Michelle | | 1 | $2,687.70 | $753.08 | $1,934.62 | $303.57 | $303.57 | | $303.57 | | | $303.57 | $303.57 |
| Stokes,Robert | | 1 | $3,425.84 | $0.00 | $3,425.84 | $537.57 | $537.57 | | $537.57 | | | $537.57 | $537.57 |
| Stokes,Treva | | 1 | $785.87 | $71.37 | $714.50 | $112.12 | $112.12 | | $112.12 | | | $112.12 | $112.12 |
| Stoll,Shaun | | 1 | $1,340.89 | $274.12 | $1,066.77 | $167.39 | $167.39 | | $167.39 | | | $167.39 | $167.39 |
| Stoll,Stacy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| STOLTE,MICHAEL L | | 1 | $439.19 | $11.16 | $428.03 | $67.16 | $67.16 | | $67.16 | | | $67.16 | $67.16 |
| Stoltz,Charles R | | 1 | $4,594.40 | $1,867.13 | $2,727.27 | $427.95 | $427.95 | | $427.95 | | | $427.95 | $427.95 |
| Stolzenberg,Christopher L | | 1 | $15,898.58 | $2,380.14 | $13,518.44 | $2,121.26 | $2,121.26 | | $2,121.26 | | | $2,121.26 | $2,121.26 |
| Stone,Alex | | 1 | $3,200.56 | $1,907.05 | $1,293.51 | $202.97 | $202.97 | | $202.97 | | | $202.97 | $202.97 |
| Stone,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stone,David | | 1 | $587.04 | $0.00 | $587.04 | $92.12 | $92.12 | | $92.12 | | | $92.12 | $92.12 |
| Stone,Jessica M | | 1 | $8,142.13 | $304.11 | $7,838.02 | $1,229.91 | $1,229.91 | | $1,229.91 | | | $1,229.91 | $1,229.91 |
| Stone,Jonathan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stone,Matt | | 1 | $308.40 | $0.00 | $308.40 | $48.39 | $48.39 | | $48.39 | | | $48.39 | $48.39 |
| STONE,MATTHEW K | | 1 | $146.93 | $6.73 | $140.20 | $22.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Stone,Theresa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| STONEFIELD,TRICIA | | 1 | $1,360.64 | $0.00 | $1,360.64 | $213.51 | $213.51 | | $213.51 | | | $213.51 | $213.51 |
| Stong,Brett Favero | | 1 | $3,171.74 | $632.65 | $2,539.09 | $398.42 | $398.42 | | $398.42 | | | $398.42 | $398.42 |
| Stopfer,William | | 1 | $4,861.70 | $856.13 | $4,005.57 | $628.54 | $628.54 | | $628.54 | | | $628.54 | $628.54 |
| Storace,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Storer,Heather G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Storey,Paula S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Storms,Chasidy | | 1 | $6,196.86 | $0.00 | $6,196.86 | $972.39 | $972.39 | | $972.39 | | | $972.39 | $972.39 |
| Storms,Frank R | | 1 | $1,925.62 | $0.00 | $1,925.62 | $302.16 | $302.16 | | $302.16 | | | $302.16 | $302.16 |
| Storrar,Angela N | | 1 | $5,045.49 | $0.00 | $5,045.49 | $791.72 | $791.72 | | $791.72 | | | $791.72 | $791.72 |
| Story,Claude T | | 1 | $125.58 | $0.00 | $125.58 | $19.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Story,Jared A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Story,Jason J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stosich,Clinton V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stott,Mark B | | 1 | $3,037.37 | $372.32 | $2,665.05 | $418.19 | $418.19 | | $418.19 | | | $418.19 | $418.19 |
| Stottler,Bradley | | 1 | $278.57 | $0.00 | $278.57 | $43.71 | $43.71 | | $43.71 | | | $43.71 | $43.71 |
| Stoudenmire,Lindsey | | 1 | $252.07 | $0.00 | $252.07 | $39.55 | $39.55 | | $39.55 | | | $39.55 | $39.55 |
| Stouffer,Jason | | 1 | $370.25 | $0.00 | $370.25 | $58.10 | $58.10 | | $58.10 | | | $58.10 | $58.10 |
| Stout,Candise | | 1 | $571.80 | $277.38 | $294.42 | $46.20 | $46.20 | | $46.20 | | | $46.20 | $46.20 |
| Stout,Dawn R | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Stout,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stout,Matthew J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stout,Tera L | | 1 | $8,773.13 | $0.00 | $8,773.13 | $1,376.65 | $1,376.65 | | $1,376.65 | | | $1,376.65 | $1,376.65 |
| STOVALL,CHARLES W | | 1 | $1,672.63 | $184.70 | $1,487.93 | $233.48 | $233.48 | | $233.48 | | | $233.48 | $233.48 |
| Stovall,Debra R | | 1 | $7,434.75 | $310.84 | $7,123.91 | $1,117.86 | $1,117.86 | | $1,117.86 | | | $1,117.86 | $1,117.86 |
| Stovall,Jason L | | 1 | $11,697.74 | $2,489.17 | $9,208.57 | $1,444.97 | $1,444.97 | | $1,444.97 | | | $1,444.97 | $1,444.97 |
| Stover,Robert J | | 1 | $9,316.65 | $0.00 | $9,316.65 | $1,461.93 | $1,461.93 | | $1,461.93 | | | $1,461.93 | $1,461.93 |
| Stover,Taquisha L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stoves,Donovan A | | 1 | $2,185.84 | $0.00 | $2,185.84 | $342.99 | $342.99 | | $342.99 | | | $342.99 | $342.99 |
| Stow,Kerri J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stowe,Andrew | | 1 | $219.45 | $0.00 | $219.45 | $34.44 | $34.44 | | $34.44 | | | $34.44 | $34.44 |
| Stowe,Don | | 1 | $1,037.98 | $690.67 | $347.31 | $54.50 | $54.50 | | $54.50 | | | $54.50 | $54.50 |
| Stowe,Timothy F | | 1 | $8,821.09 | $465.40 | $8,355.69 | $1,311.14 | $1,311.14 | | $1,311.14 | | | $1,311.14 | $1,311.14 |
| Stowers,Brianne Cheri | | 1 | $4,068.17 | $330.13 | $3,738.04 | $586.56 | $586.56 | | $586.56 | | | $586.56 | $586.56 |
| Stoyko,Jared P | | 1 | $15,303.82 | $743.23 | $14,560.59 | $2,284.79 | $2,284.79 | | $2,284.79 | | | $2,284.79 | $2,284.79 |
| Strachan,Breeann Jill | | 1 | $8,392.88 | $178.38 | $8,214.50 | $1,288.99 | $1,288.99 | | $1,288.99 | | | $1,288.99 | $1,288.99 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Strader,Keith A | | 1 | $9,089.32 | $0.00 | $9,089.32 | $1,426.26 | $1,426.26 | | $1,426.26 | | | $1,426.26 | $1,426.26 |
| Strader,Shekera | | 1 | $2,785.39 | $1,949.40 | $835.99 | $131.18 | $131.18 | | $131.18 | | | $131.18 | $131.18 |
| Straffon,Yari | | 1 | $1,708.04 | $13.93 | $1,694.11 | $265.83 | $265.83 | | $265.83 | | | $265.83 | $265.83 |
| Strain,Jonathan M | | 1 | $6,567.07 | $332.36 | $6,234.71 | $978.33 | $978.33 | | $978.33 | | | $978.33 | $978.33 |
| Straka,Kimberlee | | 1 | $923.90 | $218.15 | $705.75 | $110.74 | $110.74 | | $110.74 | | | $110.74 | $110.74 |
| Strasburg,Daniella D | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Strassburger,Charles | | 1 | $8,710.48 | $922.71 | $7,787.77 | $1,222.03 | $1,222.03 | | $1,222.03 | | | $1,222.03 | $1,222.03 |
| Stratford,Sherrill Nicole | | 1 | $1,283.46 | $275.28 | $1,008.18 | $158.20 | $158.20 | | $158.20 | | | $158.20 | $158.20 |
| Stratis,Steven | | 1 | $2,939.38 | $84.83 | $2,854.55 | $447.92 | $447.92 | | $447.92 | | | $447.92 | $447.92 |
| Stratton,Heather M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Straub,Brittnie N | | 1 | $7,616.56 | $255.54 | $7,361.02 | $1,155.06 | $1,155.06 | | $1,155.06 | | | $1,155.06 | $1,155.06 |
| Strauch,Valerie | | 1 | $97.95 | $0.00 | $97.95 | $15.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Straughter Williams,Patricia A | | 1 | $755.28 | $12.58 | $742.70 | $116.54 | $116.54 | | $116.54 | | | $116.54 | $116.54 |
| Straughter,Juanita | | 1 | $1,678.08 | $0.00 | $1,678.08 | $263.32 | $263.32 | | $263.32 | | | $263.32 | $263.32 |
| Strausbaugh,Tamara S | | 1 | $6,764.96 | $580.83 | $6,184.13 | $970.39 | $970.39 | | $970.39 | | | $970.39 | $970.39 |
| Strawder,Nakia | | 1 | $2,764.41 | $0.00 | $2,764.41 | $433.78 | $433.78 | | $433.78 | | | $433.78 | $433.78 |
| Strayhorn,Erica D | | 1 | $1,442.05 | $206.68 | $1,235.37 | $193.85 | $193.85 | | $193.85 | | | $193.85 | $193.85 |
| Street,Cory | | 1 | $7,349.89 | $325.48 | $7,024.41 | $1,102.24 | $1,102.24 | | $1,102.24 | | | $1,102.24 | $1,102.24 |
| Street,James Y | | 1 | $2,602.56 | $1,727.97 | $874.59 | $137.24 | $137.24 | | $137.24 | | | $137.24 | $137.24 |
| Street,Reginald | | 1 | $2,637.06 | $71.74 | $2,565.32 | $402.54 | $402.54 | | $402.54 | | | $402.54 | $402.54 |
| Street,Roy C | | 1 | $9,224.43 | $1,285.97 | $7,938.46 | $1,245.67 | $1,245.67 | | $1,245.67 | | | $1,245.67 | $1,245.67 |
| Streich,Ryan | | 1 | $9,455.45 | $1,388.88 | $8,066.57 | $1,265.77 | $1,265.77 | | $1,265.77 | | | $1,265.77 | $1,265.77 |
| Stretton,Melissa Lynn | | 1 | $4,693.30 | $1,022.93 | $3,670.37 | $575.94 | $575.94 | | $575.94 | | | $575.94 | $575.94 |
| Strickland,Charles E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Strickland,Jami | | 1 | $1,770.56 | $360.10 | $1,410.46 | $221.32 | $221.32 | | $221.32 | | | $221.32 | $221.32 |
| Strickland,Jessica | | 1 | $1,732.76 | $0.00 | $1,732.76 | $271.90 | $271.90 | | $271.90 | | | $271.90 | $271.90 |
| Strickland,Matt P | | 1 | $1,500.39 | $272.57 | $1,227.82 | $192.66 | $192.66 | | $192.66 | | | $192.66 | $192.66 |
| Stricklen,Donald R | | 1 | $2,660.12 | $53.89 | $2,606.23 | $408.96 | $408.96 | | $408.96 | | | $408.96 | $408.96 |
| Strickler,Jonathan | | 1 | $2,029.75 | $954.27 | $1,075.48 | $168.76 | $168.76 | | $168.76 | | | $168.76 | $168.76 |
| Stricklin,Brian M | | 1 | $9,142.39 | $1,116.20 | $8,026.19 | $1,259.44 | $1,259.44 | | $1,259.44 | | | $1,259.44 | $1,259.44 |
| Stricklin,Stacia L | | 1 | $499.60 | $0.00 | $499.60 | $78.40 | $78.40 | | $78.40 | | | $78.40 | $78.40 |
| Stringfellow,Chad Lee | | 1 | $3,045.93 | $1,028.27 | $2,017.66 | $316.60 | $316.60 | | $316.60 | | | $316.60 | $316.60 |
| Strobel,Kristy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Strobel,Michael J | | 1 | $2,777.05 | $1,003.76 | $1,773.29 | $278.26 | $278.26 | | $278.26 | | | $278.26 | $278.26 |
| Strode,Kimberly laRosa | | 1 | $213.31 | $49.95 | $163.36 | $25.63 | $25.63 | | $25.63 | | | $25.63 | $25.63 |
| Stroer,Lauren | | 1 | $980.67 | $0.00 | $980.67 | $153.88 | $153.88 | | $153.88 | | | $153.88 | $153.88 |
| Strom,Jeremy Lee | | 1 | $540.66 | $182.75 | $357.91 | $56.16 | $56.16 | | $56.16 | | | $56.16 | $56.16 |
| Stromsoe,Stephannie R | | 1 | $11,896.46 | $147.04 | $11,749.42 | $1,843.67 | $1,843.67 | | $1,843.67 | | | $1,843.67 | $1,843.67 |
| Strong,Charles | | 1 | $7,662.89 | $0.00 | $7,662.89 | $1,202.43 | $1,202.43 | | $1,202.43 | | | $1,202.43 | $1,202.43 |
| Strong,Darin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Stronk,Parker Alan | | 1 | $1,929.62 | $0.00 | $1,929.62 | $302.79 | $302.79 | | $302.79 | | | $302.79 | $302.79 |
| STROPE,CHRISTOPHER C | | 1 | $590.09 | $188.14 | $401.95 | $63.07 | $63.07 | | $63.07 | | | $63.07 | $63.07 |
| Stroschein,Joseph | | 1 | $770.20 | $3.50 | $766.70 | $120.31 | $120.31 | | $120.31 | | | $120.31 | $120.31 |
| Strother,Hue W | | 1 | $4,185.59 | $0.00 | $4,185.59 | $656.79 | $656.79 | | $656.79 | | | $656.79 | $656.79 |
| Strother,Monica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Strotman,Matthew | | 1 | $896.00 | $0.00 | $896.00 | $140.60 | $140.60 | | $140.60 | | | $140.60 | $140.60 |
| Strotmeyer,George B | | 1 | $613.64 | $91.87 | $521.77 | $81.87 | $81.87 | | $81.87 | | | $81.87 | $81.87 |
| Stroud,Johnnie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stroyan,Emily M | | 1 | $3,134.36 | $0.00 | $3,134.36 | $491.83 | $491.83 | | $491.83 | | | $491.83 | $491.83 |
| Strum,Stephen C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Strunk,David | | 1 | $12,334.95 | $1,626.44 | $10,708.51 | $1,680.34 | $1,680.34 | | $1,680.34 | | | $1,680.34 | $1,680.34 |
| Strunk,Eldon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| STRUNK,LAURA E | | 1 | $889.48 | $318.89 | $570.59 | $89.53 | $89.53 | | $89.53 | | | $89.53 | $89.53 |
| Struthers,Avery | | 1 | $1,352.15 | $0.00 | $1,352.15 | $212.17 | $212.17 | | $212.17 | | | $212.17 | $212.17 |
| Stuard,Charles S | | 1 | $3,417.52 | $298.20 | $3,119.32 | $489.47 | $489.47 | | $489.47 | | | $489.47 | $489.47 |
| Stuart,Darion | | 1 | $2,244.02 | $291.61 | $1,952.41 | $306.36 | $306.36 | | $306.36 | | | $306.36 | $306.36 |
| Stuart,Jonathan s | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stubblefield,Adlai B | | 1 | $2,766.14 | $1,509.75 | $1,256.39 | $197.15 | $197.15 | | $197.15 | | | $197.15 | $197.15 |
| Stubblefield,Christina | | 1 | $620.66 | $268.48 | $352.18 | $55.26 | $55.26 | | $55.26 | | | $55.26 | $55.26 |
| Stubblefield,Jordan C | | 1 | $21,545.92 | $1,167.38 | $20,378.54 | $3,197.72 | $3,197.72 | | $3,197.72 | | | $3,197.72 | $3,197.72 |
| Stubbs,Oren | | 1 | $2,078.73 | $911.97 | $1,166.76 | $183.08 | $183.08 | | $183.08 | | | $183.08 | $183.08 |
| Stuber,Gregor | | 1 | $3,760.63 | $205.91 | $3,554.72 | $557.79 | $557.79 | | $557.79 | | | $557.79 | $557.79 |
| Stucke,Kathryn I | | 1 | $6,415.06 | $0.00 | $6,415.06 | $1,006.63 | $1,006.63 | | $1,006.63 | | | $1,006.63 | $1,006.63 |
| Stuckert,Hollis A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stuecken,Kerri M | | 1 | $1,454.34 | $281.08 | $1,173.26 | $184.10 | $184.10 | | $184.10 | | | $184.10 | $184.10 |
| Stueve,Emily A | | 1 | $699.08 | $0.00 | $699.08 | $109.70 | $109.70 | | $109.70 | | | $109.70 | $109.70 |
| Stukes,Leighann G | | 1 | $5,421.17 | $294.20 | $5,126.97 | $804.50 | $804.50 | | $804.50 | | | $804.50 | $804.50 |
| Stukes,Nicole | | 1 | $8,589.93 | $0.00 | $8,589.93 | $1,347.90 | $1,347.90 | | $1,347.90 | | | $1,347.90 | $1,347.90 |
| Stull,Larry | | 1 | $3,587.49 | $15.73 | $3,571.76 | $560.47 | $560.47 | | $560.47 | | | $560.47 | $560.47 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stump,Matt | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| STUMP,WILLIAM C | | 1 | $186.75 | $0.00 | $186.75 | $29.30 | $29.30 | | $29.30 | | | $29.30 | $29.30 |
| Stuppy,Meaghan | | 1 | $4,696.93 | $976.14 | $3,720.79 | $583.85 | $583.85 | | $583.85 | | | $583.85 | $583.85 |
| Sturdevant,Jeff | | 1 | $11,845.14 | $834.48 | $11,010.66 | $1,727.75 | $1,727.75 | | $1,727.75 | | | $1,727.75 | $1,727.75 |
| Sturdivant,Blake | | 1 | $1,427.14 | $343.03 | $1,084.11 | $170.11 | $170.11 | | $170.11 | | | $170.11 | $170.11 |
| Sturgeon,Amy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sturgis,Janae S | | 1 | $7,532.11 | $472.88 | $7,059.23 | $1,107.71 | $1,107.71 | | $1,107.71 | | | $1,107.71 | $1,107.71 |
| Stutts,Jonnie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Stvan,John | | 1 | $4,853.61 | $0.00 | $4,853.61 | $761.61 | $761.61 | | $761.61 | | | $761.61 | $761.61 |
| Styles,Marlon C | | 1 | $791.71 | $11.71 | $780.00 | $122.39 | $122.39 | | $122.39 | | | $122.39 | $122.39 |
| Styles,Meghan kristen | | 1 | $6,591.85 | $288.38 | $6,303.47 | $989.12 | $989.12 | | $989.12 | | | $989.12 | $989.12 |
| Su,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sualeh,Mohammad | | 1 | $1,403.92 | $138.75 | $1,265.17 | $198.53 | $198.53 | | $198.53 | | | $198.53 | $198.53 |
| SUAREZ,ABRAHAM M | | 1 | $981.65 | $737.23 | $244.42 | $38.35 | $38.35 | | $38.35 | | | $38.35 | $38.35 |
| Suarez,Connie Francesca | | 1 | $97.52 | $0.00 | $97.52 | $15.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Suarez,Dulcenea | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Suarez,Elizabeth | | 1 | $6,645.05 | $247.08 | $6,397.97 | $1,003.94 | $1,003.94 | | $1,003.94 | | | $1,003.94 | $1,003.94 |
| Suarez,Jetsenia | | 1 | $2,465.62 | $0.00 | $2,465.62 | $386.90 | $386.90 | | $386.90 | | | $386.90 | $386.90 |
| SUAREZ,JOSE A. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Suarez,Lakesha | | 1 | $6,397.73 | $573.32 | $5,824.41 | $913.94 | $913.94 | | $913.94 | | | $913.94 | $913.94 |
| Suarez,Luis | | 1 | $1,853.45 | $0.00 | $1,853.45 | $290.84 | $290.84 | | $290.84 | | | $290.84 | $290.84 |
| Suarez,Melvin | | 1 | $7,685.70 | $1,952.96 | $5,732.74 | $899.56 | $899.56 | | $899.56 | | | $899.56 | $899.56 |
| Suarez,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Suarez,Stephanie | | 1 | $1,221.97 | $24.06 | $1,197.91 | $187.97 | $187.97 | | $187.97 | | | $187.97 | $187.97 |
| Suarez,Yarissa M | | 1 | $1,895.02 | $1,518.90 | $376.12 | $59.02 | $59.02 | | $59.02 | | | $59.02 | $59.02 |
| Suarez,Zoralis | | 1 | $5.25 | $0.00 | $5.25 | $0.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Suarez-solis,Mario | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Suazo,Gustavo A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Suazo,Jose | | 1 | $7,250.68 | $1,029.52 | $6,221.16 | $976.20 | $976.20 | | $976.20 | | | $976.20 | $976.20 |
| Suazo,Nasry A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Suazo,Ronny | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Suazo-chavez,Lashonda T | | 1 | $570.61 | $0.00 | $570.61 | $89.54 | $89.54 | | $89.54 | | | $89.54 | $89.54 |
| Suazua,Alejandro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Suber,Norman W | | 1 | $1,582.01 | $0.00 | $1,582.01 | $248.24 | $248.24 | | $248.24 | | | $248.24 | $248.24 |
| Suber,Sherrie | | 1 | $1,516.26 | $22.93 | $1,493.33 | $234.33 | $234.33 | | $234.33 | | | $234.33 | $234.33 |
| Subirats,Jaime | | 1 | $8,926.47 | $1,012.49 | $7,913.98 | $1,241.83 | $1,241.83 | | $1,241.83 | | | $1,241.83 | $1,241.83 |
| Suchan,Lisa | | 1 | $7,910.13 | $331.47 | $7,578.66 | $1,189.21 | $1,189.21 | | $1,189.21 | | | $1,189.21 | $1,189.21 |
| Suchdev,Mayur | | 1 | $859.16 | $0.00 | $859.16 | $134.82 | $134.82 | | $134.82 | | | $134.82 | $134.82 |
| Sucher,Eric | | 1 | $71.82 | $0.00 | $71.82 | $11.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sudbeck,Molly | | 1 | $712.10 | $0.00 | $712.10 | $111.74 | $111.74 | | $111.74 | | | $111.74 | $111.74 |
| Sudbeck,Shawn Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Suder,Michael | | 1 | $2,246.57 | $49.66 | $2,196.91 | $344.73 | $344.73 | | $344.73 | | | $344.73 | $344.73 |
| Sudo,Connie | | 1 | $5,991.16 | $78.74 | $5,912.42 | $927.75 | $927.75 | | $927.75 | | | $927.75 | $927.75 |
| SUDOL,KELLY | | 1 | $54.66 | $40.98 | $13.68 | $2.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sue,Jason | | 1 | $4,603.12 | $812.25 | $3,790.87 | $594.85 | $594.85 | | $594.85 | | | $594.85 | $594.85 |
| Sued-salgado,Alyn | | 1 | $860.93 | $180.93 | $680.00 | $106.70 | $106.70 | | $106.70 | | | $106.70 | $106.70 |
| Sueper,Chad E | | 1 | $23,637.43 | $2,261.21 | $21,376.22 | $3,354.27 | $3,354.27 | | $3,354.27 | | | $3,354.27 | $3,354.27 |
| Sueper,Cory J | | 1 | $21,237.32 | $30.37 | $21,206.95 | $3,327.71 | $3,327.71 | | $3,327.71 | | | $3,327.71 | $3,327.71 |
| Sueper,Traci J | | 1 | $1,326.37 | $70.58 | $1,255.79 | $197.05 | $197.05 | | $197.05 | | | $197.05 | $197.05 |
| Suganuma,Lisa Mieko | | 1 | $4,104.21 | $0.00 | $4,104.21 | $644.02 | $644.02 | | $644.02 | | | $644.02 | $644.02 |
| SUGGS,CHARLES B | | 1 | $1,011.35 | $219.81 | $791.54 | $124.21 | $124.21 | | $124.21 | | | $124.21 | $124.21 |
| Sugimoto,Monika P | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Sugui,David | | 1 | $1,119.28 | $137.45 | $981.83 | $154.06 | $154.06 | | $154.06 | | | $154.06 | $154.06 |
| Suguitan,Daniel | | 1 | $1,026.88 | $7.56 | $1,019.32 | $159.95 | $159.95 | | $159.95 | | | $159.95 | $159.95 |
| Suh,Jordan | | 1 | $25,582.93 | $1,733.57 | $23,849.36 | $3,742.35 | $3,742.35 | | $3,742.35 | | | $3,742.35 | $3,742.35 |
| Suh,Peter | | 1 | $937.58 | $4.90 | $932.68 | $146.35 | $146.35 | | $146.35 | | | $146.35 | $146.35 |
| Suhrke,Craig | | 1 | $477.02 | $0.00 | $477.02 | $74.85 | $74.85 | | $74.85 | | | $74.85 | $74.85 |
| Suiter,Gerriet | | 1 | $592.76 | $242.63 | $350.13 | $54.94 | $54.94 | | $54.94 | | | $54.94 | $54.94 |
| SUITER,KIMBERLY | | 1 | $1,241.71 | $6.70 | $1,235.01 | $193.79 | $193.79 | | $193.79 | | | $193.79 | $193.79 |
| Sulaiman,Mohamad | | 1 | $1,368.85 | $131.16 | $1,237.69 | $194.21 | $194.21 | | $194.21 | | | $194.21 | $194.21 |
| Sulayman,Sekandar | | 1 | $2,008.76 | $118.65 | $1,890.11 | $296.59 | $296.59 | | $296.59 | | | $296.59 | $296.59 |
| Suleman,Jamil | | 1 | $332.29 | $0.00 | $332.29 | $52.14 | $52.14 | | $52.14 | | | $52.14 | $52.14 |
| Sulfab,Ahmed | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sulich,Bryan | | 1 | $4,477.79 | $31.00 | $4,446.79 | $697.77 | $697.77 | | $697.77 | | | $697.77 | $697.77 |
| Suljic,Edin deano | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sullins,Justin L | | 1 | $16,896.80 | $1,574.91 | $15,321.89 | $2,404.25 | $2,404.25 | | $2,404.25 | | | $2,404.25 | $2,404.25 |
| Sullivan,Bruce Allen | | 1 | $10,392.98 | $396.47 | $9,996.51 | $1,568.61 | $1,568.61 | | $1,568.61 | | | $1,568.61 | $1,568.61 |
| Sullivan,Charles E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SULLIVAN,CHRISTINE S | | 1 | $821.53 | $108.43 | $713.10 | $111.90 | $111.90 | | $111.90 | | | $111.90 | $111.90 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sullivan,Egypt | | 1 | $1,066.55 | $341.90 | $724.65 | $113.71 | $113.71 | | $113.71 | | | $113.71 | $113.71 |
| Sullivan,James Patrick | | 1 | $5,979.24 | $786.00 | $5,193.24 | $814.90 | $814.90 | | $814.90 | | | $814.90 | $814.90 |
| Sullivan,John J | | 1 | $3,379.20 | $568.50 | $2,810.70 | $441.04 | $441.04 | | $441.04 | | | $441.04 | $441.04 |
| Sullivan,Joseph M | | 1 | $20,834.93 | $3,203.08 | $17,631.85 | $2,766.72 | $2,766.72 | | $2,766.72 | | | $2,766.72 | $2,766.72 |
| Sullivan,Joshua L | | 1 | $8,908.87 | $1,406.71 | $7,502.16 | $1,177.21 | $1,177.21 | | $1,177.21 | | | $1,177.21 | $1,177.21 |
| Sullivan,Katie | | 1 | $104.62 | $0.00 | $104.62 | $16.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sullivan,Kristopher D | | 1 | $8,899.99 | $271.20 | $8,628.79 | $1,354.00 | $1,354.00 | | $1,354.00 | | | $1,354.00 | $1,354.00 |
| Sullivan,Lucius D | | 1 | $5,696.94 | $0.00 | $5,696.94 | $893.94 | $893.94 | | $893.94 | | | $893.94 | $893.94 |
| Sullivan,Megan | | 1 | $2,318.26 | $612.10 | $1,706.16 | $267.72 | $267.72 | | $267.72 | | | $267.72 | $267.72 |
| Sullivan,Michael | | 1 | $1,388.23 | $101.64 | $1,286.59 | $201.89 | $201.89 | | $201.89 | | | $201.89 | $201.89 |
| Sullivan,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sullivan,Michael Patrick | | 1 | $1,003.72 | $165.75 | $837.97 | $131.49 | $131.49 | | $131.49 | | | $131.49 | $131.49 |
| Sullivan,Patrick J | | 1 | $1,215.27 | $103.10 | $1,112.17 | $174.52 | $174.52 | | $174.52 | | | $174.52 | $174.52 |
| Sullivan,Ryan | | 1 | $1,363.30 | $141.27 | $1,222.03 | $191.76 | $191.76 | | $191.76 | | | $191.76 | $191.76 |
| SULLIVAN,RYAN P | | 1 | $328.53 | $0.00 | $328.53 | $51.55 | $51.55 | | $51.55 | | | $51.55 | $51.55 |
| Sullivan,Sabrina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sullivan,Shannon | | 1 | $893.58 | $331.21 | $562.37 | $88.25 | $88.25 | | $88.25 | | | $88.25 | $88.25 |
| Sullivan,Shelene S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sultana,Samira | | 1 | $729.98 | $269.63 | $460.35 | $72.24 | $72.24 | | $72.24 | | | $72.24 | $72.24 |
| Sum,Anita | | 1 | $1,093.90 | $64.66 | $1,029.24 | $161.50 | $161.50 | | $161.50 | | | $161.50 | $161.50 |
| Sumague,Brian DANIEL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SUMMER,BRIAN | | 1 | $1,741.96 | $0.00 | $1,741.96 | $273.34 | $273.34 | | $273.34 | | | $273.34 | $273.34 |
| Summers,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Summers,Donnie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Summers,Edward | | 1 | $5,168.12 | $1,451.86 | $3,716.26 | $583.14 | $583.14 | | $583.14 | | | $583.14 | $583.14 |
| Summers,James | | 1 | $1,837.23 | $172.29 | $1,664.94 | $261.26 | $261.26 | | $261.26 | | | $261.26 | $261.26 |
| Summers,Janet | | 1 | $2,113.76 | $0.00 | $2,113.76 | $331.68 | $331.68 | | $331.68 | | | $331.68 | $331.68 |
| Summers,Jeremy S | | 1 | $8,530.09 | $0.00 | $8,530.09 | $1,338.51 | $1,338.51 | | $1,338.51 | | | $1,338.51 | $1,338.51 |
| Sumner,Brittiney F | | 1 | $3,617.88 | $0.00 | $3,617.88 | $567.70 | $567.70 | | $567.70 | | | $567.70 | $567.70 |
| Sumpter,Roxanne | | 1 | $140.34 | $0.00 | $140.34 | $22.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sumter,Habiba G | | 1 | $6,479.70 | $857.59 | $5,622.11 | $882.20 | $882.20 | | $882.20 | | | $882.20 | $882.20 |
| Sun,Cheng W | | 1 | $3,758.07 | $1,063.92 | $2,694.15 | $422.75 | $422.75 | | $422.75 | | | $422.75 | $422.75 |
| Sun,Terence J | | 1 | $9,655.80 | $3,468.02 | $6,187.78 | $970.96 | $970.96 | | $970.96 | | | $970.96 | $970.96 |
| Sunday,Albert J | | 1 | $27,431.22 | $622.81 | $26,808.41 | $4,206.67 | $4,206.67 | | $4,206.67 | | | $4,206.67 | $4,206.67 |
| Sundby,Dustin | | 1 | $401.18 | $0.00 | $401.18 | $62.95 | $62.95 | | $62.95 | | | $62.95 | $62.95 |
| Sundlof,John | | 1 | $694.45 | $0.00 | $694.45 | $108.97 | $108.97 | | $108.97 | | | $108.97 | $108.97 |
| Sung,Vivienne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sunga,Paul | | 1 | $6,802.82 | $826.96 | $5,975.86 | $937.71 | $937.71 | | $937.71 | | | $937.71 | $937.71 |
| Sung-ho,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Suniga,Marcus | | 1 | $970.00 | $473.69 | $496.31 | $77.88 | $77.88 | | $77.88 | | | $77.88 | $77.88 |
| Supernak,Stanley | | 1 | $5,341.33 | $118.46 | $5,222.87 | $819.55 | $819.55 | | $819.55 | | | $819.55 | $819.55 |
| Supreme,James | | 1 | $7,215.44 | $187.58 | $7,027.86 | $1,102.78 | $1,102.78 | | $1,102.78 | | | $1,102.78 | $1,102.78 |
| Sur,Sibyl L | | 1 | $7,449.62 | $91.80 | $7,357.82 | $1,154.56 | $1,154.56 | | $1,154.56 | | | $1,154.56 | $1,154.56 |
| Surace,Dominick N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Surace,Gene A | | 1 | $344.04 | $315.20 | $28.84 | $4.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Surber,Jenny | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Surdam,Elizabeth | | 1 | $126.15 | $0.00 | $126.15 | $19.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Surganovich,Jared Scott | | 1 | $1,878.39 | $683.55 | $1,194.84 | $187.49 | $187.49 | | $187.49 | | | $187.49 | $187.49 |
| Surigao,Gary | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Surovik,Leslie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Surpless,Brendan | | 1 | $6,450.03 | $274.67 | $6,175.36 | $969.01 | $969.01 | | $969.01 | | | $969.01 | $969.01 |
| Surrell,Kyle J | | 1 | $2,810.25 | $202.44 | $2,607.81 | $409.21 | $409.21 | | $409.21 | | | $409.21 | $409.21 |
| Survance,Emily | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Survant,Richard | | 1 | $2,788.30 | $44.85 | $2,743.45 | $430.49 | $430.49 | | $430.49 | | | $430.49 | $430.49 |
| Susan,Contino E. | | 1 | $3,369.09 | $453.33 | $2,915.76 | $457.53 | $457.53 | | $457.53 | | | $457.53 | $457.53 |
| Suskind,Matt Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sussman,Andrew | | 1 | $81.14 | $0.00 | $81.14 | $12.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Suszckiewicz,Matthew | | 1 | $897.55 | $379.07 | $518.48 | $81.36 | $81.36 | | $81.36 | | | $81.36 | $81.36 |
| Suthard,Christina Charity | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Suthard,Christopher | | 1 | $389.09 | $351.70 | $37.39 | $5.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sutherland,Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sutherland,Clinton | | 1 | $5,024.07 | $112.83 | $4,911.24 | $770.65 | $770.65 | | $770.65 | | | $770.65 | $770.65 |
| Sutherland,Leander | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sutherland,Ryan | | 1 | $10,575.59 | $190.11 | $10,385.48 | $1,629.65 | $1,629.65 | | $1,629.65 | | | $1,629.65 | $1,629.65 |
| Sutherland,Troy | | 1 | $183.17 | $13.30 | $169.87 | $26.66 | $26.66 | | $26.66 | | | $26.66 | $26.66 |
| Sutherlin,Jeff M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Suttie,Nickolas | | 1 | $686.52 | $249.89 | $436.63 | $68.51 | $68.51 | | $68.51 | | | $68.51 | $68.51 |
| SUTTLE,CHRISTOPHER P | | 1 | $737.83 | $0.00 | $737.83 | $115.78 | $115.78 | | $115.78 | | | $115.78 | $115.78 |
| Suttle,Joseph | | 1 | $1,134.90 | $0.00 | $1,134.90 | $178.08 | $178.08 | | $178.08 | | | $178.08 | $178.08 |

**Sibley - Allocations**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suttles,Tonya | | | 1 | $361.20 | $215.85 | $145.35 | $22.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sutton,Arika C | | | 1 | $4,019.81 | $371.10 | $3,648.71 | $572.54 | $572.54 | | $572.54 | | | $572.54 | $572.54 |
| Sutton,Brian G | | | 1 | $14,714.67 | $2,644.15 | $12,070.52 | $1,894.06 | $1,894.06 | | $1,894.06 | | | $1,894.06 | $1,894.06 |
| Sutton,Brian V | | | 1 | $12,428.27 | $3,265.67 | $9,162.60 | $1,437.76 | $1,437.76 | | $1,437.76 | | | $1,437.76 | $1,437.76 |
| Sutton,Coletta | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Sutton,James Gregory | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Sutton,Jordan | | | 1 | $2,179.69 | $84.13 | $2,095.56 | $328.83 | $328.83 | | $328.83 | | | $328.83 | $328.83 |
| SUTTON,KIMBERLY K | | | 1 | $1,196.13 | $367.34 | $828.79 | $130.05 | $130.05 | | $130.05 | | | $130.05 | $130.05 |
| Sutton,Nancy I | | | 1 | $10,539.46 | $2,810.44 | $7,729.02 | $1,212.81 | $1,212.81 | | $1,212.81 | | | $1,212.81 | $1,212.81 |
| Sutton,Rachael | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sutton,Ronald | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Sutton,Travoy F | | | 1 | $6,871.57 | $884.51 | $5,987.06 | $939.47 | $939.47 | | $939.47 | | | $939.47 | $939.47 |
| Suwansang,Kris | | | 1 | $2,616.56 | $0.00 | $2,616.56 | $410.58 | $410.58 | | $410.58 | | | $410.58 | $410.58 |
| Suwyn,Brittany | | | 1 | $564.97 | $82.12 | $482.85 | $75.77 | $75.77 | | $75.77 | | | $75.77 | $75.77 |
| Svedman,James J | | | 1 | $1,664.94 | $86.79 | $1,578.15 | $247.64 | $247.64 | | $247.64 | | | $247.64 | $247.64 |
| Svinarski,Philipp | | | 1 | $1,490.90 | $0.26 | $1,490.64 | $233.91 | $233.91 | | $233.91 | | | $233.91 | $233.91 |
| Svoboda,Randi | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Swain Jr,Ferman | | | 1 | $3,321.03 | $0.00 | $3,321.03 | $521.12 | $521.12 | | $521.12 | | | $521.12 | $521.12 |
| Swain,Joseph M | | | 1 | $519.71 | $100.49 | $419.22 | $65.78 | $65.78 | | $65.78 | | | $65.78 | $65.78 |
| Swain,Natalie | | | 1 | $1,172.30 | $0.00 | $1,172.30 | $183.95 | $183.95 | | $183.95 | | | $183.95 | $183.95 |
| Swallows,Josh | | | 1 | $2,980.19 | $143.85 | $2,836.34 | $445.07 | $445.07 | | $445.07 | | | $445.07 | $445.07 |
| Swan,Don R | | | 1 | $812.88 | $596.56 | $216.32 | $33.94 | $33.94 | | $33.94 | | | $33.94 | $33.94 |
| Swango,Stephanie | | | 1 | $2,551.31 | $0.00 | $2,551.31 | $400.34 | $400.34 | | $400.34 | | | $400.34 | $400.34 |
| Swanser,Lawrence A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Swanson,Barry | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Swanson,Chad | | | 1 | $12.49 | $0.00 | $12.49 | $1.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Swanson,Dale | | | 1 | $7,864.71 | $2,316.89 | $5,547.82 | $870.54 | $870.54 | | $870.54 | | | $870.54 | $870.54 |
| SWANSON,DAVID | | | 1 | $339.28 | $0.00 | $339.28 | $53.24 | $53.24 | | $53.24 | | | $53.24 | $53.24 |
| Swanson,Jesse | | | 1 | $8,841.69 | $366.53 | $8,475.16 | $1,329.89 | $1,329.89 | | $1,329.89 | | | $1,329.89 | $1,329.89 |
| Swanson,John A | | | 1 | $7,898.31 | $1,480.33 | $6,417.98 | $1,007.08 | $1,007.08 | | $1,007.08 | | | $1,007.08 | $1,007.08 |
| Swanson,Matthew | | | 1 | $6,227.53 | $298.31 | $5,929.22 | $930.39 | $930.39 | | $930.39 | | | $930.39 | $930.39 |
| SWANSON,MICHAEL L | | | 1 | $1,082.66 | $740.69 | $341.97 | $53.66 | $53.66 | | $53.66 | | | $53.66 | $53.66 |
| Swanson-preston,Chaya R | | | 1 | $801.94 | $42.75 | $759.19 | $119.13 | $119.13 | | $119.13 | | | $119.13 | $119.13 |
| Swarthout,Heidi | | | 1 | $7,555.67 | $576.96 | $6,978.71 | $1,095.07 | $1,095.07 | | $1,095.07 | | | $1,095.07 | $1,095.07 |
| Swarts,Lacey | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| SWARTZ,JOHN R | | | 1 | $384.42 | $0.00 | $384.42 | $60.32 | $60.32 | | $60.32 | | | $60.32 | $60.32 |
| SWARTZ,STACY RAE | | | 1 | $23,436.45 | $123.48 | $23,312.97 | $3,658.18 | $3,658.18 | | $3,658.18 | | | $3,658.18 | $3,658.18 |
| Swartz,Tracey | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Swayne,Jeremy | | | 1 | $1,668.99 | $253.19 | $1,415.80 | $222.16 | $222.16 | | $222.16 | | | $222.16 | $222.16 |
| Swearingen,Tammi M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Sweat,Quintia | | | 1 | $117.92 | $0.00 | $117.92 | $18.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sweatman,Whitney | | | 1 | $784.15 | $90.54 | $693.61 | $108.84 | $108.84 | | $108.84 | | | $108.84 | $108.84 |
| Sweatt II,Ronald W | | | 1 | $10,725.97 | $421.86 | $10,304.11 | $1,616.88 | $1,616.88 | | $1,616.88 | | | $1,616.88 | $1,616.88 |
| Sweeney,Adam | | | 1 | $1,502.82 | $269.54 | $1,233.28 | $193.52 | $193.52 | | $193.52 | | | $193.52 | $193.52 |
| Sweeney,Carissa | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sweeney,Daniel | | | 1 | $5,074.42 | $0.00 | $5,074.42 | $796.26 | $796.26 | | $796.26 | | | $796.26 | $796.26 |
| SWEENEY,JOHN | | | 1 | $372.58 | $327.77 | $44.81 | $7.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sweeney,Lori | | | 1 | $8,669.66 | $0.00 | $8,669.66 | $1,360.41 | $1,360.41 | | $1,360.41 | | | $1,360.41 | $1,360.41 |
| Sweeney,Shaun P | | | 1 | $5,095.84 | $1,553.73 | $3,542.11 | $555.81 | $555.81 | | $555.81 | | | $555.81 | $555.81 |
| Sweeney,Terrance M | | | 1 | $687.11 | $0.00 | $687.11 | $107.82 | $107.82 | | $107.82 | | | $107.82 | $107.82 |
| Sweet,Rocky | | | 1 | $3,918.98 | $128.48 | $3,790.50 | $594.79 | $594.79 | | $594.79 | | | $594.79 | $594.79 |
| SWEETSER,JOHN S | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Sweis,Sarah Lorraine | | | 1 | $2,615.06 | $1,053.65 | $1,561.41 | $245.01 | $245.01 | | $245.01 | | | $245.01 | $245.01 |
| Swepston,Anthony | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Swetz,Catherine Mary | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Swickard,Joshua | | | 1 | $955.08 | $161.31 | $793.77 | $124.56 | $124.56 | | $124.56 | | | $124.56 | $124.56 |
| Swift Iii,Charles | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Swift,Jermaine O | | | 1 | $9,596.19 | $150.02 | $9,446.17 | $1,482.26 | $1,482.26 | | $1,482.26 | | | $1,482.26 | $1,482.26 |
| SWIFT,JUANITA Y | | | 1 | $5,672.04 | $498.12 | $5,173.92 | $811.87 | $811.87 | | $811.87 | | | $811.87 | $811.87 |
| Swift,Nathanael | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Swift,Tearra | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Swift,Tyler A | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| SWIGER,JEFFREY L | | | 1 | $910.49 | $543.35 | $367.14 | $57.61 | $57.61 | | $57.61 | | | $57.61 | $57.61 |
| Swinburne,Tamie | | | 1 | $61.17 | $0.00 | $61.17 | $9.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| SWINDELL,LARRY D | | | 1 | $873.43 | $0.76 | $872.67 | $136.94 | $136.94 | | $136.94 | | | $136.94 | $136.94 |
| Swindell,Zechariah | | | 1 | $253.03 | $0.00 | $253.03 | $39.70 | $39.70 | | $39.70 | | | $39.70 | $39.70 |
| Swindle,Joshua | | | 1 | $832.27 | $313.97 | $518.30 | $81.33 | $81.33 | | $81.33 | | | $81.33 | $81.33 |
| Swineford,Travis I | | | 1 | $10,569.49 | $1,736.46 | $8,833.03 | $1,386.04 | $1,386.04 | | $1,386.04 | | | $1,386.04 | $1,386.04 |
| Swinger,Richard Mason | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWINSON,BARBARA LONG | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Swisher,Jamie | | 1 | $7,353.50 | $275.74 | $7,077.76 | $1,110.61 | $1,110.61 | | $1,110.61 | | | $1,110.61 | $1,110.61 |
| Switliski,Christian | | 1 | $86.73 | $0.00 | $86.73 | $13.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Switzer,Kristin marie | | 1 | $1,192.15 | $282.71 | $909.44 | $142.71 | $142.71 | | $142.71 | | | $142.71 | $142.71 |
| Swoboda,Laura | | 1 | $9,014.95 | $1,811.23 | $7,203.72 | $1,130.38 | $1,130.38 | | $1,130.38 | | | $1,130.38 | $1,130.38 |
| Swyter,Karen | | 1 | $6,902.19 | $193.99 | $6,708.20 | $1,052.62 | $1,052.62 | | $1,052.62 | | | $1,052.62 | $1,052.62 |
| Syacsure,Jesse | | 1 | $7,537.45 | $261.51 | $7,275.94 | $1,141.71 | $1,141.71 | | $1,141.71 | | | $1,141.71 | $1,141.71 |
| Sydenstricker,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sydiongco,John | | 1 | $2,748.10 | $535.99 | $2,212.11 | $347.12 | $347.12 | | $347.12 | | | $347.12 | $347.12 |
| Syed,Abdul-Malik | | 1 | $12,298.82 | $1,399.04 | $10,899.78 | $1,710.35 | $1,710.35 | | $1,710.35 | | | $1,710.35 | $1,710.35 |
| Syed,Salman | | 1 | $5,359.71 | $3,189.97 | $2,169.74 | $340.47 | $340.47 | | $340.47 | | | $340.47 | $340.47 |
| Syed,Wajid | | 1 | $225.93 | $129.38 | $96.55 | $15.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Sykes,Chris E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sykes,Jennifer Lynn | | 1 | $3,387.14 | $126.73 | $3,260.41 | $511.61 | $511.61 | | $511.61 | | | $511.61 | $511.61 |
| Sykes,Lori | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Sykes,Roddrelle | | 1 | $250.74 | $0.00 | $250.74 | $39.35 | $39.35 | | $39.35 | | | $39.35 | $39.35 |
| SYKES,SHARON | | 1 | $11,758.08 | $945.65 | $10,812.43 | $1,696.64 | $1,696.64 | | $1,696.64 | | | $1,696.64 | $1,696.64 |
| Sykes,William D | | 1 | $4,502.48 | $896.67 | $3,605.81 | $565.81 | $565.81 | | $565.81 | | | $565.81 | $565.81 |
| Symister,Earl R | | 1 | $8,113.85 | $90.45 | $8,023.40 | $1,259.00 | $1,259.00 | | $1,259.00 | | | $1,259.00 | $1,259.00 |
| Sysongkham,William | | 1 | $1,926.80 | $82.67 | $1,844.13 | $289.37 | $289.37 | | $289.37 | | | $289.37 | $289.37 |
| Syvertsen,Tara J | | 1 | $6,888.78 | $793.66 | $6,095.12 | $956.42 | $956.42 | | $956.42 | | | $956.42 | $956.42 |
| Syzdek,Tanna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| SZABO,ROBERT J | | 1 | $820.35 | $156.69 | $663.66 | $104.14 | $104.14 | | $104.14 | | | $104.14 | $104.14 |
| Szczesny,Michael john | | 1 | $2,213.94 | $0.00 | $2,213.94 | $347.40 | $347.40 | | $347.40 | | | $347.40 | $347.40 |
| Szczygiel,Trevor | | 1 | $2,303.41 | $0.00 | $2,303.41 | $361.44 | $361.44 | | $361.44 | | | $361.44 | $361.44 |
| Szela,Monika B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Szemett,James R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Szewczyk,Ashley | | 1 | $440.81 | $153.70 | $287.11 | $45.05 | $45.05 | | $45.05 | | | $45.05 | $45.05 |
| SZYMANSKI,STACY L | | 1 | $1,895.41 | $127.42 | $1,767.99 | $277.43 | $277.43 | | $277.43 | | | $277.43 | $277.43 |
| Szymkowicz,Stephanie | | 1 | $12,214.39 | $824.17 | $11,390.22 | $1,787.31 | $1,787.31 | | $1,787.31 | | | $1,787.31 | $1,787.31 |
| Szyszkowski,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tabatabaei,Arman | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tabellija,Dustin | | 1 | $7,267.85 | $1,187.17 | $6,080.68 | $954.16 | $954.16 | | $954.16 | | | $954.16 | $954.16 |
| Tabellija,Sabrena | | 1 | $4,455.54 | $2,609.11 | $1,846.43 | $289.73 | $289.73 | | $289.73 | | | $289.73 | $289.73 |
| Tabor,Richard | | 1 | $1,733.87 | $98.12 | $1,635.75 | $256.68 | $256.68 | | $256.68 | | | $256.68 | $256.68 |
| Tabor,Robert | | 1 | $1,277.82 | $291.40 | $986.42 | $154.79 | $154.79 | | $154.79 | | | $154.79 | $154.79 |
| Tabor,Scott Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tabor,Stephanie M | | 1 | $9,195.78 | $2,428.66 | $6,767.12 | $1,061.87 | $1,061.87 | | $1,061.87 | | | $1,061.87 | $1,061.87 |
| Tabrizi,Arby | | 1 | $3,089.10 | $1,387.76 | $1,701.34 | $266.97 | $266.97 | | $266.97 | | | $266.97 | $266.97 |
| TACKETT,DANIELLE | | 1 | $40.67 | $3.00 | $37.67 | $5.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tackett,Mary E | | 1 | $6,733.29 | $118.06 | $6,615.23 | $1,038.04 | $1,038.04 | | $1,038.04 | | | $1,038.04 | $1,038.04 |
| Tackett,Matt S | | 1 | $2,199.54 | $982.31 | $1,217.23 | $191.00 | $191.00 | | $191.00 | | | $191.00 | $191.00 |
| Tackett,Rusty L | | 1 | $11,097.32 | $720.74 | $10,376.58 | $1,628.25 | $1,628.25 | | $1,628.25 | | | $1,628.25 | $1,628.25 |
| Tade,Nicole | | 1 | $9,154.86 | $131.43 | $9,023.43 | $1,415.92 | $1,415.92 | | $1,415.92 | | | $1,415.92 | $1,415.92 |
| TADENA,JAZZMIN | | 1 | $80.51 | $3.06 | $77.45 | $12.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tadle,Jonathan | | 1 | $6,849.02 | $924.40 | $5,924.62 | $929.67 | $929.67 | | $929.67 | | | $929.67 | $929.67 |
| Tafoya,Dominga | | 1 | $1,910.36 | $0.00 | $1,910.36 | $299.77 | $299.77 | | $299.77 | | | $299.77 | $299.77 |
| Taft,Nina S | | 1 | $8,360.75 | $284.10 | $8,076.65 | $1,267.36 | $1,267.36 | | $1,267.36 | | | $1,267.36 | $1,267.36 |
| Tafuri,Thomas | | 1 | $2,051.37 | $0.00 | $2,051.37 | $321.89 | $321.89 | | $321.89 | | | $321.89 | $321.89 |
| Tagney,Kaitlynn | | 1 | $441.01 | $94.12 | $346.89 | $54.43 | $54.43 | | $54.43 | | | $54.43 | $54.43 |
| Tagoai,Mu M | | 1 | $9,797.64 | $1,099.59 | $8,698.05 | $1,364.86 | $1,364.86 | | $1,364.86 | | | $1,364.86 | $1,364.86 |
| Taha,Fatin D | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Tahaney I,Christopher scott | | 1 | $8,150.07 | $520.75 | $7,629.32 | $1,197.16 | $1,197.16 | | $1,197.16 | | | $1,197.16 | $1,197.16 |
| Taheny,Amanda R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tahmasian,Maies | | 1 | $1,972.54 | $1,128.44 | $844.10 | $132.45 | $132.45 | | $132.45 | | | $132.45 | $132.45 |
| tahmasian,Nicole lorae | | 1 | $1,924.45 | $1,279.41 | $645.04 | $101.22 | $101.22 | | $101.22 | | | $101.22 | $101.22 |
| Tahsoh,Afanwi M | | 1 | $4,537.47 | $1,024.02 | $3,513.45 | $551.32 | $551.32 | | $551.32 | | | $551.32 | $551.32 |
| Taitingfong,Anthony | | 1 | $1,397.04 | $0.00 | $1,397.04 | $219.22 | $219.22 | | $219.22 | | | $219.22 | $219.22 |
| Taiwo,Ayo | | 1 | $31.82 | $0.00 | $31.82 | $4.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Taj,Usman | | 1 | $3,131.24 | $904.11 | $2,227.13 | $349.47 | $349.47 | | $349.47 | | | $349.47 | $349.47 |
| Takacs,James | | 1 | $658.60 | $197.78 | $460.82 | $72.31 | $72.31 | | $72.31 | | | $72.31 | $72.31 |
| Takatsuki,Shara F | | 1 | $7,905.32 | $725.83 | $7,179.49 | $1,126.58 | $1,126.58 | | $1,126.58 | | | $1,126.58 | $1,126.58 |
| Takeuchi,Tod-casey | | 1 | $4,314.49 | $204.52 | $4,109.97 | $644.92 | $644.92 | | $644.92 | | | $644.92 | $644.92 |
| Takuma,Devin Haruo | | 1 | $11,624.72 | $911.07 | $10,713.65 | $1,681.14 | $1,681.14 | | $1,681.14 | | | $1,681.14 | $1,681.14 |
| TALAMANTES,LETICIA N | | 1 | $22,122.43 | $566.94 | $21,555.49 | $3,382.40 | $3,382.40 | | $3,382.40 | | | $3,382.40 | $3,382.40 |
| Talaue,Jonathan A | | 1 | $201.55 | $0.00 | $201.55 | $31.63 | $31.63 | | $31.63 | | | $31.63 | $31.63 |
| Talavera,Luz Marina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Talbert,Alexander | | 1 | $7,725.09 | $506.46 | $7,218.63 | $1,132.72 | $1,132.72 | | $1,132.72 | | | $1,132.72 | $1,132.72 |
| Talbert,Bradley R | | 1 | $5,069.45 | $334.43 | $4,735.02 | $743.00 | $743.00 | | $743.00 | | | $743.00 | $743.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Talbert,Raheem M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Talbott,Bryan A W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Talbott,Stephen D | | 1 | $18,843.92 | $3,805.53 | $15,038.39 | $2,359.77 | $2,359.77 | | $2,359.77 | | | $2,359.77 | $2,359.77 |
| Talebi,Matthew | | 1 | $855.99 | $128.00 | $727.99 | $114.23 | $114.23 | | $114.23 | | | $114.23 | $114.23 |
| Taleno,Christopher | | 1 | $3,262.91 | $277.82 | $2,985.09 | $468.41 | $468.41 | | $468.41 | | | $468.41 | $468.41 |
| Talhelm,Michael | | 1 | $127.20 | $0.00 | $127.20 | $19.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Taliafero,Stephanie | | 1 | $3,126.27 | $1,226.50 | $1,899.77 | $298.10 | $298.10 | | $298.10 | | | $298.10 | $298.10 |
| Taliaferro,Soncerai | | 1 | $867.22 | $249.27 | $617.95 | $96.97 | $96.97 | | $96.97 | | | $96.97 | $96.97 |
| Talib,Haythem | | 1 | $1,481.32 | $102.28 | $1,379.04 | $216.39 | $216.39 | | $216.39 | | | $216.39 | $216.39 |
| Talkington,Jennifer Brooke | | 1 | $2,418.50 | $47.61 | $2,370.89 | $372.03 | $372.03 | | $372.03 | | | $372.03 | $372.03 |
| Talkington,Marc | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tallen,Deana | | 1 | $1,570.40 | $0.00 | $1,570.40 | $246.42 | $246.42 | | $246.42 | | | $246.42 | $246.42 |
| Tallen,Nicolas | | 1 | $2,725.85 | $278.73 | $2,447.12 | $383.99 | $383.99 | | $383.99 | | | $383.99 | $383.99 |
| Talley,Eric R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Talley,Tameka K | | 1 | $264.41 | $0.00 | $264.41 | $41.49 | $41.49 | | $41.49 | | | $41.49 | $41.49 |
| Tallie,Tavon M | | 1 | $4,543.10 | $0.00 | $4,543.10 | $712.89 | $712.89 | | $712.89 | | | $712.89 | $712.89 |
| Tallo,Nathan | | 1 | $545.54 | $0.00 | $545.54 | $85.60 | $85.60 | | $85.60 | | | $85.60 | $85.60 |
| Tallon,Michael P | | 1 | $8,867.20 | $1,110.79 | $7,756.41 | $1,217.11 | $1,217.11 | | $1,217.11 | $3,000.00 | | $1,217.11 | $4,217.11 |
| Talmadge,Kamealah | | 1 | $991.88 | $281.59 | $710.29 | $111.46 | $111.46 | | $111.46 | | | $111.46 | $111.46 |
| Talton,Jaleene | | 1 | $806.08 | $0.00 | $806.08 | $126.49 | $126.49 | | $126.49 | | | $126.49 | $126.49 |
| Tamayo,Sofia | | 1 | $3,468.46 | $0.00 | $3,468.46 | $544.26 | $544.26 | | $544.26 | | | $544.26 | $544.26 |
| Tambe,Brittany | | 1 | $1,693.40 | $108.37 | $1,585.03 | $248.72 | $248.72 | | $248.72 | | | $248.72 | $248.72 |
| Tambio,Richard | | 1 | $11,550.38 | $2,309.40 | $9,240.98 | $1,450.06 | $1,450.06 | | $1,450.06 | | | $1,450.06 | $1,450.06 |
| Tambunan,Rhianna | | 1 | $3,761.73 | $400.66 | $3,361.07 | $527.41 | $527.41 | | $527.41 | | | $527.41 | $527.41 |
| Tamillo,Kelly Lynn | | 1 | $16,652.63 | $2,398.83 | $14,253.80 | $2,236.65 | $2,236.65 | | $2,236.65 | | | $2,236.65 | $2,236.65 |
| TAMRAS,LANCE | | 1 | $2,039.11 | $868.70 | $1,170.41 | $183.66 | $183.66 | | $183.66 | | | $183.66 | $183.66 |
| TAMRAT,TURE | | 1 | $67.05 | $0.00 | $67.05 | $10.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tamura,Yuki | | 1 | $9,336.05 | $1,511.23 | $7,824.82 | $1,227.84 | $1,227.84 | | $1,227.84 | | | $1,227.84 | $1,227.84 |
| Tan,Laurence | | 1 | $14,089.53 | $1,507.08 | $12,582.45 | $1,974.39 | $1,974.39 | | $1,974.39 | | | $1,974.39 | $1,974.39 |
| Tanaka,Lyle | | 1 | $1,269.04 | $2.31 | $1,266.73 | $198.77 | $198.77 | | $198.77 | | | $198.77 | $198.77 |
| Tanaomi,Ali | | 1 | $2,531.58 | $123.31 | $2,408.27 | $377.90 | $377.90 | | $377.90 | | | $377.90 | $377.90 |
| Tang,Jeff | | 1 | $4,619.37 | $41.24 | $4,578.13 | $718.38 | $718.38 | | $718.38 | | | $718.38 | $718.38 |
| Tang,Lucas | | 1 | $211.78 | $6.68 | $205.10 | $32.18 | $32.18 | | $32.18 | | | $32.18 | $32.18 |
| Tang,Sam | | 1 | $2,829.82 | $332.82 | $2,497.00 | $391.82 | $391.82 | | $391.82 | | | $391.82 | $391.82 |
| TANG,STERLING | | 1 | $1,927.33 | $733.77 | $1,193.56 | $187.29 | $187.29 | | $187.29 | | | $187.29 | $187.29 |
| TANG,UY M | | 1 | $1,873.50 | $758.27 | $1,115.23 | $175.00 | $175.00 | | $175.00 | | | $175.00 | $175.00 |
| Tangney,Jennifer L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tanner,Joshua n | | 1 | $2,267.48 | $219.46 | $2,048.02 | $321.37 | $321.37 | | $321.37 | | | $321.37 | $321.37 |
| Tanner,Morgan | | 1 | $1,585.26 | $0.00 | $1,585.26 | $248.75 | $248.75 | | $248.75 | | | $248.75 | $248.75 |
| Tanner,Susan E. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tanner,Trevoy | | 1 | $10,190.20 | $321.94 | $9,868.26 | $1,548.49 | $1,548.49 | | $1,548.49 | | | $1,548.49 | $1,548.49 |
| Tanner,Troy A | | 1 | $3,151.77 | $0.00 | $3,151.77 | $494.56 | $494.56 | | $494.56 | | | $494.56 | $494.56 |
| Tanner,Tyshon | | 1 | $505.34 | $414.65 | $90.69 | $14.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tanon,Johanna M | | 1 | $11,302.94 | $143.53 | $11,159.41 | $1,751.09 | $1,751.09 | | $1,751.09 | | | $1,751.09 | $1,751.09 |
| Tansey,Christopher A | | 1 | $1,185.76 | $0.00 | $1,185.76 | $186.06 | $186.06 | | $186.06 | | | $186.06 | $186.06 |
| Tantoco,Ryan E | | 1 | $1,959.67 | $0.00 | $1,959.67 | $307.50 | $307.50 | | $307.50 | | | $307.50 | $307.50 |
| Tapia,Cristal | | 1 | $1,348.81 | $0.00 | $1,348.81 | $211.65 | $211.65 | | $211.65 | | | $211.65 | $211.65 |
| Tapia,Dulce A. | | 1 | $6,573.39 | $2,135.73 | $4,437.66 | $696.34 | $696.34 | | $696.34 | | | $696.34 | $696.34 |
| Tapia,Jesse | | 1 | $7,995.59 | $503.23 | $7,492.36 | $1,175.67 | $1,175.67 | | $1,175.67 | | | $1,175.67 | $1,175.67 |
| Tapia,Kendra A | | 1 | $3,252.42 | $3.68 | $3,248.74 | $509.78 | $509.78 | | $509.78 | | | $509.78 | $509.78 |
| Tapia,Norma D | | 1 | $9,560.40 | $314.64 | $9,245.76 | $1,450.81 | $1,450.81 | | $1,450.81 | | | $1,450.81 | $1,450.81 |
| Tapia,Robert A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tapley,Brandon Shae | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| TAPPAN,TIFFANY MAE | | 1 | $3,823.76 | $838.17 | $2,985.59 | $468.49 | $468.49 | | $468.49 | | | $468.49 | $468.49 |
| Tappe,Krista M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tappin,Ivonne | | 1 | $3,429.28 | $64.76 | $3,364.52 | $527.95 | $527.95 | | $527.95 | | | $527.95 | $527.95 |
| Tarala,Jill | | 1 | $1,493.95 | $94.84 | $1,399.11 | $219.54 | $219.54 | | $219.54 | | | $219.54 | $219.54 |
| Tarawneh,Noor Nidal | | 1 | $1,302.45 | $229.10 | $1,073.35 | $168.43 | $168.43 | | $168.43 | | | $168.43 | $168.43 |
| Tardy,Danny | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| TARIFA,FABIOLA | | 1 | $61.46 | $37.70 | $23.76 | $3.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tarkington,John F | | 1 | $13,817.73 | $738.52 | $13,079.21 | $2,052.34 | $2,052.34 | | $2,052.34 | | | $2,052.34 | $2,052.34 |
| Tarlian,Pete | | 1 | $3,048.40 | $553.67 | $2,494.73 | $391.46 | $391.46 | | $391.46 | | | $391.46 | $391.46 |
| Tarro,Anthony C | | 1 | $2,674.04 | $0.00 | $2,674.04 | $419.60 | $419.60 | | $419.60 | | | $419.60 | $419.60 |
| Tarverdyan,Vahag | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tarves,Jeremy S | | 1 | $6,403.94 | $2,209.78 | $4,194.16 | $658.13 | $658.13 | | $658.13 | | | $658.13 | $658.13 |
| Tasche,Daniel B | | 1 | $1,954.29 | $237.71 | $1,716.58 | $269.36 | $269.36 | | $269.36 | | | $269.36 | $269.36 |
| Tasho,Tomi | | 1 | $1,098.99 | $0.00 | $1,098.99 | $172.45 | $172.45 | | $172.45 | | | $172.45 | $172.45 |
| Tasler,Tabetha R | | 1 | $6,629.95 | $0.00 | $6,629.95 | $1,040.35 | $1,040.35 | | $1,040.35 | | | $1,040.35 | $1,040.35 |
| Tasnadi,Hunor | | 1 | $4,921.69 | $2,154.20 | $2,767.49 | $434.26 | $434.26 | | $434.26 | | | $434.26 | $434.26 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tasong,Fidelis A | | 1 | $10,344.45 | $1,316.81 | $9,027.64 | $1,416.58 | $1,416.58 | | $1,416.58 | | | $1,416.58 | $1,416.58 |
| Tassy,Edwin | | 1 | $7,058.49 | $193.57 | $6,864.92 | $1,077.22 | $1,077.22 | | $1,077.22 | | | $1,077.22 | $1,077.22 |
| Tataje,Ester | | 1 | $1,126.48 | $55.70 | $1,070.78 | $168.02 | $168.02 | | $168.02 | | | $168.02 | $168.02 |
| Tate,Christopher | | 1 | $825.50 | $82.80 | $742.70 | $116.54 | $116.54 | | $116.54 | | | $116.54 | $116.54 |
| Tate,Jared | | 1 | $3,172.12 | $0.00 | $3,172.12 | $497.76 | $497.76 | | $497.76 | | | $497.76 | $497.76 |
| Tate,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tate,Keith | | 1 | $1,696.77 | $175.33 | $1,521.44 | $238.74 | $238.74 | | $238.74 | | | $238.74 | $238.74 |
| Tate,Marcus | | 1 | $3,567.37 | $1,125.75 | $2,441.62 | $383.13 | $383.13 | | $383.13 | | | $383.13 | $383.13 |
| TATE,MARCUS T | | 1 | $343.69 | $87.96 | $255.73 | $40.13 | $40.13 | | $40.13 | | | $40.13 | $40.13 |
| Tate,Ordondra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tate,Sonya | | 1 | $188.70 | $34.14 | $154.56 | $24.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tate,Whitney | | 1 | $831.77 | $0.00 | $831.77 | $130.52 | $130.52 | | $130.52 | | | $130.52 | $130.52 |
| Tate,William | | 1 | $4,102.67 | $0.00 | $4,102.67 | $643.77 | $643.77 | | $643.77 | | | $643.77 | $643.77 |
| Tate,Winzlo | | 1 | $3,031.48 | $631.41 | $2,400.07 | $376.61 | $376.61 | | $376.61 | | | $376.61 | $376.61 |
| Tatem,Leevon Rashaud | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tatkowski,Jason K | | 1 | $4,946.43 | $0.00 | $4,946.43 | $776.17 | $776.17 | | $776.17 | | | $776.17 | $776.17 |
| Taton,John L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tatters,Ashley | | 1 | $961.78 | $0.00 | $961.78 | $150.92 | $150.92 | | $150.92 | | | $150.92 | $150.92 |
| TATTERS,ASHLEY | | 1 | $5,839.09 | $247.52 | $5,591.57 | $877.41 | $877.41 | | $877.41 | | | $877.41 | $877.41 |
| Tatum,Daniel L | | 1 | $3,414.49 | $0.00 | $3,414.49 | $535.79 | $535.79 | | $535.79 | | | $535.79 | $535.79 |
| Tatum,Finis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tatum,Juaria L | | 1 | $5,181.39 | $0.00 | $5,181.39 | $813.04 | $813.04 | | $813.04 | | | $813.04 | $813.04 |
| Tatum,Samantha | | 1 | $672.14 | $0.00 | $672.14 | $105.47 | $105.47 | | $105.47 | | | $105.47 | $105.47 |
| Tauber,Mikaila | | 1 | $1,984.53 | $183.51 | $1,801.02 | $282.61 | $282.61 | | $282.61 | | | $282.61 | $282.61 |
| Taufiq,Yousuf R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tavakol,Pooya | | 1 | $568.24 | $217.58 | $350.66 | $55.02 | $55.02 | | $55.02 | | | $55.02 | $55.02 |
| Tavarez,Cesar | | 1 | $1,778.35 | $392.00 | $1,386.35 | $217.54 | $217.54 | | $217.54 | | | $217.54 | $217.54 |
| Tavarez,Daven MIchael | | 1 | $9,435.60 | $0.00 | $9,435.60 | $1,480.60 | $1,480.60 | | $1,480.60 | | | $1,480.60 | $1,480.60 |
| Tavarez,Leobardo | | 1 | $314.86 | $107.29 | $207.57 | $32.57 | $32.57 | | $32.57 | | | $32.57 | $32.57 |
| Tavaria,Zarmehr | | 1 | $1,066.48 | $16.53 | $1,049.95 | $164.75 | $164.75 | | $164.75 | | | $164.75 | $164.75 |
| Tavera,Matthew E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tavera,Ruben | | 1 | $1,007.57 | $397.82 | $609.75 | $95.68 | $95.68 | | $95.68 | | | $95.68 | $95.68 |
| Taveras,David | | 1 | $7,587.46 | $12.29 | $7,575.17 | $1,188.67 | $1,188.67 | | $1,188.67 | | | $1,188.67 | $1,188.67 |
| Taveras,Hibriel | | 1 | $1,805.71 | $16.85 | $1,788.86 | $280.70 | $280.70 | | $280.70 | | | $280.70 | $280.70 |
| Taveras,Jose A | | 1 | $9,095.67 | $232.36 | $8,863.31 | $1,390.80 | $1,390.80 | | $1,390.80 | | | $1,390.80 | $1,390.80 |
| Taveras,Thomas | | 1 | $1,397.82 | $169.48 | $1,228.34 | $192.75 | $192.75 | | $192.75 | | | $192.75 | $192.75 |
| Taveras,Yadira | | 1 | $6,099.97 | $57.40 | $6,042.57 | $948.18 | $948.18 | | $948.18 | | | $948.18 | $948.18 |
| Tavone,Michael | | 1 | $10,378.64 | $569.58 | $9,809.06 | $1,539.20 | $1,539.20 | | $1,539.20 | | | $1,539.20 | $1,539.20 |
| Tawadrous,Mariam | | 1 | $235.40 | $0.00 | $235.40 | $36.94 | $36.94 | | $36.94 | | | $36.94 | $36.94 |
| TAWATER,MELANIE D | | 1 | $625.96 | $37.44 | $588.52 | $92.35 | $92.35 | | $92.35 | | | $92.35 | $92.35 |
| Tawney,Tawnee | | 1 | $11,349.94 | $99.63 | $11,250.31 | $1,765.35 | $1,765.35 | | $1,765.35 | | | $1,765.35 | $1,765.35 |
| Tayag,Maria Cecilia | | 1 | $4,673.67 | $248.07 | $4,425.60 | $694.45 | $694.45 | | $694.45 | | | $694.45 | $694.45 |
| Taylor Iii,Abon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor Jr,Mark | | 1 | $1,973.22 | $0.00 | $1,973.22 | $309.63 | $309.63 | | $309.63 | | | $309.63 | $309.63 |
| Taylor Jr,Tony E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| TAYLOR,AARON | | 1 | $3,443.40 | $206.49 | $3,236.91 | $507.92 | $507.92 | | $507.92 | | | $507.92 | $507.92 |
| Taylor,Adam V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Alan | | 1 | $4,247.37 | $1,376.04 | $2,871.33 | $450.56 | $450.56 | | $450.56 | | | $450.56 | $450.56 |
| TAYLOR,ALBERT | | 1 | $251.04 | $187.87 | $63.17 | $9.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Taylor,Alicia | | 1 | $1,546.00 | $170.53 | $1,375.47 | $215.83 | $215.83 | | $215.83 | | | $215.83 | $215.83 |
| Taylor,Amy | | 1 | $687.04 | $0.00 | $687.04 | $107.81 | $107.81 | | $107.81 | | | $107.81 | $107.81 |
| Taylor,Angela | | 1 | $3,425.90 | $245.39 | $3,180.51 | $499.07 | $499.07 | | $499.07 | | | $499.07 | $499.07 |
| Taylor,Angela | | 1 | $1,724.77 | $19.91 | $1,704.86 | $267.52 | $267.52 | | $267.52 | | | $267.52 | $267.52 |
| Taylor,Anthony | | 1 | $5,621.03 | $2,644.06 | $2,976.97 | $467.13 | $467.13 | | $467.13 | | | $467.13 | $467.13 |
| Taylor,Ashley | | 1 | $603.25 | $271.05 | $332.20 | $52.13 | $52.13 | | $52.13 | | | $52.13 | $52.13 |
| Taylor,Ashley Shant'e | | 1 | $587.71 | $0.00 | $587.71 | $92.22 | $92.22 | | $92.22 | | | $92.22 | $92.22 |
| Taylor,Ashly | | 1 | $4,817.72 | $175.44 | $4,642.28 | $728.45 | $728.45 | | $728.45 | | | $728.45 | $728.45 |
| Taylor,Auhrsaun R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Bradford | | 1 | $525.71 | $134.30 | $391.41 | $61.42 | $61.42 | | $61.42 | | | $61.42 | $61.42 |
| Taylor,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Taylor,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Brian M | | 1 | $341.99 | $0.00 | $341.99 | $53.66 | $53.66 | | $53.66 | | | $53.66 | $53.66 |
| Taylor,Bryan | | 1 | $184.07 | $164.98 | $19.09 | $3.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Taylor,Calvin | | 1 | $4,608.65 | $415.13 | $4,193.52 | $658.03 | $658.03 | | $658.03 | | | $658.03 | $658.03 |
| Taylor,Cameron | | 1 | $2,093.36 | $18.78 | $2,074.58 | $325.53 | $325.53 | | $325.53 | | | $325.53 | $325.53 |
| Taylor,Caryl-Lynn | | 1 | $24,389.42 | $1,968.31 | $22,421.11 | $3,518.23 | $3,518.23 | | $3,518.23 | | | $3,518.23 | $3,518.23 |
| Taylor,Chakah R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Chase | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Cherlyn R | | 1 | $786.99 | $373.38 | $413.61 | $64.90 | $64.90 | | $64.90 | | | $64.90 | $64.90 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor,Chris Michael | | 1 | $5,752.06 | $487.08 | $5,264.98 | $826.16 | $826.16 | | $826.16 | | | $826.16 | $826.16 |
| Taylor,Christopher | | 1 | $633.12 | $0.00 | $633.12 | $99.35 | $99.35 | | $99.35 | | | $99.35 | $99.35 |
| Taylor,Christopher | | 1 | $3,184.31 | $117.03 | $3,067.28 | $481.31 | $481.31 | | $481.31 | | | $481.31 | $481.31 |
| TAYLOR,CLEVELAND | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Taylor,Connie Jean | | 1 | $8,310.91 | $301.23 | $8,009.68 | $1,256.85 | $1,256.85 | | $1,256.85 | | | $1,256.85 | $1,256.85 |
| Taylor,Cure'L R | | 1 | $1,663.73 | $0.00 | $1,663.73 | $261.07 | $261.07 | | $261.07 | | | $261.07 | $261.07 |
| TAYLOR,DAMON | | 1 | $3,061.71 | $891.92 | $2,169.79 | $340.47 | $340.47 | | $340.47 | | | $340.47 | $340.47 |
| Taylor,Danielle | | 1 | $1,279.83 | $96.11 | $1,183.72 | $185.74 | $185.74 | | $185.74 | | | $185.74 | $185.74 |
| Taylor,Danielle | | 1 | $2,959.12 | $0.00 | $2,959.12 | $464.33 | $464.33 | | $464.33 | | | $464.33 | $464.33 |
| Taylor,Darryl L | | 1 | $874.78 | $351.47 | $523.31 | $82.12 | $82.12 | | $82.12 | | | $82.12 | $82.12 |
| Taylor,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Taylor,Deborah | | 1 | $205.46 | $145.56 | $59.90 | $9.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Taylor,Demetrius D | | 1 | $9,687.24 | $984.84 | $8,702.40 | $1,365.55 | $1,365.55 | | $1,365.55 | | | $1,365.55 | $1,365.55 |
| Taylor,Demetrius D | | 1 | $3,053.40 | $0.00 | $3,053.40 | $479.13 | $479.13 | | $479.13 | | | $479.13 | $479.13 |
| Taylor,Deshae A | | 1 | $1,316.63 | $47.30 | $1,269.33 | $199.18 | $199.18 | | $199.18 | | | $199.18 | $199.18 |
| Taylor,Dwayne G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Elisabeth L | | 1 | $70.58 | $0.00 | $70.58 | $11.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Taylor,Erin E | | 1 | $10,736.12 | $229.05 | $10,507.07 | $1,648.73 | $1,648.73 | | $1,648.73 | | | $1,648.73 | $1,648.73 |
| TAYLOR,FONTAINE | | 1 | $107.98 | $0.00 | $107.98 | $16.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Taylor,Gerard | | 1 | $1,655.36 | $238.24 | $1,417.12 | $222.37 | $222.37 | | $222.37 | | | $222.37 | $222.37 |
| Taylor,Glenn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Taylor,Henry | | 1 | $6,664.77 | $951.58 | $5,713.19 | $896.49 | $896.49 | | $896.49 | | | $896.49 | $896.49 |
| Taylor,James | | 1 | $4,288.83 | $0.00 | $4,288.83 | $672.99 | $672.99 | | $672.99 | | | $672.99 | $672.99 |
| Taylor,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Jamie Nicholas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Japheth | | 1 | $2,234.08 | $18.39 | $2,215.69 | $347.68 | $347.68 | | $347.68 | | | $347.68 | $347.68 |
| Taylor,Jeremy L | | 1 | $6,139.22 | $181.60 | $5,957.62 | $934.85 | $934.85 | | $934.85 | | | $934.85 | $934.85 |
| Taylor,Jessica | | 1 | $1,701.71 | $103.97 | $1,597.74 | $250.71 | $250.71 | | $250.71 | | | $250.71 | $250.71 |
| Taylor,Jessica | | 1 | $421.96 | $153.55 | $268.41 | $42.12 | $42.12 | | $42.12 | | | $42.12 | $42.12 |
| Taylor,Jordan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Joseph A | | 1 | $13,887.83 | $2,016.71 | $11,871.12 | $1,862.77 | $1,862.77 | | $1,862.77 | | | $1,862.77 | $1,862.77 |
| Taylor,Justin P | | 1 | $10,768.08 | $526.58 | $10,241.50 | $1,607.06 | $1,607.06 | | $1,607.06 | | | $1,607.06 | $1,607.06 |
| Taylor,Katherine | | 1 | $4,765.75 | $0.00 | $4,765.75 | $747.82 | $747.82 | | $747.82 | | | $747.82 | $747.82 |
| Taylor,Katie marie | | 1 | $2,082.99 | $169.80 | $1,913.19 | $300.21 | $300.21 | | $300.21 | | | $300.21 | $300.21 |
| Taylor,Keith | | 1 | $446.60 | $383.07 | $63.53 | $9.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Taylor,Kennedy | | 1 | $4,277.15 | $378.59 | $3,898.56 | $611.75 | $611.75 | | $611.75 | | | $611.75 | $611.75 |
| Taylor,Kevin | | 1 | $520.43 | $0.00 | $520.43 | $81.66 | $81.66 | | $81.66 | | | $81.66 | $81.66 |
| Taylor,Lakia A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Larry L | | 1 | $273.28 | $0.00 | $273.28 | $42.88 | $42.88 | | $42.88 | | | $42.88 | $42.88 |
| Taylor,Lina | | 1 | $553.30 | $80.65 | $472.65 | $74.17 | $74.17 | | $74.17 | | | $74.17 | $74.17 |
| Taylor,Lindsey E | | 1 | $10,748.62 | $0.00 | $10,748.62 | $1,686.63 | $1,686.63 | | $1,686.63 | | | $1,686.63 | $1,686.63 |
| Taylor,Lucas Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Taylor,Lutisia E | | 1 | $543.38 | $0.00 | $543.38 | $85.27 | $85.27 | | $85.27 | | | $85.27 | $85.27 |
| Taylor,Mamata P | | 1 | $7,327.06 | $149.73 | $7,177.33 | $1,126.24 | $1,126.24 | | $1,126.24 | | | $1,126.24 | $1,126.24 |
| Taylor,Mark | | 1 | $1,358.55 | $0.00 | $1,358.55 | $213.18 | $213.18 | | $213.18 | | | $213.18 | $213.18 |
| Taylor,Mary | | 1 | $5,525.70 | $1,656.27 | $3,869.43 | $607.18 | $607.18 | | $607.18 | | | $607.18 | $607.18 |
| Taylor,Matthew | | 1 | $3,665.27 | $293.45 | $3,371.82 | $529.09 | $529.09 | | $529.09 | | | $529.09 | $529.09 |
| Taylor,Melissa | | 1 | $5,973.07 | $0.00 | $5,973.07 | $937.27 | $937.27 | | $937.27 | | | $937.27 | $937.27 |
| Taylor,Melissa L | | 1 | $183.20 | $0.00 | $183.20 | $28.75 | $28.75 | | $28.75 | | | $28.75 | $28.75 |
| Taylor,Nicole M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Taylor,Paul | | 1 | $2,860.30 | $583.79 | $2,276.51 | $357.22 | $357.22 | | $357.22 | | | $357.22 | $357.22 |
| Taylor,Racheal L | | 1 | $13,790.30 | $1,208.35 | $12,581.95 | $1,974.31 | $1,974.31 | | $1,974.31 | | | $1,974.31 | $1,974.31 |
| Taylor,Rachelle L | | 1 | $5,258.89 | $126.40 | $5,132.49 | $805.37 | $805.37 | | $805.37 | | | $805.37 | $805.37 |
| Taylor,Regnald | | 1 | $1,391.84 | $182.14 | $1,209.70 | $189.82 | $189.82 | | $189.82 | | | $189.82 | $189.82 |
| Taylor,Rhonda e | | 1 | $7,886.33 | $221.58 | $7,664.75 | $1,202.72 | $1,202.72 | | $1,202.72 | | | $1,202.72 | $1,202.72 |
| Taylor,Ricky E | | 1 | $3,361.29 | $86.56 | $3,274.73 | $513.86 | $513.86 | | $513.86 | | | $513.86 | $513.86 |
| Taylor,Rodney | | 1 | $1,225.21 | $0.00 | $1,225.21 | $192.26 | $192.26 | | $192.26 | | | $192.26 | $192.26 |
| TAYLOR,RONNIE D. | | 1 | $1,710.46 | $61.34 | $1,649.12 | $258.77 | $258.77 | | $258.77 | | | $258.77 | $258.77 |
| Taylor,Sakesha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Sean | | 1 | $8,975.16 | $314.75 | $8,660.41 | $1,358.96 | $1,358.96 | | $1,358.96 | | | $1,358.96 | $1,358.96 |
| Taylor,Sedra L | | 1 | $3,717.12 | $0.00 | $3,717.12 | $583.28 | $583.28 | | $583.28 | | | $583.28 | $583.28 |
| Taylor,Shana | | 1 | $812.51 | $184.09 | $628.42 | $98.61 | $98.61 | | $98.61 | | | $98.61 | $98.61 |
| Taylor,Shannon | | 1 | $2,545.08 | $950.80 | $1,594.28 | $250.17 | $250.17 | | $250.17 | | | $250.17 | $250.17 |
| TAYLOR,STACEY J | | 1 | $1,545.39 | $112.43 | $1,432.96 | $224.85 | $224.85 | | $224.85 | | | $224.85 | $224.85 |
| Taylor,Steven | | 1 | $228.03 | $0.00 | $228.03 | $35.78 | $35.78 | | $35.78 | | | $35.78 | $35.78 |
| Taylor,Steven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Summer M | | 1 | $746.85 | $0.00 | $746.85 | $117.19 | $117.19 | | $117.19 | | | $117.19 | $117.19 |
| Taylor,Sylvia T | | 1 | $850.51 | $0.00 | $850.51 | $133.46 | $133.46 | | $133.46 | | | $133.46 | $133.46 |
| Taylor,Terrance | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor,Travis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Taylor,Troy K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Taylor,Veronica L | | 1 | $4,647.67 | $0.00 | $4,647.67 | $729.29 | $729.29 | | $729.29 | | | $729.29 | $729.29 |
| Taylor,Victor | | 1 | $251.00 | $0.00 | $251.00 | $39.39 | $39.39 | | $39.39 | | | $39.39 | $39.39 |
| Taylor,Viviene M | | 1 | $9,738.01 | $2,689.28 | $7,048.73 | $1,106.06 | $1,106.06 | | $1,106.06 | | | $1,106.06 | $1,106.06 |
| Taylor,Zahkiyah N | | 1 | $3,923.57 | $3,243.93 | $679.64 | $106.65 | $106.65 | | $106.65 | | | $106.65 | $106.65 |
| Taylor-Mack,Tarah M | | 1 | $930.57 | $0.00 | $930.57 | $146.02 | $146.02 | | $146.02 | | | $146.02 | $146.02 |
| Tchang,Kevin | | 1 | $8,741.44 | $840.91 | $7,900.53 | $1,239.72 | $1,239.72 | | $1,239.72 | | | $1,239.72 | $1,239.72 |
| Tchaplygin,Alexander | | 1 | $1,492.98 | $277.70 | $1,215.28 | $190.70 | $190.70 | | $190.70 | | | $190.70 | $190.70 |
| Tcherkassky,Alexis M | | 1 | $5,046.23 | $353.57 | $4,692.66 | $736.35 | $736.35 | | $736.35 | | | $736.35 | $736.35 |
| Teachout,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Teague,Antoine | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| TEAGUE,BRIAN JAMES | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Teague,Stacey | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Teal,Dora | | 1 | $5,748.81 | $899.20 | $4,849.61 | $760.98 | $760.98 | | $760.98 | | | $760.98 | $760.98 |
| Teal,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Teal,Winifred | | 1 | $4,519.54 | $23.34 | $4,496.20 | $705.53 | $705.53 | | $705.53 | | | $705.53 | $705.53 |
| TEASDALE,MARK A | | 1 | $1,824.98 | $1,251.94 | $573.04 | $89.92 | $89.92 | | $89.92 | | | $89.92 | $89.92 |
| Teasley II,Mark A | | 1 | $2,156.73 | $237.21 | $1,919.52 | $301.20 | $301.20 | | $301.20 | | | $301.20 | $301.20 |
| Teddington,Jessica | | 1 | $3,054.86 | $0.00 | $3,054.86 | $479.36 | $479.36 | | $479.36 | | | $479.36 | $479.36 |
| Tedesco,Albert | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Tedesco,Matt S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tedesky,Robert H | | 1 | $24,294.30 | $2,795.85 | $21,498.45 | $3,373.45 | $3,373.45 | | $3,373.45 | | | $3,373.45 | $3,373.45 |
| TEDROW,CHRISTOPHER | | 1 | $508.69 | $0.00 | $508.69 | $79.82 | $79.82 | | $79.82 | | | $79.82 | $79.82 |
| TEDROW,NATE L | | 1 | $7,954.75 | $2,715.67 | $5,239.08 | $822.10 | $822.10 | | $822.10 | | | $822.10 | $822.10 |
| Teepen,Scott | | 1 | $1,020.14 | $0.00 | $1,020.14 | $160.08 | $160.08 | | $160.08 | | | $160.08 | $160.08 |
| Tefera,Fasika N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Teige,Jordan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Teipen,Brian | | 1 | $10,621.79 | $4,929.45 | $5,692.34 | $893.22 | $893.22 | | $893.22 | | | $893.22 | $893.22 |
| Teixeira,Priscilla Z | | 1 | $76.02 | $0.00 | $76.02 | $11.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tejada,Brian J | | 1 | $2,081.80 | $1,337.75 | $744.05 | $116.75 | $116.75 | | $116.75 | | | $116.75 | $116.75 |
| Tejada,Dalba | | 1 | $344.23 | $0.00 | $344.23 | $54.02 | $54.02 | | $54.02 | | | $54.02 | $54.02 |
| Tejada,Omar | | 1 | $4,685.56 | $0.00 | $4,685.56 | $735.24 | $735.24 | | $735.24 | | | $735.24 | $735.24 |
| Tejano,Alejandra | | 1 | $16,249.65 | $3,025.88 | $13,223.77 | $2,075.02 | $2,075.02 | | $2,075.02 | | | $2,075.02 | $2,075.02 |
| Tejano,Danny Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tejano,Nicholas | | 1 | $436.54 | $134.92 | $301.62 | $47.33 | $47.33 | | $47.33 | | | $47.33 | $47.33 |
| Tejano,Samuel | | 1 | $1,537.05 | $13.27 | $1,523.78 | $239.11 | $239.11 | | $239.11 | | | $239.11 | $239.11 |
| Tejeda,Amelia | | 1 | $987.51 | $6.09 | $981.42 | $154.00 | $154.00 | | $154.00 | | | $154.00 | $154.00 |
| Tejeda,Carlos E | | 1 | $314.45 | $0.00 | $314.45 | $49.34 | $49.34 | | $49.34 | | | $49.34 | $49.34 |
| Tejeda,Cesar | | 1 | $9,571.08 | $2,725.27 | $6,845.81 | $1,074.22 | $1,074.22 | | $1,074.22 | | | $1,074.22 | $1,074.22 |
| Tejeda,Juan carlos | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tejeda,Juan M | | 1 | $2,393.39 | $0.00 | $2,393.39 | $375.56 | $375.56 | | $375.56 | | | $375.56 | $375.56 |
| Tejeda,Laura E. | | 1 | $15,178.03 | $1,166.50 | $14,011.53 | $2,198.64 | $2,198.64 | | $2,198.64 | | | $2,198.64 | $2,198.64 |
| Tejeda,Samantha | | 1 | $4,007.50 | $0.00 | $4,007.50 | $628.84 | $628.84 | | $628.84 | | | $628.84 | $628.84 |
| Tekle,Zaid | | 1 | $10,307.17 | $2,913.14 | $7,394.03 | $1,160.24 | $1,160.24 | | $1,160.24 | | | $1,160.24 | $1,160.24 |
| TELLE,SCOTT | | 1 | $5,686.56 | $198.18 | $5,488.38 | $861.22 | $861.22 | | $861.22 | | | $861.22 | $861.22 |
| Tellez Velarde,Blanca | | 1 | $482.62 | $0.00 | $482.62 | $75.73 | $75.73 | | $75.73 | | | $75.73 | $75.73 |
| Tellez,Andrea | | 1 | $1,075.02 | $100.41 | $974.61 | $152.93 | $152.93 | | $152.93 | | | $152.93 | $152.93 |
| Tellez,Blanca | | 1 | $519.06 | $25.93 | $493.13 | $77.38 | $77.38 | | $77.38 | | | $77.38 | $77.38 |
| Tellez,Candido | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tellez,Erika | | 1 | $706.21 | $298.33 | $407.88 | $64.00 | $64.00 | | $64.00 | | | $64.00 | $64.00 |
| Tellez,Steven | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tellez,Tina | | 1 | $1,360.56 | $0.00 | $1,360.56 | $213.49 | $213.49 | | $213.49 | | | $213.49 | $213.49 |
| Telo,Christopher J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Temple,Aaron | | 1 | $1,862.58 | $295.55 | $1,567.03 | $245.89 | $245.89 | | $245.89 | | | $245.89 | $245.89 |
| Temple,Michael | | 1 | $6,705.21 | $462.55 | $6,242.66 | $979.57 | $979.57 | | $979.57 | | | $979.57 | $979.57 |
| Temple,Robert | | 1 | $819.37 | $29.60 | $789.77 | $123.93 | $123.93 | | $123.93 | | | $123.93 | $123.93 |
| Temple,Roxanne D | | 1 | $2,465.89 | $0.00 | $2,465.89 | $386.94 | $386.94 | | $386.94 | | | $386.94 | $386.94 |
| Templer,Justin A | | 1 | $8,027.62 | $4,068.44 | $3,959.18 | $621.26 | $621.26 | | $621.26 | | | $621.26 | $621.26 |
| Tenaglia,E. | | 1 | $3,052.81 | $342.38 | $2,710.43 | $425.31 | $425.31 | | $425.31 | | | $425.31 | $425.31 |
| Tenev,Hristo | | 1 | $2,138.92 | $556.49 | $1,582.43 | $248.31 | $248.31 | | $248.31 | | | $248.31 | $248.31 |
| Teneyck,Justin | | 1 | $1,144.65 | $162.58 | $982.07 | $154.10 | $154.10 | | $154.10 | | | $154.10 | $154.10 |
| Tenf,Pablo | | 1 | $2,350.58 | $0.00 | $2,350.58 | $368.84 | $368.84 | | $368.84 | | | $368.84 | $368.84 |
| Tennant,John A | | 1 | $297.14 | $0.00 | $297.14 | $46.63 | $46.63 | | $46.63 | | | $46.63 | $46.63 |
| Tenny,Tufor | | 1 | $1,433.33 | $0.00 | $1,433.33 | $224.91 | $224.91 | | $224.91 | | | $224.91 | $224.91 |
| Tennyson,Ryan D | | 1 | $12,291.97 | $827.19 | $11,464.78 | $1,799.01 | $1,799.01 | | $1,799.01 | | | $1,799.01 | $1,799.01 |
| TEODORA,NIKOLOVA P | | 1 | $91.31 | $0.00 | $91.31 | $14.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Teper,Lillian | | 1 | $3,476.96 | $82.83 | $3,394.13 | $532.59 | $532.59 | | $532.59 | | | $532.59 | $532.59 |
| Tepos,Brad | | 1 | $2,012.72 | $189.25 | $1,823.47 | $286.13 | $286.13 | | $286.13 | | | $286.13 | $286.13 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tepper,Cheryl Lynn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Teran,Juan | | 1 | $1,946.90 | $271.10 | $1,675.80 | $262.96 | $262.96 | | $262.96 | | | $262.96 | $262.96 |
| Ter-Arutyunyan,Akop | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tercero,Santos Miguel | | 1 | $2,283.63 | $278.01 | $2,005.62 | $314.71 | $314.71 | | $314.71 | | | $314.71 | $314.71 |
| Terk,Brad D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Terpstra,Katherine Renee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Terrazas,John | | 1 | $922.09 | $6.70 | $915.39 | $143.64 | $143.64 | | $143.64 | | | $143.64 | $143.64 |
| Terrazas,Marlena A | | 1 | $7,094.02 | $482.40 | $6,611.62 | $1,037.47 | $1,037.47 | | $1,037.47 | | | $1,037.47 | $1,037.47 |
| Terrazas,Oscar | | 1 | $1,411.39 | $314.42 | $1,096.97 | $172.13 | $172.13 | | $172.13 | | | $172.13 | $172.13 |
| Terrell,Adrian | | 1 | $1,537.79 | $117.69 | $1,420.10 | $222.84 | $222.84 | | $222.84 | | | $222.84 | $222.84 |
| Terrell,Albert R | | 1 | $5,418.11 | $917.14 | $4,500.97 | $706.27 | $706.27 | | $706.27 | | | $706.27 | $706.27 |
| Terrell,Morgan L | | 1 | $9,165.30 | $1,069.33 | $8,095.97 | $1,270.39 | $1,270.39 | | $1,270.39 | | | $1,270.39 | $1,270.39 |
| Terrell,Robert | | 1 | $296.54 | $0.00 | $296.54 | $46.53 | $46.53 | | $46.53 | | | $46.53 | $46.53 |
| Terres,Philip | | 1 | $2,867.61 | $203.92 | $2,663.69 | $417.98 | $417.98 | | $417.98 | | | $417.98 | $417.98 |
| Terrill,Scott Matthew | | 1 | $1,772.68 | $130.17 | $1,642.51 | $257.74 | $257.74 | | $257.74 | | | $257.74 | $257.74 |
| Terrones,Oscar | | 1 | $6,845.26 | $4,335.11 | $2,510.15 | $393.88 | $393.88 | | $393.88 | | | $393.88 | $393.88 |
| TERRY,ALEXANDER W | | 1 | $12.90 | $0.00 | $12.90 | $2.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Terry,Aprielle | | 1 | $3,628.59 | $1.00 | $3,627.59 | $569.23 | $569.23 | | $569.23 | | | $569.23 | $569.23 |
| Terry,Benjamin Allen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| TERRY,BRANDY L | | 1 | $1,495.49 | $324.78 | $1,170.71 | $183.70 | $183.70 | | $183.70 | | | $183.70 | $183.70 |
| Terry,Carl M | | 1 | $964.47 | $458.15 | $506.32 | $79.45 | $79.45 | | $79.45 | | | $79.45 | $79.45 |
| Terry,Cole | | 1 | $3,152.19 | $334.27 | $2,817.92 | $442.18 | $442.18 | | $442.18 | | | $442.18 | $442.18 |
| Terry,Erin | | 1 | $2,388.45 | $0.00 | $2,388.45 | $374.79 | $374.79 | | $374.79 | | | $374.79 | $374.79 |
| Terry,Isaac B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Terry,Njama M | | 1 | $7,950.12 | $243.37 | $7,706.75 | $1,209.31 | $1,209.31 | | $1,209.31 | | | $1,209.31 | $1,209.31 |
| Terry,Robert T | | 1 | $3,610.46 | $109.94 | $3,500.52 | $549.29 | $549.29 | | $549.29 | | | $549.29 | $549.29 |
| Terry,Taisha | | 1 | $420.59 | $274.22 | $146.37 | $22.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Terry,Thomas | | 1 | $590.89 | $93.50 | $497.39 | $78.05 | $78.05 | | $78.05 | | | $78.05 | $78.05 |
| Terry,Tiara | | 1 | $272.54 | $2.56 | $269.98 | $42.36 | $42.36 | | $42.36 | | | $42.36 | $42.36 |
| Terry,Toriano | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Terry,Zenon | | 1 | $26,168.62 | $3,116.31 | $23,052.31 | $3,617.28 | $3,617.28 | | $3,617.28 | | | $3,617.28 | $3,617.28 |
| Tersigni,Michael R | | 1 | $3,384.20 | $0.00 | $3,384.20 | $531.04 | $531.04 | | $531.04 | | | $531.04 | $531.04 |
| Terzo,Michael j | | 1 | $220.07 | $0.00 | $220.07 | $34.53 | $34.53 | | $34.53 | | | $34.53 | $34.53 |
| TESCH,JOSHUA R | | 1 | $1,318.05 | $0.00 | $1,318.05 | $206.82 | $206.82 | | $206.82 | | | $206.82 | $206.82 |
| Tesche,Chris | | 1 | $553.50 | $0.00 | $553.50 | $86.85 | $86.85 | | $86.85 | | | $86.85 | $86.85 |
| Teskie,Christina M | | 1 | $8,345.04 | $21.66 | $8,323.38 | $1,306.07 | $1,306.07 | | $1,306.07 | | | $1,306.07 | $1,306.07 |
| TESTA,ANGELA R | | 1 | $113.72 | $0.00 | $113.72 | $17.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Testa,Ramon | | 1 | $742.28 | $39.20 | $703.08 | $110.32 | $110.32 | | $110.32 | | | $110.32 | $110.32 |
| TESTER,SHAY Z | | 1 | $558.65 | $0.00 | $558.65 | $87.66 | $87.66 | | $87.66 | | | $87.66 | $87.66 |
| Tetteh,Gilbert | | 1 | $700.67 | $227.56 | $473.11 | $74.24 | $74.24 | | $74.24 | | | $74.24 | $74.24 |
| Teverbaugh,Adam C | | 1 | $3,566.42 | $660.50 | $2,905.92 | $455.98 | $455.98 | | $455.98 | | | $455.98 | $455.98 |
| Thacker,Adam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thai,Trang | | 1 | $464.51 | $69.41 | $395.10 | $62.00 | $62.00 | | $62.00 | | | $62.00 | $62.00 |
| Thakore,Shibani | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thalmann,Donald | | 1 | $26,448.17 | $4,026.26 | $22,421.91 | $3,518.36 | $3,518.36 | | $3,518.36 | | | $3,518.36 | $3,518.36 |
| Thames,Alex T. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thamma,Keith | | 1 | $1,560.91 | $0.00 | $1,560.91 | $244.93 | $244.93 | | $244.93 | | | $244.93 | $244.93 |
| Thao,Kong | | 1 | $1,350.42 | $3.20 | $1,347.22 | $211.40 | $211.40 | | $211.40 | | | $211.40 | $211.40 |
| Thao,Yer | | 1 | $7,549.92 | $22.48 | $7,527.44 | $1,181.18 | $1,181.18 | | $1,181.18 | | | $1,181.18 | $1,181.18 |
| Tharp,Adam Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Theiring,Kendahl Jordan | | 1 | $2,579.64 | $0.00 | $2,579.64 | $404.79 | $404.79 | | $404.79 | | | $404.79 | $404.79 |
| Thelwell,Shane L | | 1 | $1,869.25 | $582.89 | $1,286.36 | $201.85 | $201.85 | | $201.85 | | | $201.85 | $201.85 |
| Themea,Nyisha M | | 1 | $802.65 | $584.07 | $218.58 | $34.30 | $34.30 | | $34.30 | | | $34.30 | $34.30 |
| THENEY,JOSTON | | 1 | $2,927.14 | $631.34 | $2,295.80 | $360.25 | $360.25 | | $360.25 | | | $360.25 | $360.25 |
| Theng,Rory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Theodore,Chris | | 1 | $2,060.67 | $37.77 | $2,022.90 | $317.43 | $317.43 | | $317.43 | | | $317.43 | $317.43 |
| Theofanis,Nick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Theriault,Brian J | | 1 | $9,230.09 | $2,414.57 | $6,815.52 | $1,069.46 | $1,069.46 | | $1,069.46 | | | $1,069.46 | $1,069.46 |
| Theriault,James P | | 1 | $14,537.91 | $2,820.86 | $11,717.05 | $1,838.59 | $1,838.59 | | $1,838.59 | | | $1,838.59 | $1,838.59 |
| Therina,Joseph | | 1 | $383.94 | $0.00 | $383.94 | $60.25 | $60.25 | | $60.25 | | | $60.25 | $60.25 |
| Theriot,Jordan | | 1 | $199.86 | $29.77 | $170.09 | $26.69 | $26.69 | | $26.69 | | | $26.69 | $26.69 |
| THERIOT,NATHAN A | | 1 | $780.39 | $0.00 | $780.39 | $122.46 | $122.46 | | $122.46 | | | $122.46 | $122.46 |
| THERTUS,JEAN E | | 1 | $24.00 | $0.00 | $24.00 | $3.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thi Lowen,My Le | | 1 | $12,715.87 | $2,169.97 | $10,545.90 | $1,654.82 | $1,654.82 | | $1,654.82 | | | $1,654.82 | $1,654.82 |
| Thiam,Denise | | 1 | $8,272.40 | $2,927.16 | $5,345.24 | $838.75 | $838.75 | | $838.75 | | | $838.75 | $838.75 |
| Thiam,Elhadji | | 1 | $4,093.65 | $293.91 | $3,799.74 | $596.24 | $596.24 | | $596.24 | | | $596.24 | $596.24 |
| THIBODEAU,MELISSA | | 1 | $220.85 | $0.00 | $220.85 | $34.65 | $34.65 | | $34.65 | | | $34.65 | $34.65 |
| THIBODEAUX,KATRINA | | 1 | $6,761.24 | $2,065.35 | $4,695.89 | $736.86 | $736.86 | | $736.86 | | | $736.86 | $736.86 |
| Thibodeaux,Rontiesha L | | 1 | $2,506.34 | $0.00 | $2,506.34 | $393.29 | $393.29 | | $393.29 | | | $393.29 | $393.29 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thiel-raymond,Lisa Lynn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thierry,Burcy | | 1 | $5,694.70 | $387.84 | $5,306.86 | $832.73 | $832.73 | | $832.73 | | | $832.73 | $832.73 |
| THIESSEN,MAEGHAN M | | 1 | $1,254.41 | $0.00 | $1,254.41 | $196.84 | $196.84 | | $196.84 | | | $196.84 | $196.84 |
| Thigpen,Brian | | 1 | $1,406.69 | $117.40 | $1,289.29 | $202.31 | $202.31 | | $202.31 | | | $202.31 | $202.31 |
| Thigpen,Christopher LEE | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thigpen,Ian Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thigpen,Linnie B | | 1 | $302.96 | $0.00 | $302.96 | $47.54 | $47.54 | | $47.54 | | | $47.54 | $47.54 |
| Thigpen,Mieko | | 1 | $1,439.76 | $308.48 | $1,131.28 | $177.52 | $177.52 | | $177.52 | | | $177.52 | $177.52 |
| Thill,Michelle B | | 1 | $9,855.12 | $2,882.95 | $6,972.17 | $1,094.05 | $1,094.05 | | $1,094.05 | | | $1,094.05 | $1,094.05 |
| Thiong'O,Samuel N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thirdgood,Jacormick | | 1 | $1,007.21 | $21.65 | $985.56 | $154.65 | $154.65 | | $154.65 | | | $154.65 | $154.65 |
| Tho,Gloria | | 1 | $306.82 | $0.00 | $306.82 | $48.14 | $48.14 | | $48.14 | | | $48.14 | $48.14 |
| Thole,Kevin A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thole,Scott Michael | | 1 | $817.86 | $238.81 | $579.05 | $90.86 | $90.86 | | $90.86 | | | $90.86 | $90.86 |
| Thoman,Tiffany | | 1 | $10,236.23 | $1,144.74 | $9,091.49 | $1,426.60 | $1,426.60 | | $1,426.60 | | | $1,426.60 | $1,426.60 |
| Thomas Galvan,Parbatie | | 1 | $8,935.08 | $114.35 | $8,820.73 | $1,384.11 | $1,384.11 | | $1,384.11 | | | $1,384.11 | $1,384.11 |
| Thomas II,John I | | 1 | $1,216.58 | $246.21 | $970.37 | $152.27 | $152.27 | | $152.27 | | | $152.27 | $152.27 |
| Thomas III,Willie RAY | | 1 | $10,604.42 | $554.12 | $10,050.30 | $1,577.05 | $1,577.05 | | $1,577.05 | | | $1,577.05 | $1,577.05 |
| Thomas Jr,Wayne | | 1 | $1,774.19 | $16.69 | $1,757.50 | $275.78 | $275.78 | | $275.78 | | | $275.78 | $275.78 |
| Thomas,Amanda | | 1 | $4,622.88 | $769.77 | $3,853.11 | $604.61 | $604.61 | | $604.61 | | | $604.61 | $604.61 |
| Thomas,Amber | | 1 | $1,139.44 | $0.00 | $1,139.44 | $178.80 | $178.80 | | $178.80 | | | $178.80 | $178.80 |
| Thomas,Andrew | | 1 | $2,694.09 | $771.71 | $1,922.38 | $301.65 | $301.65 | | $301.65 | | | $301.65 | $301.65 |
| Thomas,Andrew J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Angela | | 1 | $435.59 | $95.77 | $339.82 | $53.32 | $53.32 | | $53.32 | | | $53.32 | $53.32 |
| Thomas,Angela L | | 1 | $5,310.73 | $1,480.81 | $3,829.92 | $600.98 | $600.98 | | $600.98 | | | $600.98 | $600.98 |
| Thomas,Antonio | | 1 | $997.74 | $21.53 | $976.21 | $153.18 | $153.18 | | $153.18 | | | $153.18 | $153.18 |
| Thomas,Antwan | | 1 | $876.76 | $447.01 | $429.75 | $67.43 | $67.43 | | $67.43 | | | $67.43 | $67.43 |
| Thomas,Ashish | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Thomas,Autumn H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Bailah | | 1 | $6,666.47 | $193.58 | $6,472.89 | $1,015.70 | $1,015.70 | | $1,015.70 | | | $1,015.70 | $1,015.70 |
| Thomas,Brandon W | | 1 | $0.35 | $0.00 | $0.35 | $0.05 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Brant | | 1 | $897.57 | $13.71 | $883.86 | $138.69 | $138.69 | | $138.69 | | | $138.69 | $138.69 |
| Thomas,Carl | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thomas,Carol | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Chad J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Charlotte | | 1 | $850.16 | $0.00 | $850.16 | $133.40 | $133.40 | | $133.40 | | | $133.40 | $133.40 |
| Thomas,Christine | | 1 | $977.00 | $0.00 | $977.00 | $153.31 | $153.31 | | $153.31 | | | $153.31 | $153.31 |
| Thomas,Christopher | | 1 | $569.20 | $0.00 | $569.20 | $89.32 | $89.32 | | $89.32 | | | $89.32 | $89.32 |
| THOMAS,CHRISTOPHER | | 1 | $377.02 | $242.20 | $134.82 | $21.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Christopher C | | 1 | $85.73 | $0.00 | $85.73 | $13.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Ciera | | 1 | $863.95 | $110.01 | $753.94 | $118.31 | $118.31 | | $118.31 | | | $118.31 | $118.31 |
| THOMAS,CLAYTON | | 1 | $381.24 | $347.93 | $33.31 | $5.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Clinton | | 1 | $20,848.32 | $4,445.85 | $16,402.47 | $2,573.81 | $2,573.81 | | $2,573.81 | | | $2,573.81 | $2,573.81 |
| Thomas,Collin | | 1 | $27,223.28 | $868.91 | $26,354.37 | $4,135.42 | $4,135.42 | | $4,135.42 | | | $4,135.42 | $4,135.42 |
| THOMAS,DAINE | | 1 | $252.17 | $207.91 | $44.26 | $6.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Da'laundria R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thomas,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| THOMAS,DATHAN N | | 1 | $152.47 | $0.00 | $152.47 | $23.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Dawne | | 1 | $8,128.34 | $226.93 | $7,901.41 | $1,239.86 | $1,239.86 | | $1,239.86 | | | $1,239.86 | $1,239.86 |
| Thomas,Demetria | | 1 | $3,119.46 | $899.04 | $2,220.42 | $348.42 | $348.42 | | $348.42 | | | $348.42 | $348.42 |
| Thomas,Demetria Milryel | | 1 | $1,002.77 | $0.00 | $1,002.77 | $157.35 | $157.35 | | $157.35 | | | $157.35 | $157.35 |
| Thomas,Desire L | | 1 | $943.38 | $475.32 | $468.06 | $73.45 | $73.45 | | $73.45 | | | $73.45 | $73.45 |
| Thomas,Diella | | 1 | $687.63 | $31.61 | $656.02 | $102.94 | $102.94 | | $102.94 | | | $102.94 | $102.94 |
| Thomas,Doreen | | 1 | $575.56 | $0.00 | $575.56 | $90.31 | $90.31 | | $90.31 | | | $90.31 | $90.31 |
| Thomas,Drasheena Lachael | | 1 | $8,931.30 | $776.84 | $8,154.46 | $1,279.57 | $1,279.57 | | $1,279.57 | | | $1,279.57 | $1,279.57 |
| Thomas,Eddie Eugene | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Elizabeth | | 1 | $1,041.17 | $848.27 | $192.90 | $30.27 | $30.27 | | $30.27 | | | $30.27 | $30.27 |
| Thomas,Erick G | | 1 | $1,494.53 | $229.88 | $1,264.65 | $198.44 | $198.44 | | $198.44 | | | $198.44 | $198.44 |
| Thomas,Evan | | 1 | $3,131.30 | $199.37 | $2,931.93 | $460.07 | $460.07 | | $460.07 | | | $460.07 | $460.07 |
| Thomas,George N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Gerry | | 1 | $1,558.99 | $35.98 | $1,523.01 | $238.98 | $238.98 | | $238.98 | | | $238.98 | $238.98 |
| Thomas,Hassan | | 1 | $167.61 | $60.05 | $107.56 | $16.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Ingrid | | 1 | $4,841.17 | $403.31 | $4,437.86 | $696.37 | $696.37 | | $696.37 | | | $696.37 | $696.37 |
| Thomas,James | | 1 | $20,869.78 | $4,605.75 | $16,264.03 | $2,552.09 | $2,552.09 | | $2,552.09 | | | $2,552.09 | $2,552.09 |
| Thomas,Jasmine | | 1 | $1,703.11 | $50.05 | $1,653.06 | $259.39 | $259.39 | | $259.39 | | | $259.39 | $259.39 |
| Thomas,Jason G | | 1 | $1,584.84 | $187.97 | $1,396.87 | $219.19 | $219.19 | | $219.19 | | | $219.19 | $219.19 |
| Thomas,Javonne A | | 1 | $2,762.46 | $188.66 | $2,573.80 | $403.87 | $403.87 | | $403.87 | | | $403.87 | $403.87 |
| Thomas,Jesse | | 1 | $223.08 | $104.53 | $118.55 | $18.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Jessica | | 1 | $6,023.14 | $265.20 | $5,757.94 | $903.51 | $903.51 | | $903.51 | | | $903.51 | $903.51 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas,Jibin | | 1 | $735.68 | $0.00 | $735.68 | $115.44 | $115.44 | | $115.44 | | | $115.44 | $115.44 |
| Thomas,John R | | 1 | $152.90 | $0.00 | $152.90 | $23.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Johnie | | 1 | $1,234.18 | $345.89 | $888.29 | $139.39 | $139.39 | | $139.39 | | | $139.39 | $139.39 |
| Thomas,Jonas P | | 1 | $3,691.23 | $0.00 | $3,691.23 | $579.21 | $579.21 | | $579.21 | | | $579.21 | $579.21 |
| THOMAS,JOSEPH | | 1 | $4,659.94 | $4,062.68 | $597.26 | $93.72 | $93.72 | | $93.72 | | | $93.72 | $93.72 |
| Thomas,Joseph | | 1 | $838.55 | $39.84 | $798.71 | $125.33 | $125.33 | | $125.33 | | | $125.33 | $125.33 |
| Thomas,Joshua | | 1 | $4,756.69 | $351.55 | $4,405.14 | $691.24 | $691.24 | | $691.24 | | | $691.24 | $691.24 |
| Thomas,Julian R | | 1 | $3,625.57 | $1,850.22 | $1,775.35 | $278.58 | $278.58 | | $278.58 | | | $278.58 | $278.58 |
| Thomas,Katsie O | | 1 | $7,204.99 | $496.64 | $6,708.35 | $1,052.65 | $1,052.65 | | $1,052.65 | | | $1,052.65 | $1,052.65 |
| Thomas,Kenya | | 1 | $4,996.06 | $101.91 | $4,894.15 | $767.97 | $767.97 | | $767.97 | | | $767.97 | $767.97 |
| Thomas,Kyle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Kym | | 1 | $14,651.12 | $2,105.99 | $12,545.13 | $1,968.53 | $1,968.53 | | $1,968.53 | | | $1,968.53 | $1,968.53 |
| Thomas,Laffette | | 1 | $791.56 | $38.53 | $753.03 | $118.16 | $118.16 | | $118.16 | | | $118.16 | $118.16 |
| Thomas,Lamarcus Dumontiel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Lanitria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Laquinda | | 1 | $387.59 | $37.95 | $349.64 | $54.86 | $54.86 | | $54.86 | | | $54.86 | $54.86 |
| Thomas,LaTisha M | | 1 | $553.63 | $22.63 | $531.00 | $83.32 | $83.32 | | $83.32 | | | $83.32 | $83.32 |
| THOMAS,LEAH M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thomas,Lerry | | 1 | $6,234.42 | $443.83 | $5,790.59 | $908.64 | $908.64 | | $908.64 | | | $908.64 | $908.64 |
| Thomas,Lisa | | 1 | $447.55 | $0.00 | $447.55 | $70.23 | $70.23 | | $70.23 | | | $70.23 | $70.23 |
| Thomas,Louis | | 1 | $54.88 | $0.00 | $54.88 | $8.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Malon | | 1 | $1,345.56 | $98.04 | $1,247.52 | $195.76 | $195.76 | | $195.76 | | | $195.76 | $195.76 |
| Thomas,Marc a | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thomas,Marcus | | 1 | $406.22 | $0.00 | $406.22 | $63.74 | $63.74 | | $63.74 | | | $63.74 | $63.74 |
| Thomas,Marcus | | 1 | $3,073.16 | $830.98 | $2,242.18 | $351.83 | $351.83 | | $351.83 | | | $351.83 | $351.83 |
| Thomas,Mary | | 1 | $995.27 | $194.39 | $800.88 | $125.67 | $125.67 | | $125.67 | | | $125.67 | $125.67 |
| Thomas,Melissa | | 1 | $2,882.59 | $0.00 | $2,882.59 | $452.32 | $452.32 | | $452.32 | | | $452.32 | $452.32 |
| Thomas,Monica | | 1 | $854.56 | $202.91 | $651.65 | $102.25 | $102.25 | | $102.25 | | | $102.25 | $102.25 |
| Thomas,Monica I | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Mykeia | | 1 | $5,138.62 | $187.17 | $4,951.45 | $776.96 | $776.96 | | $776.96 | | | $776.96 | $776.96 |
| Thomas,Nathaniel | | 1 | $7,210.85 | $407.36 | $6,803.49 | $1,067.58 | $1,067.58 | | $1,067.58 | | | $1,067.58 | $1,067.58 |
| Thomas,Nick | | 1 | $4,466.29 | $846.55 | $3,619.74 | $568.00 | $568.00 | | $568.00 | | | $568.00 | $568.00 |
| Thomas,Peggy | | 1 | $3,424.61 | $0.00 | $3,424.61 | $537.38 | $537.38 | | $537.38 | | | $537.38 | $537.38 |
| Thomas,Penny D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thomas,Precious T | | 1 | $8,283.20 | $320.18 | $7,963.02 | $1,249.53 | $1,249.53 | | $1,249.53 | | | $1,249.53 | $1,249.53 |
| Thomas,Prince | | 1 | $1,347.05 | $0.00 | $1,347.05 | $211.37 | $211.37 | | $211.37 | | | $211.37 | $211.37 |
| Thomas,Quenesha LaTrice | | 1 | $3,273.81 | $8.00 | $3,265.81 | $512.46 | $512.46 | | $512.46 | | | $512.46 | $512.46 |
| THOMAS,RHESA A | | 1 | $4,535.45 | $102.16 | $4,433.29 | $695.65 | $695.65 | | $695.65 | | | $695.65 | $695.65 |
| Thomas,Richard | | 1 | $4,262.55 | $0.00 | $4,262.55 | $668.86 | $668.86 | | $668.86 | | | $668.86 | $668.86 |
| Thomas,Robert | | 1 | $3,775.00 | $0.00 | $3,775.00 | $592.36 | $592.36 | | $592.36 | | | $592.36 | $592.36 |
| Thomas,Robert Jeremy | | 1 | $6,542.88 | $940.08 | $5,602.80 | $879.17 | $879.17 | | $879.17 | | | $879.17 | $879.17 |
| Thomas,Ron-del | | 1 | $546.27 | $0.00 | $546.27 | $85.72 | $85.72 | | $85.72 | | | $85.72 | $85.72 |
| Thomas,Rony | | 1 | $12,383.49 | $362.26 | $12,021.23 | $1,886.32 | $1,886.32 | | $1,886.32 | | | $1,886.32 | $1,886.32 |
| Thomas,Rouldra | | 1 | $5,242.40 | $0.00 | $5,242.40 | $822.62 | $822.62 | | $822.62 | | | $822.62 | $822.62 |
| THOMAS,SCARLETT | | 1 | $195.28 | $0.00 | $195.28 | $30.64 | $30.64 | | $30.64 | | | $30.64 | $30.64 |
| Thomas,Shanay | | 1 | $125.74 | $0.00 | $125.74 | $19.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thomas,Shane | | 1 | $8,029.48 | $1,562.96 | $6,466.52 | $1,014.70 | $1,014.70 | | $1,014.70 | | | $1,014.70 | $1,014.70 |
| Thomas,Shannon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thomas,Shereece L | | 1 | $563.38 | $0.00 | $563.38 | $88.40 | $88.40 | | $88.40 | | | $88.40 | $88.40 |
| Thomas,Stanton | | 1 | $2,048.54 | $0.00 | $2,048.54 | $321.45 | $321.45 | | $321.45 | | | $321.45 | $321.45 |
| Thomas,Stephon | | 1 | $1,979.23 | $152.79 | $1,826.44 | $286.60 | $286.60 | | $286.60 | | | $286.60 | $286.60 |
| Thomas,Steven | | 1 | $1,935.80 | $177.30 | $1,758.50 | $275.94 | $275.94 | | $275.94 | | | $275.94 | $275.94 |
| Thomas,Steven J | | 1 | $7,676.45 | $320.60 | $7,355.85 | $1,154.25 | $1,154.25 | | $1,154.25 | | | $1,154.25 | $1,154.25 |
| Thomas,Talisa C | | 1 | $1,040.63 | $0.00 | $1,040.63 | $163.29 | $163.29 | | $163.29 | | | $163.29 | $163.29 |
| THOMAS,TAREK T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thomas,Templeton | | 1 | $4,482.69 | $29.67 | $4,453.02 | $698.75 | $698.75 | | $698.75 | | | $698.75 | $698.75 |
| Thomas,Tessa | | 1 | $10,615.33 | $236.42 | $10,378.91 | $1,628.62 | $1,628.62 | | $1,628.62 | | | $1,628.62 | $1,628.62 |
| Thomas,Tracey | | 1 | $1,901.09 | $0.00 | $1,901.09 | $298.31 | $298.31 | | $298.31 | | | $298.31 | $298.31 |
| Thomas,Valencia S | | 1 | $2,822.34 | $216.13 | $2,606.21 | $408.96 | $408.96 | | $408.96 | | | $408.96 | $408.96 |
| Thomas,Wendy | | 1 | $1,163.05 | $175.66 | $987.39 | $154.94 | $154.94 | | $154.94 | | | $154.94 | $154.94 |
| Thomason,Krysta | | 1 | $908.30 | $313.02 | $595.28 | $93.41 | $93.41 | | $93.41 | | | $93.41 | $93.41 |
| THOMASON,RYAN C | | 1 | $366.02 | $0.00 | $366.02 | $57.43 | $57.43 | | $57.43 | | | $57.43 | $57.43 |
| Thomason,Thomas | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Thomaston,Parker | | 1 | $6,624.64 | $467.46 | $6,157.18 | $966.16 | $966.16 | | $966.16 | | | $966.16 | $966.16 |
| Thomazin,Jennifer | | 1 | $160.98 | $0.00 | $160.98 | $25.26 | $25.26 | | $25.26 | | | $25.26 | $25.26 |
| Thome,Daniel | | 1 | $697.26 | $16.77 | $680.49 | $106.78 | $106.78 | | $106.78 | | | $106.78 | $106.78 |
| THOME,LINDSAY R | | 1 | $8,566.60 | $1,302.57 | $7,264.03 | $1,139.84 | $1,139.84 | | $1,139.84 | | | $1,139.84 | $1,139.84 |
| Thompkins,Tiery A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thompson,Aaron | | 1 | $8,207.02 | $312.40 | $7,894.62 | $1,238.79 | $1,238.79 | | $1,238.79 | | | $1,238.79 | $1,238.79 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson,Abey J | | 1 | $1,877.38 | $932.12 | $945.26 | $148.33 | $148.33 | | $148.33 | | | $148.33 | $148.33 |
| Thompson,Alex | | 1 | $198.32 | $0.00 | $198.32 | $31.12 | $31.12 | | $31.12 | | | $31.12 | $31.12 |
| Thompson,Alysia M | | 1 | $7,869.34 | $58.26 | $7,811.08 | $1,225.68 | $1,225.68 | | $1,225.68 | | | $1,225.68 | $1,225.68 |
| THOMPSON,ANNETTE | | 1 | $2,647.58 | $1,302.04 | $1,345.54 | $211.14 | $211.14 | | $211.14 | | | $211.14 | $211.14 |
| Thompson,Ariel | | 1 | $886.64 | $231.56 | $655.08 | $102.79 | $102.79 | | $102.79 | | | $102.79 | $102.79 |
| Thompson,Ashley M | | 1 | $1,385.27 | $0.00 | $1,385.27 | $217.37 | $217.37 | | $217.37 | | | $217.37 | $217.37 |
| Thompson,Belinda | | 1 | $2,715.64 | $179.82 | $2,535.82 | $397.91 | $397.91 | | $397.91 | | | $397.91 | $397.91 |
| Thompson,Brant P. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thompson,Brian | | 1 | $4,791.78 | $242.36 | $4,549.42 | $713.88 | $713.88 | | $713.88 | | | $713.88 | $713.88 |
| Thompson,Brian | | 1 | $2,600.73 | $0.00 | $2,600.73 | $408.10 | $408.10 | | $408.10 | | | $408.10 | $408.10 |
| Thompson,Brian J | | 1 | $3,499.83 | $209.73 | $3,290.10 | $516.27 | $516.27 | | $516.27 | | | $516.27 | $516.27 |
| Thompson,Brittany | | 1 | $5,749.54 | $282.00 | $5,467.54 | $857.94 | $857.94 | | $857.94 | | | $857.94 | $857.94 |
| Thompson,Casimir R | | 1 | $3,168.78 | $0.00 | $3,168.78 | $497.23 | $497.23 | | $497.23 | | | $497.23 | $497.23 |
| Thompson,Chafe | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| THOMPSON,CLAUDIA M | | 1 | $566.39 | $319.83 | $246.56 | $38.69 | $38.69 | | $38.69 | | | $38.69 | $38.69 |
| Thompson,Colin W | | 1 | $5,476.19 | $1,998.36 | $3,477.83 | $545.73 | $545.73 | | $545.73 | | | $545.73 | $545.73 |
| Thompson,Corey | | 1 | $77.58 | $0.00 | $77.58 | $12.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thompson,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| THOMPSON,DAVID | | 1 | $3,082.51 | $1,258.19 | $1,824.32 | $286.27 | $286.27 | | $286.27 | | | $286.27 | $286.27 |
| Thompson,David M | | 1 | $4,909.92 | $613.47 | $4,296.45 | $674.18 | $674.18 | | $674.18 | | | $674.18 | $674.18 |
| Thompson,David Robert | | 1 | $580.24 | $76.11 | $504.13 | $79.11 | $79.11 | | $79.11 | | | $79.11 | $79.11 |
| Thompson,Deborah K | | 1 | $3,109.58 | $0.00 | $3,109.58 | $487.94 | $487.94 | | $487.94 | | | $487.94 | $487.94 |
| Thompson,Derek | | 1 | $5,296.20 | $197.63 | $5,098.57 | $800.05 | $800.05 | | $800.05 | | | $800.05 | $800.05 |
| Thompson,Dezita M | | 1 | $4,595.48 | $0.00 | $4,595.48 | $721.10 | $721.10 | | $721.10 | | | $721.10 | $721.10 |
| Thompson,Dustin | | 1 | $1,094.99 | $36.51 | $1,058.48 | $166.09 | $166.09 | | $166.09 | | | $166.09 | $166.09 |
| THOMPSON,EMILY | | 1 | $238.13 | $85.54 | $152.59 | $23.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thompson,Erica S | | 1 | $1,103.31 | $195.38 | $907.93 | $142.47 | $142.47 | | $142.47 | | | $142.47 | $142.47 |
| Thompson,Erika | | 1 | $529.36 | $156.77 | $372.59 | $58.47 | $58.47 | | $58.47 | | | $58.47 | $58.47 |
| Thompson,Felary | | 1 | $927.61 | $208.17 | $719.44 | $112.89 | $112.89 | | $112.89 | | | $112.89 | $112.89 |
| Thompson,Gary | | 1 | $1,080.91 | $153.44 | $927.47 | $145.53 | $145.53 | | $145.53 | | | $145.53 | $145.53 |
| Thompson,Heather M | | 1 | $427.12 | $13.77 | $413.35 | $64.86 | $64.86 | | $64.86 | | | $64.86 | $64.86 |
| THOMPSON,JACK | | 1 | $498.50 | $259.58 | $238.92 | $37.49 | $37.49 | | $37.49 | | | $37.49 | $37.49 |
| Thompson,Jennifer Melissa | | 1 | $14,426.72 | $384.95 | $14,041.77 | $2,203.38 | $2,203.38 | | $2,203.38 | | | $2,203.38 | $2,203.38 |
| Thompson,Jerry L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thompson,Jocelyn | | 1 | $20,333.61 | $2,397.25 | $17,936.36 | $2,814.50 | $2,814.50 | | $2,814.50 | | | $2,814.50 | $2,814.50 |
| Thompson,Keith Leonard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thompson,Kendra | | 1 | $65.46 | $0.00 | $65.46 | $10.27 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thompson,Kenneth | | 1 | $1,715.78 | $291.81 | $1,423.97 | $223.44 | $223.44 | | $223.44 | | | $223.44 | $223.44 |
| Thompson,Kevin | | 1 | $7,020.10 | $573.78 | $6,446.32 | $1,011.53 | $1,011.53 | | $1,011.53 | | | $1,011.53 | $1,011.53 |
| Thompson,Kevin D | | 1 | $7,230.80 | $1,873.91 | $5,356.89 | $840.58 | $840.58 | | $840.58 | | | $840.58 | $840.58 |
| Thompson,Khristye M | | 1 | $3,550.37 | $536.82 | $3,013.55 | $472.87 | $472.87 | | $472.87 | | | $472.87 | $472.87 |
| Thompson,Kristen | | 1 | $248.56 | $0.00 | $248.56 | $39.00 | $39.00 | | $39.00 | | | $39.00 | $39.00 |
| Thompson,Kyle | | 1 | $3,817.15 | $0.00 | $3,817.15 | $598.97 | $598.97 | | $598.97 | | | $598.97 | $598.97 |
| Thompson,Lindsay R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thompson,Malik | | 1 | $1,255.29 | $530.96 | $724.33 | $113.66 | $113.66 | | $113.66 | | | $113.66 | $113.66 |
| Thompson,Mallory | | 1 | $3,596.74 | $711.47 | $2,885.27 | $452.75 | $452.75 | | $452.75 | | | $452.75 | $452.75 |
| Thompson,Marie | | 1 | $2,099.45 | $0.00 | $2,099.45 | $329.44 | $329.44 | | $329.44 | | | $329.44 | $329.44 |
| Thompson,Mark | | 1 | $1,128.89 | $250.12 | $878.77 | $137.89 | $137.89 | | $137.89 | | | $137.89 | $137.89 |
| Thompson,Mark | | 1 | $1,834.13 | $395.47 | $1,438.66 | $225.75 | $225.75 | | $225.75 | | | $225.75 | $225.75 |
| THOMPSON,MARTINA M | | 1 | $7,496.76 | $361.78 | $7,134.98 | $1,119.59 | $1,119.59 | | $1,119.59 | | | $1,119.59 | $1,119.59 |
| Thompson,Megan L | | 1 | $472.46 | $0.00 | $472.46 | $74.14 | $74.14 | | $74.14 | | | $74.14 | $74.14 |
| THOMPSON,MELISSA A | | 1 | $9,207.75 | $1,794.77 | $7,412.98 | $1,163.22 | $1,163.22 | | $1,163.22 | | | $1,163.22 | $1,163.22 |
| Thompson,Monica | | 1 | $826.81 | $112.19 | $714.62 | $112.14 | $112.14 | | $112.14 | | | $112.14 | $112.14 |
| Thompson,Natasha | | 1 | $2,752.34 | $523.00 | $2,229.34 | $349.82 | $349.82 | | $349.82 | | | $349.82 | $349.82 |
| Thompson,Natasha Y | | 1 | $1,854.05 | $1,724.75 | $129.30 | $20.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thompson,Nicole | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| THOMPSON,PAUL B | | 1 | $9,503.05 | $2,375.07 | $7,127.98 | $1,118.49 | $1,118.49 | | $1,118.49 | | | $1,118.49 | $1,118.49 |
| Thompson,Pete jay | | 1 | $2,306.41 | $292.13 | $2,014.28 | $316.07 | $316.07 | | $316.07 | | | $316.07 | $316.07 |
| Thompson,Reyallan | | 1 | $741.26 | $92.58 | $648.68 | $101.79 | $101.79 | | $101.79 | | | $101.79 | $101.79 |
| Thompson,Ryan M | | 1 | $8,566.23 | $626.57 | $7,939.66 | $1,245.86 | $1,245.86 | | $1,245.86 | | | $1,245.86 | $1,245.86 |
| Thompson,Scot M | | 1 | $680.48 | $0.00 | $680.48 | $106.78 | $106.78 | | $106.78 | | | $106.78 | $106.78 |
| Thompson,Scott | | 1 | $5,939.45 | $136.07 | $5,803.38 | $910.64 | $910.64 | | $910.64 | | | $910.64 | $910.64 |
| Thompson,Sean | | 1 | $11,167.68 | $2,473.84 | $8,693.84 | $1,364.20 | $1,364.20 | | $1,364.20 | | | $1,364.20 | $1,364.20 |
| Thompson,Shalonda | | 1 | $5,573.56 | $1,763.41 | $3,810.15 | $597.87 | $597.87 | | $597.87 | | | $597.87 | $597.87 |
| Thompson,Shari | | 1 | $5,660.36 | $0.00 | $5,660.36 | $888.20 | $888.20 | | $888.20 | | | $888.20 | $888.20 |
| Thompson,Stephen | | 1 | $1,187.10 | $0.00 | $1,187.10 | $186.28 | $186.28 | | $186.28 | | | $186.28 | $186.28 |
| Thompson,Taylor G | | 1 | $823.59 | $0.00 | $823.59 | $129.23 | $129.23 | | $129.23 | | | $129.23 | $129.23 |
| Thompson,Teraesa L | | 1 | $4,942.54 | $386.09 | $4,556.45 | $714.98 | $714.98 | | $714.98 | | | $714.98 | $714.98 |
| Thompson,Terence A | | 1 | $7,362.29 | $521.72 | $6,840.57 | $1,073.40 | $1,073.40 | | $1,073.40 | | | $1,073.40 | $1,073.40 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson,Tessa Maria | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thompson,Thomas | | 1 | $1,257.96 | $238.50 | $1,019.46 | $159.97 | $159.97 | | $159.97 | | | $159.97 | $159.97 |
| THOMPSON,TIFFANIE B | | 1 | $169.35 | $33.43 | $135.92 | $21.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thompson,Tirrell | | 1 | $839.73 | $130.28 | $709.45 | $111.32 | $111.32 | | $111.32 | | | $111.32 | $111.32 |
| Thompson,Travis William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thompson,Trent | | 1 | $6,272.87 | $381.48 | $5,891.39 | $924.45 | $924.45 | | $924.45 | | | $924.45 | $924.45 |
| Thompson,Tyler | | 1 | $2,377.02 | $106.79 | $2,270.23 | $356.24 | $356.24 | | $356.24 | | | $356.24 | $356.24 |
| Thompson,Victor D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thompson,Walter | | 1 | $2,287.54 | $150.62 | $2,136.92 | $335.32 | $335.32 | | $335.32 | | | $335.32 | $335.32 |
| Thompson-stucky,Ali | | 1 | $1,833.15 | $144.24 | $1,688.91 | $265.02 | $265.02 | | $265.02 | | | $265.02 | $265.02 |
| Thompsyn,Neythyn C | | 1 | $1,307.45 | $0.00 | $1,307.45 | $205.16 | $205.16 | | $205.16 | | | $205.16 | $205.16 |
| THOMSEN,ERIK | | 1 | $2,673.24 | $565.03 | $2,108.21 | $330.81 | $330.81 | | $330.81 | | | $330.81 | $330.81 |
| Thomson,Jeremy B | | 1 | $262.87 | $0.00 | $262.87 | $41.25 | $41.25 | | $41.25 | | | $41.25 | $41.25 |
| Thongsithavong,Peter O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thorberg,Daniel | | 1 | $2,249.31 | $95.00 | $2,154.31 | $338.05 | $338.05 | | $338.05 | | | $338.05 | $338.05 |
| Thoren,Dean A | | 1 | $499.37 | $324.57 | $174.80 | $27.43 | $27.43 | | $27.43 | | | $27.43 | $27.43 |
| Thorn,Annette | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thornburg,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thorne,Christine A | | 1 | $495.00 | $61.12 | $433.88 | $68.08 | $68.08 | | $68.08 | | | $68.08 | $68.08 |
| Thorne,Jeff | | 1 | $48.79 | $0.00 | $48.79 | $7.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thorne,Kent S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thorner,Stefanie L | | 1 | $2,075.39 | $0.00 | $2,075.39 | $325.66 | $325.66 | | $325.66 | | | $325.66 | $325.66 |
| Thornock,Bryson | | 1 | $1,971.09 | $125.30 | $1,845.79 | $289.63 | $289.63 | | $289.63 | | | $289.63 | $289.63 |
| Thornton,Chawanna T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| THORNTON,EARL C | | 1 | $2,295.29 | $1,380.73 | $914.56 | $143.51 | $143.51 | | $143.51 | | | $143.51 | $143.51 |
| Thornton,Joshua | | 1 | $4,575.27 | $0.00 | $4,575.27 | $717.93 | $717.93 | | $717.93 | | | $717.93 | $717.93 |
| Thornton,Kevin | | 1 | $1,786.07 | $172.94 | $1,613.13 | $253.13 | $253.13 | | $253.13 | | | $253.13 | $253.13 |
| Thornton,LaKeysha N | | 1 | $15,379.66 | $2,352.59 | $13,027.07 | $2,044.16 | $2,044.16 | | $2,044.16 | | | $2,044.16 | $2,044.16 |
| Thornton,Michael C | | 1 | $1,076.95 | $0.00 | $1,076.95 | $168.99 | $168.99 | | $168.99 | | | $168.99 | $168.99 |
| Thornton,Steven M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Thornton,Tanisha L | | 1 | $9,690.50 | $708.61 | $8,981.89 | $1,409.40 | $1,409.40 | | $1,409.40 | | | $1,409.40 | $1,409.40 |
| Thorpe,Cindy | | 1 | $1,833.26 | $329.23 | $1,504.03 | $236.01 | $236.01 | | $236.01 | | | $236.01 | $236.01 |
| Thorpe,Darnell L | | 1 | $839.01 | $148.81 | $690.20 | $108.30 | $108.30 | | $108.30 | | | $108.30 | $108.30 |
| Thorpe,Marquis | | 1 | $7,693.85 | $1,469.00 | $6,224.85 | $976.78 | $976.78 | | $976.78 | | | $976.78 | $976.78 |
| Thorpe,Slater | | 1 | $1,362.70 | $551.00 | $811.70 | $127.37 | $127.37 | | $127.37 | | | $127.37 | $127.37 |
| Thorsen,Robert | | 1 | $833.45 | $0.00 | $833.45 | $130.78 | $130.78 | | $130.78 | | | $130.78 | $130.78 |
| THORWALDSON,ERIN L | | 1 | $87.39 | $29.85 | $57.54 | $9.03 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thoummavong,Julie | | 1 | $905.34 | $0.00 | $905.34 | $142.06 | $142.06 | | $142.06 | | | $142.06 | $142.06 |
| Thrasher,Adina | | 1 | $2,572.07 | $1,420.04 | $1,152.03 | $180.77 | $180.77 | | $180.77 | | | $180.77 | $180.77 |
| Thrasher,Angeline | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thrasher,Crystal | | 1 | $1,773.30 | $0.00 | $1,773.30 | $278.26 | $278.26 | | $278.26 | | | $278.26 | $278.26 |
| Thrasher,Jair A | | 1 | $4,713.63 | $725.84 | $3,987.79 | $625.75 | $625.75 | | $625.75 | | | $625.75 | $625.75 |
| Threet,Genita | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Throgmorton,James | | 1 | $321.95 | $169.10 | $152.85 | $23.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thumas,Melissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Thurman,Jeanette | | 1 | $3,822.82 | $122.60 | $3,700.22 | $580.62 | $580.62 | | $580.62 | | | $580.62 | $580.62 |
| THURMAN,RONALD | | 1 | $384.43 | $0.00 | $384.43 | $60.32 | $60.32 | | $60.32 | | | $60.32 | $60.32 |
| Thurman,Ryan A | | 1 | $1,194.35 | $0.00 | $1,194.35 | $187.41 | $187.41 | | $187.41 | | | $187.41 | $187.41 |
| Thurman,Stephan | | 1 | $702.57 | $145.22 | $557.35 | $87.46 | $87.46 | | $87.46 | | | $87.46 | $87.46 |
| Thurmond,Brittney | | 1 | $53.31 | $3.11 | $50.20 | $7.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Thurston,Curtia Patrice | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tibbitts,Wade | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tibbs,Bethany Elisa | | 1 | $2,600.97 | $0.00 | $2,600.97 | $408.13 | $408.13 | | $408.13 | | | $408.13 | $408.13 |
| Tibesar,Gregory | | 1 | $3,674.43 | $822.02 | $2,852.41 | $447.59 | $447.59 | | $447.59 | | | $447.59 | $447.59 |
| Tice,Nicholas | | 1 | $6,719.47 | $581.36 | $6,138.11 | $963.17 | $963.17 | | $963.17 | | | $963.17 | $963.17 |
| Tichon,Kevin | | 1 | $9,663.61 | $1,973.97 | $7,689.64 | $1,206.63 | $1,206.63 | | $1,206.63 | | | $1,206.63 | $1,206.63 |
| Tichy,Bryan | | 1 | $12,135.53 | $1,739.53 | $10,396.00 | $1,631.30 | $1,631.30 | | $1,631.30 | | | $1,631.30 | $1,631.30 |
| Tidemann,Katharine E | | 1 | $3,506.63 | $704.44 | $2,802.19 | $439.71 | $439.71 | | $439.71 | | | $439.71 | $439.71 |
| Tidwell,Brooke A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tidwell,Charles | | 1 | $166.08 | $0.00 | $166.08 | $26.06 | $26.06 | | $26.06 | | | $26.06 | $26.06 |
| Tidwell,Leslie | | 1 | $4,085.56 | $87.29 | $3,998.27 | $627.39 | $627.39 | | $627.39 | | | $627.39 | $627.39 |
| TIEDTKE,ELIZABETH A | | 1 | $487.11 | $0.00 | $487.11 | $76.44 | $76.44 | | $76.44 | | | $76.44 | $76.44 |
| Tiefert,Nichole | | 1 | $696.48 | $0.00 | $696.48 | $109.29 | $109.29 | | $109.29 | | | $109.29 | $109.29 |
| Tien,Roberta C | | 1 | $11,754.18 | $963.14 | $10,791.04 | $1,693.29 | $1,693.29 | | $1,693.29 | | | $1,693.29 | $1,693.29 |
| Tietjen Jr,Frederick J | | 1 | $466.07 | $421.74 | $44.33 | $6.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tietyen,Luke | | 1 | $1,036.39 | $351.36 | $685.03 | $107.49 | $107.49 | | $107.49 | | | $107.49 | $107.49 |
| Tiggs,Danielle | | 1 | $55.90 | $0.00 | $55.90 | $8.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tijerina,Sergio | | 1 | $88.69 | $0.00 | $88.69 | $13.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tilan,Wriz | | 1 | $751.36 | $0.00 | $751.36 | $117.90 | $117.90 | | $117.90 | | | $117.90 | $117.90 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tilford-Mavorinac,Mason | | 1 | $256.97 | $222.95 | $34.02 | $5.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Till,Brian M. | | 1 | $390.18 | $289.06 | $101.12 | $15.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tilley,Cindy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tillia,Brian D | | 1 | $14,903.50 | $2,371.46 | $12,532.04 | $1,966.48 | $1,966.48 | | $1,966.48 | | | $1,966.48 | $1,966.48 |
| Tillinghast,Alyssia Michele | | 1 | $10,337.91 | $1,688.46 | $8,649.45 | $1,357.24 | $1,357.24 | | $1,357.24 | | | $1,357.24 | $1,357.24 |
| Tillman,Armon | | 1 | $5,603.36 | $516.22 | $5,087.14 | $798.25 | $798.25 | | $798.25 | | | $798.25 | $798.25 |
| Tillman,Calvin d | | 1 | $212.11 | $0.00 | $212.11 | $33.28 | $33.28 | | $33.28 | | | $33.28 | $33.28 |
| Tillman,Kristi | | 1 | $156.23 | $44.04 | $112.19 | $17.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tillman,Mary V | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tillman,Nicole T | | 1 | $3,761.69 | $0.00 | $3,761.69 | $590.27 | $590.27 | | $590.27 | | | $590.27 | $590.27 |
| Tillman,Noelle Diandra | | 1 | $412.07 | $23.21 | $388.86 | $61.02 | $61.02 | | $61.02 | | | $61.02 | $61.02 |
| Tillmon,Calvin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tilman,Jeffrey R | | 1 | $3,516.71 | $0.00 | $3,516.71 | $551.83 | $551.83 | | $551.83 | | | $551.83 | $551.83 |
| Tilson,Justin | | 1 | $7,169.35 | $176.55 | $6,992.80 | $1,097.28 | $1,097.28 | | $1,097.28 | | | $1,097.28 | $1,097.28 |
| Tilton,Bryna Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tim,Hanaseth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Timbers,Sonja S | | 1 | $3,901.27 | $101.44 | $3,799.83 | $596.26 | $596.26 | | $596.26 | | | $596.26 | $596.26 |
| Timmons,Aaron B | | 1 | $5,124.60 | $539.26 | $4,585.34 | $719.51 | $719.51 | | $719.51 | | | $719.51 | $719.51 |
| Timmons,Natavia | | 1 | $1,121.60 | $172.68 | $948.92 | $148.90 | $148.90 | | $148.90 | | | $148.90 | $148.90 |
| Timms,Devin D | | 1 | $729.00 | $168.14 | $560.86 | $88.01 | $88.01 | | $88.01 | | | $88.01 | $88.01 |
| Timms,Matthew | | 1 | $2,888.91 | $551.32 | $2,337.59 | $366.81 | $366.81 | | $366.81 | | | $366.81 | $366.81 |
| Timpanaro,Michael J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tinajero,Loretta | | 1 | $506.40 | $0.00 | $506.40 | $79.46 | $79.46 | | $79.46 | | | $79.46 | $79.46 |
| Tindall,Jason | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tineo,Carlos | | 1 | $1,247.98 | $644.93 | $603.05 | $94.63 | $94.63 | | $94.63 | | | $94.63 | $94.63 |
| Tinerino,Dennis J | | 1 | $10,442.42 | $654.57 | $9,787.85 | $1,535.87 | $1,535.87 | | $1,535.87 | | | $1,535.87 | $1,535.87 |
| Tines,Marcus | | 1 | $1,138.59 | $321.97 | $816.62 | $128.14 | $128.14 | | $128.14 | | | $128.14 | $128.14 |
| Tinker,Adam K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tinker,Chas | | 1 | $1,404.19 | $62.03 | $1,342.16 | $210.61 | $210.61 | | $210.61 | | | $210.61 | $210.61 |
| Tinoco,Nancy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tinoco,Sauly | | 1 | $129.72 | $0.00 | $129.72 | $20.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tinoco,Windy L | | 1 | $5,167.04 | $1,139.08 | $4,027.96 | $632.05 | $632.05 | | $632.05 | | | $632.05 | $632.05 |
| Tinsley,Jeffery | | 1 | $207.13 | $0.00 | $207.13 | $32.50 | $32.50 | | $32.50 | | | $32.50 | $32.50 |
| Tinti,Henry | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tinti,Joseph | | 1 | $4,373.09 | $0.00 | $4,373.09 | $686.21 | $686.21 | | $686.21 | | | $686.21 | $686.21 |
| Tippets,David | | 1 | $917.17 | $164.92 | $752.25 | $118.04 | $118.04 | | $118.04 | | | $118.04 | $118.04 |
| Tippets,Gary T | | 1 | $29,221.82 | $1,524.78 | $27,697.04 | $4,346.11 | $4,346.11 | | $4,346.11 | | | $4,346.11 | $4,346.11 |
| Tippin,Brian Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tipton,Shannon R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tipton,Victoria | | 1 | $2,022.93 | $8.91 | $2,014.02 | $316.03 | $316.03 | | $316.03 | | | $316.03 | $316.03 |
| Tipu,Jahangir | | 1 | $419.50 | $0.00 | $419.50 | $65.83 | $65.83 | | $65.83 | | | $65.83 | $65.83 |
| Tirado,Albert Luis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tirado,Gabrielle A | | 1 | $4,070.57 | $245.84 | $3,824.73 | $600.16 | $600.16 | | $600.16 | | | $600.16 | $600.16 |
| Tirado,Jonathan | | 1 | $2,459.16 | $0.00 | $2,459.16 | $385.88 | $385.88 | | $385.88 | | | $385.88 | $385.88 |
| Tirado,Mario | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tirado,Rosalina | | 1 | $1,831.16 | $0.00 | $1,831.16 | $287.34 | $287.34 | | $287.34 | | | $287.34 | $287.34 |
| Tisby,Michiko | | 1 | $453.41 | $99.83 | $353.58 | $55.48 | $55.48 | | $55.48 | | | $55.48 | $55.48 |
| Tisdale,Charles | | 1 | $992.79 | $141.55 | $851.24 | $133.57 | $133.57 | | $133.57 | | | $133.57 | $133.57 |
| Tito,Antonello B | | 1 | $1,655.32 | $488.58 | $1,166.74 | $183.08 | $183.08 | | $183.08 | | | $183.08 | $183.08 |
| Titov,Jessica | | 1 | $225.23 | $17.57 | $207.66 | $32.59 | $32.59 | | $32.59 | | | $32.59 | $32.59 |
| Titus,Tia | | 1 | $6,941.58 | $355.92 | $6,585.66 | $1,033.40 | $1,033.40 | | $1,033.40 | | | $1,033.40 | $1,033.40 |
| Tiu,Simon | | 1 | $736.66 | $50.76 | $685.90 | $107.63 | $107.63 | | $107.63 | | | $107.63 | $107.63 |
| Tiuch,Jennifer | | 1 | $3,948.64 | $2,637.25 | $1,311.39 | $205.78 | $205.78 | | $205.78 | | | $205.78 | $205.78 |
| Tjahjadi,Kevin | | 1 | $1,105.54 | $0.00 | $1,105.54 | $173.48 | $173.48 | | $173.48 | | | $173.48 | $173.48 |
| Tkach,Christopher | | 1 | $9,895.86 | $1,201.77 | $8,694.09 | $1,364.24 | $1,364.24 | | $1,364.24 | | | $1,364.24 | $1,364.24 |
| Tlatelpa,Heder | | 1 | $3,569.11 | $252.73 | $3,316.38 | $520.39 | $520.39 | | $520.39 | | | $520.39 | $520.39 |
| To,Chris | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Toba,Lucila | | 1 | $9,045.25 | $197.35 | $8,847.90 | $1,388.38 | $1,388.38 | | $1,388.38 | | | $1,388.38 | $1,388.38 |
| Tobar,Flor C | | 1 | $2,240.29 | $10.82 | $2,229.47 | $349.84 | $349.84 | | $349.84 | | | $349.84 | $349.84 |
| Tobar,Krystal | | 1 | $1,362.96 | $22.19 | $1,340.77 | $210.39 | $210.39 | | $210.39 | | | $210.39 | $210.39 |
| Tobar,Oscar | | 1 | $176.81 | $0.00 | $176.81 | $27.74 | $27.74 | | $27.74 | | | $27.74 | $27.74 |
| Tobias,John Laurence | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tobias,John Wesley | | 1 | $11.57 | $0.00 | $11.57 | $1.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tobie,Rollin A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tobin,Donald Christopher | | 1 | $3,472.16 | $846.37 | $2,625.79 | $412.03 | $412.03 | | $412.03 | | | $412.03 | $412.03 |
| Toborg,Brandon E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| TOBUREN,DWAN A | | 1 | $3,473.71 | $1,876.07 | $1,597.64 | $250.70 | $250.70 | | $250.70 | | | $250.70 | $250.70 |
| Tocci,Jennifer | | 1 | $3,943.87 | $192.60 | $3,751.27 | $588.63 | $588.63 | | $588.63 | | | $588.63 | $588.63 |
| Tock,Thomas | | 1 | $3,175.40 | $207.54 | $2,967.86 | $465.70 | $465.70 | | $465.70 | | | $465.70 | $465.70 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Todd Sr,Rodell N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Todd,Bianca | | 1 | $2,166.27 | $192.63 | $1,973.64 | $309.70 | $309.70 | | $309.70 | | | $309.70 | $309.70 |
| Todd,Condie | | 1 | $986.24 | $13.20 | $973.04 | $152.69 | $152.69 | | $152.69 | | | $152.69 | $152.69 |
| Todd,Michael A | | 1 | $3,525.39 | $200.59 | $3,324.80 | $521.71 | $521.71 | | $521.71 | | | $521.71 | $521.71 |
| TODD,NICOLE | | 1 | $460.70 | $0.00 | $460.70 | $72.29 | $72.29 | | $72.29 | | | $72.29 | $72.29 |
| Todd,Patrick | | 1 | $8,410.28 | $1,357.79 | $7,052.49 | $1,106.65 | $1,106.65 | | $1,106.65 | | | $1,106.65 | $1,106.65 |
| Todd,Robert | | 1 | $1,662.85 | $65.33 | $1,597.52 | $250.68 | $250.68 | | $250.68 | | | $250.68 | $250.68 |
| Todd,Tim | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Todorovich,Leah | | 1 | $6,165.72 | $2,141.41 | $4,024.31 | $631.48 | $631.48 | | $631.48 | | | $631.48 | $631.48 |
| Toepfer,Thomas M | | 1 | $6,835.57 | $227.98 | $6,607.59 | $1,036.84 | $1,036.84 | | $1,036.84 | | | $1,036.84 | $1,036.84 |
| Togafau,Lauititi W | | 1 | $6,010.07 | $197.27 | $5,812.80 | $912.12 | $912.12 | | $912.12 | | | $912.12 | $912.12 |
| Toguchi,Robert N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tohumcu,Burak | | 1 | $7,988.42 | $1,833.55 | $6,154.87 | $965.80 | $965.80 | | $965.80 | | | $965.80 | $965.80 |
| Tokatli,Paul | | 1 | $3,167.50 | $122.09 | $3,045.41 | $477.87 | $477.87 | | $477.87 | | | $477.87 | $477.87 |
| Tokoto,Gaelle D | | 1 | $5,254.78 | $2,859.24 | $2,395.54 | $375.90 | $375.90 | | $375.90 | | | $375.90 | $375.90 |
| Tokpa,Porkpa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tolbert,Angela | | 1 | $1,696.21 | $131.43 | $1,564.78 | $245.54 | $245.54 | | $245.54 | | | $245.54 | $245.54 |
| Tolbert,Darnell | | 1 | $908.66 | $228.38 | $680.28 | $106.75 | $106.75 | | $106.75 | | | $106.75 | $106.75 |
| Tolbert,Nicholas J | | 1 | $9,755.58 | $0.00 | $9,755.58 | $1,530.81 | $1,530.81 | | $1,530.81 | | | $1,530.81 | $1,530.81 |
| Toledo,Bryce | | 1 | $1,711.90 | $310.41 | $1,401.49 | $219.92 | $219.92 | | $219.92 | | | $219.92 | $219.92 |
| Toledo,Yaritza | | 1 | $19,205.21 | $1,272.99 | $17,932.22 | $2,813.85 | $2,813.85 | | $2,813.85 | | | $2,813.85 | $2,813.85 |
| Tolentino,Christian E | | 1 | $17,307.29 | $0.00 | $17,307.29 | $2,715.79 | $2,715.79 | | $2,715.79 | | | $2,715.79 | $2,715.79 |
| Tolentino,Jester | | 1 | $3,807.82 | $1,138.73 | $2,669.09 | $418.82 | $418.82 | | $418.82 | | | $418.82 | $418.82 |
| Tolentino,Jhonny R | | 1 | $1,656.97 | $298.00 | $1,358.97 | $213.24 | $213.24 | | $213.24 | | | $213.24 | $213.24 |
| Toler,Shana | | 1 | $3,446.27 | $606.64 | $2,839.63 | $445.58 | $445.58 | | $445.58 | | | $445.58 | $445.58 |
| Toliver,Ashleigh | | 1 | $2,926.88 | $0.00 | $2,926.88 | $459.27 | $459.27 | | $459.27 | | | $459.27 | $459.27 |
| Tolla,Stephanie | | 1 | $4,353.76 | $172.91 | $4,180.85 | $656.04 | $656.04 | | $656.04 | | | $656.04 | $656.04 |
| TOLLEFSON,DENNIS H | | 1 | $238.65 | $0.00 | $238.65 | $37.45 | $37.45 | | $37.45 | | | $37.45 | $37.45 |
| Tolley,Joshua J | | 1 | $6,496.09 | $122.05 | $6,374.04 | $1,000.19 | $1,000.19 | | $1,000.19 | | | $1,000.19 | $1,000.19 |
| Tolliver,Alysha | | 1 | $3,923.59 | $99.53 | $3,824.06 | $600.06 | $600.06 | | $600.06 | | | $600.06 | $600.06 |
| Tolliver,Ebony | | 1 | $973.93 | $0.00 | $973.93 | $152.83 | $152.83 | | $152.83 | | | $152.83 | $152.83 |
| Tolliver,Rachelle M | | 1 | $11,005.57 | $776.03 | $10,229.54 | $1,605.18 | $1,605.18 | | $1,605.18 | | | $1,605.18 | $1,605.18 |
| Tolliver,Tamara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tollman,Larina | | 1 | $794.45 | $82.33 | $712.12 | $111.74 | $111.74 | | $111.74 | | | $111.74 | $111.74 |
| Tolmie,Kyle | | 1 | $5,420.17 | $0.00 | $5,420.17 | $850.51 | $850.51 | | $850.51 | | | $850.51 | $850.51 |
| Tolnay,Adam | | 1 | $7,537.24 | $221.21 | $7,316.03 | $1,148.00 | $1,148.00 | | $1,148.00 | | | $1,148.00 | $1,148.00 |
| Tolson,Keia-Nikole | | 1 | $1,107.77 | $0.00 | $1,107.77 | $173.83 | $173.83 | | $173.83 | | | $173.83 | $173.83 |
| Tolver,Deven | | 1 | $1,400.83 | $0.00 | $1,400.83 | $219.81 | $219.81 | | $219.81 | | | $219.81 | $219.81 |
| TOM,KIMBERLY A | | 1 | $143.07 | $0.00 | $143.07 | $22.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tom,Roderick R | | 1 | $9,359.36 | $1,442.73 | $7,916.63 | $1,242.25 | $1,242.25 | | $1,242.25 | | | $1,242.25 | $1,242.25 |
| Tom,William | | 1 | $2,186.65 | $0.00 | $2,186.65 | $343.12 | $343.12 | | $343.12 | | | $343.12 | $343.12 |
| Toma,Ader | | 1 | $3,331.61 | $150.91 | $3,180.70 | $499.10 | $499.10 | | $499.10 | | | $499.10 | $499.10 |
| Tomaselli,Milagros M | | 1 | $694.56 | $441.22 | $253.34 | $39.75 | $39.75 | | $39.75 | | | $39.75 | $39.75 |
| Tomaselli,Pablo Hernan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tomaskovic,Justin | | 1 | $394.13 | $9.40 | $384.73 | $60.37 | $60.37 | | $60.37 | | | $60.37 | $60.37 |
| Tomaszewski Jr.,Mandrow | | 1 | $1,739.39 | $100.76 | $1,638.63 | $257.13 | $257.13 | | $257.13 | | | $257.13 | $257.13 |
| Tomaszewski,Daniel Robert | | 1 | $3,924.57 | $204.84 | $3,719.73 | $583.69 | $583.69 | | $583.69 | | | $583.69 | $583.69 |
| Tomazin,Brett F | | 1 | $16,843.25 | $312.58 | $16,530.67 | $2,593.93 | $2,593.93 | | $2,593.93 | | | $2,593.93 | $2,593.93 |
| Tombari,James | | 1 | $1,786.93 | $870.79 | $916.14 | $143.76 | $143.76 | | $143.76 | | | $143.76 | $143.76 |
| Tomberg,Abby I | | 1 | $8,198.38 | $1,129.09 | $7,069.29 | $1,109.29 | $1,109.29 | | $1,109.29 | | | $1,109.29 | $1,109.29 |
| Tomes,Eric | | 1 | $416.80 | $0.00 | $416.80 | $65.40 | $65.40 | | $65.40 | | | $65.40 | $65.40 |
| Tomin,Leann nicole | | 1 | $8,291.32 | $181.80 | $8,109.52 | $1,272.51 | $1,272.51 | | $1,272.51 | | | $1,272.51 | $1,272.51 |
| Tomina,Ricky | | 1 | $962.10 | $0.00 | $962.10 | $150.97 | $150.97 | | $150.97 | | | $150.97 | $150.97 |
| TOMLIN,MICHAEL A | | 1 | $970.28 | $669.65 | $300.63 | $47.17 | $47.17 | | $47.17 | | | $47.17 | $47.17 |
| Tommasiello,Lionel | | 1 | $4,874.25 | $519.47 | $4,354.78 | $683.33 | $683.33 | | $683.33 | | | $683.33 | $683.33 |
| Tompkins,Jessica | | 1 | $915.04 | $0.00 | $915.04 | $143.58 | $143.58 | | $143.58 | | | $143.58 | $143.58 |
| Tompkins,Melissa | | 1 | $9,342.81 | $765.96 | $8,576.85 | $1,345.85 | $1,345.85 | | $1,345.85 | | | $1,345.85 | $1,345.85 |
| Tompkins,Rhonda | | 1 | $362.75 | $0.00 | $362.75 | $56.92 | $56.92 | | $56.92 | | | $56.92 | $56.92 |
| Tomzer,Ramon D. | | 1 | $4,658.00 | $303.16 | $4,354.84 | $683.34 | $683.34 | | $683.34 | | | $683.34 | $683.34 |
| Tondreau,Eric | | 1 | $862.75 | $188.90 | $673.85 | $105.74 | $105.74 | | $105.74 | | | $105.74 | $105.74 |
| Toney Jr,William | | 1 | $274.34 | $0.00 | $274.34 | $43.05 | $43.05 | | $43.05 | | | $43.05 | $43.05 |
| Toney,David | | 1 | $12,314.64 | $1,302.39 | $11,012.25 | $1,728.00 | $1,728.00 | | $1,728.00 | | | $1,728.00 | $1,728.00 |
| Toney,Reginald | | 1 | $450.87 | $0.00 | $450.87 | $70.75 | $70.75 | | $70.75 | | | $70.75 | $70.75 |
| TONICO,FRANTZ | | 1 | $868.85 | $0.00 | $868.85 | $136.34 | $136.34 | | $136.34 | | | $136.34 | $136.34 |
| Toniolli,Faith Elizabeth | | 1 | $1,154.63 | $0.00 | $1,154.63 | $181.18 | $181.18 | | $181.18 | | | $181.18 | $181.18 |
| Tooley,Matthew | | 1 | $104.23 | $0.00 | $104.23 | $16.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Toomer,Ebony N. | | 1 | $725.57 | $231.44 | $494.13 | $77.54 | $77.54 | | $77.54 | | | $77.54 | $77.54 |
| Toone,Amber D | | 1 | $11,454.19 | $892.57 | $10,561.62 | $1,657.29 | $1,657.29 | | $1,657.29 | | | $1,657.29 | $1,657.29 |
| Toovey,Kelly M | | 1 | $135.04 | $0.00 | $135.04 | $21.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Topete,Hilario | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| TOPP,MICHAEL A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Topper,Kevin J | | 1 | $15,782.97 | $1,482.00 | $14,300.97 | $2,244.05 | $2,244.05 | | $2,244.05 | | | $2,244.05 | $2,244.05 |
| Torain,Jevin | | 1 | $12,188.73 | $1,586.15 | $10,602.58 | $1,663.71 | $1,663.71 | | $1,663.71 | | | $1,663.71 | $1,663.71 |
| Toralba,Priscilla Miranda | | 1 | $4,083.04 | $24.54 | $4,058.50 | $636.84 | $636.84 | | $636.84 | | | $636.84 | $636.84 |
| Toralva,Zuly | | 1 | $208.83 | $0.00 | $208.83 | $32.77 | $32.77 | | $32.77 | | | $32.77 | $32.77 |
| Torcuato,Michael Aquiningoc | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torkos,Kirsten | | 1 | $1,280.66 | $204.45 | $1,076.21 | $168.87 | $168.87 | | $168.87 | | | $168.87 | $168.87 |
| Tornetta,Mauricio A | | 1 | $1,590.27 | $0.00 | $1,590.27 | $249.54 | $249.54 | | $249.54 | | | $249.54 | $249.54 |
| Torno,Valerie | | 1 | $3,266.97 | $161.31 | $3,105.66 | $487.33 | $487.33 | | $487.33 | | | $487.33 | $487.33 |
| Tornone,Danielle | | 1 | $316.37 | $0.00 | $316.37 | $49.64 | $49.64 | | $49.64 | | | $49.64 | $49.64 |
| TORO,CARLOS | | 1 | $187.35 | $47.22 | $140.13 | $21.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| TORO,CARLOS I | | 1 | $451.98 | $0.00 | $451.98 | $70.92 | $70.92 | | $70.92 | | | $70.92 | $70.92 |
| Toro,Morgan D | | 1 | $31,699.58 | $2,918.88 | $28,780.70 | $4,516.16 | $4,516.16 | | $4,516.16 | | | $4,516.16 | $4,516.16 |
| Torrance,Brock | | 1 | $3,342.61 | $65.43 | $3,277.18 | $514.24 | $514.24 | | $514.24 | | | $514.24 | $514.24 |
| TORRELL,PETER | | 1 | $589.50 | $568.27 | $21.23 | $3.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Torrence,Keisha | | 1 | $210.97 | $0.00 | $210.97 | $33.10 | $33.10 | | $33.10 | | | $33.10 | $33.10 |
| Torres III,Daniel | | 1 | $1,051.97 | $109.54 | $942.43 | $147.88 | $147.88 | | $147.88 | | | $147.88 | $147.88 |
| Torres Jr,Alfonso | | 1 | $5,467.90 | $247.17 | $5,220.73 | $819.22 | $819.22 | | $819.22 | | | $819.22 | $819.22 |
| TORRES ROMAN,RONALD J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| TORRES,ALEXANDER | | 1 | $124.86 | $0.00 | $124.86 | $19.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Torres,Alicia | | 1 | $1,013.25 | $4.31 | $1,008.94 | $158.32 | $158.32 | | $158.32 | | | $158.32 | $158.32 |
| Torres,Amanda | | 1 | $606.80 | $0.00 | $606.80 | $95.22 | $95.22 | | $95.22 | | | $95.22 | $95.22 |
| Torres,Ana M | | 1 | $8,265.19 | $463.94 | $7,801.25 | $1,224.14 | $1,224.14 | | $1,224.14 | | | $1,224.14 | $1,224.14 |
| TORRES,ANDREW B | | 1 | $1,337.66 | $502.32 | $835.34 | $131.08 | $131.08 | | $131.08 | | | $131.08 | $131.08 |
| TORRES,ARTURO | | 1 | $535.32 | $414.38 | $120.94 | $18.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Torres,Ashley | | 1 | $4,728.23 | $86.40 | $4,641.83 | $728.38 | $728.38 | | $728.38 | | | $728.38 | $728.38 |
| Torres,Astrid | | 1 | $2,316.14 | $186.58 | $2,129.56 | $334.16 | $334.16 | | $334.16 | | | $334.16 | $334.16 |
| Torres,Ben | | 1 | $10,041.94 | $1,849.14 | $8,192.80 | $1,285.58 | $1,285.58 | | $1,285.58 | | | $1,285.58 | $1,285.58 |
| Torres,Blas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Brittany | | 1 | $1,137.71 | $0.00 | $1,137.71 | $178.52 | $178.52 | | $178.52 | | | $178.52 | $178.52 |
| TORRES,CARLOS | | 1 | $224.04 | $82.77 | $141.27 | $22.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Torres,Caroline | | 1 | $9,984.57 | $160.97 | $9,823.60 | $1,541.48 | $1,541.48 | | $1,541.48 | | | $1,541.48 | $1,541.48 |
| Torres,Charles | | 1 | $5,350.78 | $154.09 | $5,196.69 | $815.44 | $815.44 | | $815.44 | | | $815.44 | $815.44 |
| Torres,Chrystian E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| TORRES,CINDY | | 1 | $1,798.89 | $0.00 | $1,798.89 | $282.27 | $282.27 | | $282.27 | | | $282.27 | $282.27 |
| Torres,Damien | | 1 | $743.55 | $390.58 | $352.97 | $55.39 | $55.39 | | $55.39 | | | $55.39 | $55.39 |
| Torres,Daniel | | 1 | $5,254.89 | $81.81 | $5,173.08 | $811.74 | $811.74 | | $811.74 | | | $811.74 | $811.74 |
| Torres,David | | 1 | $5,526.62 | $833.89 | $4,692.73 | $736.37 | $736.37 | | $736.37 | | | $736.37 | $736.37 |
| Torres,Diana M | | 1 | $3,427.75 | $474.82 | $2,952.93 | $463.36 | $463.36 | | $463.36 | | | $463.36 | $463.36 |
| Torres,Donna M | | 1 | $6,566.69 | $450.18 | $6,116.51 | $959.78 | $959.78 | | $959.78 | | | $959.78 | $959.78 |
| Torres,Douglas A | | 1 | $10,869.78 | $93.47 | $10,776.31 | $1,690.98 | $1,690.98 | | $1,690.98 | | | $1,690.98 | $1,690.98 |
| Torres,Eddie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Torres,Edelmira | | 1 | $724.98 | $0.00 | $724.98 | $113.76 | $113.76 | | $113.76 | | | $113.76 | $113.76 |
| Torres,Elizabeth | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Torres,Elsie | | 1 | $1,861.22 | $0.00 | $1,861.22 | $292.06 | $292.06 | | $292.06 | | | $292.06 | $292.06 |
| Torres,Elyse | | 1 | $467.86 | $404.69 | $63.17 | $9.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Torres,Erwan | | 1 | $193.05 | $0.00 | $193.05 | $30.29 | $30.29 | | $30.29 | | | $30.29 | $30.29 |
| Torres,Eureliz | | 1 | $7,305.24 | $1,452.74 | $5,852.50 | $918.35 | $918.35 | | $918.35 | | | $918.35 | $918.35 |
| Torres,Fernando | | 1 | $7,948.52 | $17.35 | $7,931.17 | $1,244.53 | $1,244.53 | | $1,244.53 | | | $1,244.53 | $1,244.53 |
| Torres,Flora | | 1 | $2,742.30 | $0.00 | $2,742.30 | $430.31 | $430.31 | | $430.31 | | | $430.31 | $430.31 |
| Torres,Gabriela | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Gilbert | | 1 | $561.99 | $62.59 | $499.40 | $78.36 | $78.36 | | $78.36 | | | $78.36 | $78.36 |
| Torres,Grace | | 1 | $1,925.66 | $58.80 | $1,866.86 | $292.94 | $292.94 | | $292.94 | | | $292.94 | $292.94 |
| Torres,Hector L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Isaac | | 1 | $700.55 | $273.56 | $426.99 | $67.00 | $67.00 | | $67.00 | | | $67.00 | $67.00 |
| Torres,Isarel | | 1 | $3,880.70 | $0.00 | $3,880.70 | $608.94 | $608.94 | | $608.94 | | | $608.94 | $608.94 |
| Torres,Ixtlali | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,James | | 1 | $820.07 | $174.49 | $645.58 | $101.30 | $101.30 | | $101.30 | | | $101.30 | $101.30 |
| Torres,Janet | | 1 | $387.33 | $0.00 | $387.33 | $60.78 | $60.78 | | $60.78 | | | $60.78 | $60.78 |
| Torres,Jason L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Torres,Javier | | 1 | $4,430.47 | $61.05 | $4,369.42 | $685.63 | $685.63 | | $685.63 | | | $685.63 | $685.63 |
| Torres,Jennifer | | 1 | $5,418.31 | $3,359.28 | $2,059.03 | $323.10 | $323.10 | | $323.10 | | | $323.10 | $323.10 |
| Torres,Jeremias J | | 1 | $3,835.92 | $0.00 | $3,835.92 | $601.92 | $601.92 | | $601.92 | | | $601.92 | $601.92 |
| Torres,Jessika | | 1 | $5,895.75 | $1,805.76 | $4,089.99 | $641.79 | $641.79 | | $641.79 | | | $641.79 | $641.79 |
| Torres,Johnny | | 1 | $712.53 | $0.00 | $712.53 | $111.81 | $111.81 | | $111.81 | | | $111.81 | $111.81 |
| Torres,Jonathan | | 1 | $7,951.54 | $0.00 | $7,951.54 | $1,247.72 | $1,247.72 | | $1,247.72 | | | $1,247.72 | $1,247.72 |
| Torres,Jorge L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Jose | | 1 | $3,594.42 | $598.90 | $2,995.52 | $470.05 | $470.05 | | $470.05 | | | $470.05 | $470.05 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Torres,Jose J | | 1 | $4,219.11 | $0.00 | $4,219.11 | $662.05 | $662.05 | | $662.05 | | | $662.05 | $662.05 |
| Torres,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Juan | | 1 | $1,843.51 | $195.87 | $1,647.64 | $258.54 | $258.54 | | $258.54 | | | $258.54 | $258.54 |
| Torres,Kathryn | | 1 | $1,110.52 | $32.57 | $1,077.95 | $169.15 | $169.15 | | $169.15 | | | $169.15 | $169.15 |
| Torres,Kelvin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Torres,Leticia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Torres,Lizmar | | 1 | $802.05 | $273.90 | $528.15 | $82.88 | $82.88 | | $82.88 | | | $82.88 | $82.88 |
| Torres,Louis angel | | 1 | $1,833.40 | $998.77 | $834.63 | $130.97 | $130.97 | | $130.97 | | | $130.97 | $130.97 |
| Torres,Luis | | 1 | $840.57 | $153.53 | $687.04 | $107.81 | $107.81 | | $107.81 | | | $107.81 | $107.81 |
| Torres,Magdalena | | 1 | $3,937.69 | $0.00 | $3,937.69 | $617.89 | $617.89 | | $617.89 | | | $617.89 | $617.89 |
| Torres,Manoella | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Maria | | 1 | $6,331.01 | $0.00 | $6,331.01 | $993.44 | $993.44 | | $993.44 | | | $993.44 | $993.44 |
| TORRES,MARIA A | | 1 | $854.05 | $752.35 | $101.70 | $15.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Torres,Maria Fernanda | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| TORRES,MARIA M | | 1 | $7,036.82 | $281.86 | $6,754.96 | $1,059.96 | $1,059.96 | | $1,059.96 | | | $1,059.96 | $1,059.96 |
| Torres,Martin | | 1 | $6,010.52 | $427.81 | $5,582.71 | $876.02 | $876.02 | | $876.02 | | | $876.02 | $876.02 |
| Torres,Mauricio Alejandro | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Mauricio J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Michael | | 1 | $7,438.79 | $1,236.42 | $6,202.37 | $973.25 | $973.25 | | $973.25 | | | $973.25 | $973.25 |
| Torres,Michael | | 1 | $6,615.80 | $1,210.45 | $5,405.35 | $848.19 | $848.19 | | $848.19 | | | $848.19 | $848.19 |
| Torres,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Torres,Michael anthony | | 1 | $1,565.52 | $54.73 | $1,510.79 | $237.07 | $237.07 | | $237.07 | | | $237.07 | $237.07 |
| Torres,Michael E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Michelle | | 1 | $214.73 | $0.00 | $214.73 | $33.69 | $33.69 | | $33.69 | | | $33.69 | $33.69 |
| Torres,Micholle | | 1 | $367.42 | $100.07 | $267.35 | $41.95 | $41.95 | | $41.95 | | | $41.95 | $41.95 |
| Torres,Miguel | | 1 | $1,860.62 | $1,072.50 | $788.12 | $123.67 | $123.67 | | $123.67 | | | $123.67 | $123.67 |
| Torres,Natasha Christine | | 1 | $2,302.74 | $264.55 | $2,038.19 | $319.82 | $319.82 | | $319.82 | | | $319.82 | $319.82 |
| Torres,Natasha I | | 1 | $431.77 | $48.20 | $383.57 | $60.19 | $60.19 | | $60.19 | | | $60.19 | $60.19 |
| Torres,Neena Maree | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Nicole | | 1 | $1,425.07 | $82.08 | $1,342.99 | $210.74 | $210.74 | | $210.74 | | | $210.74 | $210.74 |
| Torres,Nitza | | 1 | $3,805.27 | $2,441.76 | $1,363.51 | $213.96 | $213.96 | | $213.96 | | | $213.96 | $213.96 |
| Torres,Noel G | | 1 | $3,002.22 | $6.79 | $2,995.43 | $470.03 | $470.03 | | $470.03 | | | $470.03 | $470.03 |
| Torres,Noelia | | 1 | $1,052.02 | $521.66 | $530.36 | $83.22 | $83.22 | | $83.22 | | | $83.22 | $83.22 |
| Torres,Omar | | 1 | $2,638.48 | $0.00 | $2,638.48 | $414.02 | $414.02 | | $414.02 | | | $414.02 | $414.02 |
| Torres,Omar | | 1 | $964.60 | $0.00 | $964.60 | $151.36 | $151.36 | | $151.36 | | | $151.36 | $151.36 |
| Torres,Omar | | 1 | $843.90 | $167.89 | $676.01 | $106.08 | $106.08 | | $106.08 | | | $106.08 | $106.08 |
| Torres,Pedro | | 1 | $2,778.25 | $32.05 | $2,746.20 | $430.92 | $430.92 | | $430.92 | | | $430.92 | $430.92 |
| Torres,Porfirio | | 1 | $375.19 | $0.00 | $375.19 | $58.87 | $58.87 | | $58.87 | | | $58.87 | $58.87 |
| Torres,Raul | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Torres,Raymond | | 1 | $1,117.79 | $27.64 | $1,090.15 | $171.06 | $171.06 | | $171.06 | | | $171.06 | $171.06 |
| Torres,Rene A | | 1 | $1,069.70 | $182.10 | $887.60 | $139.28 | $139.28 | | $139.28 | | | $139.28 | $139.28 |
| Torres,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Ruben | | 1 | $1,117.16 | $8.28 | $1,108.88 | $174.00 | $174.00 | | $174.00 | | | $174.00 | $174.00 |
| Torres,Ruben D | | 1 | $59.81 | $0.00 | $59.81 | $9.39 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Torres,Sairel LIZET | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Torres,Samuel J | | 1 | $1,045.90 | $199.94 | $845.96 | $132.74 | $132.74 | | $132.74 | | | $132.74 | $132.74 |
| Torres,Santino | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Torres,Sergio | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Sheila Ann | | 1 | $4,495.72 | $848.80 | $3,646.92 | $572.26 | $572.26 | | $572.26 | | | $572.26 | $572.26 |
| Torres,Stephanie N | | 1 | $844.56 | $325.13 | $519.43 | $81.51 | $81.51 | | $81.51 | | | $81.51 | $81.51 |
| TORRES,STEVE A | | 1 | $4.44 | $0.00 | $4.44 | $0.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Torres,Steven | | 1 | $3,920.55 | $0.00 | $3,920.55 | $615.20 | $615.20 | | $615.20 | | | $615.20 | $615.20 |
| Torres,Sylvia A | | 1 | $118.23 | $0.00 | $118.23 | $18.55 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Torres,Taina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres,Valentin | | 1 | $2,524.25 | $238.85 | $2,285.40 | $358.62 | $358.62 | | $358.62 | | | $358.62 | $358.62 |
| Torres,Vanessa | | 1 | $4,684.17 | $56.54 | $4,627.63 | $726.15 | $726.15 | | $726.15 | | | $726.15 | $726.15 |
| Torres,Victor A | | 1 | $3,851.71 | $1,645.37 | $2,206.34 | $346.21 | $346.21 | | $346.21 | | | $346.21 | $346.21 |
| Torres,Vivian | | 1 | $12,219.48 | $884.34 | $11,335.14 | $1,778.67 | $1,778.67 | | $1,778.67 | | | $1,778.67 | $1,778.67 |
| Torres,Wilfredo | | 1 | $4,671.62 | $396.06 | $4,275.56 | $670.90 | $670.90 | | $670.90 | | | $670.90 | $670.90 |
| Torres,William Moreno | | 1 | $1,992.66 | $800.74 | $1,191.92 | $187.03 | $187.03 | | $187.03 | | | $187.03 | $187.03 |
| Torres,Yanira | | 1 | $74.73 | $0.00 | $74.73 | $11.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Torres,Yvonne | | 1 | $953.14 | $0.00 | $953.14 | $149.56 | $149.56 | | $149.56 | | | $149.56 | $149.56 |
| Torres-Cardenas,Megan Marie | | 1 | $7,463.37 | $351.43 | $7,111.94 | $1,115.98 | $1,115.98 | | $1,115.98 | | | $1,115.98 | $1,115.98 |
| Torres-Castillo,Morena G | | 1 | $11,972.22 | $18.97 | $11,953.25 | $1,875.66 | $1,875.66 | | $1,875.66 | | | $1,875.66 | $1,875.66 |
| Torres-Cruz,Rafael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Torres-sanchez,Lillian | | 1 | $2,225.90 | $44.30 | $2,181.60 | $342.33 | $342.33 | | $342.33 | | | $342.33 | $342.33 |
| Torres-Tate,Catherine | | 1 | $5,152.57 | $0.00 | $5,152.57 | $808.52 | $808.52 | | $808.52 | | | $808.52 | $808.52 |
| Torres-Wong,Ines | | 1 | $820.11 | $175.47 | $644.64 | $101.15 | $101.15 | | $101.15 | | | $101.15 | $101.15 |
| TORRETTO,KATHERINE B. | | 1 | $267.36 | $0.00 | $267.36 | $41.95 | $41.95 | | $41.95 | | | $41.95 | $41.95 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TORREZ,CHRISTOVON | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Torrez,Jose | | 1 | $4,758.98 | $0.00 | $4,758.98 | $746.76 | $746.76 | | $746.76 | | | $746.76 | $746.76 |
| Torrez,Marcelo | | 1 | $933.07 | $536.38 | $396.69 | $62.25 | $62.25 | | $62.25 | | | $62.25 | $62.25 |
| Torrez,Martin R | | 1 | $10,601.69 | $46.91 | $10,554.78 | $1,656.21 | $1,656.21 | | $1,656.21 | | | $1,656.21 | $1,656.21 |
| Torrico,Edgar | | 1 | $1,370.81 | $44.27 | $1,326.54 | $208.16 | $208.16 | | $208.16 | | | $208.16 | $208.16 |
| Toscano,Rachel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Toskin,Kelly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| TOSTADO,RAFAEL | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Toth,Brandon | | 1 | $2,343.90 | $135.52 | $2,208.38 | $346.53 | $346.53 | | $346.53 | | | $346.53 | $346.53 |
| TOTH,JENNIFER | | 1 | $9,727.01 | $2,361.89 | $7,365.12 | $1,155.71 | $1,155.71 | | $1,155.71 | | | $1,155.71 | $1,155.71 |
| Toth,Shannon | | 1 | $1,419.44 | $122.93 | $1,296.51 | $203.44 | $203.44 | | $203.44 | | | $203.44 | $203.44 |
| Toubia,Andrew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Toubia,Tony | | 1 | $1,399.08 | $100.97 | $1,298.11 | $203.69 | $203.69 | | $203.69 | | | $203.69 | $203.69 |
| Touch,Samnang | | 1 | $6,925.53 | $189.72 | $6,735.81 | $1,056.96 | $1,056.96 | | $1,056.96 | | | $1,056.96 | $1,056.96 |
| Tougas,Amber M | | 1 | $10,257.86 | $3,117.47 | $7,140.39 | $1,120.44 | $1,120.44 | | $1,120.44 | | | $1,120.44 | $1,120.44 |
| Touponce,Nathaniel | | 1 | $13,750.08 | $658.21 | $13,091.87 | $2,054.32 | $2,054.32 | | $2,054.32 | | | $2,054.32 | $2,054.32 |
| Toups,Jamie | | 1 | $1,063.66 | $0.00 | $1,063.66 | $166.91 | $166.91 | | $166.91 | | | $166.91 | $166.91 |
| Tousley,Kristen Kilpatrick | | 1 | $855.04 | $0.00 | $855.04 | $134.17 | $134.17 | | $134.17 | | | $134.17 | $134.17 |
| Toussaint,Jasen J | | 1 | $4,427.93 | $1,545.36 | $2,882.57 | $452.32 | $452.32 | | $452.32 | | | $452.32 | $452.32 |
| Toussaint,Jean M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Toussaint,Sabian Sherrvon | | 1 | $4,489.05 | $888.42 | $3,600.63 | $565.00 | $565.00 | | $565.00 | | | $565.00 | $565.00 |
| Toval,Muhammad | | 1 | $3,807.98 | $0.00 | $3,807.98 | $597.53 | $597.53 | | $597.53 | | | $597.53 | $597.53 |
| Tovar Jr,Edward | | 1 | $896.86 | $276.65 | $620.21 | $97.32 | $97.32 | | $97.32 | | | $97.32 | $97.32 |
| Tovar,Enrique | | 1 | $2,685.62 | $117.88 | $2,567.74 | $402.92 | $402.92 | | $402.92 | | | $402.92 | $402.92 |
| Tovar,Karina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tovar,Mirella | | 1 | $386.06 | $0.00 | $386.06 | $60.58 | $60.58 | | $60.58 | | | $60.58 | $60.58 |
| Tovar,Paul | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Tovar,Steve | | 1 | $1,170.83 | $0.00 | $1,170.83 | $183.72 | $183.72 | | $183.72 | | | $183.72 | $183.72 |
| Tovias,Oscar | | 1 | $8,190.01 | $0.00 | $8,190.01 | $1,285.14 | $1,285.14 | | $1,285.14 | | | $1,285.14 | $1,285.14 |
| Tow,Jeffrey M. | | 1 | $1,254.59 | $391.29 | $863.30 | $135.47 | $135.47 | | $135.47 | | | $135.47 | $135.47 |
| Towe,John K | | 1 | $21,933.62 | $4,611.86 | $17,321.76 | $2,718.06 | $2,718.06 | | $2,718.06 | | | $2,718.06 | $2,718.06 |
| TOWERY,TIFFANY | | 1 | $8,451.49 | $1,305.82 | $7,145.67 | $1,121.27 | $1,121.27 | | $1,121.27 | | | $1,121.27 | $1,121.27 |
| Towner,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Townes,Chad DEMETRIUS | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Townes,Keisha | | 1 | $941.09 | $218.52 | $722.57 | $113.38 | $113.38 | | $113.38 | | | $113.38 | $113.38 |
| Townes,Quieonna | | 1 | $5,020.77 | $1,051.36 | $3,969.41 | $622.86 | $622.86 | | $622.86 | | | $622.86 | $622.86 |
| Towns,Edward C | | 1 | $10,002.48 | $1,366.08 | $8,636.40 | $1,355.19 | $1,355.19 | | $1,355.19 | | | $1,355.19 | $1,355.19 |
| Towns,Roni | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| TOWNSEND,KATHERINE A | | 1 | $15.18 | $0.00 | $15.18 | $2.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Townsend,Marcus | | 1 | $715.95 | $44.43 | $671.52 | $105.37 | $105.37 | | $105.37 | | | $105.37 | $105.37 |
| Townsend,Margaret Elizabeth | | 1 | $2,542.64 | $959.96 | $1,582.68 | $248.35 | $248.35 | | $248.35 | | | $248.35 | $248.35 |
| Townsend,Maria | | 1 | $487.33 | $0.00 | $487.33 | $76.47 | $76.47 | | $76.47 | | | $76.47 | $76.47 |
| Townsend,Nathaniel | | 1 | $993.84 | $0.00 | $993.84 | $155.95 | $155.95 | | $155.95 | | | $155.95 | $155.95 |
| Toy,Vanessa | | 1 | $6,004.90 | $637.24 | $5,367.66 | $842.27 | $842.27 | | $842.27 | | | $842.27 | $842.27 |
| Toyama,Niel | | 1 | $11,435.21 | $1,070.80 | $10,364.41 | $1,626.34 | $1,626.34 | | $1,626.34 | | | $1,626.34 | $1,626.34 |
| Traboulsi,Sami | | 1 | $6,316.11 | $1,294.32 | $5,021.79 | $788.00 | $788.00 | | $788.00 | | | $788.00 | $788.00 |
| TRACEY,AINSLEY | | 1 | $1,140.65 | $522.78 | $617.87 | $96.95 | $96.95 | | $96.95 | | | $96.95 | $96.95 |
| Tracey,Cabot Christopher Alan | | 1 | $1,675.49 | $178.47 | $1,497.02 | $234.91 | $234.91 | | $234.91 | | | $234.91 | $234.91 |
| Tracey,Joshua D | | 1 | $7,471.88 | $267.27 | $7,204.61 | $1,130.52 | $1,130.52 | | $1,130.52 | | | $1,130.52 | $1,130.52 |
| Tracy Jr,Ronald | | 1 | $697.34 | $215.62 | $481.72 | $75.59 | $75.59 | | $75.59 | | | $75.59 | $75.59 |
| Tracy,Sharice N | | 1 | $13,699.52 | $3,089.78 | $10,609.74 | $1,664.84 | $1,664.84 | | $1,664.84 | | | $1,664.84 | $1,664.84 |
| TRAFTON,VERNA C | | 1 | $7,430.18 | $6,404.23 | $1,025.95 | $160.99 | $160.99 | | $160.99 | | | $160.99 | $160.99 |
| TRAHAN,ANGELA J | | 1 | $974.67 | $69.63 | $905.04 | $142.02 | $142.02 | | $142.02 | | | $142.02 | $142.02 |
| Trahan,Brandy R | | 1 | $18,192.46 | $1,588.38 | $16,604.08 | $2,605.45 | $2,605.45 | | $2,605.45 | | | $2,605.45 | $2,605.45 |
| Trahan,Jason | | 1 | $3,495.66 | $305.80 | $3,189.86 | $500.54 | $500.54 | | $500.54 | | | $500.54 | $500.54 |
| Trahan,Shanae' M. | | 1 | $3,529.14 | $1,186.63 | $2,342.51 | $367.58 | $367.58 | | $367.58 | | | $367.58 | $367.58 |
| Trainer,Derek | | 1 | $963.11 | $244.51 | $718.60 | $112.76 | $112.76 | | $112.76 | | | $112.76 | $112.76 |
| Trainor III,Don H | | 1 | $10,185.84 | $4,370.46 | $5,815.38 | $912.53 | $912.53 | | $912.53 | | | $912.53 | $912.53 |
| Trainor,Angela | | 1 | $1,205.82 | $163.44 | $1,042.38 | $163.57 | $163.57 | | $163.57 | | | $163.57 | $163.57 |
| Trainor,Paul K | | 1 | $3,867.72 | $388.76 | $3,478.96 | $545.90 | $545.90 | | $545.90 | | | $545.90 | $545.90 |
| Trainor,Sarah | | 1 | $5,877.07 | $0.00 | $5,877.07 | $922.21 | $922.21 | | $922.21 | | | $922.21 | $922.21 |
| Trakalo,Stephanie Marie | | 1 | $4,138.28 | $489.13 | $3,649.15 | $572.61 | $572.61 | | $572.61 | | | $572.61 | $572.61 |
| Trammell,Maria S | | 1 | $4,235.97 | $80.20 | $4,155.77 | $652.11 | $652.11 | | $652.11 | | | $652.11 | $652.11 |
| Trammell,Rameses | | 1 | $661.61 | $81.90 | $579.71 | $90.97 | $90.97 | | $90.97 | | | $90.97 | $90.97 |
| Tran,Andy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tran,Anh | | 1 | $1,937.73 | $67.91 | $1,869.82 | $293.40 | $293.40 | | $293.40 | | | $293.40 | $293.40 |
| Tran,Benedict | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tran,Bobby | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tran,Chinh A | | 1 | $7,112.37 | $2,159.69 | $4,952.68 | $777.16 | $777.16 | | $777.16 | | | $777.16 | $777.16 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran,Crystal | | 1 | $8,430.50 | $3,464.96 | $4,965.54 | $779.17 | $779.17 | | $779.17 | | | $779.17 | $779.17 |
| TRAN,DAT | | 1 | $2.94 | $0.00 | $2.94 | $0.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tran,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tran,David Phong Anh | | 1 | $6,534.61 | $853.14 | $5,681.47 | $891.51 | $891.51 | | $891.51 | | | $891.51 | $891.51 |
| Tran,Davis | | 1 | $2,578.97 | $256.57 | $2,322.40 | $364.42 | $364.42 | | $364.42 | | | $364.42 | $364.42 |
| TRAN,DUONG T | | 1 | $381.57 | $0.00 | $381.57 | $59.87 | $59.87 | | $59.87 | | | $59.87 | $59.87 |
| Tran,Eric | | 1 | $6,286.10 | $0.00 | $6,286.10 | $986.39 | $986.39 | | $986.39 | | | $986.39 | $986.39 |
| Tran,Ha | | 1 | $1,146.38 | $0.00 | $1,146.38 | $179.89 | $179.89 | | $179.89 | | | $179.89 | $179.89 |
| TRAN,HENRY | | 1 | $1,914.48 | $0.00 | $1,914.48 | $300.41 | $300.41 | | $300.41 | | | $300.41 | $300.41 |
| Tran,Jimmy | | 1 | $5,748.11 | $2,025.05 | $3,723.06 | $584.21 | $584.21 | | $584.21 | | | $584.21 | $584.21 |
| Tran,Jimmy | | 1 | $1,429.94 | $102.95 | $1,326.99 | $208.23 | $208.23 | | $208.23 | | | $208.23 | $208.23 |
| Tran,Johnathan L | | 1 | $254.51 | $0.00 | $254.51 | $39.94 | $39.94 | | $39.94 | | | $39.94 | $39.94 |
| Tran,Khiem | | 1 | $2,703.41 | $1,180.80 | $1,522.61 | $238.92 | $238.92 | | $238.92 | | | $238.92 | $238.92 |
| Tran,Nhung T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tran,Norris | | 1 | $8,049.17 | $1,208.19 | $6,840.98 | $1,073.46 | $1,073.46 | | $1,073.46 | | | $1,073.46 | $1,073.46 |
| Tran,Phuong | | 1 | $1,064.79 | $0.00 | $1,064.79 | $167.08 | $167.08 | | $167.08 | | | $167.08 | $167.08 |
| Tran,Quang | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tran,Thanh Van | | 1 | $15,646.09 | $1,318.65 | $14,327.44 | $2,248.21 | $2,248.21 | | $2,248.21 | | | $2,248.21 | $2,248.21 |
| Tran,Tony T | | 1 | $10,931.73 | $1,726.99 | $9,204.74 | $1,444.37 | $1,444.37 | | $1,444.37 | | | $1,444.37 | $1,444.37 |
| Tran,Tung | | 1 | $656.49 | $0.00 | $656.49 | $103.01 | $103.01 | | $103.01 | | | $103.01 | $103.01 |
| Tran,Tung M | | 1 | $4,383.05 | $498.98 | $3,884.07 | $609.47 | $609.47 | | $609.47 | | | $609.47 | $609.47 |
| Tran,Van T. | | 1 | $6,554.02 | $308.42 | $6,245.60 | $980.04 | $980.04 | | $980.04 | | | $980.04 | $980.04 |
| Trana,Julio | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tranberg,Wade E | | 1 | $10,407.92 | $172.72 | $10,235.20 | $1,606.07 | $1,606.07 | | $1,606.07 | | | $1,606.07 | $1,606.07 |
| Trang,John | | 1 | $8,685.03 | $1,227.02 | $7,458.01 | $1,170.28 | $1,170.28 | | $1,170.28 | | | $1,170.28 | $1,170.28 |
| Trapasso,John J | | 1 | $24,925.73 | $5,126.53 | $19,799.20 | $3,106.81 | $3,106.81 | | $3,106.81 | | | $3,106.81 | $3,106.81 |
| Trappier,Kimmerly | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Trapps,Jamila Sheree | | 1 | $1,976.62 | $0.00 | $1,976.62 | $310.16 | $310.16 | | $310.16 | | | $310.16 | $310.16 |
| TRAPPS,ROMEO | | 1 | $151.16 | $143.57 | $7.59 | $1.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Trauth,Amanda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Trauth,Sarah Irene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Travers Jr,Gerardo | | 1 | $7,876.20 | $0.00 | $7,876.20 | $1,235.90 | $1,235.90 | | $1,235.90 | | | $1,235.90 | $1,235.90 |
| Travers,George | | 1 | $1,679.45 | $0.00 | $1,679.45 | $263.53 | $263.53 | | $263.53 | | | $263.53 | $263.53 |
| Travesi,Mauricio Garcia | | 1 | $12,235.80 | $387.62 | $11,848.18 | $1,859.17 | $1,859.17 | | $1,859.17 | | | $1,859.17 | $1,859.17 |
| Travis,Demarcus | | 1 | $1,329.33 | $94.38 | $1,234.95 | $193.78 | $193.78 | | $193.78 | | | $193.78 | $193.78 |
| Travis,Jamie L | | 1 | $9,083.81 | $227.29 | $8,856.52 | $1,389.73 | $1,389.73 | | $1,389.73 | | | $1,389.73 | $1,389.73 |
| Travis,Kenya | | 1 | $2,103.83 | $129.60 | $1,974.23 | $309.79 | $309.79 | | $309.79 | | | $309.79 | $309.79 |
| Travis,Matthew C | | 1 | $2,278.93 | $4.80 | $2,274.13 | $356.85 | $356.85 | | $356.85 | | | $356.85 | $356.85 |
| Travis,Robert | | 1 | $6,624.99 | $12.77 | $6,612.22 | $1,037.56 | $1,037.56 | | $1,037.56 | | | $1,037.56 | $1,037.56 |
| Travline,Brandon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Trawick,Sharon Denise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Traylor,Jessica | | 1 | $23,403.84 | $2,070.20 | $21,333.64 | $3,347.59 | $3,347.59 | | $3,347.59 | | | $3,347.59 | $3,347.59 |
| Traylor,Lawrence | | 1 | $653.53 | $0.00 | $653.53 | $102.55 | $102.55 | | $102.55 | | | $102.55 | $102.55 |
| Trehan,Ashwani | | 1 | $6,964.22 | $1,602.30 | $5,361.92 | $841.37 | $841.37 | | $841.37 | | | $841.37 | $841.37 |
| Trejo,Adriana | | 1 | $429.33 | $0.00 | $429.33 | $67.37 | $67.37 | | $67.37 | | | $67.37 | $67.37 |
| Trejo,Ana | | 1 | $4,820.92 | $168.94 | $4,651.98 | $729.97 | $729.97 | | $729.97 | | | $729.97 | $729.97 |
| Trejo,Brandon | | 1 | $413.15 | $2.10 | $411.05 | $64.50 | $64.50 | | $64.50 | | | $64.50 | $64.50 |
| Trejo,Daysy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Trejo,Greg R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Trejo,Israel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Trejo,Jesus | | 1 | $3,295.23 | $401.00 | $2,894.23 | $454.15 | $454.15 | | $454.15 | | | $454.15 | $454.15 |
| TREJO,MAYRON T | | 1 | $1,131.71 | $124.80 | $1,006.91 | $158.00 | $158.00 | | $158.00 | | | $158.00 | $158.00 |
| Trek,Vanbory | | 1 | $2,853.49 | $0.00 | $2,853.49 | $447.76 | $447.76 | | $447.76 | | | $447.76 | $447.76 |
| TRELFA,MICHAEL | | 1 | $166.53 | $0.00 | $166.53 | $26.13 | $26.13 | | $26.13 | | | $26.13 | $26.13 |
| Tremain,Lindsay nichole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tremlett,Sean | | 1 | $12,304.98 | $899.19 | $11,405.79 | $1,789.75 | $1,789.75 | | $1,789.75 | | | $1,789.75 | $1,789.75 |
| Tremoglie,Christopher | | 1 | $1,168.78 | $214.03 | $954.75 | $149.82 | $149.82 | | $149.82 | | | $149.82 | $149.82 |
| Trenholm,Michael | | 1 | $3,904.91 | $372.39 | $3,532.52 | $554.31 | $554.31 | | $554.31 | | | $554.31 | $554.31 |
| Trent,Ashley | | 1 | $1,090.08 | $178.41 | $911.67 | $143.06 | $143.06 | | $143.06 | | | $143.06 | $143.06 |
| Trent,John | | 1 | $1,568.77 | $393.28 | $1,175.49 | $184.45 | $184.45 | | $184.45 | | | $184.45 | $184.45 |
| Tressler,Laura | | 1 | $1,735.24 | $94.44 | $1,640.80 | $257.47 | $257.47 | | $257.47 | | | $257.47 | $257.47 |
| Treto,Carlos | | 1 | $356.49 | $0.00 | $356.49 | $55.94 | $55.94 | | $55.94 | | | $55.94 | $55.94 |
| TREVINO,ALBERT L | | 1 | $5,325.37 | $209.67 | $5,115.70 | $802.74 | $802.74 | | $802.74 | | | $802.74 | $802.74 |
| Trevino,Amanda L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| TREVINO,BARTHOLOMEW | | 1 | $461.98 | $4.31 | $457.67 | $71.82 | $71.82 | | $71.82 | | | $71.82 | $71.82 |
| Trevino,Catherine M | | 1 | $2,752.50 | $242.45 | $2,510.05 | $393.87 | $393.87 | | $393.87 | | | $393.87 | $393.87 |
| Trevino,Christine Michelle | | 1 | $3,007.15 | $47.22 | $2,959.93 | $464.46 | $464.46 | | $464.46 | | | $464.46 | $464.46 |
| Trevino,Cynthia E | | 1 | $3,145.68 | $20.76 | $3,124.92 | $490.35 | $490.35 | | $490.35 | | | $490.35 | $490.35 |
| Trevino,Daniel A | | 1 | $11,739.06 | $2,610.47 | $9,128.59 | $1,432.42 | $1,432.42 | | $1,432.42 | | | $1,432.42 | $1,432.42 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trevino,David | | 1 | $925.94 | $78.69 | $847.25 | $132.95 | $132.95 | | $132.95 | | | $132.95 | $132.95 |
| Trevino,Efren | | 1 | $2,717.94 | $317.83 | $2,400.11 | $376.62 | $376.62 | | $376.62 | | | $376.62 | $376.62 |
| Trevino,Jamie A | | 1 | $4,955.20 | $1,438.66 | $3,516.54 | $551.80 | $551.80 | | $551.80 | | | $551.80 | $551.80 |
| Trevino,Krystina G | | 1 | $14.59 | $0.00 | $14.59 | $2.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Trevino,Marisavel | | 1 | $4,422.21 | $53.10 | $4,369.11 | $685.58 | $685.58 | | $685.58 | | | $685.58 | $685.58 |
| Trevino,Melissa | | 1 | $2,495.91 | $119.26 | $2,376.65 | $372.93 | $372.93 | | $372.93 | | | $372.93 | $372.93 |
| Trevino,Oscar | | 1 | $338.14 | $0.00 | $338.14 | $53.06 | $53.06 | | $53.06 | | | $53.06 | $53.06 |
| Trevino,Paul | | 1 | $5,244.48 | $279.34 | $4,965.14 | $779.11 | $779.11 | | $779.11 | | | $779.11 | $779.11 |
| Trevino,Ricardo | | 1 | $3,939.89 | $587.84 | $3,352.05 | $525.99 | $525.99 | | $525.99 | | | $525.99 | $525.99 |
| Trevino,Ricardo M | | 1 | $157.43 | $0.00 | $157.43 | $24.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Trevino,Sean Addiel | | 1 | $8,540.87 | $780.60 | $7,760.27 | $1,217.71 | $1,217.71 | | $1,217.71 | | | $1,217.71 | $1,217.71 |
| Trevizo,Mayra | | 1 | $3,210.33 | $815.31 | $2,395.02 | $375.82 | $375.82 | | $375.82 | | | $375.82 | $375.82 |
| Tribaldo,Luis Fernando | | 1 | $5,244.53 | $402.88 | $4,841.65 | $759.73 | $759.73 | | $759.73 | | | $759.73 | $759.73 |
| Tribue,Tad A | | 1 | $11,833.62 | $408.54 | $11,425.08 | $1,792.78 | $1,792.78 | | $1,792.78 | | | $1,792.78 | $1,792.78 |
| TRICHE,SHALINDA A | | 1 | $4,459.16 | $272.61 | $4,186.55 | $656.94 | $656.94 | | $656.94 | | | $656.94 | $656.94 |
| Trickett,Marie Christine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Trieu,Cuong Q | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| TRIFILO,JEREMY J | | 1 | $212.06 | $0.00 | $212.06 | $33.28 | $33.28 | | $33.28 | | | $33.28 | $33.28 |
| Trigg,Bradlee D | | 1 | $27,581.72 | $3,468.72 | $24,113.00 | $3,783.72 | $3,783.72 | | $3,783.72 | | | $3,783.72 | $3,783.72 |
| Trigg,Rebekah Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Trigueros,Jerry | | 1 | $1,675.67 | $0.00 | $1,675.67 | $262.94 | $262.94 | | $262.94 | | | $262.94 | $262.94 |
| Trimble,Ryan | | 1 | $7,119.84 | $741.96 | $6,377.88 | $1,000.79 | $1,000.79 | | $1,000.79 | | | $1,000.79 | $1,000.79 |
| Trimceski,Ilco | | 1 | $12,196.38 | $1,444.68 | $10,751.70 | $1,687.11 | $1,687.11 | | $1,687.11 | | | $1,687.11 | $1,687.11 |
| Trimuel,Calandra | | 1 | $408.88 | $7.75 | $401.13 | $62.94 | $62.94 | | $62.94 | | | $62.94 | $62.94 |
| Trinh,Lan-anh | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Trinidad,Joseph | | 1 | $1,437.14 | $0.00 | $1,437.14 | $225.51 | $225.51 | | $225.51 | | | $225.51 | $225.51 |
| Trinidad,Julio S | | 1 | $5,835.80 | $265.30 | $5,570.50 | $874.10 | $874.10 | | $874.10 | | | $874.10 | $874.10 |
| TRIPI,PHILIP M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Triplett,Dena V | | 1 | $2,977.46 | $1,420.34 | $1,557.12 | $244.34 | $244.34 | | $244.34 | | | $244.34 | $244.34 |
| Triplett,Edward | | 1 | $65.83 | $0.00 | $65.83 | $10.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Triplett,Karen | | 1 | $3,031.07 | $4.66 | $3,026.41 | $474.89 | $474.89 | | $474.89 | | | $474.89 | $474.89 |
| Tripodi,Matthew A | | 1 | $526.42 | $0.00 | $526.42 | $82.60 | $82.60 | | $82.60 | | | $82.60 | $82.60 |
| Tripp,Carolyn | | 1 | $8,317.98 | $2,912.54 | $5,405.44 | $848.20 | $848.20 | | $848.20 | | | $848.20 | $848.20 |
| Tripp,Kenneth B | | 1 | $8,268.32 | $35.32 | $8,233.00 | $1,291.89 | $1,291.89 | | $1,291.89 | | | $1,291.89 | $1,291.89 |
| TRIPP,MICHELLE MARIE | | 1 | $6,846.33 | $686.40 | $6,159.93 | $966.59 | $966.59 | | $966.59 | | | $966.59 | $966.59 |
| Tristan,Gregory | | 1 | $2,273.39 | $0.00 | $2,273.39 | $356.73 | $356.73 | | $356.73 | | | $356.73 | $356.73 |
| Tritten,Matthew | | 1 | $292.20 | $0.00 | $292.20 | $45.85 | $45.85 | | $45.85 | | | $45.85 | $45.85 |
| TRIVEDI,MANAN | | 1 | $2,278.55 | $93.25 | $2,185.30 | $342.91 | $342.91 | | $342.91 | | | $342.91 | $342.91 |
| Trivino,Joseph | | 1 | $1,219.36 | $94.30 | $1,125.06 | $176.54 | $176.54 | | $176.54 | | | $176.54 | $176.54 |
| Trobaugh,Kristie | | 1 | $2,516.51 | $28.07 | $2,488.44 | $390.48 | $390.48 | | $390.48 | | | $390.48 | $390.48 |
| Trochesett,Rachel | | 1 | $2,734.64 | $0.00 | $2,734.64 | $429.11 | $429.11 | | $429.11 | | | $429.11 | $429.11 |
| Trochtenberg,Michael L | | 1 | $2,706.60 | $0.00 | $2,706.60 | $424.71 | $424.71 | | $424.71 | | | $424.71 | $424.71 |
| TROEN,DANIEL M | | 1 | $7.38 | $4.43 | $2.95 | $0.46 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Trofimovich,Maksim | | 1 | $2,757.70 | $129.82 | $2,627.88 | $412.36 | $412.36 | | $412.36 | | | $412.36 | $412.36 |
| Trogdon,Jimmy | | 1 | $393.37 | $2.35 | $391.02 | $61.36 | $61.36 | | $61.36 | | | $61.36 | $61.36 |
| Troiano,Armand L | | 1 | $10,336.29 | $4,760.73 | $5,575.56 | $874.89 | $874.89 | | $874.89 | | | $874.89 | $874.89 |
| Troisi,David | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Trombetta,Silvermarie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Troop,Jon | | 1 | $1,757.71 | $8.90 | $1,748.81 | $274.42 | $274.42 | | $274.42 | | | $274.42 | $274.42 |
| Tropea,Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Trott,Ian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Trotter,Brittini | | 1 | $2,043.06 | $64.19 | $1,978.87 | $310.52 | $310.52 | | $310.52 | | | $310.52 | $310.52 |
| Trotter,Dachia C. | | 1 | $9,147.92 | $175.19 | $8,972.73 | $1,407.97 | $1,407.97 | | $1,407.97 | | | $1,407.97 | $1,407.97 |
| Trotter,Joshua A | | 1 | $6,981.95 | $615.37 | $6,366.58 | $999.02 | $999.02 | | $999.02 | | | $999.02 | $999.02 |
| Trotter,Larry | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Trotter,Ross E | | 1 | $3,238.80 | $1,562.65 | $1,676.15 | $263.01 | $263.01 | | $263.01 | | | $263.01 | $263.01 |
| Trotti,Barry A | | 1 | $1,918.19 | $421.18 | $1,497.01 | $234.90 | $234.90 | | $234.90 | | | $234.90 | $234.90 |
| Trotti,Dustin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Trout,Sabian | | 1 | $11,392.23 | $3,562.87 | $7,829.36 | $1,228.55 | $1,228.55 | | $1,228.55 | | | $1,228.55 | $1,228.55 |
| Troutman,Cheryl L | | 1 | $7,457.30 | $534.37 | $6,922.93 | $1,086.32 | $1,086.32 | | $1,086.32 | | | $1,086.32 | $1,086.32 |
| Troutman,Kurtinia | | 1 | $125.54 | $0.00 | $125.54 | $19.70 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Trow,Jason R | | 1 | $4,425.61 | $0.00 | $4,425.61 | $694.45 | $694.45 | | $694.45 | | | $694.45 | $694.45 |
| TROWBRIDGE,RICHARD | | 1 | $373.06 | $278.98 | $94.08 | $14.76 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Trowbridge,Robin D | | 1 | $14,872.15 | $299.56 | $14,572.59 | $2,286.67 | $2,286.67 | | $2,286.67 | | | $2,286.67 | $2,286.67 |
| Trowers,Laquinya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Trudeau,Shane | | 1 | $14,671.87 | $2,902.61 | $11,769.26 | $1,846.79 | $1,846.79 | | $1,846.79 | | | $1,846.79 | $1,846.79 |
| Trueba,David | | 1 | $3,482.25 | $139.80 | $3,342.45 | $524.48 | $524.48 | | $524.48 | | | $524.48 | $524.48 |
| Truitt,Jean A | | 1 | $17,402.08 | $1,935.78 | $15,466.30 | $2,426.91 | $2,426.91 | | $2,426.91 | | | $2,426.91 | $2,426.91 |
| Truitt,Melody | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Truitt,Nasiir | | 1 | $7,114.50 | $3,617.09 | $3,497.41 | $548.80 | $548.80 | | $548.80 | | | $548.80 | $548.80 |
| Trujillo Jr,Ramon M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Trujillo,Adam F | | 1 | $485.72 | $0.00 | $485.72 | $76.22 | $76.22 | | $76.22 | | | $76.22 | $76.22 |
| Trujillo,Antonio | | 1 | $1,328.46 | $196.25 | $1,132.21 | $177.66 | $177.66 | | $177.66 | | | $177.66 | $177.66 |
| Trujillo,David E | | 1 | $764.55 | $394.14 | $370.41 | $58.12 | $58.12 | | $58.12 | | | $58.12 | $58.12 |
| Trujillo,Dennis | | 1 | $994.18 | $0.00 | $994.18 | $156.00 | $156.00 | | $156.00 | | | $156.00 | $156.00 |
| Trujillo,Natalie Y | | 1 | $10,131.01 | $282.16 | $9,848.85 | $1,545.44 | $1,545.44 | | $1,545.44 | | | $1,545.44 | $1,545.44 |
| Trujillo,Sagrario | | 1 | $2,179.26 | $38.36 | $2,140.90 | $335.94 | $335.94 | | $335.94 | | | $335.94 | $335.94 |
| Trujillo,Siembra | | 1 | $295.20 | $59.29 | $235.91 | $37.02 | $37.02 | | $37.02 | | | $37.02 | $37.02 |
| Trujillo,Vanessa Alexandra | | 1 | $310.53 | $0.00 | $310.53 | $48.73 | $48.73 | | $48.73 | | | $48.73 | $48.73 |
| Trujillo,Yadira | | 1 | $1,039.02 | $192.36 | $846.66 | $132.85 | $132.85 | | $132.85 | | | $132.85 | $132.85 |
| Trujillo,Yamilet | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Trujillo-penaloza,Daisy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Trujillo-Rodriguez,David | | 1 | $9,711.43 | $207.80 | $9,503.63 | $1,491.27 | $1,491.27 | | $1,491.27 | | | $1,491.27 | $1,491.27 |
| Trujillo-rodriguez,Sendi | | 1 | $616.76 | $0.00 | $616.76 | $96.78 | $96.78 | | $96.78 | | | $96.78 | $96.78 |
| Trules-sandoval,Erendira | | 1 | $15,444.60 | $1,569.56 | $13,875.04 | $2,177.22 | $2,177.22 | | $2,177.22 | | | $2,177.22 | $2,177.22 |
| Trull,Jonathan | | 1 | $816.65 | $239.02 | $577.63 | $90.64 | $90.64 | | $90.64 | | | $90.64 | $90.64 |
| Trull,Scott | | 1 | $7,227.79 | $418.48 | $6,809.31 | $1,068.49 | $1,068.49 | | $1,068.49 | | | $1,068.49 | $1,068.49 |
| Trumbull,Stacie lynn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Truong,Bich-khe | | 1 | $2,202.75 | $1,178.62 | $1,024.13 | $160.70 | $160.70 | | $160.70 | | | $160.70 | $160.70 |
| Truong,Hien K | | 1 | $2,920.98 | $1,950.59 | $970.39 | $152.27 | $152.27 | | $152.27 | | | $152.27 | $152.27 |
| Truong,Hieu | | 1 | $5,196.32 | $1,223.91 | $3,972.41 | $623.33 | $623.33 | | $623.33 | | | $623.33 | $623.33 |
| Truong,Lauren K | | 1 | $9,025.65 | $1,765.73 | $7,259.92 | $1,139.20 | $1,139.20 | | $1,139.20 | | | $1,139.20 | $1,139.20 |
| Truong,Rozella Denise | | 1 | $495.23 | $200.59 | $294.64 | $46.23 | $46.23 | | $46.23 | | | $46.23 | $46.23 |
| Trusclair,Craig | | 1 | $309.70 | $226.18 | $83.52 | $13.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Trussell,Chris J | | 1 | $20,632.28 | $2,164.27 | $18,468.01 | $2,897.93 | $2,897.93 | | $2,897.93 | | | $2,897.93 | $2,897.93 |
| Trusty,Nicole | | 1 | $291.39 | $237.72 | $53.67 | $8.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| TRYTHALL,AARON | | 1 | $694.03 | $455.10 | $238.93 | $37.49 | $37.49 | | $37.49 | | | $37.49 | $37.49 |
| Trytten,Hanna | | 1 | $428.86 | $0.00 | $428.86 | $67.30 | $67.30 | | $67.30 | | | $67.30 | $67.30 |
| TSATURYAN,SEVAK | | 1 | $1,977.12 | $1,856.00 | $121.12 | $19.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tschernega,Adrienne Rochelle | | 1 | $5,481.52 | $0.00 | $5,481.52 | $860.14 | $860.14 | | $860.14 | | | $860.14 | $860.14 |
| Tschetter,Jessica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tseng,Terrence T | | 1 | $17,367.52 | $3,480.62 | $13,886.90 | $2,179.08 | $2,179.08 | | $2,179.08 | | | $2,179.08 | $2,179.08 |
| Tsirigotakis,Kirk | | 1 | $1,912.36 | $0.00 | $1,912.36 | $300.08 | $300.08 | | $300.08 | | | $300.08 | $300.08 |
| Tsolis,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tsuda,Vivian K | | 1 | $10,647.50 | $1,972.23 | $8,675.27 | $1,361.29 | $1,361.29 | | $1,361.29 | | | $1,361.29 | $1,361.29 |
| Tu,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tu,George | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tu,Peter | | 1 | $8,523.61 | $265.44 | $8,258.17 | $1,295.84 | $1,295.84 | | $1,295.84 | | | $1,295.84 | $1,295.84 |
| Tu,Tam | | 1 | $444.59 | $0.00 | $444.59 | $69.76 | $69.76 | | $69.76 | | | $69.76 | $69.76 |
| Tu,Tommy | | 1 | $14,131.23 | $2,982.41 | $11,148.82 | $1,749.43 | $1,749.43 | | $1,749.43 | | | $1,749.43 | $1,749.43 |
| Tubbs,Bethany | | 1 | $884.76 | $80.11 | $804.65 | $126.26 | $126.26 | | $126.26 | | | $126.26 | $126.26 |
| Tubbs,Wesley D | | 1 | $9,915.54 | $518.61 | $9,396.93 | $1,474.53 | $1,474.53 | | $1,474.53 | | | $1,474.53 | $1,474.53 |
| Tuber,Michael Benjamin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tucker,Brandon michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tucker,Brandy | | 1 | $468.79 | $148.82 | $319.97 | $50.21 | $50.21 | | $50.21 | | | $50.21 | $50.21 |
| Tucker,Crystal L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tucker,Guy B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tucker,Jon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tucker,Marshauna | | 1 | $6,381.55 | $239.35 | $6,142.20 | $963.81 | $963.81 | | $963.81 | | | $963.81 | $963.81 |
| Tucker,Martine K | | 1 | $6,539.93 | $580.66 | $5,959.27 | $935.11 | $935.11 | | $935.11 | | | $935.11 | $935.11 |
| Tucker,Matthew | | 1 | $1,187.68 | $37.47 | $1,150.21 | $180.49 | $180.49 | | $180.49 | | | $180.49 | $180.49 |
| Tucker,Perphenia E | | 1 | $4,490.78 | $1,926.02 | $2,564.76 | $402.45 | $402.45 | | $402.45 | | | $402.45 | $402.45 |
| Tucker,Shawn William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tucker,Stephen C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tucker,Thomas | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Tucker,Tierre | | 1 | $2,418.72 | $0.00 | $2,418.72 | $379.54 | $379.54 | | $379.54 | | | $379.54 | $379.54 |
| Tucker,William C | | 1 | $464.57 | $0.00 | $464.57 | $72.90 | $72.90 | | $72.90 | | | $72.90 | $72.90 |
| Tuells,Christopher | | 1 | $1,828.85 | $0.00 | $1,828.85 | $286.98 | $286.98 | | $286.98 | | | $286.98 | $286.98 |
| TUFO,GAIL M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tugya,Gregg T | | 1 | $5,711.37 | $985.74 | $4,725.63 | $741.53 | $741.53 | | $741.53 | | | $741.53 | $741.53 |
| Tuitt,Harlan | | 1 | $6,365.60 | $642.88 | $5,722.72 | $897.99 | $897.99 | | $897.99 | | | $897.99 | $897.99 |
| Tullis,Amanda | | 1 | $1,815.65 | $207.90 | $1,607.75 | $252.28 | $252.28 | | $252.28 | | | $252.28 | $252.28 |
| Tullis,Larry J | | 1 | $17,421.99 | $0.00 | $17,421.99 | $2,733.79 | $2,733.79 | | $2,733.79 | | | $2,733.79 | $2,733.79 |
| Tullo,Vincent Adam | | 1 | $4,981.17 | $681.70 | $4,299.47 | $674.66 | $674.66 | | $674.66 | | | $674.66 | $674.66 |
| Tully,Quinn M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tulman,Vadim | | 1 | $2,045.04 | $267.89 | $1,777.15 | $278.86 | $278.86 | | $278.86 | | | $278.86 | $278.86 |
| Tumang,Scott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tumleson,Dustin | | 1 | $13,438.83 | $227.73 | $13,211.10 | $2,073.03 | $2,073.03 | | $2,073.03 | | | $2,073.03 | $2,073.03 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tunney,Kristen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tunque,Janeth S | | 1 | $6,525.77 | $303.52 | $6,222.25 | $976.37 | $976.37 | | $976.37 | | | $976.37 | $976.37 |
| Tunstill,B Travis | | 1 | $10,043.25 | $1,266.04 | $8,777.21 | $1,377.28 | $1,377.28 | | $1,377.28 | | | $1,377.28 | $1,377.28 |
| TUON,CALVIN V | | 1 | $1,062.74 | $0.00 | $1,062.74 | $166.76 | $166.76 | | $166.76 | | | $166.76 | $166.76 |
| Tuor,Tony | | 1 | $2,755.56 | $189.67 | $2,565.89 | $402.63 | $402.63 | | $402.63 | | | $402.63 | $402.63 |
| Tupas,Jerry J | | 1 | $497.63 | $0.00 | $497.63 | $78.09 | $78.09 | | $78.09 | | | $78.09 | $78.09 |
| Turanchick,Douglas J | | 1 | $10,328.95 | $1,382.85 | $8,946.10 | $1,403.79 | $1,403.79 | | $1,403.79 | | | $1,403.79 | $1,403.79 |
| Turay,Samuel coleson | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Turchetta,John M | | 1 | $9,465.87 | $542.53 | $8,923.34 | $1,400.22 | $1,400.22 | | $1,400.22 | | | $1,400.22 | $1,400.22 |
| Turcios,Marlis | | 1 | $3,874.68 | $675.73 | $3,198.95 | $501.97 | $501.97 | | $501.97 | | | $501.97 | $501.97 |
| Tureau,David E. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Turgeon,Julie A | | 1 | $2,012.14 | $204.19 | $1,807.95 | $283.70 | $283.70 | | $283.70 | | | $283.70 | $283.70 |
| Turi,Jack | | 1 | $967.23 | $164.00 | $803.23 | $126.04 | $126.04 | | $126.04 | | | $126.04 | $126.04 |
| Turk,Seth D | | 1 | $4,962.66 | $0.00 | $4,962.66 | $778.72 | $778.72 | | $778.72 | | | $778.72 | $778.72 |
| Turk,William HENRY | | 1 | $2,210.77 | $295.37 | $1,915.40 | $300.56 | $300.56 | | $300.56 | | | $300.56 | $300.56 |
| Turnbaugh,Dean Erich | | 1 | $2,796.24 | $8.00 | $2,788.24 | $437.52 | $437.52 | | $437.52 | | | $437.52 | $437.52 |
| Turnbow,Khara M | | 1 | $4.92 | $0.00 | $4.92 | $0.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Turnbow,Lisa | | 1 | $3,568.62 | $415.97 | $3,152.65 | $494.70 | $494.70 | | $494.70 | | | $494.70 | $494.70 |
| Turnbull,Jason L | | 1 | $12,720.11 | $5,799.28 | $6,920.83 | $1,085.99 | $1,085.99 | | $1,085.99 | | | $1,085.99 | $1,085.99 |
| Turner,Aaron | | 1 | $1,002.04 | $0.00 | $1,002.04 | $157.24 | $157.24 | | $157.24 | | | $157.24 | $157.24 |
| Turner,Aaron K | | 1 | $1,070.50 | $19.81 | $1,050.69 | $164.87 | $164.87 | | $164.87 | | | $164.87 | $164.87 |
| Turner,Adam | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Turner,Alberto R | | 1 | $17,688.66 | $7,260.90 | $10,427.76 | $1,636.28 | $1,636.28 | | $1,636.28 | | | $1,636.28 | $1,636.28 |
| Turner,Andre L | | 1 | $14,883.84 | $4,320.24 | $10,563.60 | $1,657.60 | $1,657.60 | | $1,657.60 | | | $1,657.60 | $1,657.60 |
| Turner,Andrew | | 1 | $126.20 | $0.00 | $126.20 | $19.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Turner,Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Turner,Angelica | | 1 | $5,709.72 | $838.67 | $4,871.05 | $764.35 | $764.35 | | $764.35 | | | $764.35 | $764.35 |
| Turner,Austin | | 1 | $281.30 | $0.00 | $281.30 | $44.14 | $44.14 | | $44.14 | | | $44.14 | $44.14 |
| Turner,Bridgette | | 1 | $1,372.58 | $0.00 | $1,372.58 | $215.38 | $215.38 | | $215.38 | | | $215.38 | $215.38 |
| Turner,Bryant | | 1 | $444.68 | $0.00 | $444.68 | $69.78 | $69.78 | | $69.78 | | | $69.78 | $69.78 |
| TURNER,BYRON L | | 1 | $346.07 | $0.00 | $346.07 | $54.30 | $54.30 | | $54.30 | | | $54.30 | $54.30 |
| Turner,Catrisa | | 1 | $572.47 | $113.72 | $458.75 | $71.99 | $71.99 | | $71.99 | | | $71.99 | $71.99 |
| Turner,Chad | | 1 | $4,116.43 | $373.71 | $3,742.72 | $587.29 | $587.29 | | $587.29 | | | $587.29 | $587.29 |
| Turner,Charise R | | 1 | $16,655.41 | $944.56 | $15,710.85 | $2,465.28 | $2,465.28 | | $2,465.28 | | | $2,465.28 | $2,465.28 |
| Turner,Chris J | | 1 | $3,508.37 | $235.57 | $3,272.80 | $513.55 | $513.55 | | $513.55 | | | $513.55 | $513.55 |
| Turner,Dustin R | | 1 | $748.29 | $0.00 | $748.29 | $117.42 | $117.42 | | $117.42 | | | $117.42 | $117.42 |
| Turner,Eric | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Turner,Glenn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Turner,Harry | | 1 | $4,141.51 | $289.33 | $3,852.18 | $604.47 | $604.47 | | $604.47 | | | $604.47 | $604.47 |
| TURNER,JAMES | | 1 | $106.88 | $57.00 | $49.88 | $7.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Turner,James Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Turner,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| TURNER,JOSHUA W | | 1 | $737.31 | $0.00 | $737.31 | $115.70 | $115.70 | | $115.70 | | | $115.70 | $115.70 |
| Turner,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Turner,Kalyn L | | 1 | $2,060.24 | $1,586.10 | $474.14 | $74.40 | $74.40 | | $74.40 | | | $74.40 | $74.40 |
| Turner,Kentonya D. | | 1 | $949.04 | $0.00 | $949.04 | $148.92 | $148.92 | | $148.92 | | | $148.92 | $148.92 |
| Turner,Khristian Noell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Turner,LaToryja | | 1 | $2,968.70 | $56.78 | $2,911.92 | $456.93 | $456.93 | | $456.93 | | | $456.93 | $456.93 |
| Turner,Matthew J | | 1 | $530.19 | $482.57 | $47.62 | $7.47 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Turner,Mesol | | 1 | $1,981.89 | $25.56 | $1,956.33 | $306.98 | $306.98 | | $306.98 | | | $306.98 | $306.98 |
| Turner,Michael | | 1 | $10,583.79 | $880.64 | $9,703.15 | $1,522.58 | $1,522.58 | | $1,522.58 | | | $1,522.58 | $1,522.58 |
| Turner,Michael Shane | | 1 | $3,476.37 | $485.08 | $2,991.29 | $469.38 | $469.38 | | $469.38 | | | $469.38 | $469.38 |
| Turner,Mitchel | | 1 | $3,234.75 | $401.74 | $2,833.01 | $444.54 | $444.54 | | $444.54 | | | $444.54 | $444.54 |
| Turner,Natali | | 1 | $517.55 | $13.31 | $504.24 | $79.12 | $79.12 | | $79.12 | | | $79.12 | $79.12 |
| TURNER,NEIL D | | 1 | $770.75 | $0.00 | $770.75 | $120.94 | $120.94 | | $120.94 | | | $120.94 | $120.94 |
| Turner,Norman Z | | 1 | $4,546.06 | $242.53 | $4,303.53 | $675.29 | $675.29 | | $675.29 | | | $675.29 | $675.29 |
| TURNER,REBECCA | | 1 | $1,107.31 | $257.37 | $849.94 | $133.37 | $133.37 | | $133.37 | | | $133.37 | $133.37 |
| Turner,Rob | | 1 | $1,483.97 | $275.17 | $1,208.80 | $189.68 | $189.68 | | $189.68 | | | $189.68 | $189.68 |
| Turner,Ryan | | 1 | $1,438.27 | $151.12 | $1,287.15 | $201.97 | $201.97 | | $201.97 | | | $201.97 | $201.97 |
| TURNER,SCOTT | | 1 | $2,497.71 | $426.07 | $2,071.64 | $325.07 | $325.07 | | $325.07 | | | $325.07 | $325.07 |
| Turner,Sheena | | 1 | $1,692.48 | $491.66 | $1,200.82 | $188.43 | $188.43 | | $188.43 | | | $188.43 | $188.43 |
| Turner,Stephanie L | | 1 | $13,222.10 | $4,024.25 | $9,197.85 | $1,443.29 | $1,443.29 | | $1,443.29 | | | $1,443.29 | $1,443.29 |
| Turner,Tamara L | | 1 | $7,126.49 | $1,256.73 | $5,869.76 | $921.06 | $921.06 | | $921.06 | | | $921.06 | $921.06 |
| Turner,Thomas | | 1 | $11,831.38 | $325.20 | $11,506.18 | $1,805.50 | $1,805.50 | | $1,805.50 | | | $1,805.50 | $1,805.50 |
| Turner,Tonya | | 1 | $1,787.39 | $134.01 | $1,653.38 | $259.44 | $259.44 | | $259.44 | | | $259.44 | $259.44 |
| Turner,Travis Scott | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Turner,Ty A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Turner,Tyrone | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Turner,Viola | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turner,William John | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Turner,Woodrow | | 1 | $649.18 | $19.28 | $629.90 | $98.84 | $98.84 | | $98.84 | | | $98.84 | $98.84 |
| Turpin,George P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Turrin,Bryan | | 1 | $1,936.15 | $10.59 | $1,925.56 | $302.15 | $302.15 | | $302.15 | | | $302.15 | $302.15 |
| Tusiano,Settimia A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| TUTOR,NICK | | 1 | $293.07 | $206.68 | $86.39 | $13.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Tutt,Cara | | 1 | $868.63 | $49.26 | $819.37 | $128.57 | $128.57 | | $128.57 | | | $128.57 | $128.57 |
| Tuttle,Daniel | | 1 | $2,284.78 | $304.88 | $1,979.90 | $310.68 | $310.68 | | $310.68 | | | $310.68 | $310.68 |
| Tuttle,Travis ALEXANDER | | 1 | $3,092.08 | $1,317.55 | $1,774.53 | $278.45 | $278.45 | | $278.45 | | | $278.45 | $278.45 |
| Tway,Justin Taylor | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tweedy,Kyle | | 1 | $2,329.23 | $223.66 | $2,105.57 | $330.40 | $330.40 | | $330.40 | | | $330.40 | $330.40 |
| Twenter,Kyle | | 1 | $3,518.52 | $225.94 | $3,292.58 | $516.66 | $516.66 | | $516.66 | | | $516.66 | $516.66 |
| Twiggs,Ian Cameron | | 1 | $3,146.36 | $1,206.84 | $1,939.52 | $304.34 | $304.34 | | $304.34 | | | $304.34 | $304.34 |
| Twine,Eric | | 1 | $10,176.30 | $191.71 | $9,984.59 | $1,566.74 | $1,566.74 | | $1,566.74 | | | $1,566.74 | $1,566.74 |
| Twine,Treva | | 1 | $5,721.12 | $1,372.77 | $4,348.35 | $682.33 | $682.33 | | $682.33 | | | $682.33 | $682.33 |
| Twitty,Dominique K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Twomey,Mike | | 1 | $2,866.30 | $163.04 | $2,703.26 | $424.18 | $424.18 | | $424.18 | | | $424.18 | $424.18 |
| Tworkowski,Daniel | | 1 | $648.54 | $216.20 | $432.34 | $67.84 | $67.84 | | $67.84 | | | $67.84 | $67.84 |
| Twum,Claudia | | 1 | $608.84 | $0.00 | $608.84 | $95.54 | $95.54 | | $95.54 | | | $95.54 | $95.54 |
| TWYMAN,ERICA L | | 1 | $1,904.75 | $174.22 | $1,730.53 | $271.55 | $271.55 | | $271.55 | | | $271.55 | $271.55 |
| TWYMON,KEVIN | | 1 | $282.12 | $0.00 | $282.12 | $44.27 | $44.27 | | $44.27 | | | $44.27 | $44.27 |
| Twynham,Ben | | 1 | $1,071.13 | $171.43 | $899.70 | $141.18 | $141.18 | | $141.18 | | | $141.18 | $141.18 |
| Tybon,Joelle Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tye,Jeffrey M | | 1 | $7,215.77 | $0.00 | $7,215.77 | $1,132.27 | $1,132.27 | | $1,132.27 | | | $1,132.27 | $1,132.27 |
| TYE,JUNE A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tyler,Antonio L. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tyler,Deonte | | 1 | $1,870.83 | $0.00 | $1,870.83 | $293.56 | $293.56 | | $293.56 | | | $293.56 | $293.56 |
| Tyler,Kendall | | 1 | $2,039.35 | $53.75 | $1,985.60 | $311.57 | $311.57 | | $311.57 | | | $311.57 | $311.57 |
| Tyler,Megan A | | 1 | $6,123.06 | $381.76 | $5,741.30 | $900.90 | $900.90 | | $900.90 | | | $900.90 | $900.90 |
| Tyler,Nolan S | | 1 | $1,167.48 | $0.00 | $1,167.48 | $183.20 | $183.20 | | $183.20 | | | $183.20 | $183.20 |
| Tyler,Ronique R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Tyler,Stephanie | | 1 | $3,630.87 | $278.22 | $3,352.65 | $526.08 | $526.08 | | $526.08 | | | $526.08 | $526.08 |
| Tyler,Thomas E | | 1 | $7,844.42 | $1,569.20 | $6,275.22 | $984.68 | $984.68 | | $984.68 | | | $984.68 | $984.68 |
| Tylka Jr,James | | 1 | $5,147.51 | $1,132.36 | $4,015.15 | $630.04 | $630.04 | | $630.04 | | | $630.04 | $630.04 |
| Tyree,Sharon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tyrrell,Brian S | | 1 | $893.77 | $125.51 | $768.26 | $120.55 | $120.55 | | $120.55 | | | $120.55 | $120.55 |
| Tyson,Samuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Tystad,Scott | | 1 | $398.43 | $235.50 | $162.93 | $25.57 | $25.57 | | $25.57 | | | $25.57 | $25.57 |
| Tytus,Ashley | | 1 | $1,278.20 | $0.00 | $1,278.20 | $200.57 | $200.57 | | $200.57 | | | $200.57 | $200.57 |
| Ubalde,Yane | | 1 | $481.86 | $2.80 | $479.06 | $75.17 | $75.17 | | $75.17 | | | $75.17 | $75.17 |
| Uballe,Edna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| UCHENDU,JUSTIN C | | 1 | $2,073.19 | $890.23 | $1,182.96 | $185.63 | $185.63 | | $185.63 | | | $185.63 | $185.63 |
| UDENBERG,CHAD T | | 1 | $1,664.07 | $708.79 | $955.28 | $149.90 | $149.90 | | $149.90 | | | $149.90 | $149.90 |
| UEMURA,CARISSA M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ugalde,Marco | | 1 | $1,641.33 | $0.00 | $1,641.33 | $257.55 | $257.55 | | $257.55 | | | $257.55 | $257.55 |
| Ugarte,Elliott | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ugorowski,Tiffany | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Uhlenkamp,Erika | | 1 | $948.88 | $0.00 | $948.88 | $148.89 | $148.89 | | $148.89 | | | $148.89 | $148.89 |
| Uhrick,Theresa L | | 1 | $7,658.13 | $1,278.89 | $6,379.24 | $1,001.01 | $1,001.01 | | $1,001.01 | | | $1,001.01 | $1,001.01 |
| Ukpong,Idongesit | | 1 | $4,606.95 | $130.43 | $4,476.52 | $702.44 | $702.44 | | $702.44 | | | $702.44 | $702.44 |
| Ulberg,Christian Stanley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ullmann,Patrick | | 1 | $1,041.96 | $249.37 | $792.59 | $124.37 | $124.37 | | $124.37 | | | $124.37 | $124.37 |
| Ulloa,Kalvin | | 1 | $1,554.32 | $0.00 | $1,554.32 | $243.90 | $243.90 | | $243.90 | | | $243.90 | $243.90 |
| Ullrich,Troy | | 1 | $12,924.79 | $186.73 | $12,738.06 | $1,998.81 | $1,998.81 | | $1,998.81 | | | $1,998.81 | $1,998.81 |
| Ulmer,Cedrick | | 1 | $1,849.81 | $329.66 | $1,520.15 | $238.54 | $238.54 | | $238.54 | | | $238.54 | $238.54 |
| Ulmer,Scott | | 1 | $4,056.73 | $625.37 | $3,431.36 | $538.44 | $538.44 | | $538.44 | | | $538.44 | $538.44 |
| Ultreras Corrujedo I,Carlos Ig | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Um,Vivian I | | 1 | $6,027.44 | $398.79 | $5,628.65 | $883.23 | $883.23 | | $883.23 | | | $883.23 | $883.23 |
| Umale,Rudy | | 1 | $99.31 | $0.00 | $99.31 | $15.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Umana,Beverly | | 1 | $2,659.92 | $0.00 | $2,659.92 | $417.38 | $417.38 | | $417.38 | | | $417.38 | $417.38 |
| Umanzor,George A | | 1 | $2,886.22 | $12.33 | $2,873.89 | $450.96 | $450.96 | | $450.96 | | | $450.96 | $450.96 |
| Umanzor,Gloria | | 1 | $7,470.62 | $1,406.37 | $6,064.25 | $951.58 | $951.58 | | $951.58 | | | $951.58 | $951.58 |
| Umanzor,Mayra | | 1 | $1,151.66 | $0.00 | $1,151.66 | $180.71 | $180.71 | | $180.71 | | | $180.71 | $180.71 |
| Umbaugh,Norm | | 1 | $12,223.76 | $974.41 | $11,249.35 | $1,765.20 | $1,765.20 | | $1,765.20 | | | $1,765.20 | $1,765.20 |
| Umeadi,Marlon | | 1 | $10,897.77 | $882.97 | $10,014.80 | $1,571.48 | $1,571.48 | | $1,571.48 | | | $1,571.48 | $1,571.48 |
| Umlauf,Eric | | 1 | $3,073.91 | $246.16 | $2,827.75 | $443.72 | $443.72 | | $443.72 | | | $443.72 | $443.72 |
| Ummel,Mikal | | 1 | $974.70 | $0.00 | $974.70 | $152.95 | $152.95 | | $152.95 | | | $152.95 | $152.95 |
| Umstadter,Christopher | | 1 | $2,842.43 | $350.84 | $2,491.59 | $390.97 | $390.97 | | $390.97 | | | $390.97 | $390.97 |
| Underwood,Jocelyn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Underwood,Krysta | | 1 | $2,568.87 | $0.00 | $2,568.87 | $403.10 | $403.10 | | $403.10 | | | $403.10 | $403.10 |
| UNDERWOOD,NICOLE L | | 1 | $484.82 | $258.44 | $226.38 | $35.52 | $35.52 | | $35.52 | | | $35.52 | $35.52 |
| Underwood,Tonya | | 1 | $2,069.40 | $0.00 | $2,069.40 | $324.72 | $324.72 | | $324.72 | | | $324.72 | $324.72 |
| UNDERWOOD-TOMES,SHIRLEY ANN | | 1 | $1,524.56 | $189.41 | $1,335.15 | $209.51 | $209.51 | | $209.51 | | | $209.51 | $209.51 |
| Ung,Thuan | | 1 | $389.41 | $248.19 | $141.22 | $22.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Unger,Angie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Unger,Karl | | 1 | $2,722.45 | $0.00 | $2,722.45 | $427.20 | $427.20 | | $427.20 | | | $427.20 | $427.20 |
| Ungrund,Jeff | | 1 | $144.71 | $0.00 | $144.71 | $22.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Unsworth,Shane E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| UPCHURCH,KRISTOPHER D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Upchurch,Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Uphoff,Chad E | | 1 | $1,311.64 | $83.51 | $1,228.13 | $192.71 | $192.71 | | $192.71 | | | $192.71 | $192.71 |
| Uphold,Diana K | | 1 | $16,503.86 | $259.23 | $16,244.63 | $2,549.04 | $2,549.04 | | $2,549.04 | | | $2,549.04 | $2,549.04 |
| Uppaluri,Ajay | | 1 | $11,761.79 | $3,910.63 | $7,851.16 | $1,231.97 | $1,231.97 | | $1,231.97 | | | $1,231.97 | $1,231.97 |
| Upshaw,Damon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Upson,Alissa | | 1 | $5,940.45 | $1,657.24 | $4,283.21 | $672.10 | $672.10 | | $672.10 | | | $672.10 | $672.10 |
| Upton,Brandon | | 1 | $1,519.70 | $17.65 | $1,502.05 | $235.70 | $235.70 | | $235.70 | | | $235.70 | $235.70 |
| Upton,Dena M | | 1 | $260.24 | $0.00 | $260.24 | $40.84 | $40.84 | | $40.84 | | | $40.84 | $40.84 |
| Upton,Robby | | 1 | $719.40 | $228.61 | $490.79 | $77.01 | $77.01 | | $77.01 | | | $77.01 | $77.01 |
| Ur Rab,Adeel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Urbaez,Kristopher | | 1 | $1,223.28 | $0.00 | $1,223.28 | $191.95 | $191.95 | | $191.95 | | | $191.95 | $191.95 |
| Urbaniak,Samantha S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Urbano,Matthew | | 1 | $591.49 | $368.90 | $222.59 | $34.93 | $34.93 | | $34.93 | | | $34.93 | $34.93 |
| Urbano,Shaun | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Urbanski,Philip W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Urbina,Diana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Urena,Cristina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Urena,Michael | | 1 | $1,370.35 | $0.00 | $1,370.35 | $215.03 | $215.03 | | $215.03 | | | $215.03 | $215.03 |
| Urias,Martin | | 1 | $4,640.59 | $1,224.98 | $3,415.61 | $535.96 | $535.96 | | $535.96 | | | $535.96 | $535.96 |
| Uribe Jr,Marcelino | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Uribe,Heather | | 1 | $4,780.56 | $1,890.05 | $2,890.51 | $453.57 | $453.57 | | $453.57 | | | $453.57 | $453.57 |
| Uribe,Latoya N. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Uribe,Misty | | 1 | $1,066.05 | $168.32 | $897.73 | $140.87 | $140.87 | | $140.87 | | | $140.87 | $140.87 |
| Uribe,Verla Joy | | 1 | $2,856.52 | $311.30 | $2,545.22 | $399.39 | $399.39 | | $399.39 | | | $399.39 | $399.39 |
| Urich,Roger | | 1 | $1,137.50 | $0.00 | $1,137.50 | $178.49 | $178.49 | | $178.49 | | | $178.49 | $178.49 |
| Urizar,Earl | | 1 | $1,542.23 | $773.55 | $768.68 | $120.62 | $120.62 | | $120.62 | | | $120.62 | $120.62 |
| Urraca,Christian | | 1 | $2,145.80 | $676.86 | $1,468.94 | $230.50 | $230.50 | | $230.50 | | | $230.50 | $230.50 |
| Urrutia,Ramona | | 1 | $497.07 | $0.00 | $497.07 | $78.00 | $78.00 | | $78.00 | | | $78.00 | $78.00 |
| Uscocovich,Maria | | 1 | $2,669.96 | $635.60 | $2,034.36 | $319.22 | $319.22 | | $319.22 | | | $319.22 | $319.22 |
| Usuga,Noreley | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Utpadel,Kyle D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| UTSCH,ERIN K | | 1 | $334.60 | $0.00 | $334.60 | $52.50 | $52.50 | | $52.50 | | | $52.50 | $52.50 |
| Uttamchandani,Rohit | | 1 | $5,757.46 | $93.23 | $5,664.23 | $888.81 | $888.81 | | $888.81 | | | $888.81 | $888.81 |
| Uvalle,Marbel L | | 1 | $6,775.55 | $169.96 | $6,605.59 | $1,036.52 | $1,036.52 | | $1,036.52 | | | $1,036.52 | $1,036.52 |
| Uy,Ann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Uychoco,Ronald Amon | | 1 | $4,175.41 | $118.23 | $4,057.18 | $636.64 | $636.64 | | $636.64 | | | $636.64 | $636.64 |
| Uyeda,Daniel | | 1 | $1,051.47 | $16.14 | $1,035.33 | $162.46 | $162.46 | | $162.46 | | | $162.46 | $162.46 |
| Uzun,Keven | | 1 | $1,956.72 | $0.00 | $1,956.72 | $307.04 | $307.04 | | $307.04 | | | $307.04 | $307.04 |
| Uzups,Amy | | 1 | $1,080.20 | $808.47 | $271.73 | $42.64 | $42.64 | | $42.64 | | | $42.64 | $42.64 |
| Vaca,Anabel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vacanti,Amanda C | | 1 | $200.29 | $5.00 | $195.29 | $30.64 | $30.64 | | $30.64 | | | $30.64 | $30.64 |
| Vagnarelli,Kristi L | | 1 | $1,599.36 | $20.68 | $1,578.68 | $247.72 | $247.72 | | $247.72 | | | $247.72 | $247.72 |
| Vago,Sarah M | | 1 | $6,267.31 | $11.49 | $6,255.82 | $981.64 | $981.64 | | $981.64 | | | $981.64 | $981.64 |
| Valadez,Aurora | | 1 | $6,058.60 | $1,009.37 | $5,049.23 | $792.31 | $792.31 | | $792.31 | | | $792.31 | $792.31 |
| Valadez,Delma | | 1 | $3,283.91 | $504.72 | $2,779.19 | $436.10 | $436.10 | | $436.10 | | | $436.10 | $436.10 |
| Valadez,Miguel | | 1 | $1,336.89 | $136.99 | $1,199.90 | $188.28 | $188.28 | | $188.28 | | | $188.28 | $188.28 |
| Valadez,Robert | | 1 | $1,836.03 | $25.70 | $1,810.33 | $284.07 | $284.07 | | $284.07 | | | $284.07 | $284.07 |
| Valavala,Tavita T | | 1 | $6,374.91 | $1,016.63 | $5,358.28 | $840.80 | $840.80 | | $840.80 | | | $840.80 | $840.80 |
| Valcourt,Jeffery | | 1 | $4,708.55 | $0.00 | $4,708.55 | $738.85 | $738.85 | | $738.85 | | | $738.85 | $738.85 |
| Valderaz,Samantha | | 1 | $565.41 | $0.00 | $565.41 | $88.72 | $88.72 | | $88.72 | | | $88.72 | $88.72 |
| Valderrama,David | | 1 | $539.70 | $0.00 | $539.70 | $84.69 | $84.69 | | $84.69 | | | $84.69 | $84.69 |
| Valderrama,Jorge | | 1 | $5,633.93 | $239.54 | $5,394.39 | $846.47 | $846.47 | | $846.47 | | | $846.47 | $846.47 |
| Valderrama,Maria A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Valderrama,Roberto | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Valdes,James Pierre | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Valdes,Robert | | 1 | $619.15 | $0.00 | $619.15 | $97.15 | $97.15 | | $97.15 | | | $97.15 | $97.15 |
| Valdeus,Jeazinette | | 1 | $7,041.54 | $900.96 | $6,140.58 | $963.56 | $963.56 | | $963.56 | | | $963.56 | $963.56 |
| Valdez I,Arturo | | 1 | $8,551.02 | $268.84 | $8,282.18 | $1,299.61 | $1,299.61 | | $1,299.61 | | | $1,299.61 | $1,299.61 |
| Valdez,Alejandro J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Valdez,Analilia | | 1 | $476.53 | $5.84 | $470.69 | $73.86 | $73.86 | | $73.86 | | | $73.86 | $73.86 |
| Valdez,Benjamin | | 1 | $20.63 | $0.00 | $20.63 | $3.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Valdez,Claudia J | | 1 | $359.57 | $124.27 | $235.30 | $36.92 | $36.92 | | $36.92 | | | $36.92 | $36.92 |
| Valdez,Crystal | | 1 | $1,191.52 | $7.55 | $1,183.97 | $185.78 | $185.78 | | $185.78 | | | $185.78 | $185.78 |
| Valdez,Derek A | | 1 | $2,107.11 | $345.60 | $1,761.51 | $276.41 | $276.41 | | $276.41 | | | $276.41 | $276.41 |
| Valdez,Javier | | 1 | $662.96 | $0.00 | $662.96 | $104.03 | $104.03 | | $104.03 | | | $104.03 | $104.03 |
| Valdez,Jeanette | | 1 | $6,871.70 | $567.15 | $6,304.55 | $989.29 | $989.29 | | $989.29 | | | $989.29 | $989.29 |
| Valdez,John | | 1 | $656.86 | $0.00 | $656.86 | $103.07 | $103.07 | | $103.07 | | | $103.07 | $103.07 |
| Valdez,Jorge | | 1 | $232.77 | $134.53 | $98.24 | $15.42 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Valdez,Jose C. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Valdez,Joseph J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Valdez,Lewis | | 1 | $10,742.17 | $3,802.37 | $6,939.80 | $1,088.97 | $1,088.97 | | $1,088.97 | | | $1,088.97 | $1,088.97 |
| Valdez,Liliana | | 1 | $1,137.02 | $0.00 | $1,137.02 | $178.42 | $178.42 | | $178.42 | | | $178.42 | $178.42 |
| Valdez,Linda | | 1 | $682.49 | $0.00 | $682.49 | $107.09 | $107.09 | | $107.09 | | | $107.09 | $107.09 |
| VALDEZ,LOUIS D | | 1 | $5,852.86 | $2,599.30 | $3,253.56 | $510.54 | $510.54 | | $510.54 | | | $510.54 | $510.54 |
| Valdez,Michael | | 1 | $549.93 | $0.00 | $549.93 | $86.29 | $86.29 | | $86.29 | | | $86.29 | $86.29 |
| Valdez,Michael Joseph | | 1 | $6,482.40 | $536.12 | $5,946.28 | $933.07 | $933.07 | | $933.07 | | | $933.07 | $933.07 |
| Valdez,Michelle | | 1 | $3,914.11 | $501.57 | $3,412.54 | $535.48 | $535.48 | | $535.48 | | | $535.48 | $535.48 |
| Valdez,Monique | | 1 | $2,918.20 | $298.98 | $2,619.22 | $411.00 | $411.00 | | $411.00 | | | $411.00 | $411.00 |
| Valdez,Ordalina | | 1 | $9,925.49 | $2,437.96 | $7,487.53 | $1,174.91 | $1,174.91 | | $1,174.91 | | | $1,174.91 | $1,174.91 |
| VALDEZ,REGINA | | 1 | $160.88 | $18.48 | $142.40 | $22.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Valdez,Robert B | | 1 | $1,340.85 | $162.34 | $1,178.51 | $184.93 | $184.93 | | $184.93 | | | $184.93 | $184.93 |
| Valdez,Rodney | | 1 | $4,236.05 | $183.23 | $4,052.82 | $635.95 | $635.95 | | $635.95 | | | $635.95 | $635.95 |
| Valdez,Shaun | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Valdez,Theresa A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Valdez,Vanessa | | 1 | $2,970.68 | $142.64 | $2,828.04 | $443.77 | $443.77 | | $443.77 | | | $443.77 | $443.77 |
| Valdez,Yesenia | | 1 | $3,236.94 | $12.30 | $3,224.64 | $506.00 | $506.00 | | $506.00 | | | $506.00 | $506.00 |
| Valdezco,Shaun Ilagan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Valdez-Fuller,Carly | | 1 | $10,710.68 | $515.36 | $10,195.32 | $1,599.81 | $1,599.81 | | $1,599.81 | | | $1,599.81 | $1,599.81 |
| Valdivia,Jose | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| VALE,CLARISSA | | 1 | $86.03 | $0.00 | $86.03 | $13.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| VALENCIA,CASSIDY | | 1 | $238.48 | $49.98 | $188.50 | $29.58 | $29.58 | | $29.58 | | | $29.58 | $29.58 |
| Valencia,Elizabeth | | 1 | $87.77 | $0.00 | $87.77 | $13.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Valencia,Hector | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Valencia,Ivonne M | | 1 | $5,870.12 | $165.83 | $5,704.29 | $895.09 | $895.09 | | $895.09 | | | $895.09 | $895.09 |
| Valencia,Kristopher | | 1 | $1,975.50 | $201.58 | $1,773.92 | $278.36 | $278.36 | | $278.36 | | | $278.36 | $278.36 |
| VALENCIA,MABEL | | 1 | $289.35 | $248.49 | $40.86 | $6.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Valencia,Miguel | | 1 | $5,782.49 | $147.92 | $5,634.57 | $884.15 | $884.15 | | $884.15 | | | $884.15 | $884.15 |
| Valencia,Ramone | | 1 | $2,350.62 | $497.33 | $1,853.29 | $290.81 | $290.81 | | $290.81 | | | $290.81 | $290.81 |
| Valencia,Raul | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Valencia,Vanessa | | 1 | $1,094.16 | $0.00 | $1,094.16 | $171.69 | $171.69 | | $171.69 | | | $171.69 | $171.69 |
| Valenciana,Cristiano | | 1 | $766.55 | $0.00 | $766.55 | $120.28 | $120.28 | | $120.28 | | | $120.28 | $120.28 |
| Valensisi,Danielle | | 1 | $945.23 | $299.86 | $645.37 | $101.27 | $101.27 | | $101.27 | | | $101.27 | $101.27 |
| Valenti Custer,Cindy | | 1 | $258.72 | $0.00 | $258.72 | $40.60 | $40.60 | | $40.60 | | | $40.60 | $40.60 |
| Valentin,Alexanderia | | 1 | $2,945.84 | $64.05 | $2,881.79 | $452.20 | $452.20 | | $452.20 | | | $452.20 | $452.20 |
| Valentin,Angel M | | 1 | $10,268.43 | $498.77 | $9,769.66 | $1,533.02 | $1,533.02 | | $1,533.02 | | | $1,533.02 | $1,533.02 |
| Valentin,Evelyn | | 1 | $35.16 | $0.00 | $35.16 | $5.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Valentin,Jesus | | 1 | $2,544.58 | $884.53 | $1,660.05 | $260.49 | $260.49 | | $260.49 | | | $260.49 | $260.49 |
| Valentin,Johnny | | 1 | $12,638.78 | $918.12 | $11,720.66 | $1,839.16 | $1,839.16 | | $1,839.16 | | | $1,839.16 | $1,839.16 |
| Valentin,Krysha | | 1 | $112.60 | $0.00 | $112.60 | $17.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Valentin,Priscilla | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Valentin,Yamil | | 1 | $407.62 | $0.00 | $407.62 | $63.96 | $63.96 | | $63.96 | | | $63.96 | $63.96 |
| Valentine,Antoine E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| VALENTINO,ERIN M | | 1 | $951.49 | $0.00 | $951.49 | $149.30 | $149.30 | | $149.30 | | | $149.30 | $149.30 |
| Valenzuela,Alexandra | | 1 | $4,605.48 | $183.19 | $4,422.29 | $693.93 | $693.93 | | $693.93 | | | $693.93 | $693.93 |
| Valenzuela,Diana | | 1 | $11.72 | $0.00 | $11.72 | $1.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Valenzuela,Gloria | | 1 | $87.90 | $27.96 | $59.94 | $9.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Valenzuela,Jessica | | 1 | $579.71 | $0.00 | $579.71 | $90.97 | $90.97 | | $90.97 | | | $90.97 | $90.97 |
| Valenzuela,Lupita | | 1 | $281.38 | $0.00 | $281.38 | $44.15 | $44.15 | | $44.15 | | | $44.15 | $44.15 |
| Valenzuela,Mayra | | 1 | $1,748.49 | $859.86 | $888.63 | $139.44 | $139.44 | | $139.44 | | | $139.44 | $139.44 |
| Valenzuela,Mayra Angela | | 1 | $3,957.21 | $0.00 | $3,957.21 | $620.95 | $620.95 | | $620.95 | | | $620.95 | $620.95 |
| Valenzuela,Moses J. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Valenzuela,Noleydis | | 1 | $5,008.68 | $60.22 | $4,948.46 | $776.49 | $776.49 | | $776.49 | | | $776.49 | $776.49 |
| Valenzuela,Richard | | 1 | $1,499.79 | $1,291.44 | $208.35 | $32.69 | $32.69 | | $32.69 | | | $32.69 | $32.69 |
| Valera,James T | | 1 | $9,568.18 | $1,763.48 | $7,804.70 | $1,224.68 | $1,224.68 | | $1,224.68 | | | $1,224.68 | $1,224.68 |
| Valera,Litrina | | 1 | $1,350.98 | $127.66 | $1,223.32 | $191.96 | $191.96 | | $191.96 | | | $191.96 | $191.96 |
| Valerio Espinosa,John R | | 1 | $8,391.58 | $618.80 | $7,772.78 | $1,219.67 | $1,219.67 | | $1,219.67 | | | $1,219.67 | $1,219.67 |
| Valerio,Yosaira | | 1 | $2,193.40 | $207.32 | $1,986.08 | $311.65 | $311.65 | | $311.65 | | | $311.65 | $311.65 |
| Valero,Violeta | | 1 | $1,037.22 | $0.00 | $1,037.22 | $162.76 | $162.76 | | $162.76 | | | $162.76 | $162.76 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Valero-Lopera,Hernando | | 1 | $11,254.44 | $1,869.16 | $9,385.28 | $1,472.70 | $1,472.70 | | $1,472.70 | | | $1,472.70 | $1,472.70 |
| Valet,Khelia L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Valladares,Ditter | | 1 | $10,818.78 | $2,044.11 | $8,774.67 | $1,376.89 | $1,376.89 | | $1,376.89 | | | $1,376.89 | $1,376.89 |
| Valladares,Monica G | | 1 | $12.22 | $0.00 | $12.22 | $1.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Valladares,Sam | | 1 | $6,343.67 | $442.45 | $5,901.22 | $926.00 | $926.00 | | $926.00 | | | $926.00 | $926.00 |
| Valladares,Samuel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Valladarez,Dominique Victoria | | 1 | $2,322.81 | $940.54 | $1,382.27 | $216.90 | $216.90 | | $216.90 | | | $216.90 | $216.90 |
| Valle,Clara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Valle,George | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Valle,Juan A. | | 1 | $19,628.73 | $39.82 | $19,588.91 | $3,073.81 | $3,073.81 | | $3,073.81 | | | $3,073.81 | $3,073.81 |
| Valle,Lisette | | 1 | $888.92 | $53.55 | $835.37 | $131.08 | $131.08 | | $131.08 | | | $131.08 | $131.08 |
| Valle,Miguel Angel | | 1 | $4,764.78 | $23.65 | $4,741.13 | $743.96 | $743.96 | | $743.96 | | | $743.96 | $743.96 |
| Valleiy,Hamed | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vallejo,Benny | | 1 | $4,801.00 | $1,200.35 | $3,600.65 | $565.00 | $565.00 | | $565.00 | | | $565.00 | $565.00 |
| Vallejo,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vallejo,Felipa | | 1 | $11,094.54 | $4,620.28 | $6,474.26 | $1,015.92 | $1,015.92 | | $1,015.92 | | | $1,015.92 | $1,015.92 |
| Vallejo,Michael | | 1 | $892.62 | $193.40 | $699.22 | $109.72 | $109.72 | | $109.72 | | | $109.72 | $109.72 |
| Vallejos,Bayardo A | | 1 | $3,425.60 | $356.82 | $3,068.78 | $481.54 | $481.54 | | $481.54 | | | $481.54 | $481.54 |
| Vallejos,Jose | | 1 | $1,152.88 | $154.59 | $998.29 | $156.65 | $156.65 | | $156.65 | | | $156.65 | $156.65 |
| Vallejos,Paul anthony | | 1 | $2,109.78 | $59.10 | $2,050.68 | $321.78 | $321.78 | | $321.78 | | | $321.78 | $321.78 |
| Valles,Moises | | 1 | $2,688.26 | $693.57 | $1,994.69 | $313.00 | $313.00 | | $313.00 | | | $313.00 | $313.00 |
| Vallet,Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vallillo,Philip | | 1 | $1,357.36 | $38.50 | $1,318.86 | $206.95 | $206.95 | | $206.95 | | | $206.95 | $206.95 |
| Valls,Tamara | | 1 | $924.50 | $38.37 | $886.13 | $139.05 | $139.05 | | $139.05 | | | $139.05 | $139.05 |
| Valverde,Fidel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Van Ackeren,Cindie L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| VAN ALLEN,KEYSIA F | | 1 | $5,083.07 | $0.00 | $5,083.07 | $797.62 | $797.62 | | $797.62 | | | $797.62 | $797.62 |
| Van Arsdale,Aaron | | 1 | $3,782.46 | $0.00 | $3,782.46 | $593.53 | $593.53 | | $593.53 | | | $593.53 | $593.53 |
| Van Beers,Barry J | | 1 | $3,246.39 | $262.95 | $2,983.44 | $468.15 | $468.15 | | $468.15 | | | $468.15 | $468.15 |
| Van Bezooyen,Shem | | 1 | $125.71 | $0.00 | $125.71 | $19.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Van Bortle,James | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Van Breda,Ashley | | 1 | $1,360.53 | $0.00 | $1,360.53 | $213.49 | $213.49 | | $213.49 | | | $213.49 | $213.49 |
| Van Buren,Domonique | | 1 | $228.99 | $0.00 | $228.99 | $35.93 | $35.93 | | $35.93 | | | $35.93 | $35.93 |
| VAN CLEVE,PETE J | | 1 | $688.11 | $476.79 | $211.32 | $33.16 | $33.16 | | $33.16 | | | $33.16 | $33.16 |
| Van Deren,Melanie | | 1 | $362.04 | $72.30 | $289.74 | $45.46 | $45.46 | | $45.46 | | | $45.46 | $45.46 |
| Van Doren,Martin J | | 1 | $11,226.99 | $1,603.91 | $9,623.08 | $1,510.02 | $1,510.02 | | $1,510.02 | | | $1,510.02 | $1,510.02 |
| Van Duynhoven,William | | 1 | $2,587.89 | $121.14 | $2,466.75 | $387.07 | $387.07 | | $387.07 | | | $387.07 | $387.07 |
| Van Duzer,Nathan | | 1 | $810.42 | $0.00 | $810.42 | $127.17 | $127.17 | | $127.17 | | | $127.17 | $127.17 |
| Van Es,Zachary | | 1 | $12,273.93 | $332.79 | $11,941.14 | $1,873.76 | $1,873.76 | | $1,873.76 | | | $1,873.76 | $1,873.76 |
| Van Fossen,Matthew S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Van Gieson,Matthew E | | 1 | $1,853.17 | $957.31 | $895.86 | $140.57 | $140.57 | | $140.57 | | | $140.57 | $140.57 |
| VAN GUILDER,JAMIE B | | 1 | $919.75 | $223.74 | $696.01 | $109.22 | $109.22 | | $109.22 | | | $109.22 | $109.22 |
| Van Guse,Tim J | | 1 | $223.09 | $0.00 | $223.09 | $35.01 | $35.01 | | $35.01 | | | $35.01 | $35.01 |
| Van Hekle,Carl L | | 1 | $9,802.41 | $928.83 | $8,873.58 | $1,392.41 | $1,392.41 | | $1,392.41 | | | $1,392.41 | $1,392.41 |
| Van Hoosen,Jodi K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Van Keer,Koen Tony | | 1 | $2,774.80 | $0.00 | $2,774.80 | $435.41 | $435.41 | | $435.41 | | | $435.41 | $435.41 |
| VAN LEUVEN,STACEY M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Van Noy,Katherine C | | 1 | $10,450.30 | $190.33 | $10,259.97 | $1,609.95 | $1,609.95 | | $1,609.95 | | | $1,609.95 | $1,609.95 |
| Van Prooyen,Laura D. | | 1 | $197.46 | $49.01 | $148.45 | $23.29 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Van Riet,Jamie Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Van Voorhies Elms,Deborah M | | 1 | $12,710.70 | $644.03 | $12,066.67 | $1,893.45 | $1,893.45 | | $1,893.45 | | | $1,893.45 | $1,893.45 |
| Van Winkle,Abigail M | | 1 | $11,251.79 | $831.72 | $10,420.07 | $1,635.08 | $1,635.08 | | $1,635.08 | | | $1,635.08 | $1,635.08 |
| Van Winkle,Shawn P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Van Zee,Bryan | | 1 | $1,938.30 | $192.68 | $1,745.62 | $273.92 | $273.92 | | $273.92 | | | $273.92 | $273.92 |
| Van Zyl,Joshua | | 1 | $503.39 | $4.06 | $499.33 | $78.35 | $78.35 | | $78.35 | | | $78.35 | $78.35 |
| Van,Leonna | | 1 | $2,985.07 | $1,184.22 | $1,800.85 | $282.58 | $282.58 | | $282.58 | | | $282.58 | $282.58 |
| Vanande,John | | 1 | $1,186.37 | $0.00 | $1,186.37 | $186.16 | $186.16 | | $186.16 | | | $186.16 | $186.16 |
| Vanatta,Matthew B | | 1 | $4,534.36 | $909.33 | $3,625.03 | $568.83 | $568.83 | | $568.83 | | | $568.83 | $568.83 |
| VANBUREN,DANIELLE M | | 1 | $82.79 | $0.00 | $82.79 | $12.99 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vanburkleo,Nicholas F | | 1 | $14,356.95 | $415.43 | $13,941.52 | $2,187.65 | $2,187.65 | | $2,187.65 | | | $2,187.65 | $2,187.65 |
| Vanbuskirk,Aaron M | | 1 | $3,012.82 | $40.21 | $2,972.61 | $466.45 | $466.45 | | $466.45 | | | $466.45 | $466.45 |
| Vance,Brandon Michael | | 1 | $8,927.18 | $176.17 | $8,751.01 | $1,373.17 | $1,373.17 | | $1,373.17 | | | $1,373.17 | $1,373.17 |
| Vance,Laura | | 1 | $4,557.45 | $834.49 | $3,722.96 | $584.19 | $584.19 | | $584.19 | | | $584.19 | $584.19 |
| Vance,Lavar | | 1 | $1,823.35 | $198.26 | $1,625.09 | $255.00 | $255.00 | | $255.00 | | | $255.00 | $255.00 |
| Vance,Rockelle L | | 1 | $339.04 | $0.00 | $339.04 | $53.20 | $53.20 | | $53.20 | | | $53.20 | $53.20 |
| Vancea,Alex | | 1 | $4,478.39 | $608.02 | $3,870.37 | $607.32 | $607.32 | | $607.32 | | | $607.32 | $607.32 |
| Vandeberghe,Greg | | 1 | $396.32 | $0.00 | $396.32 | $62.19 | $62.19 | | $62.19 | | | $62.19 | $62.19 |
| Vandegrift,Elyria | | 1 | $3,415.03 | $499.66 | $2,915.37 | $457.47 | $457.47 | | $457.47 | | | $457.47 | $457.47 |
| Vandenbrink,Paul C | | 1 | $4,437.41 | $2,300.51 | $2,136.90 | $335.31 | $335.31 | | $335.31 | | | $335.31 | $335.31 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vander Weele,Abe | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vanderhyde,Jason C | | 1 | $663.50 | $162.47 | $501.03 | $78.62 | $78.62 | | $78.62 | | | $78.62 | $78.62 |
| Vanderschaaf,Cherida LuAnn | | 1 | $95.34 | $0.00 | $95.34 | $14.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vanderveen,Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vandross,Natasha D | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| VanDyke,Steve | | 1 | $618.24 | $181.11 | $437.13 | $68.59 | $68.59 | | $68.59 | | | $68.59 | $68.59 |
| Vanegas,Christian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vanegas,Daniel Edwin | | 1 | $10,928.11 | $895.57 | $10,032.54 | $1,574.27 | $1,574.27 | | $1,574.27 | | | $1,574.27 | $1,574.27 |
| VANESS,ERIC D | | 1 | $145.23 | $119.61 | $25.62 | $4.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vang,Kathy | | 1 | $312.21 | $0.00 | $312.21 | $48.99 | $48.99 | | $48.99 | | | $48.99 | $48.99 |
| Vang,Lucky | | 1 | $853.85 | $39.17 | $814.68 | $127.84 | $127.84 | | $127.84 | | | $127.84 | $127.84 |
| Vang,Na | | 1 | $485.11 | $39.34 | $445.77 | $69.95 | $69.95 | | $69.95 | | | $69.95 | $69.95 |
| Vang,Pansy | | 1 | $2,114.46 | $11.52 | $2,102.94 | $329.99 | $329.99 | | $329.99 | | | $329.99 | $329.99 |
| Vang,Tina | | 1 | $6,099.68 | $402.38 | $5,697.30 | $894.00 | $894.00 | | $894.00 | | | $894.00 | $894.00 |
| Vangieson,Jenna | | 1 | $705.78 | $0.00 | $705.78 | $110.75 | $110.75 | | $110.75 | | | $110.75 | $110.75 |
| VanGorder,Emily | | 1 | $14,006.44 | $2,298.66 | $11,707.78 | $1,837.14 | $1,837.14 | | $1,837.14 | | | $1,837.14 | $1,837.14 |
| Vanhouten,Kristina | | 1 | $3,779.37 | $324.65 | $3,454.72 | $542.10 | $542.10 | | $542.10 | | | $542.10 | $542.10 |
| Vankuik,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vanlandingham,Erin | | 1 | $3,592.71 | $1,552.27 | $2,040.44 | $320.18 | $320.18 | | $320.18 | | | $320.18 | $320.18 |
| VanLoon,Thomas Martin | | 1 | $17,549.24 | $1,812.48 | $15,736.76 | $2,469.35 | $2,469.35 | | $2,469.35 | | | $2,469.35 | $2,469.35 |
| Vanmeter,Amber | | 1 | $1,990.10 | $0.00 | $1,990.10 | $312.28 | $312.28 | | $312.28 | | | $312.28 | $312.28 |
| Vann,Dante C | | 1 | $5,621.68 | $9.88 | $5,611.80 | $880.58 | $880.58 | | $880.58 | | | $880.58 | $880.58 |
| Vann,Demetrius | | 1 | $2,619.16 | $151.64 | $2,467.52 | $387.19 | $387.19 | | $387.19 | | | $387.19 | $387.19 |
| Vann,Hope | | 1 | $1,219.71 | $44.82 | $1,174.89 | $184.36 | $184.36 | | $184.36 | | | $184.36 | $184.36 |
| Vann,Rebecca | | 1 | $13,179.59 | $1,451.30 | $11,728.29 | $1,840.36 | $1,840.36 | | $1,840.36 | | | $1,840.36 | $1,840.36 |
| Vann,Samantha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vannatta,Aaron S | | 1 | $3,364.18 | $390.00 | $2,974.18 | $466.70 | $466.70 | | $466.70 | | | $466.70 | $466.70 |
| Vanorder,Gina Renee-Kraai | | 1 | $4,649.34 | $2,480.32 | $2,169.02 | $340.35 | $340.35 | | $340.35 | | | $340.35 | $340.35 |
| Vanzant,Justin D | | 1 | $3,410.19 | $0.00 | $3,410.19 | $535.11 | $535.11 | | $535.11 | | | $535.11 | $535.11 |
| Vaquera,Cesar E | | 1 | $1,613.65 | $81.75 | $1,531.90 | $240.38 | $240.38 | | $240.38 | | | $240.38 | $240.38 |
| Vaquerano,Jesus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vaquero,Silvia | | 1 | $10.60 | $0.00 | $10.60 | $1.66 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vaquiz,Jennifer M | | 1 | $1,208.69 | $97.57 | $1,111.12 | $174.35 | $174.35 | | $174.35 | | | $174.35 | $174.35 |
| Vara,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Varakin,Nicholas L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Varatharajan,Jessica | | 1 | $2,556.01 | $144.36 | $2,411.65 | $378.43 | $378.43 | | $378.43 | | | $378.43 | $378.43 |
| Varela,Israel | | 1 | $14,612.18 | $1,822.88 | $12,789.30 | $2,006.85 | $2,006.85 | | $2,006.85 | | | $2,006.85 | $2,006.85 |
| Varela,Jose | | 1 | $16.45 | $0.00 | $16.45 | $2.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Varela,Lauri D | | 1 | $6,352.35 | $379.25 | $5,973.10 | $937.28 | $937.28 | | $937.28 | | | $937.28 | $937.28 |
| Varela,Rodrigo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Varela,Stephanie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Varga,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vargas,Adalberto | | 1 | $249.80 | $177.91 | $71.89 | $11.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vargas,Alberto | | 1 | $10,735.28 | $3,717.53 | $7,017.75 | $1,101.20 | $1,101.20 | | $1,101.20 | | | $1,101.20 | $1,101.20 |
| Vargas,Alberto | | 1 | $2,996.49 | $59.17 | $2,937.32 | $460.91 | $460.91 | | $460.91 | | | $460.91 | $460.91 |
| Vargas,Alejandro | | 1 | $9,343.36 | $983.83 | $8,359.53 | $1,311.74 | $1,311.74 | | $1,311.74 | | | $1,311.74 | $1,311.74 |
| Vargas,Andy M | | 1 | $6,363.39 | $1,817.74 | $4,545.65 | $713.29 | $713.29 | | $713.29 | | | $713.29 | $713.29 |
| Vargas,Angel R | | 1 | $2,615.41 | $1,235.86 | $1,379.55 | $216.47 | $216.47 | | $216.47 | | | $216.47 | $216.47 |
| Vargas,Angela | | 1 | $5,030.90 | $783.85 | $4,247.05 | $666.43 | $666.43 | | $666.43 | | | $666.43 | $666.43 |
| Vargas,Aracelly | | 1 | $7,317.15 | $194.09 | $7,123.06 | $1,117.72 | $1,117.72 | | $1,117.72 | | | $1,117.72 | $1,117.72 |
| Vargas,Carlos | | 1 | $5,941.65 | $161.03 | $5,780.62 | $907.07 | $907.07 | | $907.07 | | | $907.07 | $907.07 |
| Vargas,Dominic E | | 1 | $10,940.68 | $144.76 | $10,795.92 | $1,694.05 | $1,694.05 | | $1,694.05 | | | $1,694.05 | $1,694.05 |
| Vargas,Elisa | | 1 | $3,175.75 | $0.00 | $3,175.75 | $498.33 | $498.33 | | $498.33 | | | $498.33 | $498.33 |
| Vargas,Epifanio | | 1 | $550.23 | $438.69 | $111.54 | $17.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vargas,Esmeralda | | 1 | $640.48 | $0.00 | $640.48 | $100.50 | $100.50 | | $100.50 | | | $100.50 | $100.50 |
| Vargas,Favian R | | 1 | $6,120.55 | $1,669.76 | $4,450.79 | $698.40 | $698.40 | | $698.40 | | | $698.40 | $698.40 |
| Vargas,Gabriel | | 1 | $6,641.54 | $819.92 | $5,821.62 | $913.51 | $913.51 | | $913.51 | | | $913.51 | $913.51 |
| Vargas,Gladys | | 1 | $2,250.00 | $0.00 | $2,250.00 | $353.06 | $353.06 | | $353.06 | | | $353.06 | $353.06 |
| VARGAS,GLENYS | | 1 | $156.80 | $0.00 | $156.80 | $24.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vargas,Hector | | 1 | $2,193.68 | $0.00 | $2,193.68 | $344.22 | $344.22 | | $344.22 | | | $344.22 | $344.22 |
| Vargas,Helberth Edwin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vargas,Herlinda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vargas,Hervey | | 1 | $9,185.05 | $317.78 | $8,867.27 | $1,391.42 | $1,391.42 | | $1,391.42 | | | $1,391.42 | $1,391.42 |
| Vargas,Janice | | 1 | $1,361.61 | $375.68 | $985.93 | $154.71 | $154.71 | | $154.71 | | | $154.71 | $154.71 |
| Vargas,Jeffery | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vargas,Jennifer | | 1 | $2,255.07 | $59.94 | $2,195.13 | $344.45 | $344.45 | | $344.45 | | | $344.45 | $344.45 |
| Vargas,Jorge A | | 1 | $11,611.63 | $0.00 | $11,611.63 | $1,822.05 | $1,822.05 | | $1,822.05 | | | $1,822.05 | $1,822.05 |
| Vargas,Katherine Francesdiaz | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vargas,Lazara A | | 1 | $138.99 | $0.00 | $138.99 | $21.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vargas,Luis A | | 1 | $9,431.16 | $1,926.39 | $7,504.77 | $1,177.62 | $1,177.62 | | $1,177.62 | | | $1,177.62 | $1,177.62 |
| Vargas,Manuel | | 1 | $7,757.19 | $2,635.86 | $5,121.33 | $803.62 | $803.62 | | $803.62 | | | $803.62 | $803.62 |
| VARGAS,MARGARITA | | 1 | $2,776.40 | $252.36 | $2,524.04 | $396.06 | $396.06 | | $396.06 | | | $396.06 | $396.06 |
| Vargas,Marlene | | 1 | $181.36 | $0.00 | $181.36 | $28.46 | $28.46 | | $28.46 | | | $28.46 | $28.46 |
| Vargas,Megan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vargas,Melissa | | 1 | $8,760.10 | $563.36 | $8,196.74 | $1,286.20 | $1,286.20 | | $1,286.20 | | | $1,286.20 | $1,286.20 |
| Vargas,Michael | | 1 | $7,487.87 | $708.26 | $6,779.61 | $1,063.83 | $1,063.83 | | $1,063.83 | | | $1,063.83 | $1,063.83 |
| Vargas,Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vargas,Michelle A | | 1 | $1,837.74 | $6.00 | $1,831.74 | $287.43 | $287.43 | | $287.43 | | | $287.43 | $287.43 |
| Vargas,Michelle I | | 1 | $2,530.87 | $0.00 | $2,530.87 | $397.13 | $397.13 | | $397.13 | | | $397.13 | $397.13 |
| Vargas,Nathalie L | | 1 | $539.61 | $0.00 | $539.61 | $84.67 | $84.67 | | $84.67 | | | $84.67 | $84.67 |
| Vargas,Nathan | | 1 | $507.62 | $140.16 | $367.46 | $57.66 | $57.66 | | $57.66 | | | $57.66 | $57.66 |
| Vargas,Rafael | | 1 | $5,305.82 | $367.57 | $4,938.25 | $774.89 | $774.89 | | $774.89 | | | $774.89 | $774.89 |
| Vargas-hernandez,Jose Eduardo | | 1 | $2,450.32 | $577.89 | $1,872.43 | $293.81 | $293.81 | | $293.81 | | | $293.81 | $293.81 |
| Varghese,Sam | | 1 | $729.94 | $444.75 | $285.19 | $44.75 | $44.75 | | $44.75 | | | $44.75 | $44.75 |
| VARGO,LYNDA S | | 1 | $477.20 | $0.00 | $477.20 | $74.88 | $74.88 | | $74.88 | | | $74.88 | $74.88 |
| Vari,Nicole M. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Varland,Jeff | | 1 | $615.76 | $207.07 | $408.69 | $64.13 | $64.13 | | $64.13 | | | $64.13 | $64.13 |
| VARNELL,SHANE | | 1 | $2,516.20 | $837.79 | $1,678.41 | $263.37 | $263.37 | | $263.37 | | | $263.37 | $263.37 |
| Varner,Kizzy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Varner,Rebecca | | 1 | $394.17 | $0.00 | $394.17 | $61.85 | $61.85 | | $61.85 | | | $61.85 | $61.85 |
| Varney,James A | | 1 | $661.07 | $0.00 | $661.07 | $103.73 | $103.73 | | $103.73 | | | $103.73 | $103.73 |
| Vary,Ivory B | | 1 | $2,916.85 | $159.76 | $2,757.09 | $432.63 | $432.63 | | $432.63 | | | $432.63 | $432.63 |
| Vasandani,Manoj | | 1 | $3,881.43 | $0.00 | $3,881.43 | $609.06 | $609.06 | | $609.06 | | | $609.06 | $609.06 |
| Vasquez,Albert | | 1 | $4,121.15 | $86.66 | $4,034.49 | $633.08 | $633.08 | | $633.08 | | | $633.08 | $633.08 |
| Vasquez,Alberto | | 1 | $10,574.70 | $303.56 | $10,271.14 | $1,611.71 | $1,611.71 | | $1,611.71 | | | $1,611.71 | $1,611.71 |
| Vasquez,Amanda | | 1 | $112.08 | $0.00 | $112.08 | $17.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vasquez,Andrickson | | 1 | $3,481.29 | $690.37 | $2,790.92 | $437.94 | $437.94 | | $437.94 | | | $437.94 | $437.94 |
| Vasquez,Angelica | | 1 | $1,042.64 | $33.51 | $1,009.13 | $158.35 | $158.35 | | $158.35 | | | $158.35 | $158.35 |
| Vasquez,Brenda B | | 1 | $549.81 | $448.07 | $101.74 | $15.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vasquez,Enrique | | 1 | $8,374.66 | $4,551.23 | $3,823.43 | $599.96 | $599.96 | | $599.96 | | | $599.96 | $599.96 |
| Vasquez,Fatima M | | 1 | $5,139.35 | $0.00 | $5,139.35 | $806.45 | $806.45 | | $806.45 | | | $806.45 | $806.45 |
| Vasquez,Francisco | | 1 | $792.10 | $0.00 | $792.10 | $124.29 | $124.29 | | $124.29 | | | $124.29 | $124.29 |
| Vasquez,Francy L | | 1 | $2,928.91 | $68.90 | $2,860.01 | $448.78 | $448.78 | | $448.78 | | | $448.78 | $448.78 |
| Vasquez,Gabriel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vasquez,Jeannette | | 1 | $1,473.67 | $438.18 | $1,035.49 | $162.49 | $162.49 | | $162.49 | | | $162.49 | $162.49 |
| Vasquez,Jesse | | 1 | $286.22 | $0.00 | $286.22 | $44.91 | $44.91 | | $44.91 | | | $44.91 | $44.91 |
| Vasquez,Jessica A. | | 1 | $1,840.21 | $61.40 | $1,778.81 | $279.12 | $279.12 | | $279.12 | | | $279.12 | $279.12 |
| Vasquez,John | | 1 | $3,615.08 | $476.03 | $3,139.05 | $492.57 | $492.57 | | $492.57 | | | $492.57 | $492.57 |
| Vasquez,John | | 1 | $5,892.50 | $1,352.14 | $4,540.36 | $712.46 | $712.46 | | $712.46 | | | $712.46 | $712.46 |
| Vasquez,John X | | 1 | $1,961.27 | $143.32 | $1,817.95 | $285.27 | $285.27 | | $285.27 | | | $285.27 | $285.27 |
| Vasquez,Jose L | | 1 | $9,658.08 | $642.38 | $9,015.70 | $1,414.71 | $1,414.71 | | $1,414.71 | | | $1,414.71 | $1,414.71 |
| Vasquez,Juan | | 1 | $6,408.98 | $0.00 | $6,408.98 | $1,005.67 | $1,005.67 | | $1,005.67 | | | $1,005.67 | $1,005.67 |
| Vasquez,Karina | | 1 | $1,742.35 | $367.79 | $1,374.56 | $215.69 | $215.69 | | $215.69 | | | $215.69 | $215.69 |
| Vasquez,Leslie j | | 1 | $2,578.05 | $376.56 | $2,201.49 | $345.45 | $345.45 | | $345.45 | | | $345.45 | $345.45 |
| Vasquez,Lino | | 1 | $3,319.74 | $239.52 | $3,080.22 | $483.34 | $483.34 | | $483.34 | | | $483.34 | $483.34 |
| Vasquez,Luis | | 1 | $1,193.40 | $140.39 | $1,053.01 | $165.23 | $165.23 | | $165.23 | | | $165.23 | $165.23 |
| Vasquez,Nancy | | 1 | $1,617.26 | $472.37 | $1,144.89 | $179.65 | $179.65 | | $179.65 | | | $179.65 | $179.65 |
| Vasquez,Rita L | | 1 | $20,029.91 | $234.13 | $19,795.78 | $3,106.28 | $3,106.28 | | $3,106.28 | | | $3,106.28 | $3,106.28 |
| Vasquez,Robert | | 1 | $2,697.11 | $322.78 | $2,374.33 | $372.57 | $372.57 | | $372.57 | | | $372.57 | $372.57 |
| Vasquez,Ruben | | 1 | $20,775.08 | $1,289.21 | $19,485.87 | $3,057.65 | $3,057.65 | | $3,057.65 | | | $3,057.65 | $3,057.65 |
| Vasquez,Scott | | 1 | $2,653.89 | $6.63 | $2,647.26 | $415.40 | $415.40 | | $415.40 | | | $415.40 | $415.40 |
| Vasquez,Tony | | 1 | $845.28 | $204.37 | $640.91 | $100.57 | $100.57 | | $100.57 | | | $100.57 | $100.57 |
| Vasquez,Vanessa | | 1 | $939.41 | $67.57 | $871.84 | $136.81 | $136.81 | | $136.81 | | | $136.81 | $136.81 |
| Vasquez,Vanessa | | 1 | $6,986.42 | $238.62 | $6,747.80 | $1,058.84 | $1,058.84 | | $1,058.84 | | | $1,058.84 | $1,058.84 |
| Vasquez,Victor | | 1 | $16,173.34 | $2,477.30 | $13,696.04 | $2,149.13 | $2,149.13 | | $2,149.13 | | | $2,149.13 | $2,149.13 |
| Vasquez,Xenia A | | 1 | $467.59 | $0.00 | $467.59 | $73.37 | $73.37 | | $73.37 | | | $73.37 | $73.37 |
| Vassall,Edmund | | 1 | $3,839.54 | $1,696.46 | $2,143.08 | $336.28 | $336.28 | | $336.28 | | | $336.28 | $336.28 |
| Vassall,Vanessa | | 1 | $7,929.84 | $0.00 | $7,929.84 | $1,244.32 | $1,244.32 | | $1,244.32 | | | $1,244.32 | $1,244.32 |
| Vatel,Hendrik s | | 1 | $213.97 | $0.00 | $213.97 | $33.58 | $33.58 | | $33.58 | | | $33.58 | $33.58 |
| Vaughan,Lynn | | 1 | $141.78 | $0.00 | $141.78 | $22.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vaughan,Nicholas Brian | | 1 | $7,158.64 | $393.42 | $6,765.22 | $1,061.57 | $1,061.57 | | $1,061.57 | | | $1,061.57 | $1,061.57 |
| Vaughn,Angela | | 1 | $87.38 | $21.44 | $65.94 | $10.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vaughn,Brandon | | 1 | $11,891.46 | $2,258.29 | $9,633.17 | $1,511.60 | $1,511.60 | | $1,511.60 | | | $1,511.60 | $1,511.60 |
| VAUGHN,BRANDON J | | 1 | $1,117.66 | $478.22 | $639.44 | $100.34 | $100.34 | | $100.34 | | | $100.34 | $100.34 |
| Vaughn,Christina L | | 1 | $2,278.04 | $205.83 | $2,072.21 | $325.16 | $325.16 | | $325.16 | | | $325.16 | $325.16 |
| Vaughn,Christopher B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vaughn,Jason | | 1 | $181.55 | $0.00 | $181.55 | $28.49 | $28.49 | | $28.49 | | | $28.49 | $28.49 |
| VAUGHN,JAYE M | | 1 | $952.14 | $577.61 | $374.53 | $58.77 | $58.77 | | $58.77 | | | $58.77 | $58.77 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vaughn,Marques J | | 1 | $3,694.41 | $628.28 | $3,066.13 | $481.13 | $481.13 | | $481.13 | | | $481.13 | $481.13 |
| Vaughn,Matthew T | | 1 | $2,848.74 | $475.84 | $2,372.90 | $372.35 | $372.35 | | $372.35 | | | $372.35 | $372.35 |
| Vaughn,Willena | | 1 | $4,028.64 | $0.00 | $4,028.64 | $632.16 | $632.16 | | $632.16 | | | $632.16 | $632.16 |
| Vaughns,Timothy W | | 1 | $1,238.41 | $10.13 | $1,228.28 | $192.74 | $192.74 | | $192.74 | | | $192.74 | $192.74 |
| Vaught,Jerilyn renee | | 1 | $1,165.06 | $439.76 | $725.30 | $113.81 | $113.81 | | $113.81 | | | $113.81 | $113.81 |
| Vault,Marsha S | | 1 | $9,387.30 | $872.31 | $8,514.99 | $1,336.14 | $1,336.14 | | $1,336.14 | | | $1,336.14 | $1,336.14 |
| Vavra,Beth Maxine Finnesgard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| VAVREK,NOELLE K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vawdrey,Eric | | 1 | $3,372.47 | $163.53 | $3,208.94 | $503.53 | $503.53 | | $503.53 | | | $503.53 | $503.53 |
| Vawter,Lindsey J | | 1 | $412.45 | $0.00 | $412.45 | $64.72 | $64.72 | | $64.72 | | | $64.72 | $64.72 |
| Vayo,Kevin | | 1 | $11,313.58 | $186.48 | $11,127.10 | $1,746.02 | $1,746.02 | | $1,746.02 | | | $1,746.02 | $1,746.02 |
| Vazquez,Alejandra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vazquez,Angel F | | 1 | $5,650.26 | $540.87 | $5,109.39 | $801.75 | $801.75 | | $801.75 | | | $801.75 | $801.75 |
| Vazquez,Anna K | | 1 | $6,832.10 | $787.57 | $6,044.53 | $948.48 | $948.48 | | $948.48 | | | $948.48 | $948.48 |
| Vazquez,Brian | | 1 | $4,608.05 | $3,106.03 | $1,502.02 | $235.69 | $235.69 | | $235.69 | | | $235.69 | $235.69 |
| Vazquez,Dorian C | | 1 | $910.29 | $0.00 | $910.29 | $142.84 | $142.84 | | $142.84 | | | $142.84 | $142.84 |
| Vazquez,Elba I | | 1 | $4,593.27 | $90.53 | $4,502.74 | $706.55 | $706.55 | | $706.55 | | | $706.55 | $706.55 |
| Vazquez,Hadasa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vazquez,Heily | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| VAZQUEZ,HILDIE | | 1 | $89.36 | $0.00 | $89.36 | $14.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vazquez,Jean | | 1 | $18,893.19 | $1,874.75 | $17,018.44 | $2,670.47 | $2,670.47 | | $2,670.47 | | | $2,670.47 | $2,670.47 |
| VAZQUEZ,JESSICA MARIE | | 1 | $6,475.55 | $17.98 | $6,457.57 | $1,013.30 | $1,013.30 | | $1,013.30 | | | $1,013.30 | $1,013.30 |
| Vazquez,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vazquez,Karen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vazquez,Mayra | | 1 | $976.53 | $6.58 | $969.95 | $152.20 | $152.20 | | $152.20 | | | $152.20 | $152.20 |
| Vazquez,Milton J | | 1 | $467.90 | $0.00 | $467.90 | $73.42 | $73.42 | | $73.42 | | | $73.42 | $73.42 |
| Vazquez,Olga | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vazquez,Philip | | 1 | $2,559.36 | $0.00 | $2,559.36 | $401.60 | $401.60 | | $401.60 | | | $401.60 | $401.60 |
| Vazquez,Roberto | | 1 | $1,347.20 | $452.57 | $894.63 | $140.38 | $140.38 | | $140.38 | | | $140.38 | $140.38 |
| Vazquez,Rodrigo | | 1 | $5,187.45 | $281.13 | $4,906.32 | $769.88 | $769.88 | | $769.88 | | | $769.88 | $769.88 |
| Vazquez,Rodrigo A | | 1 | $9,102.85 | $18.51 | $9,084.34 | $1,425.48 | $1,425.48 | | $1,425.48 | | | $1,425.48 | $1,425.48 |
| Vazquez,Rosaura MARIE | | 1 | $2,575.32 | $150.17 | $2,425.15 | $380.55 | $380.55 | | $380.55 | | | $380.55 | $380.55 |
| Vazquez,Samantha M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vazquez,Valdemar | | 1 | $1,472.13 | $0.00 | $1,472.13 | $231.00 | $231.00 | | $231.00 | | | $231.00 | $231.00 |
| Vazquez,Vimarie | | 1 | $2,400.84 | $380.81 | $2,020.03 | $316.98 | $316.98 | | $316.98 | | | $316.98 | $316.98 |
| Vazquez,Yolva | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vazquez,Zoraida I | | 1 | $4,564.08 | $421.79 | $4,142.29 | $649.99 | $649.99 | | $649.99 | | | $649.99 | $649.99 |
| Veach,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Veacock,William | | 1 | $9,095.44 | $1,246.16 | $7,849.28 | $1,231.68 | $1,231.68 | | $1,231.68 | | | $1,231.68 | $1,231.68 |
| Veal II,Steven | | 1 | $242.58 | $0.00 | $242.58 | $38.06 | $38.06 | | $38.06 | | | $38.06 | $38.06 |
| Veal,Daniel Elton | | 1 | $8,520.56 | $689.96 | $7,830.60 | $1,228.75 | $1,228.75 | | $1,228.75 | | | $1,228.75 | $1,228.75 |
| Veasey,Marvin D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| VEASEY,WILLIAM J | | 1 | $241.36 | $54.29 | $187.07 | $29.35 | $29.35 | | $29.35 | | | $29.35 | $29.35 |
| Veasman,Paul J | | 1 | $4,886.60 | $836.86 | $4,049.74 | $635.47 | $635.47 | | $635.47 | | | $635.47 | $635.47 |
| Veenhof,Jennifer | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vega Ramirez,Ismael | | 1 | $2,205.50 | $0.00 | $2,205.50 | $346.08 | $346.08 | | $346.08 | | | $346.08 | $346.08 |
| Vega,Adrian | | 1 | $5,665.98 | $203.52 | $5,462.46 | $857.15 | $857.15 | | $857.15 | | | $857.15 | $857.15 |
| Vega,Alberto | | 1 | $11,591.92 | $1,253.38 | $10,338.54 | $1,622.28 | $1,622.28 | | $1,622.28 | | | $1,622.28 | $1,622.28 |
| Vega,Antony | | 1 | $1,756.14 | $68.81 | $1,687.33 | $264.77 | $264.77 | | $264.77 | | | $264.77 | $264.77 |
| Vega,Ashley | | 1 | $1,379.41 | $382.04 | $997.37 | $156.50 | $156.50 | | $156.50 | | | $156.50 | $156.50 |
| Vega,Christian | | 1 | $1,845.48 | $324.72 | $1,520.76 | $238.63 | $238.63 | | $238.63 | | | $238.63 | $238.63 |
| Vega,Fernando | | 1 | $4,287.93 | $0.00 | $4,287.93 | $672.85 | $672.85 | | $672.85 | | | $672.85 | $672.85 |
| Vega,Francisco | | 1 | $2,703.55 | $0.00 | $2,703.55 | $424.23 | $424.23 | | $424.23 | | | $424.23 | $424.23 |
| Vega,Guillermo | | 1 | $914.42 | $140.05 | $774.37 | $121.51 | $121.51 | | $121.51 | | | $121.51 | $121.51 |
| Vega,Jasmine | | 1 | $2,701.15 | $297.17 | $2,403.98 | $377.22 | $377.22 | | $377.22 | | | $377.22 | $377.22 |
| Vega,Jennifer | | 1 | $721.62 | $94.42 | $627.20 | $98.42 | $98.42 | | $98.42 | | | $98.42 | $98.42 |
| Vega,Julio | | 1 | $3,867.17 | $1,280.22 | $2,586.95 | $405.93 | $405.93 | | $405.93 | | | $405.93 | $405.93 |
| Vega,Julio J | | 1 | $7,307.91 | $134.64 | $7,173.27 | $1,125.60 | $1,125.60 | | $1,125.60 | | | $1,125.60 | $1,125.60 |
| Vega,Levid | | 1 | $1,345.15 | $129.37 | $1,215.78 | $190.78 | $190.78 | | $190.78 | | | $190.78 | $190.78 |
| Vega,Lourdes M | | 1 | $3,835.81 | $145.83 | $3,689.98 | $579.02 | $579.02 | | $579.02 | | | $579.02 | $579.02 |
| Vega,Lydy Shani | | 1 | $5,573.52 | $136.09 | $5,437.43 | $853.22 | $853.22 | | $853.22 | | | $853.22 | $853.22 |
| Vega,Marcial | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vega,Maria C | | 1 | $9,511.32 | $1,510.04 | $8,001.28 | $1,255.53 | $1,255.53 | | $1,255.53 | | | $1,255.53 | $1,255.53 |
| Vega,Miriam | | 1 | $148.74 | $0.00 | $148.74 | $23.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vega,Pamela | | 1 | $3,736.26 | $407.77 | $3,328.49 | $522.29 | $522.29 | | $522.29 | | | $522.29 | $522.29 |
| Vega,Ruth Mery | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vega,Sandra | | 1 | $5,520.23 | $117.89 | $5,402.34 | $847.71 | $847.71 | | $847.71 | | | $847.71 | $847.71 |
| Vega,Solmarie | | 1 | $7,033.01 | $60.64 | $6,972.37 | $1,094.08 | $1,094.08 | | $1,094.08 | | | $1,094.08 | $1,094.08 |
| Vega,Sonia E | | 1 | $3,305.86 | $79.13 | $3,226.73 | $506.33 | $506.33 | | $506.33 | | | $506.33 | $506.33 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vega,Trinidad | | 1 | $276.93 | $0.00 | $276.93 | $43.45 | $43.45 | | $43.45 | | | $43.45 | $43.45 |
| Vega,Troy | | 1 | $584.42 | $153.03 | $431.39 | $67.69 | $67.69 | | $67.69 | | | $67.69 | $67.69 |
| Vegas,Alexandra | | 1 | $2,739.32 | $50.12 | $2,689.20 | $421.98 | $421.98 | | $421.98 | | | $421.98 | $421.98 |
| Vehlow,Karl Derek | | 1 | $4,795.09 | $0.00 | $4,795.09 | $752.43 | $752.43 | | $752.43 | | | $752.43 | $752.43 |
| Veinfurt,Adam | | 1 | $167.32 | $0.00 | $167.32 | $26.26 | $26.26 | | $26.26 | | | $26.26 | $26.26 |
| VEISE,KATHERINE | | 1 | $12,806.86 | $1,581.62 | $11,225.24 | $1,761.42 | $1,761.42 | | $1,761.42 | | | $1,761.42 | $1,761.42 |
| Veitia,Mary | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vela,Dianira | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vela,Jennifer | | 1 | $6,366.32 | $597.22 | $5,769.10 | $905.26 | $905.26 | | $905.26 | | | $905.26 | $905.26 |
| Vela,Nancy | | 1 | $466.65 | $47.43 | $419.22 | $65.78 | $65.78 | | $65.78 | | | $65.78 | $65.78 |
| Vela,Rafael | | 1 | $4,221.94 | $859.92 | $3,362.02 | $527.55 | $527.55 | | $527.55 | | | $527.55 | $527.55 |
| VELA,RAYMUNDO | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vela,Sergio | | 1 | $211.32 | $0.00 | $211.32 | $33.16 | $33.16 | | $33.16 | | | $33.16 | $33.16 |
| Velasco,Alex | | 1 | $1,143.88 | $16.12 | $1,127.76 | $176.96 | $176.96 | | $176.96 | | | $176.96 | $176.96 |
| Velasco,Areli | | 1 | $2,576.23 | $191.27 | $2,384.96 | $374.24 | $374.24 | | $374.24 | | | $374.24 | $374.24 |
| Velasco,Armando | | 1 | $2,895.37 | $0.00 | $2,895.37 | $454.33 | $454.33 | | $454.33 | | | $454.33 | $454.33 |
| Velasco,Daisy | | 1 | $6,241.55 | $370.22 | $5,871.33 | $921.31 | $921.31 | | $921.31 | | | $921.31 | $921.31 |
| Velasco,Ginger Mae | | 1 | $722.42 | $0.00 | $722.42 | $113.36 | $113.36 | | $113.36 | | | $113.36 | $113.36 |
| Velasco,Jose | | 1 | $12,970.71 | $3,297.23 | $9,673.48 | $1,517.92 | $1,517.92 | | $1,517.92 | | | $1,517.92 | $1,517.92 |
| Velasco,Jose Luis | | 1 | $456.05 | $0.00 | $456.05 | $71.56 | $71.56 | | $71.56 | | | $71.56 | $71.56 |
| Velasco,Roberto | | 1 | $1,250.81 | $114.04 | $1,136.77 | $178.38 | $178.38 | | $178.38 | | | $178.38 | $178.38 |
| Velasquez Zavala,German | | 1 | $8,368.88 | $483.43 | $7,885.45 | $1,237.35 | $1,237.35 | | $1,237.35 | | | $1,237.35 | $1,237.35 |
| Velasquez,Alejandra | | 1 | $2,837.13 | $0.00 | $2,837.13 | $445.19 | $445.19 | | $445.19 | | | $445.19 | $445.19 |
| Velasquez,Alejandro hernandez | | 1 | $3,183.90 | $959.67 | $2,224.23 | $349.02 | $349.02 | | $349.02 | | | $349.02 | $349.02 |
| Velasquez,Angela | | 1 | $711.16 | $62.52 | $648.64 | $101.78 | $101.78 | | $101.78 | | | $101.78 | $101.78 |
| Velasquez,Anna C | | 1 | $5,869.15 | $369.95 | $5,499.20 | $862.91 | $862.91 | | $862.91 | | | $862.91 | $862.91 |
| Velasquez,David | | 1 | $7,421.21 | $1,726.93 | $5,694.28 | $893.52 | $893.52 | | $893.52 | | | $893.52 | $893.52 |
| Velasquez,Delmi | | 1 | $5,122.80 | $581.36 | $4,541.44 | $712.62 | $712.62 | | $712.62 | | | $712.62 | $712.62 |
| Velasquez,Ernesto | | 1 | $911.61 | $0.00 | $911.61 | $143.05 | $143.05 | | $143.05 | | | $143.05 | $143.05 |
| Velasquez,Gerardo | | 1 | $142.77 | $0.00 | $142.77 | $22.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Velasquez,Gustavo A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Velasquez,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Velasquez,Jose | | 1 | $512.47 | $154.01 | $358.46 | $56.25 | $56.25 | | $56.25 | | | $56.25 | $56.25 |
| Velasquez,Julius C | | 1 | $3,362.37 | $33.25 | $3,329.12 | $522.39 | $522.39 | | $522.39 | | | $522.39 | $522.39 |
| Velasquez,Karla | | 1 | $3,125.98 | $452.14 | $2,673.84 | $419.57 | $419.57 | | $419.57 | | | $419.57 | $419.57 |
| Velasquez,Margaret E | | 1 | $3,791.26 | $64.95 | $3,726.31 | $584.72 | $584.72 | | $584.72 | | | $584.72 | $584.72 |
| Velasquez,Maria | | 1 | $1,492.29 | $0.00 | $1,492.29 | $234.16 | $234.16 | | $234.16 | | | $234.16 | $234.16 |
| Velasquez,Noemi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Velasquez,Stephanie | | 1 | $3,534.23 | $0.00 | $3,534.23 | $554.58 | $554.58 | | $554.58 | | | $554.58 | $554.58 |
| Velasquez,Tomas | | 1 | $1,704.64 | $0.00 | $1,704.64 | $267.49 | $267.49 | | $267.49 | | | $267.49 | $267.49 |
| Velasquez,Veronica | | 1 | $3,074.18 | $2,634.50 | $439.68 | $68.99 | $68.99 | | $68.99 | | | $68.99 | $68.99 |
| Velasquez,Walter | | 1 | $662.09 | $0.00 | $662.09 | $103.89 | $103.89 | | $103.89 | | | $103.89 | $103.89 |
| Velasquez,Winston | | 1 | $150.85 | $0.00 | $150.85 | $23.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Velastegui,Irving R | | 1 | $1,949.19 | $0.00 | $1,949.19 | $305.86 | $305.86 | | $305.86 | | | $305.86 | $305.86 |
| Velazco,Vanessa | | 1 | $2,957.78 | $149.82 | $2,807.96 | $440.61 | $440.61 | | $440.61 | | | $440.61 | $440.61 |
| Velazquez,Dian | | 1 | $1,720.18 | $0.00 | $1,720.18 | $269.92 | $269.92 | | $269.92 | | | $269.92 | $269.92 |
| Velazquez,Madelynn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| VELAZQUEZ,MONICA | | 1 | $4,195.65 | $1,312.00 | $2,883.65 | $452.49 | $452.49 | | $452.49 | | | $452.49 | $452.49 |
| Velazquez,Noemi | | 1 | $226.13 | $19.72 | $206.41 | $32.39 | $32.39 | | $32.39 | | | $32.39 | $32.39 |
| Velez Jr,Ralph | | 1 | $1,053.12 | $0.00 | $1,053.12 | $165.25 | $165.25 | | $165.25 | | | $165.25 | $165.25 |
| Velez,Catalina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Velez,Christina | | 1 | $14,306.76 | $230.01 | $14,076.75 | $2,208.87 | $2,208.87 | | $2,208.87 | | | $2,208.87 | $2,208.87 |
| Velez,Claudia | | 1 | $6,305.23 | $91.06 | $6,214.17 | $975.10 | $975.10 | | $975.10 | | | $975.10 | $975.10 |
| Velez,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Velez,Mirta A | | 1 | $47.02 | $0.00 | $47.02 | $7.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Velez,Natalie T | | 1 | $5,670.04 | $1,794.37 | $3,875.67 | $608.15 | $608.15 | | $608.15 | | | $608.15 | $608.15 |
| Velez,Norma | | 1 | $4,550.71 | $0.00 | $4,550.71 | $714.08 | $714.08 | | $714.08 | | | $714.08 | $714.08 |
| Velez,Ramsey | | 1 | $8,676.35 | $1,548.16 | $7,128.19 | $1,118.53 | $1,118.53 | | $1,118.53 | | | $1,118.53 | $1,118.53 |
| Velez,Vanessa Michelle | | 1 | $3,740.90 | $434.45 | $3,306.45 | $518.83 | $518.83 | | $518.83 | | | $518.83 | $518.83 |
| Velez,Veronica | | 1 | $1,711.49 | $244.95 | $1,466.54 | $230.12 | $230.12 | | $230.12 | | | $230.12 | $230.12 |
| Velez,Veronica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| VELEZ,WENDY | | 1 | $218.41 | $0.00 | $218.41 | $34.27 | $34.27 | | $34.27 | | | $34.27 | $34.27 |
| Velez,Yonancy | | 1 | $4,092.21 | $672.94 | $3,419.27 | $536.54 | $536.54 | | $536.54 | | | $536.54 | $536.54 |
| Velez,Yosurys | | 1 | $2,967.30 | $174.49 | $2,792.81 | $438.24 | $438.24 | | $438.24 | | | $438.24 | $438.24 |
| Velis,Adrian | | 1 | $2,706.76 | $266.42 | $2,440.34 | $382.93 | $382.93 | | $382.93 | | | $382.93 | $382.93 |
| Veliz,Karen | | 1 | $6,012.45 | $0.00 | $6,012.45 | $943.45 | $943.45 | | $943.45 | | | $943.45 | $943.45 |
| Veliz,Leticia | | 1 | $18,317.55 | $2,817.44 | $15,500.11 | $2,432.22 | $2,432.22 | | $2,432.22 | | | $2,432.22 | $2,432.22 |
| Vellucci,Grant | | 1 | $8,611.31 | $4,529.11 | $4,082.20 | $640.56 | $640.56 | | $640.56 | | | $640.56 | $640.56 |
| Vellucci,Samantha T | | 1 | $353.94 | $0.00 | $353.94 | $55.54 | $55.54 | | $55.54 | | | $55.54 | $55.54 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Veloz,Jalitza | | 1 | $781.12 | $0.00 | $781.12 | $122.57 | $122.57 | | $122.57 | | | $122.57 | $122.57 |
| Velto,Nicholas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| VELTRI,ADRIEN | | 1 | $3,619.45 | $2,610.54 | $1,008.91 | $158.31 | $158.31 | | $158.31 | | | $158.31 | $158.31 |
| Vena,Ryan | | 1 | $3,182.94 | $350.85 | $2,832.09 | $444.40 | $444.40 | | $444.40 | | | $444.40 | $444.40 |
| Venable Jr,Roland Stewart | | 1 | $7,863.52 | $211.25 | $7,652.27 | $1,200.76 | $1,200.76 | | $1,200.76 | | | $1,200.76 | $1,200.76 |
| Venable,Adrian | | 1 | $313.65 | $61.23 | $252.42 | $39.61 | $39.61 | | $39.61 | | | $39.61 | $39.61 |
| Venable,Kiana | | 1 | $6,073.36 | $300.43 | $5,772.93 | $905.87 | $905.87 | | $905.87 | | | $905.87 | $905.87 |
| Venaglia,Tim L | | 1 | $25,811.67 | $3,446.46 | $22,365.21 | $3,509.46 | $3,509.46 | | $3,509.46 | | | $3,509.46 | $3,509.46 |
| Venard,Thomas | | 1 | $865.77 | $0.00 | $865.77 | $135.85 | $135.85 | | $135.85 | | | $135.85 | $135.85 |
| VENDITTI,VINCENT P | | 1 | $81.50 | $0.00 | $81.50 | $12.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Venegas,Bianca | | 1 | $2,248.97 | $0.00 | $2,248.97 | $352.90 | $352.90 | | $352.90 | | | $352.90 | $352.90 |
| Venhaus,Seth | | 1 | $6,282.13 | $0.00 | $6,282.13 | $985.77 | $985.77 | | $985.77 | | | $985.77 | $985.77 |
| Venkler,Kevin | | 1 | $95.60 | $0.00 | $95.60 | $15.00 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Venson,Ann | | 1 | $6,012.65 | $3,410.77 | $2,601.88 | $408.28 | $408.28 | | $408.28 | | | $408.28 | $408.28 |
| Venson,Nicole | | 1 | $1,542.65 | $379.90 | $1,162.75 | $182.45 | $182.45 | | $182.45 | | | $182.45 | $182.45 |
| VENSON,REGINALD | | 1 | $82.01 | $0.00 | $82.01 | $12.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vento,Rebecca | | 1 | $8,150.19 | $3,317.27 | $4,832.92 | $758.36 | $758.36 | | $758.36 | | | $758.36 | $758.36 |
| Ventor,Victor | | 1 | $1,992.26 | $115.27 | $1,876.99 | $294.53 | $294.53 | | $294.53 | | | $294.53 | $294.53 |
| Ventura,Alex I | | 1 | $2,671.82 | $355.45 | $2,316.37 | $363.48 | $363.48 | | $363.48 | | | $363.48 | $363.48 |
| Ventura,Alexandra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ventura,Euddy | | 1 | $6,472.22 | $1,181.64 | $5,290.58 | $830.18 | $830.18 | | $830.18 | | | $830.18 | $830.18 |
| Ventura,Heriberto | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ventura,Jaime A | | 1 | $5,083.17 | $231.63 | $4,851.54 | $761.28 | $761.28 | | $761.28 | | | $761.28 | $761.28 |
| VENTURA,LORENA | | 1 | $6,988.83 | $870.44 | $6,118.39 | $960.07 | $960.07 | | $960.07 | | | $960.07 | $960.07 |
| Ventura,Steven | | 1 | $2,606.72 | $214.07 | $2,392.65 | $375.45 | $375.45 | | $375.45 | | | $375.45 | $375.45 |
| Vera,Eduardo | | 1 | $2,538.74 | $90.97 | $2,447.77 | $384.09 | $384.09 | | $384.09 | | | $384.09 | $384.09 |
| Vera,Eligio Jesus | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vera,Hilda | | 1 | $962.53 | $49.15 | $913.38 | $143.32 | $143.32 | | $143.32 | | | $143.32 | $143.32 |
| VERA,IMELDA | | 1 | $2,303.26 | $273.91 | $2,029.35 | $318.44 | $318.44 | | $318.44 | | | $318.44 | $318.44 |
| Vera,James | | 1 | $8,525.79 | $155.61 | $8,370.18 | $1,313.42 | $1,313.42 | | $1,313.42 | | | $1,313.42 | $1,313.42 |
| Vera,Jennifer V | | 1 | $653.36 | $0.00 | $653.36 | $102.52 | $102.52 | | $102.52 | | | $102.52 | $102.52 |
| Vera,Omar | | 1 | $1,674.89 | $47.61 | $1,627.28 | $255.35 | $255.35 | | $255.35 | | | $255.35 | $255.35 |
| Vera,Paul | | 1 | $1,389.68 | $141.74 | $1,247.94 | $195.82 | $195.82 | | $195.82 | | | $195.82 | $195.82 |
| Vera,Sonia | | 1 | $7,901.30 | $1,024.55 | $6,876.75 | $1,079.07 | $1,079.07 | | $1,079.07 | | | $1,079.07 | $1,079.07 |
| Vera,Yonney | | 1 | $2,597.08 | $0.00 | $2,597.08 | $407.52 | $407.52 | | $407.52 | | | $407.52 | $407.52 |
| Vera,Zayuri | | 1 | $3,541.90 | $0.00 | $3,541.90 | $555.78 | $555.78 | | $555.78 | | | $555.78 | $555.78 |
| Verakul,Kristopher | | 1 | $1,901.31 | $0.00 | $1,901.31 | $298.35 | $298.35 | | $298.35 | | | $298.35 | $298.35 |
| VERAS,ROSAIDA | | 1 | $1,788.23 | $136.92 | $1,651.31 | $259.12 | $259.12 | | $259.12 | | | $259.12 | $259.12 |
| Verch,Tenessa | | 1 | $5,131.34 | $582.31 | $4,549.03 | $713.82 | $713.82 | | $713.82 | | | $713.82 | $713.82 |
| Verdin,Sandy | | 1 | $1,853.89 | $87.10 | $1,766.79 | $277.24 | $277.24 | | $277.24 | | | $277.24 | $277.24 |
| Verdon,Holly Lien | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Verdone,Lindsay | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Verdu,Christopher | | 1 | $2,092.22 | $879.06 | $1,213.16 | $190.36 | $190.36 | | $190.36 | | | $190.36 | $190.36 |
| Verdugo,Andres | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Verduzco,Elvira | | 1 | $1,619.81 | $14.19 | $1,605.62 | $251.95 | $251.95 | | $251.95 | | | $251.95 | $251.95 |
| Vereb,Timothy | | 1 | $499.95 | $7.84 | $492.11 | $77.22 | $77.22 | | $77.22 | | | $77.22 | $77.22 |
| Vergara,Jasmine J | | 1 | $885.96 | $6.19 | $879.77 | $138.05 | $138.05 | | $138.05 | | | $138.05 | $138.05 |
| Vergara,Jose A | | 1 | $1,905.54 | $137.28 | $1,768.26 | $277.47 | $277.47 | | $277.47 | | | $277.47 | $277.47 |
| Vergara-greeno,Christina MARIA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vergas,Dean A | | 1 | $668.25 | $85.05 | $583.20 | $91.51 | $91.51 | | $91.51 | | | $91.51 | $91.51 |
| VERGEL,BRYAN A | | 1 | $7,033.28 | $0.00 | $7,033.28 | $1,103.63 | $1,103.63 | | $1,103.63 | | | $1,103.63 | $1,103.63 |
| Vergona,Michael A | | 1 | $6,210.79 | $225.26 | $5,985.53 | $939.23 | $939.23 | | $939.23 | | | $939.23 | $939.23 |
| Veridiano,Kerwin | | 1 | $8,852.05 | $530.04 | $8,322.01 | $1,305.86 | $1,305.86 | | $1,305.86 | | | $1,305.86 | $1,305.86 |
| Verinder,Aaron stanley | | 1 | $576.32 | $63.21 | $513.11 | $80.51 | $80.51 | | $80.51 | | | $80.51 | $80.51 |
| Verma,Amit | | 1 | $7,037.26 | $218.53 | $6,818.73 | $1,069.97 | $1,069.97 | | $1,069.97 | | | $1,069.97 | $1,069.97 |
| Vermette,Daniel | | 1 | $19,804.41 | $141.48 | $19,662.93 | $3,085.43 | $3,085.43 | | $3,085.43 | | | $3,085.43 | $3,085.43 |
| Vermillion,Jamie L | | 1 | $12,997.54 | $80.48 | $12,917.06 | $2,026.89 | $2,026.89 | | $2,026.89 | | | $2,026.89 | $2,026.89 |
| VERMILLION,RYAN | | 1 | $95.30 | $0.00 | $95.30 | $14.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vernickas,Jonathan A | | 1 | $130.87 | $0.00 | $130.87 | $20.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vernon,Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vernon,Todd M | | 1 | $29.16 | $0.00 | $29.16 | $4.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Veron,Steven | | 1 | $823.89 | $1.27 | $822.62 | $129.08 | $129.08 | | $129.08 | | | $129.08 | $129.08 |
| Verostic,Joseph | | 1 | $9,904.74 | $0.00 | $9,904.74 | $1,554.21 | $1,554.21 | | $1,554.21 | | | $1,554.21 | $1,554.21 |
| Verrett,Harrison | | 1 | $6,985.78 | $1,811.91 | $5,173.87 | $811.86 | $811.86 | | $811.86 | | | $811.86 | $811.86 |
| Verrett,Jacob W. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Verser,Tamara D | | 1 | $808.27 | $119.89 | $688.38 | $108.02 | $108.02 | | $108.02 | | | $108.02 | $108.02 |
| Veserra,Matthew | | 1 | $32,340.55 | $3,082.68 | $29,257.87 | $4,591.03 | $4,591.03 | | $4,591.03 | | | $4,591.03 | $4,591.03 |
| Vess,David | | 1 | $14,029.13 | $220.10 | $13,809.03 | $2,166.86 | $2,166.86 | | $2,166.86 | | | $2,166.86 | $2,166.86 |
| VEST,STEPHANIE | | 1 | $288.65 | $0.00 | $288.65 | $45.29 | $45.29 | | $45.29 | | | $45.29 | $45.29 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Veth,Robert | | 1 | $557.51 | $0.00 | $557.51 | $87.48 | $87.48 | | $87.48 | | | $87.48 | $87.48 |
| Vetsch,John C. | | 1 | $11,845.35 | $502.24 | $11,343.11 | $1,779.92 | $1,779.92 | | $1,779.92 | | | $1,779.92 | $1,779.92 |
| Vetter,Laura | | 1 | $2,519.12 | $0.00 | $2,519.12 | $395.29 | $395.29 | | $395.29 | | | $395.29 | $395.29 |
| Viapree,Edson | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Viart,David | | 1 | $1,922.32 | $13.14 | $1,909.18 | $299.58 | $299.58 | | $299.58 | | | $299.58 | $299.58 |
| Vicari,Antonio | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vicente,Eric | | 1 | $2,226.25 | $4.65 | $2,221.60 | $348.60 | $348.60 | | $348.60 | | | $348.60 | $348.60 |
| VICIOSO,ANGEL O | | 1 | $443.96 | $0.00 | $443.96 | $69.66 | $69.66 | | $69.66 | | | $69.66 | $69.66 |
| Vicital,Donald W | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Vickers,Andrew Ryan | | 1 | $265.75 | $0.00 | $265.75 | $41.70 | $41.70 | | $41.70 | | | $41.70 | $41.70 |
| Vickers,Fernando | | 1 | $1,677.68 | $147.07 | $1,530.61 | $240.18 | $240.18 | | $240.18 | | | $240.18 | $240.18 |
| VICKERS,GAY C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vickers,Kelly C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vickers,Ria | | 1 | $2,751.56 | $61.25 | $2,690.31 | $422.15 | $422.15 | | $422.15 | | | $422.15 | $422.15 |
| Vickery,Desiree | | 1 | $1,019.08 | $49.15 | $969.93 | $152.20 | $152.20 | | $152.20 | | | $152.20 | $152.20 |
| Vickery,Jennifer | | 1 | $3,983.24 | $800.68 | $3,182.56 | $499.40 | $499.40 | | $499.40 | | | $499.40 | $499.40 |
| Victor IV,Arneaux | | 1 | $310.77 | $0.00 | $310.77 | $48.76 | $48.76 | | $48.76 | | | $48.76 | $48.76 |
| Victor,Nick | | 1 | $406.95 | $43.26 | $363.69 | $57.07 | $57.07 | | $57.07 | | | $57.07 | $57.07 |
| Vida,Melinda | | 1 | $2,100.81 | $253.44 | $1,847.37 | $289.88 | $289.88 | | $289.88 | | | $289.88 | $289.88 |
| Vidal,Anthony H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vidal,Javier | | 1 | $5,327.98 | $116.06 | $5,211.92 | $817.83 | $817.83 | | $817.83 | | | $817.83 | $817.83 |
| Vidal,Jesse G | | 1 | $5,419.55 | $83.47 | $5,336.08 | $837.32 | $837.32 | | $837.32 | | | $837.32 | $837.32 |
| Vidal,Kembrut N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vidal,Marinee | | 1 | $4,788.20 | $1,331.86 | $3,456.34 | $542.36 | $542.36 | | $542.36 | | | $542.36 | $542.36 |
| Vidales,Antonio | | 1 | $4,212.49 | $374.07 | $3,838.42 | $602.31 | $602.31 | | $602.31 | | | $602.31 | $602.31 |
| Vidauri,Jose M | | 1 | $3,791.57 | $268.38 | $3,523.19 | $552.85 | $552.85 | | $552.85 | | | $552.85 | $552.85 |
| Vidaurre,Lisa M | | 1 | $885.75 | $51.47 | $834.28 | $130.91 | $130.91 | | $130.91 | | | $130.91 | $130.91 |
| VIDRINE,KRISTINA | | 1 | $993.65 | $354.93 | $638.72 | $100.23 | $100.23 | | $100.23 | | | $100.23 | $100.23 |
| Vieco,Daisy | | 1 | $5,820.54 | $1,032.88 | $4,787.66 | $751.26 | $751.26 | | $751.26 | | | $751.26 | $751.26 |
| Viel,Chris | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Viengkham,Chai | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Viera,Christine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vierling,Kara L | | 1 | $6,297.07 | $0.00 | $6,297.07 | $988.11 | $988.11 | | $988.11 | | | $988.11 | $988.11 |
| Vieyra I,Brandon A. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vieyra,Jesus | | 1 | $2,262.66 | $0.00 | $2,262.66 | $355.05 | $355.05 | | $355.05 | | | $355.05 | $355.05 |
| Vigderman,Hal L. | | 1 | $7,595.56 | $1,258.91 | $6,336.65 | $994.32 | $994.32 | | $994.32 | | | $994.32 | $994.32 |
| Vigil,Antoinettte | | 1 | $1,862.32 | $109.48 | $1,752.84 | $275.05 | $275.05 | | $275.05 | | | $275.05 | $275.05 |
| Vigil,April R | | 1 | $5,825.12 | $245.19 | $5,579.93 | $875.58 | $875.58 | | $875.58 | | | $875.58 | $875.58 |
| Vigil,Freddy | | 1 | $3,737.41 | $339.22 | $3,398.19 | $533.23 | $533.23 | | $533.23 | | | $533.23 | $533.23 |
| Vigil,Lyndsay | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vigil,Steven | | 1 | $738.70 | $59.55 | $679.15 | $106.57 | $106.57 | | $106.57 | | | $106.57 | $106.57 |
| Vigil,Valerie | | 1 | $3,401.66 | $64.73 | $3,336.93 | $523.62 | $523.62 | | $523.62 | | | $523.62 | $523.62 |
| Vignola,Peter P | | 1 | $11,110.40 | $1,551.05 | $9,559.35 | $1,500.02 | $1,500.02 | | $1,500.02 | | | $1,500.02 | $1,500.02 |
| Vila,Richard | | 1 | $5,036.19 | $557.48 | $4,478.71 | $702.78 | $702.78 | | $702.78 | | | $702.78 | $702.78 |
| Vilanova,Shannon | | 1 | $1,022.12 | $4.76 | $1,017.36 | $159.64 | $159.64 | | $159.64 | | | $159.64 | $159.64 |
| Vilca,Betsy | | 1 | $1,483.47 | $0.00 | $1,483.47 | $232.78 | $232.78 | | $232.78 | | | $232.78 | $232.78 |
| Vilcek,John C | | 1 | $3,519.82 | $22.93 | $3,496.89 | $548.72 | $548.72 | | $548.72 | | | $548.72 | $548.72 |
| Villa,Gisela | | 1 | $2,358.54 | $301.25 | $2,057.29 | $322.82 | $322.82 | | $322.82 | | | $322.82 | $322.82 |
| Villa,Jose | | 1 | $2,336.86 | $138.78 | $2,198.08 | $344.91 | $344.91 | | $344.91 | | | $344.91 | $344.91 |
| Villa,Manuela Sandra | | 1 | $744.12 | $0.00 | $744.12 | $116.76 | $116.76 | | $116.76 | | | $116.76 | $116.76 |
| Villa,Mario Eduardo | | 1 | $954.50 | $724.69 | $229.81 | $36.06 | $36.06 | | $36.06 | | | $36.06 | $36.06 |
| Villa,Thomas | | 1 | $2,215.21 | $95.70 | $2,119.51 | $332.59 | $332.59 | | $332.59 | | | $332.59 | $332.59 |
| Villacis,Nestor D | | 1 | $1,484.27 | $507.66 | $976.61 | $153.25 | $153.25 | | $153.25 | | | $153.25 | $153.25 |
| Villafane,Gladys V | | 1 | $5,652.80 | $0.00 | $5,652.80 | $887.02 | $887.02 | | $887.02 | | | $887.02 | $887.02 |
| Villaflores,Jonathan G. | | 1 | $1,752.33 | $344.18 | $1,408.15 | $220.96 | $220.96 | | $220.96 | | | $220.96 | $220.96 |
| Villafranco,Keith | | 1 | $5,691.68 | $0.00 | $5,691.68 | $893.12 | $893.12 | | $893.12 | | | $893.12 | $893.12 |
| Villafuerte,Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Villagomez,Gabriel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Villagomez,Mary | | 1 | $4,902.74 | $0.00 | $4,902.74 | $769.32 | $769.32 | | $769.32 | | | $769.32 | $769.32 |
| Villagran,Ronnie A | | 1 | $50.31 | $0.00 | $50.31 | $7.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Villagran,Veronica | | 1 | $2,197.68 | $366.99 | $1,830.69 | $287.26 | $287.26 | | $287.26 | | | $287.26 | $287.26 |
| Villalas,Mark | | 1 | $134.80 | $0.00 | $134.80 | $21.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Villalobos,Branden | | 1 | $2,297.62 | $695.87 | $1,601.75 | $251.34 | $251.34 | | $251.34 | | | $251.34 | $251.34 |
| VILLALOBOS,CLARISSA | | 1 | $1,511.71 | $864.37 | $647.34 | $101.58 | $101.58 | | $101.58 | | | $101.58 | $101.58 |
| Villalon,Amy K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Villalpando,Erica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Villalta,Deysi G | | 1 | $1,768.89 | $55.45 | $1,713.44 | $268.87 | $268.87 | | $268.87 | | | $268.87 | $268.87 |
| Villalva,Luis A | | 1 | $11,341.53 | $513.04 | $10,828.49 | $1,699.16 | $1,699.16 | | $1,699.16 | | | $1,699.16 | $1,699.16 |
| Villamayor,Phil N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Villani,Matthew | | 1 | $1,967.42 | $0.00 | $1,967.42 | $308.72 | $308.72 | | $308.72 | | | $308.72 | $308.72 |
| Villanueva II,Abel | | 1 | $3,094.83 | $56.58 | $3,038.25 | $476.75 | $476.75 | | $476.75 | | | $476.75 | $476.75 |
| Villanueva,Catherine | | 1 | $1,141.09 | $189.44 | $951.65 | $149.33 | $149.33 | | $149.33 | | | $149.33 | $149.33 |
| Villanueva,Fernando | | 1 | $4,352.22 | $3,152.18 | $1,200.04 | $188.31 | $188.31 | | $188.31 | | | $188.31 | $188.31 |
| Villanueva,Frank O | | 1 | $11,435.10 | $1,457.54 | $9,977.56 | $1,565.64 | $1,565.64 | | $1,565.64 | | | $1,565.64 | $1,565.64 |
| Villanueva,Jermaine | | 1 | $1,025.12 | $311.78 | $713.34 | $111.93 | $111.93 | | $111.93 | | | $111.93 | $111.93 |
| Villanueva,Jomar | | 1 | $10,562.72 | $521.63 | $10,041.09 | $1,575.61 | $1,575.61 | | $1,575.61 | | | $1,575.61 | $1,575.61 |
| VILLANUEVA,JOSEPH M | | 1 | $829.40 | $701.47 | $127.93 | $20.07 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| VILLANUEVA,MANUEL | | 1 | $1,643.71 | $1,224.99 | $418.72 | $65.70 | $65.70 | | $65.70 | | | $65.70 | $65.70 |
| Villanueva,Martha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Villanueva,Miguel | | 1 | $6,163.40 | $1,419.53 | $4,743.87 | $744.39 | $744.39 | | $744.39 | | | $744.39 | $744.39 |
| VILLANUEVA,MONICA ALICIA | | 1 | $3,268.13 | $0.00 | $3,268.13 | $512.82 | $512.82 | | $512.82 | | | $512.82 | $512.82 |
| Villanueva,Nancy | | 1 | $3,998.17 | $0.00 | $3,998.17 | $627.38 | $627.38 | | $627.38 | | | $627.38 | $627.38 |
| Villanueva,Roberto Eugenio | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Villanueva,Ryan Anthony | | 1 | $1,784.76 | $1,424.57 | $360.19 | $56.52 | $56.52 | | $56.52 | | | $56.52 | $56.52 |
| Villanueva,Sammy | | 1 | $1,102.80 | $0.00 | $1,102.80 | $173.05 | $173.05 | | $173.05 | | | $173.05 | $173.05 |
| Villanueva,Sulim | | 1 | $1,065.69 | $0.00 | $1,065.69 | $167.22 | $167.22 | | $167.22 | | | $167.22 | $167.22 |
| Villanueva,Vince | | 1 | $3,133.73 | $0.00 | $3,133.73 | $491.73 | $491.73 | | $491.73 | | | $491.73 | $491.73 |
| VILLARD,GEORGIA A | | 1 | $2,251.20 | $1,129.61 | $1,121.59 | $176.00 | $176.00 | | $176.00 | | | $176.00 | $176.00 |
| Villarreal Gonzalez,Miguel E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Villarreal Jr,Ricardo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Villarreal Jr,Roland | | 1 | $10,689.80 | $444.39 | $10,245.41 | $1,607.67 | $1,607.67 | | $1,607.67 | | | $1,607.67 | $1,607.67 |
| Villarreal,Alonzo | | 1 | $11,582.03 | $199.68 | $11,382.35 | $1,786.07 | $1,786.07 | | $1,786.07 | | | $1,786.07 | $1,786.07 |
| Villarreal,Amador | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| VILLARREAL,ANTONIO | | 1 | $273.16 | $17.21 | $255.95 | $40.16 | $40.16 | | $40.16 | | | $40.16 | $40.16 |
| Villarreal,Cinthya | | 1 | $10,685.31 | $1,003.01 | $9,682.30 | $1,519.31 | $1,519.31 | | $1,519.31 | | | $1,519.31 | $1,519.31 |
| Villarreal,Dave | | 1 | $2,907.34 | $51.11 | $2,856.23 | $448.19 | $448.19 | | $448.19 | | | $448.19 | $448.19 |
| Villarreal,Elisa R | | 1 | $775.53 | $4.90 | $770.63 | $120.92 | $120.92 | | $120.92 | | | $120.92 | $120.92 |
| Villarreal,Greg | | 1 | $1,007.85 | $47.86 | $959.99 | $150.64 | $150.64 | | $150.64 | | | $150.64 | $150.64 |
| Villarreal,Jaime | | 1 | $1,560.22 | $112.66 | $1,447.56 | $227.15 | $227.15 | | $227.15 | | | $227.15 | $227.15 |
| Villarreal,Julio V | | 1 | $3,017.88 | $1,320.22 | $1,697.66 | $266.39 | $266.39 | | $266.39 | | | $266.39 | $266.39 |
| Villarreal,Leticia | | 1 | $1,807.87 | $0.00 | $1,807.87 | $283.68 | $283.68 | | $283.68 | | | $283.68 | $283.68 |
| Villarreal,Michael G | | 1 | $1,507.41 | $5.92 | $1,501.49 | $235.61 | $235.61 | | $235.61 | | | $235.61 | $235.61 |
| Villarreal,Michael R | | 1 | $5,383.81 | $199.27 | $5,184.54 | $813.54 | $813.54 | | $813.54 | | | $813.54 | $813.54 |
| VILLARREAL,RUBEN | | 1 | $77.50 | $0.00 | $77.50 | $12.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Villarreal,Sandra | | 1 | $1,292.58 | $121.61 | $1,170.97 | $183.74 | $183.74 | | $183.74 | | | $183.74 | $183.74 |
| Villarreal,Tasha Rene | | 1 | $4,805.35 | $124.19 | $4,681.16 | $734.55 | $734.55 | | $734.55 | | | $734.55 | $734.55 |
| Villarreal,Vicente | | 1 | $7,946.97 | $338.95 | $7,608.02 | $1,193.82 | $1,193.82 | | $1,193.82 | | | $1,193.82 | $1,193.82 |
| Villarreal-rios,Luis | | 1 | $1,801.54 | $914.62 | $886.92 | $139.17 | $139.17 | | $139.17 | | | $139.17 | $139.17 |
| Villarroel,Kelly A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Villaruel,Warren C | | 1 | $9,381.18 | $1,762.68 | $7,618.50 | $1,195.47 | $1,195.47 | | $1,195.47 | | | $1,195.47 | $1,195.47 |
| Villasenor,Alejandro | | 1 | $17,413.84 | $2,419.69 | $14,994.15 | $2,352.82 | $2,352.82 | | $2,352.82 | | | $2,352.82 | $2,352.82 |
| Villasenor,Jessica | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Villasenor,Oscar | | 1 | $4,522.63 | $2,242.89 | $2,279.74 | $357.73 | $357.73 | | $357.73 | | | $357.73 | $357.73 |
| Villatoro,Diana | | 1 | $1,804.03 | $277.54 | $1,526.49 | $239.53 | $239.53 | | $239.53 | | | $239.53 | $239.53 |
| Villaverde,Julie A | | 1 | $1,786.46 | $181.05 | $1,605.41 | $251.91 | $251.91 | | $251.91 | | | $251.91 | $251.91 |
| Villavicencio,Diana | | 1 | $6,140.79 | $297.09 | $5,843.70 | $916.97 | $916.97 | | $916.97 | | | $916.97 | $916.97 |
| Villavicencio,Luis | | 1 | $907.00 | $0.00 | $907.00 | $142.32 | $142.32 | | $142.32 | | | $142.32 | $142.32 |
| Villavicencio,Meagan N | | 1 | $2,697.89 | $607.23 | $2,090.66 | $328.06 | $328.06 | | $328.06 | | | $328.06 | $328.06 |
| Villavicencio,Michelle Rodrigu | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Villeda,Daniel | | 1 | $9,806.26 | $1,096.43 | $8,709.83 | $1,366.71 | $1,366.71 | | $1,366.71 | | | $1,366.71 | $1,366.71 |
| VILLEGA,PRISCILLA M | | 1 | $573.31 | $0.00 | $573.31 | $89.96 | $89.96 | | $89.96 | | | $89.96 | $89.96 |
| Villegas Jr,Felix | | 1 | $544.15 | $199.52 | $344.63 | $54.08 | $54.08 | | $54.08 | | | $54.08 | $54.08 |
| Villegas,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| VILLEGAS,DEBBI T | | 1 | $2,216.28 | $256.67 | $1,959.61 | $307.49 | $307.49 | | $307.49 | | | $307.49 | $307.49 |
| Villegas,Diana | | 1 | $2,311.81 | $0.00 | $2,311.81 | $362.76 | $362.76 | | $362.76 | | | $362.76 | $362.76 |
| Villegas,Diego | | 1 | $1,061.37 | $0.00 | $1,061.37 | $166.55 | $166.55 | | $166.55 | | | $166.55 | $166.55 |
| Villegas,Elizabeth A | | 1 | $3,627.36 | $0.00 | $3,627.36 | $569.19 | $569.19 | | $569.19 | | | $569.19 | $569.19 |
| Villegas,Francisco J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Villegas,Krystal | | 1 | $8,198.72 | $381.90 | $7,816.82 | $1,226.58 | $1,226.58 | | $1,226.58 | | | $1,226.58 | $1,226.58 |
| Villegas,Matthew | | 1 | $85.55 | $12.42 | $73.13 | $11.48 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Villena,Zaira | | 1 | $12,004.70 | $782.64 | $11,222.06 | $1,760.92 | $1,760.92 | | $1,760.92 | | | $1,760.92 | $1,760.92 |
| Villhauer,Ryan E | | 1 | $214.84 | $0.00 | $214.84 | $33.71 | $33.71 | | $33.71 | | | $33.71 | $33.71 |
| Vincellette,Rosalind | | 1 | $699.08 | $52.01 | $647.07 | $101.54 | $101.54 | | $101.54 | | | $101.54 | $101.54 |
| Vincent,Herrick | | 1 | $8,531.20 | $739.53 | $7,791.67 | $1,222.64 | $1,222.64 | | $1,222.64 | | | $1,222.64 | $1,222.64 |
| Vincent,Kamilah | | 1 | $3,202.68 | $0.00 | $3,202.68 | $502.55 | $502.55 | | $502.55 | | | $502.55 | $502.55 |
| Vincent,Kisha V | | 1 | $8,914.33 | $776.21 | $8,138.12 | $1,277.00 | $1,277.00 | | $1,277.00 | | | $1,277.00 | $1,277.00 |
| Vincent,Sharon Elizabeth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vindiola,Celina | | 1 | $2,060.26 | $0.00 | $2,060.26 | $323.29 | $323.29 | | $323.29 | | | $323.29 | $323.29 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinson,Antonio | | | 1 | $492.43 | $0.00 | $492.43 | $77.27 | $77.27 | | $77.27 | | | $77.27 | $77.27 |
| Vinson,Erin | | | 1 | $74.96 | $26.78 | $48.18 | $7.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vinson,Janice | | | 1 | $3,958.18 | $31.92 | $3,926.26 | $616.09 | $616.09 | | $616.09 | | | $616.09 | $616.09 |
| Vinson,Valerie | | | 1 | $8,906.14 | $1,682.70 | $7,223.44 | $1,133.47 | $1,133.47 | | $1,133.47 | | | $1,133.47 | $1,133.47 |
| Viola,Christopher | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Violanti,Kayla | | | 1 | $1,097.79 | $291.91 | $805.88 | $126.46 | $126.46 | | $126.46 | | | $126.46 | $126.46 |
| Violassi,Matthew Robert | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Vipperman,Eric | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Vique,Luis A | | | 1 | $7,907.17 | $1,540.67 | $6,366.50 | $999.01 | $999.01 | | $999.01 | | | $999.01 | $999.01 |
| Viragh,Anjeanette | | | 1 | $246.94 | $0.00 | $246.94 | $38.75 | $38.75 | | $38.75 | | | $38.75 | $38.75 |
| Viramontes,Christopher | | | 1 | $1,554.76 | $77.00 | $1,477.76 | $231.88 | $231.88 | | $231.88 | | | $231.88 | $231.88 |
| Virani,Kaiser | | | 1 | $18,902.38 | $724.40 | $18,177.98 | $2,852.42 | $2,852.42 | | $2,852.42 | | | $2,852.42 | $2,852.42 |
| Virani,Malik F | | | 1 | $5,348.02 | $616.79 | $4,731.23 | $742.41 | $742.41 | | $742.41 | | | $742.41 | $742.41 |
| Virdee,Rajbir | | | 1 | $4,095.52 | $588.72 | $3,506.80 | $550.27 | $550.27 | | $550.27 | | | $550.27 | $550.27 |
| Virden,Kimberly Ann | | | 1 | $5,737.36 | $4,880.63 | $856.73 | $134.43 | $134.43 | | $134.43 | | | $134.43 | $134.43 |
| VIRSINGH,SATVINDER | | | 1 | $126.22 | $66.80 | $59.42 | $9.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| VISCOMI,RYAN | | | 1 | $88.14 | $0.00 | $88.14 | $13.83 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Visser,Ben COREY | | | 1 | $5,379.30 | $603.01 | $4,776.29 | $749.48 | $749.48 | | $749.48 | | | $749.48 | $749.48 |
| Vitch,Courtney Evelyn | | | 1 | $5,939.26 | $835.66 | $5,103.60 | $800.84 | $800.84 | | $800.84 | | | $800.84 | $800.84 |
| Vitelli,Brittany N | | | 1 | $3,273.26 | $64.84 | $3,208.42 | $503.45 | $503.45 | | $503.45 | | | $503.45 | $503.45 |
| Vitello,Holly | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Vitkevich,Matthew | | | 1 | $6,791.40 | $328.00 | $6,463.40 | $1,014.21 | $1,014.21 | | $1,014.21 | | | $1,014.21 | $1,014.21 |
| Vittorelli,Daniel | | | 1 | $944.34 | $19.41 | $924.93 | $145.14 | $145.14 | | $145.14 | | | $145.14 | $145.14 |
| Vittorini,John N | | | 1 | $294.37 | $0.00 | $294.37 | $46.19 | $46.19 | | $46.19 | | | $46.19 | $46.19 |
| Vitug,Nicole | | | 1 | $2,366.08 | $179.41 | $2,186.67 | $343.12 | $343.12 | | $343.12 | | | $343.12 | $343.12 |
| Vivanz,Daniel | | | 1 | $8,709.44 | $1,380.87 | $7,328.57 | $1,149.97 | $1,149.97 | | $1,149.97 | | | $1,149.97 | $1,149.97 |
| Vivar,Luis Enrique | | | 1 | $4,936.30 | $1,453.16 | $3,483.14 | $546.56 | $546.56 | | $546.56 | | | $546.56 | $546.56 |
| Vivas,Eduardo | | | 1 | $4,226.70 | $118.64 | $4,108.06 | $644.62 | $644.62 | | $644.62 | | | $644.62 | $644.62 |
| VIVAS,RODOLFO | | | 1 | $1,665.77 | $1,226.13 | $439.64 | $68.99 | $68.99 | | $68.99 | | | $68.99 | $68.99 |
| Viverette,Cory | | | 1 | $6,429.92 | $157.29 | $6,272.63 | $984.28 | $984.28 | | $984.28 | | | $984.28 | $984.28 |
| Viveros,Luis | | | 1 | $2,323.34 | $34.89 | $2,288.45 | $359.09 | $359.09 | | $359.09 | | | $359.09 | $359.09 |
| Vives,Michael R | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Vizueta,Ariel | | | 1 | $3,155.73 | $797.36 | $2,358.37 | $370.07 | $370.07 | | $370.07 | | | $370.07 | $370.07 |
| Vo,Kevin | | | 1 | $1,691.44 | $78.10 | $1,613.34 | $253.16 | $253.16 | | $253.16 | | | $253.16 | $253.16 |
| Vo,Michael | | | 1 | $4,167.96 | $72.07 | $4,095.89 | $642.71 | $642.71 | | $642.71 | | | $642.71 | $642.71 |
| Vo,Paulina | | | 1 | $2,855.52 | $97.72 | $2,757.80 | $432.74 | $432.74 | | $432.74 | | | $432.74 | $432.74 |
| Vo,Vinh | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Voedisch,Matthew | | | 1 | $1,772.83 | $886.78 | $886.05 | $139.04 | $139.04 | | $139.04 | | | $139.04 | $139.04 |
| Voelkel,Jacob | | | 1 | $5,134.55 | $0.00 | $5,134.55 | $805.69 | $805.69 | | $805.69 | | | $805.69 | $805.69 |
| Voelkel,Lee | | | 1 | $516.23 | $0.00 | $516.23 | $81.00 | $81.00 | | $81.00 | | | $81.00 | $81.00 |
| Voelp,George | | | 1 | $19,514.62 | $3,068.48 | $16,446.14 | $2,580.66 | $2,580.66 | | $2,580.66 | | | $2,580.66 | $2,580.66 |
| Voeun,Sokha | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vogel,Cliff | | | 1 | $393.16 | $0.00 | $393.16 | $61.69 | $61.69 | | $61.69 | | | $61.69 | $61.69 |
| Vogel,Ginger Green | | | 1 | $726.79 | $0.00 | $726.79 | $114.05 | $114.05 | | $114.05 | | | $114.05 | $114.05 |
| Vogel,Jennie | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vogelpohl,Eric Charles | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Vogelsang,Sean | | | 1 | $332.28 | $227.90 | $104.38 | $16.38 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vogler,Nicole | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Voigt,Jennifer D | | | 1 | $2,826.02 | $482.29 | $2,343.73 | $367.77 | $367.77 | | $367.77 | | | $367.77 | $367.77 |
| Voigt,Patrick J | | | 1 | $2,096.01 | $290.86 | $1,805.15 | $283.26 | $283.26 | | $283.26 | | | $283.26 | $283.26 |
| Voikos,Alan R | | | 1 | $10,003.67 | $312.04 | $9,691.63 | $1,520.77 | $1,520.77 | | $1,520.77 | | | $1,520.77 | $1,520.77 |
| Vojtasek,Lindsey | | | 1 | $697.27 | $0.00 | $697.27 | $109.41 | $109.41 | | $109.41 | | | $109.41 | $109.41 |
| Volk,Aric | | | 1 | $1,310.40 | $0.00 | $1,310.40 | $205.62 | $205.62 | | $205.62 | | | $205.62 | $205.62 |
| Voll,John A | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Volling,Jeffery | | | 1 | $19,625.05 | $2,599.09 | $17,025.96 | $2,671.65 | $2,671.65 | | $2,671.65 | | | $2,671.65 | $2,671.65 |
| Vollmar,Jessica L | | | 1 | $3,518.31 | $233.49 | $3,284.82 | $515.44 | $515.44 | | $515.44 | | | $515.44 | $515.44 |
| Volpe,Kenneth | | | 1 | $10,080.24 | $133.90 | $9,946.34 | $1,560.74 | $1,560.74 | | $1,560.74 | | | $1,560.74 | $1,560.74 |
| Volquez Feliz,Pedro | | | 1 | $2,145.67 | $96.19 | $2,049.48 | $321.60 | $321.60 | | $321.60 | | | $321.60 | $321.60 |
| VOLTAIRE,GREGORY | | | 1 | $44.65 | $0.00 | $44.65 | $7.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Voltz,Deanna I | | | 1 | $7,010.87 | $2,754.42 | $4,256.45 | $667.91 | $667.91 | | $667.91 | | | $667.91 | $667.91 |
| Volz,Janine | | | 1 | $1,407.11 | $183.52 | $1,223.59 | $192.00 | $192.00 | | $192.00 | | | $192.00 | $192.00 |
| Volz,Travis M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Von Bon,Cassandra | | | 1 | $674.67 | $203.64 | $471.03 | $73.91 | $73.91 | | $73.91 | | | $73.91 | $73.91 |
| Von Schleicher,Kurt W | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| VON,GLADDEN | | | 1 | $9,839.42 | $1,143.24 | $8,696.18 | $1,364.57 | $1,364.57 | | $1,364.57 | | | $1,364.57 | $1,364.57 |
| Vondrak,Corey | | | 1 | $509.78 | $0.00 | $509.78 | $79.99 | $79.99 | | $79.99 | | | $79.99 | $79.99 |
| Vong,Chris | | | 1 | $2,282.53 | $303.80 | $1,978.73 | $310.49 | $310.49 | | $310.49 | | | $310.49 | $310.49 |
| Vonglaead,Mary | | | 1 | $1,041.11 | $0.00 | $1,041.11 | $163.37 | $163.37 | | $163.37 | | | $163.37 | $163.37 |
| Vonglaead,Mary | | | 1 | $776.54 | $94.70 | $681.84 | $106.99 | $106.99 | | $106.99 | | | $106.99 | $106.99 |

**Sibley - Allocations**

| Vongxay,Bouaraphanh | | 1 | $4,682.95 | $642.21 | $4,040.74 | $634.06 | $634.06 | | $634.06 | | | $634.06 | $634.06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vonness,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vonsick,Jason Brent | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| VOONG,BRIAN | | 1 | $31.99 | $18.88 | $13.11 | $2.06 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Vopinek,Valerie | | 1 | $576.18 | $0.00 | $576.18 | $90.41 | $90.41 | | $90.41 | | | $90.41 | $90.41 |
| Vorachit,Wanda | | 1 | $5,442.99 | $56.02 | $5,386.97 | $845.30 | $845.30 | | $845.30 | | | $845.30 | $845.30 |
| Vordai,Bekah | | 1 | $1,260.59 | $0.00 | $1,260.59 | $197.81 | $197.81 | | $197.81 | | | $197.81 | $197.81 |
| Vos,Craig | | 1 | $879.23 | $422.75 | $456.48 | $71.63 | $71.63 | | $71.63 | | | $71.63 | $71.63 |
| Vose,Miranda | | 1 | $8,742.76 | $2,271.69 | $6,471.07 | $1,015.41 | $1,015.41 | | $1,015.41 | | | $1,015.41 | $1,015.41 |
| Voshall,Tiffany | | 1 | $1,538.72 | $503.70 | $1,035.02 | $162.41 | $162.41 | | $162.41 | | | $162.41 | $162.41 |
| Voss,Jessica L | | 1 | $8,526.41 | $1,710.28 | $6,816.13 | $1,069.56 | $1,069.56 | | $1,069.56 | | | $1,069.56 | $1,069.56 |
| Voss,Kathryn | | 1 | $46,683.92 | $321.22 | $46,362.70 | $7,275.05 | $7,275.05 | | $7,275.05 | | | $7,275.05 | $7,275.05 |
| Voss,Tabitha Blair | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Votaw,Joshua | | 1 | $2,443.25 | $31.66 | $2,411.59 | $378.42 | $378.42 | | $378.42 | | | $378.42 | $378.42 |
| Votion,Jennifer | | 1 | $4,193.92 | $0.00 | $4,193.92 | $658.09 | $658.09 | | $658.09 | | | $658.09 | $658.09 |
| Voytilla,Allison | | 1 | $2,835.70 | $0.00 | $2,835.70 | $444.97 | $444.97 | | $444.97 | | | $444.97 | $444.97 |
| Vrabel,James | | 1 | $11,394.47 | $243.69 | $11,150.78 | $1,749.74 | $1,749.74 | | $1,749.74 | | | $1,749.74 | $1,749.74 |
| VU,ANTONINE TUAN | | 1 | $976.96 | $0.00 | $976.96 | $153.30 | $153.30 | | $153.30 | | | $153.30 | $153.30 |
| Vu,Dann | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vu,Danny Tran | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Vu,David | | 1 | $5,515.21 | $5.19 | $5,510.02 | $864.61 | $864.61 | | $864.61 | | | $864.61 | $864.61 |
| Vuong,Frank | | 1 | $758.72 | $166.44 | $592.28 | $92.94 | $92.94 | | $92.94 | | | $92.94 | $92.94 |
| Vyas,Paresh | | 1 | $11,647.23 | $361.80 | $11,285.43 | $1,770.87 | $1,770.87 | | $1,770.87 | | | $1,770.87 | $1,770.87 |
| Waage,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Waara,Ryan J | | 1 | $26,407.47 | $2,532.97 | $23,874.50 | $3,746.29 | $3,746.29 | | $3,746.29 | | | $3,746.29 | $3,746.29 |
| WACHMAN,COREY GREGORY | | 1 | $215.32 | $12.58 | $202.74 | $31.81 | $31.81 | | $31.81 | | | $31.81 | $31.81 |
| Waddell,Jason | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Waddell,Ricky | | 1 | $2,449.70 | $479.48 | $1,970.22 | $309.16 | $309.16 | | $309.16 | | | $309.16 | $309.16 |
| Waddy II,Kevin M | | 1 | $274.38 | $0.00 | $274.38 | $43.05 | $43.05 | | $43.05 | | | $43.05 | $43.05 |
| Wade,Alecia | | 1 | $3,799.47 | $0.00 | $3,799.47 | $596.20 | $596.20 | | $596.20 | | | $596.20 | $596.20 |
| WADE,ALICIA C | | 1 | $481.65 | $128.67 | $352.98 | $55.39 | $55.39 | | $55.39 | | | $55.39 | $55.39 |
| Wade,Allyson Deneen | | 1 | $8,069.67 | $564.31 | $7,505.36 | $1,177.71 | $1,177.71 | | $1,177.71 | | | $1,177.71 | $1,177.71 |
| Wade,Chantel | | 1 | $2,325.25 | $0.00 | $2,325.25 | $364.87 | $364.87 | | $364.87 | | | $364.87 | $364.87 |
| Wade,Christopher J | | 1 | $9,434.29 | $2,045.74 | $7,388.55 | $1,159.38 | $1,159.38 | | $1,159.38 | | | $1,159.38 | $1,159.38 |
| Wade,Cynthia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wade,Elizabeth | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| WADE,HEATHER H | | 1 | $298.73 | $122.00 | $176.73 | $27.73 | $27.73 | | $27.73 | | | $27.73 | $27.73 |
| Wade,Jenay T | | 1 | $9,676.56 | $555.47 | $9,121.09 | $1,431.25 | $1,431.25 | | $1,431.25 | | | $1,431.25 | $1,431.25 |
| WADE,JORDAN D | | 1 | $1,386.71 | $973.79 | $412.92 | $64.79 | $64.79 | | $64.79 | | | $64.79 | $64.79 |
| Wade,Jordan G | | 1 | $985.72 | $89.39 | $896.33 | $140.65 | $140.65 | | $140.65 | | | $140.65 | $140.65 |
| Wade,Ka'sara | | 1 | $2,413.51 | $0.00 | $2,413.51 | $378.72 | $378.72 | | $378.72 | | | $378.72 | $378.72 |
| Wade,Mark T | | 1 | $4,615.05 | $0.00 | $4,615.05 | $724.18 | $724.18 | | $724.18 | | | $724.18 | $724.18 |
| Wade,Michael | | 1 | $4,946.25 | $0.00 | $4,946.25 | $776.15 | $776.15 | | $776.15 | | | $776.15 | $776.15 |
| Wadley,Brooke | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wadlington,Steven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wadsworth,Jamie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Waechter,Brian J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wagenblast,Kyle | | 1 | $69.39 | $0.00 | $69.39 | $10.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Waggy,Brian | | 1 | $970.39 | $959.21 | $11.18 | $1.75 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wagner,Chelsea Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wagner,Daniel | | 1 | $879.64 | $244.98 | $634.66 | $99.59 | $99.59 | | $99.59 | | | $99.59 | $99.59 |
| Wagner,Jess | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wagner,Jordin | | 1 | $210.85 | $0.00 | $210.85 | $33.09 | $33.09 | | $33.09 | | | $33.09 | $33.09 |
| Wagner,Maria | | 1 | $9,909.12 | $910.63 | $8,998.49 | $1,412.01 | $1,412.01 | | $1,412.01 | | | $1,412.01 | $1,412.01 |
| WAGNER,ROBIN A | | 1 | $17,482.65 | $2,267.87 | $15,214.78 | $2,387.44 | $2,387.44 | | $2,387.44 | | | $2,387.44 | $2,387.44 |
| Wagner,Schasta L | | 1 | $6,040.97 | $612.07 | $5,428.90 | $851.88 | $851.88 | | $851.88 | | | $851.88 | $851.88 |
| Wagner,Tabitha | | 1 | $5,079.48 | $488.10 | $4,591.38 | $720.46 | $720.46 | | $720.46 | | | $720.46 | $720.46 |
| Wagnild,Joel | | 1 | $804.26 | $364.05 | $440.21 | $69.08 | $69.08 | | $69.08 | | | $69.08 | $69.08 |
| Wagschall,Nicole L | | 1 | $7,231.08 | $81.84 | $7,149.24 | $1,121.83 | $1,121.83 | | $1,121.83 | | | $1,121.83 | $1,121.83 |
| Wahl,Daniel | | 1 | $8,719.72 | $0.00 | $8,719.72 | $1,368.26 | $1,368.26 | | $1,368.26 | | | $1,368.26 | $1,368.26 |
| Waite,Aaron | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Waite,Michael V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Waite,Sarah | | 1 | $841.22 | $232.16 | $609.06 | $95.57 | $95.57 | | $95.57 | | | $95.57 | $95.57 |
| Waite,Shane | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Waite-Romero,Melissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Waizmann,Matthew E | | 1 | $24,083.69 | $2,641.17 | $21,442.52 | $3,364.68 | $3,364.68 | | $3,364.68 | | | $3,364.68 | $3,364.68 |
| Wakefield,Jeremy | | 1 | $192.22 | $17.00 | $175.22 | $27.49 | $27.49 | | $27.49 | | | $27.49 | $27.49 |
| Wakefield,Laura | | 1 | $902.78 | $108.04 | $794.74 | $124.71 | $124.71 | | $124.71 | | | $124.71 | $124.71 |
| Wakefield,Warren | | 1 | $10,357.94 | $2,412.93 | $7,945.01 | $1,246.70 | $1,246.70 | | $1,246.70 | | | $1,246.70 | $1,246.70 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKELING,CHARLIE | | 1 | $228.00 | $220.00 | $8.00 | $1.25 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wala,Kenneth | | 1 | $1,781.32 | $180.28 | $1,601.04 | $251.23 | $251.23 | | $251.23 | | | $251.23 | $251.23 |
| Walbeck,Mark | | 1 | $1,043.09 | $803.56 | $239.53 | $37.59 | $37.59 | | $37.59 | | | $37.59 | $37.59 |
| Walby,Jessica M | | 1 | $371.87 | $77.92 | $293.95 | $46.13 | $46.13 | | $46.13 | | | $46.13 | $46.13 |
| Waldack,James | | 1 | $1,292.03 | $125.88 | $1,166.15 | $182.99 | $182.99 | | $182.99 | | | $182.99 | $182.99 |
| Waldecker,Kristin | | 1 | $405.42 | $184.83 | $220.59 | $34.61 | $34.61 | | $34.61 | | | $34.61 | $34.61 |
| Walden,Derek | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Waldera,Donald | | 1 | $18,106.87 | $884.90 | $17,221.97 | $2,702.40 | $2,702.40 | | $2,702.40 | | | $2,702.40 | $2,702.40 |
| Walderzak,Heather | | 1 | $5,614.74 | $544.45 | $5,070.29 | $795.61 | $795.61 | | $795.61 | | | $795.61 | $795.61 |
| WALDING,TAYLOR A | | 1 | $1,206.59 | $191.66 | $1,014.93 | $159.26 | $159.26 | | $159.26 | | | $159.26 | $159.26 |
| Waldman,Steven Ross | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Waldo,Amanda | | 1 | $1,193.96 | $494.39 | $699.57 | $109.77 | $109.77 | | $109.77 | | | $109.77 | $109.77 |
| Waldron,Benjamin A | | 1 | $10,828.08 | $2,242.38 | $8,585.70 | $1,347.23 | $1,347.23 | | $1,347.23 | | | $1,347.23 | $1,347.23 |
| Waldron,Lisa R | | 1 | $2,407.77 | $366.10 | $2,041.67 | $320.37 | $320.37 | | $320.37 | | | $320.37 | $320.37 |
| Waldrop,George P | | 1 | $161.26 | $77.13 | $84.13 | $13.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Walezak,Darren M | | 1 | $1,171.30 | $0.00 | $1,171.30 | $183.80 | $183.80 | | $183.80 | | | $183.80 | $183.80 |
| Walger,Melvin A | | 1 | $2,121.69 | $0.00 | $2,121.69 | $332.93 | $332.93 | | $332.93 | | | $332.93 | $332.93 |
| Walker,Aaron Matthew | | 1 | $3,159.05 | $283.10 | $2,875.95 | $451.28 | $451.28 | | $451.28 | | | $451.28 | $451.28 |
| Walker,Albert | | 1 | $6,644.53 | $422.37 | $6,222.16 | $976.36 | $976.36 | | $976.36 | | | $976.36 | $976.36 |
| Walker,Alexis | | 1 | $1,478.98 | $347.65 | $1,131.33 | $177.52 | $177.52 | | $177.52 | | | $177.52 | $177.52 |
| Walker,Amanda R | | 1 | $328.01 | $67.80 | $260.21 | $40.83 | $40.83 | | $40.83 | | | $40.83 | $40.83 |
| WALKER,ANGELINE N | | 1 | $248.40 | $172.48 | $75.92 | $11.91 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Walker,Anthony Wayne | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Walker,Brandon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walker,Candace | | 1 | $1,218.17 | $0.00 | $1,218.17 | $191.15 | $191.15 | | $191.15 | | | $191.15 | $191.15 |
| Walker,Carlester Duan | | 1 | $7,026.92 | $1,891.12 | $5,135.80 | $805.89 | $805.89 | | $805.89 | | | $805.89 | $805.89 |
| Walker,Carrie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walker,Casey | | 1 | $1,090.10 | $438.75 | $651.35 | $102.21 | $102.21 | | $102.21 | | | $102.21 | $102.21 |
| Walker,Chadd | | 1 | $7,863.43 | $2,899.71 | $4,963.72 | $778.89 | $778.89 | | $778.89 | | | $778.89 | $778.89 |
| Walker,Cheryl | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Walker,Christopher B | | 1 | $8,736.16 | $363.70 | $8,372.46 | $1,313.77 | $1,313.77 | | $1,313.77 | | | $1,313.77 | $1,313.77 |
| Walker,Clint | | 1 | $3,939.70 | $22.87 | $3,916.83 | $614.61 | $614.61 | | $614.61 | | | $614.61 | $614.61 |
| Walker,Courtney N | | 1 | $4,806.65 | $1,044.02 | $3,762.63 | $590.42 | $590.42 | | $590.42 | | | $590.42 | $590.42 |
| Walker,Craig anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walker,Cyrstal | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Walker,Danielle Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Walker,Darrell Jermaine | | 1 | $763.24 | $0.00 | $763.24 | $119.76 | $119.76 | | $119.76 | | | $119.76 | $119.76 |
| Walker,Debra Maria | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walker,Demeshia S | | 1 | $3,793.71 | $750.54 | $3,043.17 | $477.52 | $477.52 | | $477.52 | | | $477.52 | $477.52 |
| Walker,Donald R | | 1 | $8,134.49 | $2,536.10 | $5,598.39 | $878.48 | $878.48 | | $878.48 | | | $878.48 | $878.48 |
| Walker,Eric | | 1 | $907.24 | $645.81 | $261.43 | $41.02 | $41.02 | | $41.02 | | | $41.02 | $41.02 |
| Walker,Eric M | | 1 | $145.79 | $15.69 | $130.10 | $20.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Walker,Fallon | | 1 | $56.87 | $49.65 | $7.22 | $1.13 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| WALKER,FARAH N | | 1 | $1,903.92 | $460.43 | $1,443.49 | $226.51 | $226.51 | | $226.51 | | | $226.51 | $226.51 |
| Walker,Floyd | | 1 | $1,008.25 | $331.76 | $676.49 | $106.15 | $106.15 | | $106.15 | | | $106.15 | $106.15 |
| Walker,Fredrick | | 1 | $3,092.67 | $870.31 | $2,222.36 | $348.72 | $348.72 | | $348.72 | | | $348.72 | $348.72 |
| Walker,Heather | | 1 | $922.33 | $0.00 | $922.33 | $144.73 | $144.73 | | $144.73 | | | $144.73 | $144.73 |
| Walker,India MARQUIS | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walker,Irysha M | | 1 | $2,042.21 | $444.93 | $1,597.28 | $250.64 | $250.64 | | $250.64 | | | $250.64 | $250.64 |
| Walker,Jabo J | | 1 | $1,562.70 | $321.12 | $1,241.58 | $194.82 | $194.82 | | $194.82 | | | $194.82 | $194.82 |
| Walker,Jacqueline | | 1 | $733.08 | $0.15 | $732.93 | $115.01 | $115.01 | | $115.01 | | | $115.01 | $115.01 |
| Walker,Jake | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Walker,Jamar W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Walker,Jane | | 1 | $952.36 | $0.00 | $952.36 | $149.44 | $149.44 | | $149.44 | | | $149.44 | $149.44 |
| Walker,Jarrell | | 1 | $2,536.42 | $406.12 | $2,130.30 | $334.28 | $334.28 | | $334.28 | | | $334.28 | $334.28 |
| Walker,Jason | | 1 | $5,833.15 | $1,394.09 | $4,439.06 | $696.56 | $696.56 | | $696.56 | | | $696.56 | $696.56 |
| Walker,Javaree K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walker,Jaymes | | 1 | $12.00 | $0.00 | $12.00 | $1.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Walker,Jeffrey | | 1 | $359.36 | $0.00 | $359.36 | $56.39 | $56.39 | | $56.39 | | | $56.39 | $56.39 |
| Walker,Jimol V | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walker,Jonathan | | 1 | $4,955.99 | $595.33 | $4,360.66 | $684.26 | $684.26 | | $684.26 | | | $684.26 | $684.26 |
| Walker,Joshua A | | 1 | $5,187.25 | $100.37 | $5,086.88 | $798.21 | $798.21 | | $798.21 | | | $798.21 | $798.21 |
| Walker,Juan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walker,Kelsey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Walker,Kevin | | 1 | $4,847.76 | $178.92 | $4,668.84 | $732.62 | $732.62 | | $732.62 | | | $732.62 | $732.62 |
| Walker,Kiona | | 1 | $816.01 | $277.18 | $538.83 | $84.55 | $84.55 | | $84.55 | | | $84.55 | $84.55 |
| Walker,Kristen A | | 1 | $1,192.71 | $252.60 | $940.11 | $147.52 | $147.52 | | $147.52 | | | $147.52 | $147.52 |
| Walker,Lacy | | 1 | $740.90 | $0.00 | $740.90 | $116.26 | $116.26 | | $116.26 | | | $116.26 | $116.26 |
| Walker,Lakisha S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker,Lenora Denise | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walker,Mario G | | 1 | $3,064.92 | $149.58 | $2,915.34 | $457.46 | $457.46 | | $457.46 | | | $457.46 | $457.46 |
| Walker,Matthew M | | 1 | $544.85 | $79.00 | $465.85 | $73.10 | $73.10 | | $73.10 | | | $73.10 | $73.10 |
| Walker,Millie Ann | | 1 | $1,801.48 | $385.20 | $1,416.28 | $222.24 | $222.24 | | $222.24 | | | $222.24 | $222.24 |
| Walker,Morgan B | | 1 | $6,529.04 | $592.55 | $5,936.49 | $931.53 | $931.53 | | $931.53 | | | $931.53 | $931.53 |
| Walker,Nanisha T | | 1 | $959.81 | $154.92 | $804.89 | $126.30 | $126.30 | | $126.30 | | | $126.30 | $126.30 |
| Walker,Nathan A | | 1 | $3,902.66 | $1,311.55 | $2,591.11 | $406.59 | $406.59 | | $406.59 | | | $406.59 | $406.59 |
| Walker,Paul | | 1 | $5,305.80 | $102.49 | $5,203.31 | $816.48 | $816.48 | | $816.48 | | | $816.48 | $816.48 |
| Walker,Rachel A | | 1 | $4,967.46 | $12.51 | $4,954.95 | $777.51 | $777.51 | | $777.51 | | | $777.51 | $777.51 |
| Walker,Raymond C | | 1 | $11,992.76 | $532.44 | $11,460.32 | $1,798.31 | $1,798.31 | | $1,798.31 | | | $1,798.31 | $1,798.31 |
| Walker,Rebecca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Walker,Ricardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Walker,Ronald | | 1 | $4,056.03 | $671.32 | $3,384.71 | $531.12 | $531.12 | | $531.12 | | | $531.12 | $531.12 |
| Walker,Ross | | 1 | $568.93 | $201.34 | $367.59 | $57.68 | $57.68 | | $57.68 | | | $57.68 | $57.68 |
| Walker,Roxany | | 1 | $8,330.15 | $1,126.59 | $7,203.56 | $1,130.35 | $1,130.35 | | $1,130.35 | | | $1,130.35 | $1,130.35 |
| Walker,Rusty | | 1 | $9,727.99 | $534.53 | $9,193.46 | $1,442.60 | $1,442.60 | | $1,442.60 | | | $1,442.60 | $1,442.60 |
| Walker,Shantrial | | 1 | $1,005.06 | $58.51 | $946.55 | $148.53 | $148.53 | | $148.53 | | | $148.53 | $148.53 |
| Walker,Sherronda | | 1 | $14,637.28 | $2,158.84 | $12,478.44 | $1,958.07 | $1,958.07 | | $1,958.07 | | | $1,958.07 | $1,958.07 |
| Walker,Tera | | 1 | $5,306.17 | $1,180.53 | $4,125.64 | $647.38 | $647.38 | | $647.38 | | | $647.38 | $647.38 |
| Walker,Tiffany M | | 1 | $1,297.11 | $68.96 | $1,228.15 | $192.72 | $192.72 | | $192.72 | | | $192.72 | $192.72 |
| Walker,Victoria | | 1 | $11,735.97 | $8.91 | $11,727.06 | $1,840.16 | $1,840.16 | | $1,840.16 | | | $1,840.16 | $1,840.16 |
| Walker,Victoria | | 1 | $357.73 | $94.93 | $262.80 | $41.24 | $41.24 | | $41.24 | | | $41.24 | $41.24 |
| Walker,Vincent A | | 1 | $5,068.80 | $1,065.53 | $4,003.27 | $628.18 | $628.18 | | $628.18 | | | $628.18 | $628.18 |
| Walker,Walter B | | 1 | $8,787.44 | $1,110.66 | $7,676.78 | $1,204.61 | $1,204.61 | | $1,204.61 | | | $1,204.61 | $1,204.61 |
| Walker,William | | 1 | $550.74 | $17.04 | $533.70 | $83.75 | $83.75 | | $83.75 | | | $83.75 | $83.75 |
| Walker,William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walker-Bruce,Shelly-Ann M | | 1 | $2,973.32 | $301.90 | $2,671.42 | $419.19 | $419.19 | | $419.19 | | | $419.19 | $419.19 |
| Walker-Graves,Brandon | | 1 | $2,746.31 | $0.00 | $2,746.31 | $430.94 | $430.94 | | $430.94 | | | $430.94 | $430.94 |
| Wall,Cheryl | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wall,Daniel | | 1 | $658.66 | $50.51 | $608.15 | $95.43 | $95.43 | | $95.43 | | | $95.43 | $95.43 |
| Wall,Derek | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wall,Fallon | | 1 | $152.47 | $0.00 | $152.47 | $23.92 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wall,Jeremy M | | 1 | $2,182.87 | $1,310.03 | $872.84 | $136.96 | $136.96 | | $136.96 | | | $136.96 | $136.96 |
| Wall,Marco | | 1 | $3,669.42 | $0.00 | $3,669.42 | $575.79 | $575.79 | | $575.79 | | | $575.79 | $575.79 |
| Wallace Jr,Stuart Anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wallace,Brandy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wallace,Danaan | | 1 | $257.26 | $0.00 | $257.26 | $40.37 | $40.37 | | $40.37 | | | $40.37 | $40.37 |
| Wallace,Dewayne | | 1 | $17,064.04 | $4,149.25 | $12,914.79 | $2,026.54 | $2,026.54 | | $2,026.54 | | | $2,026.54 | $2,026.54 |
| Wallace,Dianna | | 1 | $3,268.91 | $0.00 | $3,268.91 | $512.94 | $512.94 | | $512.94 | | | $512.94 | $512.94 |
| WALLACE,GARY J | | 1 | $124.39 | $0.00 | $124.39 | $19.52 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wallace,Jim | | 1 | $5,112.88 | $1,381.21 | $3,731.67 | $585.56 | $585.56 | | $585.56 | | | $585.56 | $585.56 |
| Wallace,Joe | | 1 | $1,179.48 | $167.05 | $1,012.43 | $158.87 | $158.87 | | $158.87 | | | $158.87 | $158.87 |
| Wallace,John | | 1 | $7,372.21 | $822.19 | $6,550.02 | $1,027.80 | $1,027.80 | | $1,027.80 | | | $1,027.80 | $1,027.80 |
| Wallace,Katrina Diane | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wallace,Kayla | | 1 | $2,528.64 | $188.84 | $2,339.80 | $367.15 | $367.15 | | $367.15 | | | $367.15 | $367.15 |
| Wallace,Lanett | | 1 | $297.22 | $165.79 | $131.43 | $20.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wallace,Lisa | | 1 | $2,123.91 | $0.00 | $2,123.91 | $333.28 | $333.28 | | $333.28 | | | $333.28 | $333.28 |
| Wallace,Mariette | | 1 | $12,233.91 | $624.51 | $11,609.40 | $1,821.70 | $1,821.70 | | $1,821.70 | | | $1,821.70 | $1,821.70 |
| Wallace,Mark | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wallace,Markus | | 1 | $1,583.71 | $198.31 | $1,385.40 | $217.39 | $217.39 | | $217.39 | | | $217.39 | $217.39 |
| Wallace,Michelle A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wallace,Pamela | | 1 | $9,246.72 | $304.77 | $8,941.95 | $1,403.14 | $1,403.14 | | $1,403.14 | | | $1,403.14 | $1,403.14 |
| Wallace,Quinnkeela L | | 1 | $4,406.78 | $1,127.13 | $3,279.65 | $514.63 | $514.63 | | $514.63 | | | $514.63 | $514.63 |
| Wallace,Richard | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wallace,Robert J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wallace,Samantha | | 1 | $4,629.08 | $79.95 | $4,549.13 | $713.83 | $713.83 | | $713.83 | | | $713.83 | $713.83 |
| Wallace,Sandra | | 1 | $1,394.87 | $0.00 | $1,394.87 | $218.88 | $218.88 | | $218.88 | | | $218.88 | $218.88 |
| Wallace,Shaun Phillip | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wallace,Tequila | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wallace,Tiffany P | | 1 | $19,120.86 | $0.00 | $19,120.86 | $3,000.37 | $3,000.37 | | $3,000.37 | | | $3,000.37 | $3,000.37 |
| Wallace,Timothy G | | 1 | $13,749.12 | $3,299.17 | $10,449.95 | $1,639.77 | $1,639.77 | | $1,639.77 | | | $1,639.77 | $1,639.77 |
| Wallace,William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wallem,Karen J | | 1 | $5,515.90 | $380.96 | $5,134.94 | $805.76 | $805.76 | | $805.76 | | | $805.76 | $805.76 |
| Waller II,Marcus | | 1 | $2,825.36 | $272.34 | $2,553.02 | $400.61 | $400.61 | | $400.61 | | | $400.61 | $400.61 |
| Waller,Issac | | 1 | $402.07 | $10.94 | $391.13 | $61.37 | $61.37 | | $61.37 | | | $61.37 | $61.37 |
| Waller,Michael | | 1 | $1,807.28 | $0.00 | $1,807.28 | $283.59 | $283.59 | | $283.59 | | | $283.59 | $283.59 |
| Waller-Leon,Ashley | | 1 | $7,566.50 | $4,479.55 | $3,086.95 | $484.39 | $484.39 | | $484.39 | | | $484.39 | $484.39 |
| Wallis,Christina | | 1 | $892.18 | $158.31 | $733.87 | $115.16 | $115.16 | | $115.16 | | | $115.16 | $115.16 |
| Wallman,Sarah M | | 1 | $520.52 | $76.97 | $443.55 | $69.60 | $69.60 | | $69.60 | | | $69.60 | $69.60 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walls,Brandon | | | 1 | $9,603.23 | $1,195.07 | $8,408.16 | $1,319.38 | $1,319.38 | | $1,319.38 | | | $1,319.38 | $1,319.38 |
| Walls,Kedric D | | | 1 | $12,044.44 | $397.82 | $11,646.62 | $1,827.54 | $1,827.54 | | $1,827.54 | | | $1,827.54 | $1,827.54 |
| Walls,Quinsetta Latrice | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Walls,Ronald | | | 1 | $1,272.87 | $83.08 | $1,189.79 | $186.70 | $186.70 | | $186.70 | | | $186.70 | $186.70 |
| Walls,Steven J | | | 1 | $9,538.95 | $0.00 | $9,538.95 | $1,496.81 | $1,496.81 | | $1,496.81 | | | $1,496.81 | $1,496.81 |
| Walls,Tyrone | | | 1 | $1,705.68 | $74.60 | $1,631.08 | $255.94 | $255.94 | | $255.94 | | | $255.94 | $255.94 |
| Walsh,Anthony | | | 1 | $4,726.35 | $348.94 | $4,377.41 | $686.89 | $686.89 | | $686.89 | | | $686.89 | $686.89 |
| WALSH,IVY M | | | 1 | $275.83 | $3.37 | $272.46 | $42.75 | $42.75 | | $42.75 | | | $42.75 | $42.75 |
| Walsh,Josefa | | | 1 | $7,634.39 | $493.40 | $7,140.99 | $1,120.54 | $1,120.54 | | $1,120.54 | | | $1,120.54 | $1,120.54 |
| Walsh,Katie | | | 1 | $86.60 | $0.00 | $86.60 | $13.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Walsh,Kayla | | | 1 | $1,573.12 | $304.62 | $1,268.50 | $199.05 | $199.05 | | $199.05 | | | $199.05 | $199.05 |
| Walsh,Kristina | | | 1 | $5,533.26 | $1,610.53 | $3,922.73 | $615.54 | $615.54 | | $615.54 | | | $615.54 | $615.54 |
| Walsh,Nicholas | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walsh,Rebekah D | | | 1 | $223.93 | $0.00 | $223.93 | $35.14 | $35.14 | | $35.14 | | | $35.14 | $35.14 |
| Walsh,Sean | Period65 | | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Walter,Alex M | | | 1 | $369.79 | $0.00 | $369.79 | $58.03 | $58.03 | | $58.03 | | | $58.03 | $58.03 |
| Walter,Christopher L | | | 1 | $1,897.00 | $0.00 | $1,897.00 | $297.67 | $297.67 | | $297.67 | | | $297.67 | $297.67 |
| Walter,Damian | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Walter,Fallon | | | 1 | $6,533.34 | $617.26 | $5,916.08 | $928.33 | $928.33 | | $928.33 | | | $928.33 | $928.33 |
| Walter,Joe R | | | 1 | $697.16 | $0.00 | $697.16 | $109.40 | $109.40 | | $109.40 | | | $109.40 | $109.40 |
| Walter,Sean | | | 1 | $11,696.94 | $958.49 | $10,738.45 | $1,685.04 | $1,685.04 | | $1,685.04 | | | $1,685.04 | $1,685.04 |
| Walters,Allison | | | 1 | $1,680.53 | $0.00 | $1,680.53 | $263.70 | $263.70 | | $263.70 | | | $263.70 | $263.70 |
| Walters,Anne M | | | 1 | $13,843.75 | $2,195.58 | $11,648.17 | $1,827.79 | $1,827.79 | | $1,827.79 | | | $1,827.79 | $1,827.79 |
| Walters,Chris Leo | | | 1 | $1,422.44 | $0.00 | $1,422.44 | $223.20 | $223.20 | | $223.20 | | | $223.20 | $223.20 |
| Walters,Duane R | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Walters,Johanna | | | 1 | $2,804.50 | $38.91 | $2,765.59 | $433.97 | $433.97 | | $433.97 | | | $433.97 | $433.97 |
| Walters,Jonathan | | | 1 | $124.90 | $0.00 | $124.90 | $19.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Walters,Jordan | | | 1 | $3,953.99 | $0.00 | $3,953.99 | $620.44 | $620.44 | | $620.44 | | | $620.44 | $620.44 |
| WALTERS,KELLY A | | | 1 | $209.18 | $0.00 | $209.18 | $32.82 | $32.82 | | $32.82 | | | $32.82 | $32.82 |
| Walters,Marian A | | | 1 | $13,813.87 | $995.04 | $12,818.83 | $2,011.48 | $2,011.48 | | $2,011.48 | | | $2,011.48 | $2,011.48 |
| Walters,Matthew | | | 1 | $2,004.30 | $228.73 | $1,775.57 | $278.62 | $278.62 | | $278.62 | | | $278.62 | $278.62 |
| Walters,Michael D | | | 1 | $4,465.28 | $0.00 | $4,465.28 | $700.67 | $700.67 | | $700.67 | | | $700.67 | $700.67 |
| Walters,Patricia | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Walters,Shawn | | | 1 | $2,519.25 | $36.85 | $2,482.40 | $389.53 | $389.53 | | $389.53 | | | $389.53 | $389.53 |
| Walters,Solomon A | | | 1 | $6,710.43 | $418.80 | $6,291.63 | $987.26 | $987.26 | | $987.26 | | | $987.26 | $987.26 |
| Walters,Tiffany | | | 1 | $4,473.56 | $203.86 | $4,269.70 | $669.98 | $669.98 | | $669.98 | | | $669.98 | $669.98 |
| Walton,Adam Breslin | | | 1 | $2,708.09 | $102.42 | $2,605.67 | $408.87 | $408.87 | | $408.87 | | | $408.87 | $408.87 |
| Walton,Brandon W | | | 1 | $1,464.08 | $0.00 | $1,464.08 | $229.74 | $229.74 | | $229.74 | | | $229.74 | $229.74 |
| Walton,David | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Walton,Jon M | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Walton,Maurice | | | 1 | $5,426.07 | $1,133.37 | $4,292.70 | $673.59 | $673.59 | | $673.59 | | | $673.59 | $673.59 |
| Walton,Nashuntra | | | 1 | $5,355.27 | $276.53 | $5,078.74 | $796.94 | $796.94 | | $796.94 | | | $796.94 | $796.94 |
| Walton,Treliece | | | 1 | $886.83 | $165.08 | $721.75 | $113.25 | $113.25 | | $113.25 | | | $113.25 | $113.25 |
| Walton-butler,Cora | | | 1 | $1,033.29 | $0.00 | $1,033.29 | $162.14 | $162.14 | | $162.14 | | | $162.14 | $162.14 |
| Waltower,Elicia C | | | 1 | $12,418.10 | $155.40 | $12,262.70 | $1,924.21 | $1,924.21 | | $1,924.21 | | | $1,924.21 | $1,924.21 |
| Waltower,Wayne | | | 1 | $2,889.99 | $364.96 | $2,525.03 | $396.22 | $396.22 | | $396.22 | | | $396.22 | $396.22 |
| Wamhoff,Misty R | | | 1 | $6,359.97 | $775.93 | $5,584.04 | $876.23 | $876.23 | | $876.23 | | | $876.23 | $876.23 |
| Wampler,Travis R | | | 1 | $47.03 | $3.30 | $43.73 | $6.86 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wandling,Amber R | | | 1 | $1,109.25 | $101.78 | $1,007.47 | $158.09 | $158.09 | | $158.09 | | | $158.09 | $158.09 |
| WANG,CALVIN | | | 1 | $1,540.94 | $217.62 | $1,323.32 | $207.65 | $207.65 | | $207.65 | | | $207.65 | $207.65 |
| Wang,Cheng | | | 1 | $1,055.63 | $93.92 | $961.71 | $150.91 | $150.91 | | $150.91 | | | $150.91 | $150.91 |
| Wang,Eugene | | | 1 | $975.95 | $219.75 | $756.20 | $118.66 | $118.66 | | $118.66 | | | $118.66 | $118.66 |
| WANG,JOHN | | | 1 | $2,138.22 | $769.35 | $1,368.87 | $214.80 | $214.80 | | $214.80 | | | $214.80 | $214.80 |
| Wang,Linda J | | | 1 | $3,650.13 | $1,103.43 | $2,546.70 | $399.62 | $399.62 | | $399.62 | | | $399.62 | $399.62 |
| Wang,Ta Ming | | | 1 | $348.73 | $115.25 | $233.48 | $36.64 | $36.64 | | $36.64 | | | $36.64 | $36.64 |
| Wanless,Shad R | | | 1 | $4,338.48 | $0.00 | $4,338.48 | $680.78 | $680.78 | | $680.78 | | | $680.78 | $680.78 |
| Wansley,Keith Simpson | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Warady - Keene,Susan J | | | 1 | $4,881.72 | $642.78 | $4,238.94 | $665.16 | $665.16 | | $665.16 | | | $665.16 | $665.16 |
| Waraich,Ghalib | Overly or Correctly Paid | | | | | | | | | | | | $0.00 | $0.00 |
| Waraich,Mohammad T | | | 1 | $24,069.00 | $3,955.76 | $20,113.24 | $3,156.09 | $3,156.09 | | $3,156.09 | | | $3,156.09 | $3,156.09 |
| WARBITSKY,CARLTON T | | | 1 | $29.16 | $24.08 | $5.08 | $0.80 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Warble,Vanessa | | | 1 | $1,786.72 | $362.42 | $1,424.30 | $223.50 | $223.50 | | $223.50 | | | $223.50 | $223.50 |
| Ward,Amy | | | 1 | $1,481.70 | $211.66 | $1,270.04 | $199.29 | $199.29 | | $199.29 | | | $199.29 | $199.29 |
| WARD,ANDREA RENEE | | | 1 | $147.06 | $0.00 | $147.06 | $23.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ward,Anthony Casey | Insufficient Data | | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ward,Brandon | | | 1 | $2,708.35 | $0.00 | $2,708.35 | $424.98 | $424.98 | | $424.98 | | | $424.98 | $424.98 |
| Ward,Brent m | | | 1 | $6,819.30 | $617.60 | $6,201.70 | $973.15 | $973.15 | | $973.15 | | | $973.15 | $973.15 |
| Ward,Carlos E | | | 1 | $6,897.27 | $14.41 | $6,882.86 | $1,080.03 | $1,080.03 | | $1,080.03 | | | $1,080.03 | $1,080.03 |
| Ward,Chad S | | | 1 | $815.71 | $10.11 | $805.60 | $126.41 | $126.41 | | $126.41 | | | $126.41 | $126.41 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ward,Charles Anderson | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ward,David | | 1 | $4,876.70 | $518.29 | $4,358.41 | $683.90 | $683.90 | | $683.90 | | | $683.90 | $683.90 |
| Ward,Elizabeth | | 1 | $5,079.28 | $129.90 | $4,949.38 | $776.64 | $776.64 | | $776.64 | | | $776.64 | $776.64 |
| Ward,Eric T | | 1 | $2,393.63 | $1,057.60 | $1,336.03 | $209.64 | $209.64 | | $209.64 | | | $209.64 | $209.64 |
| Ward,Fredrick G | | 1 | $2,145.68 | $33.00 | $2,112.68 | $331.51 | $331.51 | | $331.51 | | | $331.51 | $331.51 |
| Ward,Heath | | 1 | $7,423.26 | $274.94 | $7,148.32 | $1,121.69 | $1,121.69 | | $1,121.69 | | | $1,121.69 | $1,121.69 |
| Ward,Heather M | | 1 | $5,031.44 | $0.00 | $5,031.44 | $789.51 | $789.51 | | $789.51 | | | $789.51 | $789.51 |
| Ward,Isaiah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ward,James | | 1 | $1,223.66 | $99.70 | $1,123.96 | $176.37 | $176.37 | | $176.37 | | | $176.37 | $176.37 |
| Ward,Jeffrey B | | 1 | $5,116.50 | $972.48 | $4,144.02 | $650.26 | $650.26 | | $650.26 | | | $650.26 | $650.26 |
| WARD,JOHN J | | 1 | $6,008.78 | $2,417.06 | $3,591.72 | $563.60 | $563.60 | | $563.60 | | | $563.60 | $563.60 |
| Ward,Jonathan N | | 1 | $5,651.35 | $87.01 | $5,564.34 | $873.13 | $873.13 | | $873.13 | | | $873.13 | $873.13 |
| Ward,Katie | | 1 | $678.32 | $0.00 | $678.32 | $106.44 | $106.44 | | $106.44 | | | $106.44 | $106.44 |
| Ward,Kaynatrice Denise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ward,Kenneth | | 1 | $6,868.39 | $2,763.55 | $4,104.84 | $644.12 | $644.12 | | $644.12 | | | $644.12 | $644.12 |
| Ward,Kerry | | 1 | $179.10 | $0.00 | $179.10 | $28.10 | $28.10 | | $28.10 | | | $28.10 | $28.10 |
| Ward,Lawrence | | 1 | $5,336.13 | $1,617.45 | $3,718.68 | $583.52 | $583.52 | | $583.52 | | | $583.52 | $583.52 |
| Ward,Lynsey A | | 1 | $3,148.61 | $244.42 | $2,904.19 | $455.71 | $455.71 | | $455.71 | | | $455.71 | $455.71 |
| Ward,Paul | | 1 | $883.16 | $0.00 | $883.16 | $138.58 | $138.58 | | $138.58 | | | $138.58 | $138.58 |
| Ward,Rich R | | 1 | $6,387.99 | $209.69 | $6,178.30 | $969.47 | $969.47 | | $969.47 | | | $969.47 | $969.47 |
| Ward,Richelle m | | 1 | $4,916.20 | $235.89 | $4,680.31 | $734.42 | $734.42 | | $734.42 | | | $734.42 | $734.42 |
| Ward,Ryan | | 1 | $2,058.64 | $64.91 | $1,993.73 | $312.85 | $312.85 | | $312.85 | | | $312.85 | $312.85 |
| Ward,Stacy | | 1 | $10,351.34 | $1,316.73 | $9,034.61 | $1,417.68 | $1,417.68 | | $1,417.68 | | | $1,417.68 | $1,417.68 |
| Ward,Stephanie | | 1 | $374.14 | $107.47 | $266.67 | $41.84 | $41.84 | | $41.84 | | | $41.84 | $41.84 |
| Ward,Stephen | | 1 | $2,132.22 | $983.46 | $1,148.76 | $180.26 | $180.26 | | $180.26 | | | $180.26 | $180.26 |
| Ward,Timothy | | 1 | $454.80 | $0.00 | $454.80 | $71.37 | $71.37 | | $71.37 | | | $71.37 | $71.37 |
| WARD,TONY L | | 1 | $675.81 | $346.37 | $329.44 | $51.69 | $51.69 | | $51.69 | | | $51.69 | $51.69 |
| Ward,Zachary david | | 1 | $1,109.40 | $368.05 | $741.35 | $116.33 | $116.33 | | $116.33 | | | $116.33 | $116.33 |
| Warda,Emmanuel | | 1 | $1,434.72 | $101.44 | $1,333.28 | $209.21 | $209.21 | | $209.21 | | | $209.21 | $209.21 |
| Warda,Ramiel | | 1 | $571.83 | $136.81 | $435.02 | $68.26 | $68.26 | | $68.26 | | | $68.26 | $68.26 |
| Warden,Jason L | | 1 | $78.10 | $0.00 | $78.10 | $12.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wardlow,Matthew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ware II,Ricardo Marcelle | | 1 | $136.44 | $0.00 | $136.44 | $21.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ware,Africa | | 1 | $2,366.42 | $85.30 | $2,281.12 | $357.94 | $357.94 | | $357.94 | | | $357.94 | $357.94 |
| Ware,Christopher | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ware,Erin E | | 1 | $4,737.73 | $0.00 | $4,737.73 | $743.43 | $743.43 | | $743.43 | | | $743.43 | $743.43 |
| Ware,Gregory | | 1 | $1,170.60 | $28.87 | $1,141.73 | $179.16 | $179.16 | | $179.16 | | | $179.16 | $179.16 |
| Ware,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ware,Jonathan | | 1 | $3,156.58 | $0.00 | $3,156.58 | $495.32 | $495.32 | | $495.32 | | | $495.32 | $495.32 |
| Ware,Neil | | 1 | $4,387.48 | $536.13 | $3,851.35 | $604.34 | $604.34 | | $604.34 | | | $604.34 | $604.34 |
| Ware,Nicole | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Ware,Vanessa Ann | | 1 | $1,060.63 | $0.00 | $1,060.63 | $166.43 | $166.43 | | $166.43 | | | $166.43 | $166.43 |
| Warmke,Ana L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Warmkessel,Chelsea | | 1 | $2,063.47 | $0.00 | $2,063.47 | $323.79 | $323.79 | | $323.79 | | | $323.79 | $323.79 |
| Warner,Bryan E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Warner,Eric D | | 1 | $13,246.51 | $2,225.31 | $11,021.20 | $1,729.40 | $1,729.40 | | $1,729.40 | | | $1,729.40 | $1,729.40 |
| Warner,Jacob R | | 1 | $1,901.00 | $1,134.44 | $766.56 | $120.29 | $120.29 | | $120.29 | | | $120.29 | $120.29 |
| WARNER,KENYA A | | 1 | $5,442.80 | $2,924.29 | $2,518.51 | $395.19 | $395.19 | | $395.19 | | | $395.19 | $395.19 |
| Warner,Matthew | | 1 | $818.25 | $0.00 | $818.25 | $128.40 | $128.40 | | $128.40 | | | $128.40 | $128.40 |
| Warner,Sean K | | 1 | $3,130.57 | $322.13 | $2,808.44 | $440.69 | $440.69 | | $440.69 | | | $440.69 | $440.69 |
| Warner,Trisha L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Warnes,Anthony | | 1 | $1,660.23 | $0.00 | $1,660.23 | $260.52 | $260.52 | | $260.52 | | | $260.52 | $260.52 |
| Warning,Bryan W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Warnken,Robert | | 1 | $1,979.54 | $0.00 | $1,979.54 | $310.62 | $310.62 | | $310.62 | | | $310.62 | $310.62 |
| Warnock,Rebecca | | 1 | $1,953.39 | $523.95 | $1,429.44 | $224.30 | $224.30 | | $224.30 | | | $224.30 | $224.30 |
| Warraich,Raabia M | | 1 | $3,935.94 | $126.99 | $3,808.95 | $597.69 | $597.69 | | $597.69 | | | $597.69 | $597.69 |
| Warren III,Walter H | | 1 | $5,100.03 | $2,006.49 | $3,093.54 | $485.43 | $485.43 | | $485.43 | | | $485.43 | $485.43 |
| Warren,Alamazie M. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Warren,Ashly | | 1 | $766.89 | $197.58 | $569.31 | $89.33 | $89.33 | | $89.33 | | | $89.33 | $89.33 |
| WARREN,DONALD | | 1 | $1,810.86 | $1,110.53 | $700.33 | $109.89 | $109.89 | | $109.89 | | | $109.89 | $109.89 |
| Warren,Eric T | | 1 | $7,428.52 | $322.63 | $7,105.89 | $1,115.03 | $1,115.03 | | $1,115.03 | | | $1,115.03 | $1,115.03 |
| Warren,Gerlanda | | 1 | $27.15 | $0.00 | $27.15 | $4.26 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Warren,Jack M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Warren,John | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Warren,Joseph D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Warren,Julianna | | 1 | $1,819.43 | $138.79 | $1,680.64 | $263.72 | $263.72 | | $263.72 | | | $263.72 | $263.72 |
| Warren,Leland | | 1 | $6,778.08 | $0.00 | $6,778.08 | $1,063.59 | $1,063.59 | | $1,063.59 | | | $1,063.59 | $1,063.59 |
| Warren,Melissa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Warren,Michele S | | 1 | $19,557.73 | $953.67 | $18,604.06 | $2,919.28 | $2,919.28 | | $2,919.28 | | | $2,919.28 | $2,919.28 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Warren,Raymond Lee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Warren,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WARREN,SHALONDA | | 1 | $3,968.60 | $1,264.49 | $2,704.11 | $424.32 | $424.32 | | $424.32 | | | $424.32 | $424.32 |
| Warren,Thomas E | | 1 | $7,845.23 | $1,212.60 | $6,632.63 | $1,040.77 | $1,040.77 | | $1,040.77 | | | $1,040.77 | $1,040.77 |
| Warren,Timothy R | | 1 | $7,496.92 | $2,630.71 | $4,866.21 | $763.59 | $763.59 | | $763.59 | | | $763.59 | $763.59 |
| WARREN,ZAC W | | 1 | $7,186.38 | $265.27 | $6,921.11 | $1,086.03 | $1,086.03 | | $1,086.03 | | | $1,086.03 | $1,086.03 |
| Warrior,Maria C | | 1 | $32,009.79 | $2,172.78 | $29,837.01 | $4,681.91 | $4,681.91 | | $4,681.91 | | | $4,681.91 | $4,681.91 |
| Warsalla,Kassandra | | 1 | $1,002.93 | $70.49 | $932.44 | $146.31 | $146.31 | | $146.31 | | | $146.31 | $146.31 |
| Warsame,Ubah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Warton,Matthew | | 1 | $15,030.15 | $4,414.43 | $10,615.72 | $1,665.78 | $1,665.78 | | $1,665.78 | | | $1,665.78 | $1,665.78 |
| Wascak,Justin M | | 1 | $371.73 | $0.00 | $371.73 | $58.33 | $58.33 | | $58.33 | | | $58.33 | $58.33 |
| Waschbusch,Mark | | 1 | $4,365.71 | $305.62 | $4,060.09 | $637.09 | $637.09 | | $637.09 | | | $637.09 | $637.09 |
| wash,Adela toscano | | 1 | $2,141.13 | $355.61 | $1,785.52 | $280.18 | $280.18 | | $280.18 | | | $280.18 | $280.18 |
| Wash,Djuan | | 1 | $588.41 | $91.45 | $496.96 | $77.98 | $77.98 | | $77.98 | | | $77.98 | $77.98 |
| Washburn,Lerin | | 1 | $3,695.97 | $312.50 | $3,383.47 | $530.92 | $530.92 | | $530.92 | | | $530.92 | $530.92 |
| Washburn,Timothy P | | 1 | $4,213.66 | $1,783.32 | $2,430.34 | $381.36 | $381.36 | | $381.36 | | | $381.36 | $381.36 |
| Washer,Brittany D | | 1 | $4,172.58 | $677.23 | $3,495.35 | $548.48 | $548.48 | | $548.48 | | | $548.48 | $548.48 |
| Washington II,Calvin Lamar | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Washington Sr,Chris Lamar | | 1 | $3,730.43 | $70.57 | $3,659.86 | $574.29 | $574.29 | | $574.29 | | | $574.29 | $574.29 |
| Washington,Aliha | | 1 | $208.30 | $0.00 | $208.30 | $32.69 | $32.69 | | $32.69 | | | $32.69 | $32.69 |
| Washington,Ashley | | 1 | $54.34 | $0.00 | $54.34 | $8.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Washington,Bianca | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Brandi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Brandon | | 1 | $259.25 | $0.00 | $259.25 | $40.68 | $40.68 | | $40.68 | | | $40.68 | $40.68 |
| Washington,Bushra | | 1 | $247.98 | $211.24 | $36.74 | $5.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Washington,Candace K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Carter | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Washington,Christopher | | 1 | $371.03 | $0.00 | $371.03 | $58.22 | $58.22 | | $58.22 | | | $58.22 | $58.22 |
| Washington,Correy J | | 1 | $118.29 | $0.00 | $118.29 | $18.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Washington,Courtney P | | 1 | $2,704.60 | $9.86 | $2,694.74 | $422.85 | $422.85 | | $422.85 | | | $422.85 | $422.85 |
| Washington,Damion | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Daniel D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Darnell | | 1 | $3,884.92 | $0.00 | $3,884.92 | $609.61 | $609.61 | | $609.61 | | | $609.61 | $609.61 |
| Washington,David | | 1 | $618.11 | $61.67 | $556.44 | $87.31 | $87.31 | | $87.31 | | | $87.31 | $87.31 |
| WASHINGTON,DELORA | | 1 | $1,789.90 | $315.40 | $1,474.50 | $231.37 | $231.37 | | $231.37 | | | $231.37 | $231.37 |
| Washington,Denise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Devin | | 1 | $1,302.39 | $101.41 | $1,200.98 | $188.45 | $188.45 | | $188.45 | | | $188.45 | $188.45 |
| Washington,Donelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Erica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WASHINGTON,GABRIELLE | | 1 | $3,038.36 | $334.53 | $2,703.83 | $424.27 | $424.27 | | $424.27 | | | $424.27 | $424.27 |
| Washington,Gregory | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Washington,Issac | | 1 | $4,204.81 | $458.07 | $3,746.74 | $587.92 | $587.92 | | $587.92 | | | $587.92 | $587.92 |
| WASHINGTON,JAMIR | | 1 | $378.61 | $54.01 | $324.60 | $50.93 | $50.93 | | $50.93 | | | $50.93 | $50.93 |
| Washington,Janaya | | 1 | $1,940.45 | $146.51 | $1,793.94 | $281.50 | $281.50 | | $281.50 | | | $281.50 | $281.50 |
| Washington,Jason C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Jessie | | 1 | $516.66 | $0.00 | $516.66 | $81.07 | $81.07 | | $81.07 | | | $81.07 | $81.07 |
| Washington,Jonathan | | 1 | $1,652.97 | $0.00 | $1,652.97 | $259.38 | $259.38 | | $259.38 | | | $259.38 | $259.38 |
| Washington,Jovan G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Justina | | 1 | $3,630.86 | $0.00 | $3,630.86 | $569.74 | $569.74 | | $569.74 | | | $569.74 | $569.74 |
| WASHINGTON,KEANA | | 1 | $1,509.85 | $459.97 | $1,049.88 | $164.74 | $164.74 | | $164.74 | | | $164.74 | $164.74 |
| Washington,Kevin W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Kris | | 1 | $2,636.78 | $115.21 | $2,521.57 | $395.67 | $395.67 | | $395.67 | | | $395.67 | $395.67 |
| Washington,Leatris Louise | | 1 | $2,946.06 | $373.01 | $2,573.05 | $403.75 | $403.75 | | $403.75 | | | $403.75 | $403.75 |
| Washington,Leroi | | 1 | $1,182.15 | $922.90 | $259.25 | $40.68 | $40.68 | | $40.68 | | | $40.68 | $40.68 |
| Washington,Michelle | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Washington,Patricia | | 1 | $8,826.48 | $198.64 | $8,627.84 | $1,353.85 | $1,353.85 | | $1,353.85 | | | $1,353.85 | $1,353.85 |
| Washington,Patricia | | 1 | $4,932.46 | $73.11 | $4,859.35 | $762.51 | $762.51 | | $762.51 | | | $762.51 | $762.51 |
| Washington,Rachell W | | 1 | $10,241.66 | $809.10 | $9,432.56 | $1,480.12 | $1,480.12 | | $1,480.12 | | | $1,480.12 | $1,480.12 |
| Washington,Rodrick | | 1 | $1,275.14 | $199.12 | $1,076.02 | $168.84 | $168.84 | | $168.84 | | | $168.84 | $168.84 |
| Washington,Shamika | | 1 | $4,135.34 | $447.71 | $3,687.63 | $578.65 | $578.65 | | $578.65 | | | $578.65 | $578.65 |
| Washington,Sherroy R. | | 1 | $1,040.13 | $0.00 | $1,040.13 | $163.21 | $163.21 | | $163.21 | | | $163.21 | $163.21 |
| Washington,Steven Scott | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Washington,Tasha | | 1 | $1,532.08 | $140.80 | $1,391.28 | $218.31 | $218.31 | | $218.31 | | | $218.31 | $218.31 |
| Washington,Tia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Washington,Tiffany L | | 1 | $1,234.95 | $240.45 | $994.50 | $156.05 | $156.05 | | $156.05 | | | $156.05 | $156.05 |
| Washington,Tolliver | | 1 | $836.33 | $0.00 | $836.33 | $131.23 | $131.23 | | $131.23 | | | $131.23 | $131.23 |
| Washington-moss,Quinn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wassel,Rebecca | | 1 | $833.73 | $0.00 | $833.73 | $130.83 | $130.83 | | $130.83 | | | $130.83 | $130.83 |
| Wasser,James R | | 1 | $7,428.82 | $1,348.55 | $6,080.27 | $954.09 | $954.09 | | $954.09 | | | $954.09 | $954.09 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wasserman,Ashley E | | 1 | $18.85 | $0.00 | $18.85 | $2.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Watanabe,Jan K | | 1 | $785.53 | $33.03 | $752.50 | $118.08 | $118.08 | | $118.08 | | | $118.08 | $118.08 |
| Waterbury,April | | 1 | $922.40 | $269.30 | $653.10 | $102.48 | $102.48 | | $102.48 | | | $102.48 | $102.48 |
| Watercott,Jason G | | 1 | $630.77 | $0.00 | $630.77 | $98.98 | $98.98 | | $98.98 | | | $98.98 | $98.98 |
| Waters,Deborah D | | 1 | $204.95 | $0.00 | $204.95 | $32.16 | $32.16 | | $32.16 | | | $32.16 | $32.16 |
| Waters,Elizabeth | | 1 | $5,016.68 | $104.13 | $4,912.55 | $770.86 | $770.86 | | $770.86 | | | $770.86 | $770.86 |
| Waters,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Waters,Jeff M | | 1 | $12,847.02 | $2,446.19 | $10,400.83 | $1,632.06 | $1,632.06 | | $1,632.06 | | | $1,632.06 | $1,632.06 |
| Waters,Jeffery | | 1 | $3,337.41 | $207.59 | $3,129.82 | $491.12 | $491.12 | | $491.12 | | | $491.12 | $491.12 |
| Waters,Justin | | 1 | $3,928.09 | $0.00 | $3,928.09 | $616.38 | $616.38 | | $616.38 | | | $616.38 | $616.38 |
| Waters,Tamara | | 1 | $4,364.09 | $45.33 | $4,318.76 | $677.68 | $677.68 | | $677.68 | | | $677.68 | $677.68 |
| Watkins,Eric J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WATKINS,JASMINE | | 1 | $3,132.23 | $0.00 | $3,132.23 | $491.50 | $491.50 | | $491.50 | | | $491.50 | $491.50 |
| Watkins,Joesph S. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Watkins,Justin L | | 1 | $201.90 | $6.23 | $195.67 | $30.70 | $30.70 | | $30.70 | | | $30.70 | $30.70 |
| WATKINS,PETRINA A | | 1 | $53.54 | $0.00 | $53.54 | $8.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Watkins,Philip G | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Watkins,Rachel J | | 1 | $129.26 | $0.00 | $129.26 | $20.28 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Watkins,Rayneisha | | 1 | $376.71 | $0.00 | $376.71 | $59.11 | $59.11 | | $59.11 | | | $59.11 | $59.11 |
| Watkins,Robert | | 1 | $9,334.69 | $98.44 | $9,236.25 | $1,449.32 | $1,449.32 | | $1,449.32 | | | $1,449.32 | $1,449.32 |
| Watkins,Ryan C | | 1 | $138.71 | $0.00 | $138.71 | $21.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Watkins,Tamika L | | 1 | $3,460.33 | $0.00 | $3,460.33 | $542.98 | $542.98 | | $542.98 | | | $542.98 | $542.98 |
| Watkins,Travis C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Watlington,Brett | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Watras,Paul | | 1 | $546.47 | $0.00 | $546.47 | $85.75 | $85.75 | | $85.75 | | | $85.75 | $85.75 |
| Watson II,Earl | | 1 | $1,562.68 | $0.00 | $1,562.68 | $245.21 | $245.21 | | $245.21 | | | $245.21 | $245.21 |
| Watson,Aaron R | | 1 | $5,115.57 | $378.60 | $4,736.97 | $743.31 | $743.31 | | $743.31 | | | $743.31 | $743.31 |
| Watson,Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Watson,Aimee | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Watson,Alec A | | 1 | $7,616.91 | $2,665.45 | $4,951.46 | $776.96 | $776.96 | | $776.96 | | | $776.96 | $776.96 |
| Watson,Andrea | | 1 | $5,913.32 | $101.15 | $5,812.17 | $912.02 | $912.02 | | $912.02 | | | $912.02 | $912.02 |
| Watson,Candace R | | 1 | $3,818.66 | $62.94 | $3,755.72 | $589.33 | $589.33 | | $589.33 | | | $589.33 | $589.33 |
| Watson,Charity | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Watson,Claudia | | 1 | $5,306.60 | $466.30 | $4,840.30 | $759.52 | $759.52 | | $759.52 | | | $759.52 | $759.52 |
| Watson,David L | | 1 | $20,218.45 | $3,754.63 | $16,463.82 | $2,583.44 | $2,583.44 | | $2,583.44 | | | $2,583.44 | $2,583.44 |
| Watson,Gary W | | 1 | $17,394.94 | $3,528.93 | $13,866.01 | $2,175.80 | $2,175.80 | | $2,175.80 | | | $2,175.80 | $2,175.80 |
| Watson,James | | 1 | $1,910.35 | $123.49 | $1,786.86 | $280.39 | $280.39 | | $280.39 | | | $280.39 | $280.39 |
| Watson,Jamie | | 1 | $12,648.61 | $1,538.94 | $11,109.67 | $1,743.29 | $1,743.29 | | $1,743.29 | | | $1,743.29 | $1,743.29 |
| Watson,Jasmin | | 1 | $1,662.73 | $222.32 | $1,440.41 | $226.02 | $226.02 | | $226.02 | | | $226.02 | $226.02 |
| Watson,Jason | | 1 | $1,287.78 | $257.42 | $1,030.36 | $161.68 | $161.68 | | $161.68 | | | $161.68 | $161.68 |
| Watson,Jeffrey L | | 1 | $3,653.49 | $0.00 | $3,653.49 | $573.29 | $573.29 | | $573.29 | | | $573.29 | $573.29 |
| Watson,Jenna | | 1 | $756.44 | $55.62 | $700.82 | $109.97 | $109.97 | | $109.97 | | | $109.97 | $109.97 |
| Watson,Jessica Ann | | 1 | $8,364.11 | $532.51 | $7,831.60 | $1,228.90 | $1,228.90 | | $1,228.90 | | | $1,228.90 | $1,228.90 |
| Watson,Jewela O | | 1 | $8,882.07 | $730.68 | $8,151.39 | $1,279.08 | $1,279.08 | | $1,279.08 | | | $1,279.08 | $1,279.08 |
| Watson,Jomelyn C. | | 1 | $3,973.96 | $526.11 | $3,447.85 | $541.02 | $541.02 | | $541.02 | | | $541.02 | $541.02 |
| WATSON,JORDAN | | 1 | $232.87 | $0.00 | $232.87 | $36.54 | $36.54 | | $36.54 | | | $36.54 | $36.54 |
| WATSON,KENNETH A | | 1 | $1,511.65 | $0.00 | $1,511.65 | $237.20 | $237.20 | | $237.20 | | | $237.20 | $237.20 |
| Watson,Kimberly | | 1 | $3.20 | $0.00 | $3.20 | $0.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Watson,Lakeya tiara | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Watson,Micah S | | 1 | $952.60 | $230.32 | $722.28 | $113.34 | $113.34 | | $113.34 | | | $113.34 | $113.34 |
| Watson,Moswen H | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Watson,Patricia J | | 1 | $36.79 | $0.00 | $36.79 | $5.77 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Watson,Raiza | | 1 | $2,699.92 | $0.00 | $2,699.92 | $423.66 | $423.66 | | $423.66 | | | $423.66 | $423.66 |
| Watson,Renita Diane | | 1 | $6,610.61 | $626.32 | $5,984.29 | $939.03 | $939.03 | | $939.03 | | | $939.03 | $939.03 |
| Watson,Russell C | | 1 | $2,067.88 | $193.30 | $1,874.58 | $294.15 | $294.15 | | $294.15 | | | $294.15 | $294.15 |
| Watson,Russell J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Watson,Sean M | | 1 | $24,442.50 | $459.47 | $23,983.03 | $3,763.32 | $3,763.32 | | $3,763.32 | | | $3,763.32 | $3,763.32 |
| Watson,Tara | | 1 | $3,412.10 | $207.30 | $3,204.80 | $502.88 | $502.88 | | $502.88 | | | $502.88 | $502.88 |
| WATSON,TIONI L | | 1 | $11,084.02 | $358.70 | $10,725.32 | $1,682.98 | $1,682.98 | | $1,682.98 | | | $1,682.98 | $1,682.98 |
| Watson,Tyson LaVelle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| WATSON,VICKI D | | 1 | $875.19 | $46.31 | $828.88 | $130.06 | $130.06 | | $130.06 | | | $130.06 | $130.06 |
| Watt,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Watt,Kevin M | | 1 | $5,573.58 | $51.62 | $5,521.96 | $866.48 | $866.48 | | $866.48 | | | $866.48 | $866.48 |
| Wattler,Josh R | | 1 | $328.90 | $272.87 | $56.03 | $8.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Watton,Chris | | 1 | $1,015.34 | $176.44 | $838.90 | $131.64 | $131.64 | | $131.64 | | | $131.64 | $131.64 |
| Watts,Adam | | 1 | $1,137.45 | $176.31 | $961.14 | $150.82 | $150.82 | | $150.82 | | | $150.82 | $150.82 |
| Watts,Christina | | 1 | $234.66 | $41.10 | $193.56 | $30.37 | $30.37 | | $30.37 | | | $30.37 | $30.37 |
| Watts,Janice | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| WATTS,JASON | | 1 | $6,770.61 | $953.98 | $5,816.63 | $912.72 | $912.72 | | $912.72 | | | $912.72 | $912.72 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watts,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Watts,Joline | | 1 | $2,682.87 | $377.55 | $2,305.32 | $361.74 | $361.74 | | $361.74 | | | $361.74 | $361.74 |
| Watts,Jonna P | | 1 | $6,586.36 | $68.87 | $6,517.49 | $1,022.70 | $1,022.70 | | $1,022.70 | | | $1,022.70 | $1,022.70 |
| Watts,Kimberly Leanna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Watts,Raymond K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Watts,Robert | | 1 | $6,837.01 | $939.34 | $5,897.67 | $925.44 | $925.44 | | $925.44 | | | $925.44 | $925.44 |
| Watts,Scott R | | 1 | $1,764.99 | $152.06 | $1,612.93 | $253.09 | $253.09 | | $253.09 | | | $253.09 | $253.09 |
| Waugh,Carolyn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Waugh,Todd | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| WAWRA,JONATHAN G | | 1 | $605.32 | $167.15 | $438.17 | $68.76 | $68.76 | | $68.76 | | | $68.76 | $68.76 |
| Waye,Christopher J | | 1 | $14,804.74 | $1,044.72 | $13,760.02 | $2,159.17 | $2,159.17 | | $2,159.17 | | | $2,159.17 | $2,159.17 |
| Wayne,Chad A | | 1 | $11,297.07 | $2,377.48 | $8,919.59 | $1,399.63 | $1,399.63 | | $1,399.63 | | | $1,399.63 | $1,399.63 |
| Waynes,Chevon | | 1 | $254.21 | $0.00 | $254.21 | $39.89 | $39.89 | | $39.89 | | | $39.89 | $39.89 |
| Waynick,Martin P | | 1 | $353.14 | $126.59 | $226.55 | $35.55 | $35.55 | | $35.55 | | | $35.55 | $35.55 |
| WEABLE,CINDY | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Weadock,Stephen Chase | | 1 | $8,392.86 | $433.71 | $7,959.15 | $1,248.92 | $1,248.92 | | $1,248.92 | | | $1,248.92 | $1,248.92 |
| Weagle,Lisa E. | | 1 | $4,308.79 | $264.41 | $4,044.38 | $634.63 | $634.63 | | $634.63 | | | $634.63 | $634.63 |
| Weagly,Dylan S | | 1 | $3,262.06 | $287.19 | $2,974.87 | $466.80 | $466.80 | | $466.80 | | | $466.80 | $466.80 |
| Weakley,Jonathan | | 1 | $1,069.15 | $10.81 | $1,058.34 | $166.07 | $166.07 | | $166.07 | | | $166.07 | $166.07 |
| Weant,Dana L | | 1 | $11,323.93 | $912.69 | $10,411.24 | $1,633.69 | $1,633.69 | | $1,633.69 | | | $1,633.69 | $1,633.69 |
| Wear,Clinton A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weatherall,Justin K | | 1 | $3,764.03 | $501.95 | $3,262.08 | $511.87 | $511.87 | | $511.87 | | | $511.87 | $511.87 |
| WEATHERS,CHESTER E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Weathers,Marshall | | 1 | $2,405.97 | $135.21 | $2,270.76 | $356.32 | $356.32 | | $356.32 | | | $356.32 | $356.32 |
| Weathers,Robin E | | 1 | $4,185.06 | $494.60 | $3,690.46 | $579.09 | $579.09 | | $579.09 | | | $579.09 | $579.09 |
| Weathersbee,Karen Jean | | 1 | $10,481.93 | $1,271.02 | $9,210.91 | $1,445.34 | $1,445.34 | | $1,445.34 | | | $1,445.34 | $1,445.34 |
| Weathersby,Everett D | | 1 | $4,802.56 | $187.20 | $4,615.36 | $724.22 | $724.22 | | $724.22 | | | $724.22 | $724.22 |
| Weatherspoon,Royce E | | 1 | $1,512.97 | $116.31 | $1,396.66 | $219.16 | $219.16 | | $219.16 | | | $219.16 | $219.16 |
| Weaver,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weaver,Beth A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Weaver,Darlene Y | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WEAVER,DEMARCUS R | | 1 | $332.75 | $225.58 | $107.17 | $16.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Weaver,Derek | | 1 | $64.42 | $0.00 | $64.42 | $10.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Weaver,Edward | | 1 | $475.60 | $22.93 | $452.67 | $71.03 | $71.03 | | $71.03 | | | $71.03 | $71.03 |
| Weaver,Jason | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Weaver,Jason J | | 1 | $929.24 | $107.84 | $821.40 | $128.89 | $128.89 | | $128.89 | | | $128.89 | $128.89 |
| WEAVER,JONATHON C. | | 1 | $3,391.27 | $1,997.39 | $1,393.88 | $218.72 | $218.72 | | $218.72 | | | $218.72 | $218.72 |
| Weaver,Joseph Edward | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Weaver,Justin L | | 1 | $5,794.82 | $1,995.35 | $3,799.47 | $596.20 | $596.20 | | $596.20 | | | $596.20 | $596.20 |
| Weaver,Lauren | | 1 | $381.70 | $27.81 | $353.89 | $55.53 | $55.53 | | $55.53 | | | $55.53 | $55.53 |
| Weaver,Marvin | | 1 | $7,256.35 | $1,587.06 | $5,669.29 | $889.60 | $889.60 | | $889.60 | | | $889.60 | $889.60 |
| Weaver,Nathan D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weaver,Peter | | 1 | $480.22 | $200.84 | $279.38 | $43.84 | $43.84 | | $43.84 | | | $43.84 | $43.84 |
| Weaver,Shirley | | 1 | $2,238.49 | $106.27 | $2,132.22 | $334.58 | $334.58 | | $334.58 | | | $334.58 | $334.58 |
| Weaver,Todd | | 1 | $3,733.89 | $1,212.19 | $2,521.70 | $395.70 | $395.70 | | $395.70 | | | $395.70 | $395.70 |
| Webb,Amanda Nicole | | 1 | $930.22 | $151.92 | $778.30 | $122.13 | $122.13 | | $122.13 | | | $122.13 | $122.13 |
| Webb,Brandon | | 1 | $62.70 | $0.00 | $62.70 | $9.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Webb,Brennan L | | 1 | $11,843.79 | $3,272.23 | $8,571.56 | $1,345.02 | $1,345.02 | | $1,345.02 | | | $1,345.02 | $1,345.02 |
| Webb,Brittany A | | 1 | $6,534.46 | $341.84 | $6,192.62 | $971.72 | $971.72 | | $971.72 | | | $971.72 | $971.72 |
| Webb,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Webb,Danielle | | 1 | $2,300.63 | $483.28 | $1,817.35 | $285.17 | $285.17 | | $285.17 | | | $285.17 | $285.17 |
| Webb,Eric | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| WEBB,ERICA | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Webb,Frederick | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Webb,Gilbert | | 1 | $780.15 | $0.00 | $780.15 | $122.42 | $122.42 | | $122.42 | | | $122.42 | $122.42 |
| Webb,Jason R. | | 1 | $4,156.93 | $0.00 | $4,156.93 | $652.29 | $652.29 | | $652.29 | | | $652.29 | $652.29 |
| Webb,Jonathan | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Webb,Kasey R. | | 1 | $1,225.44 | $0.00 | $1,225.44 | $192.29 | $192.29 | | $192.29 | | | $192.29 | $192.29 |
| Webb,Lauren | | 1 | $963.92 | $183.68 | $780.24 | $122.43 | $122.43 | | $122.43 | | | $122.43 | $122.43 |
| Webb,Lotonya | | 1 | $124.63 | $0.00 | $124.63 | $19.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Webb,Patricia B | | 1 | $9,684.88 | $837.94 | $8,846.94 | $1,388.23 | $1,388.23 | | $1,388.23 | | | $1,388.23 | $1,388.23 |
| Webb,Valerie | | 1 | $4,264.17 | $0.00 | $4,264.17 | $669.12 | $669.12 | | $669.12 | | | $669.12 | $669.12 |
| Webb,Victor-Juan Eli | | 1 | $11,294.20 | $329.67 | $10,964.53 | $1,720.51 | $1,720.51 | | $1,720.51 | | | $1,720.51 | $1,720.51 |
| Webel,Rachel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weber,Camara Jo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weber,Courtney L | | 1 | $3,394.10 | $104.41 | $3,289.69 | $516.21 | $516.21 | | $516.21 | | | $516.21 | $516.21 |
| Weber,Daphne D | | 1 | $1,791.98 | $331.65 | $1,460.33 | $229.15 | $229.15 | | $229.15 | | | $229.15 | $229.15 |
| Weber,Jeffrey | | 1 | $1,381.43 | $312.06 | $1,069.37 | $167.80 | $167.80 | | $167.80 | | | $167.80 | $167.80 |
| WEBER,JOSEPH E | | 1 | $180.46 | $0.00 | $180.46 | $28.32 | $28.32 | | $28.32 | | | $28.32 | $28.32 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEBER,KELLY | | | 1 | $217.59 | $0.00 | $217.59 | $34.14 | $34.14 | | $34.14 | | | $34.14 | $34.14 |
| WEBER,KRISTINA | | 1 | $496.93 | $102.30 | $394.63 | $61.92 | $61.92 | | $61.92 | | | $61.92 | $61.92 |
| Weber,Kyle W | | 1 | $1,998.30 | $154.59 | $1,843.71 | $289.31 | $289.31 | | $289.31 | | | $289.31 | $289.31 |
| Weber,Matthew Ryan | | 1 | $7,029.23 | $0.00 | $7,029.23 | $1,103.00 | $1,103.00 | | $1,103.00 | | | $1,103.00 | $1,103.00 |
| Weber,Mike | | 1 | $5,098.04 | $91.30 | $5,006.74 | $785.64 | $785.64 | | $785.64 | | | $785.64 | $785.64 |
| Weber,Pamela L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Weber,Shawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weber,Todd | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Webley,Kerel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Webster,Daniel B | | 1 | $3,990.89 | $492.93 | $3,497.96 | $548.89 | $548.89 | | $548.89 | | | $548.89 | $548.89 |
| Webster,Jarrett T | | 1 | $185.00 | $0.00 | $185.00 | $29.03 | $29.03 | | $29.03 | | | $29.03 | $29.03 |
| Webster,John C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wedderburn,Hassan Ali | | 1 | $253.14 | $72.61 | $180.53 | $28.33 | $28.33 | | $28.33 | | | $28.33 | $28.33 |
| Wedderburn,Marcus | | 1 | $1,255.44 | $44.07 | $1,211.37 | $190.08 | $190.08 | | $190.08 | | | $190.08 | $190.08 |
| Weddle,Dwayne E | | 1 | $5,223.72 | $824.77 | $4,398.95 | $690.27 | $690.27 | | $690.27 | | | $690.27 | $690.27 |
| Wedebrook,Rhonda | | 1 | $6,455.20 | $0.00 | $6,455.20 | $1,012.92 | $1,012.92 | | $1,012.92 | | | $1,012.92 | $1,012.92 |
| Weed,Christopher | | 1 | $5,454.87 | $0.00 | $5,454.87 | $855.96 | $855.96 | | $855.96 | | | $855.96 | $855.96 |
| Weed,Kevin bradley | | 1 | $7,768.73 | $193.37 | $7,575.36 | $1,188.70 | $1,188.70 | | $1,188.70 | | | $1,188.70 | $1,188.70 |
| Weeden,Kevin | | 1 | $6,960.82 | $3,746.66 | $3,214.16 | $504.35 | $504.35 | | $504.35 | | | $504.35 | $504.35 |
| Weegar,Justin | | 1 | $2,474.10 | $0.00 | $2,474.10 | $388.23 | $388.23 | | $388.23 | | | $388.23 | $388.23 |
| Weekley,Anissa | | 1 | $351.65 | $134.36 | $217.29 | $34.10 | $34.10 | | $34.10 | | | $34.10 | $34.10 |
| Weekly,Kathleen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weeks,Andrew D | | 1 | $11,713.08 | $260.31 | $11,452.77 | $1,797.12 | $1,797.12 | | $1,797.12 | | | $1,797.12 | $1,797.12 |
| Weeks,Stuart | | 1 | $1,146.29 | $8.67 | $1,137.62 | $178.51 | $178.51 | | $178.51 | | | $178.51 | $178.51 |
| WEEKS-ANDERSON,JASON | | 1 | $1.52 | $0.00 | $1.52 | $0.24 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Weese,Jeramy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weglage,Andrea | | 1 | $1,903.48 | $0.00 | $1,903.48 | $298.69 | $298.69 | | $298.69 | | | $298.69 | $298.69 |
| Wegmueller,Shelley M | | 1 | $12,523.66 | $1,806.80 | $10,716.86 | $1,681.65 | $1,681.65 | | $1,681.65 | | | $1,681.65 | $1,681.65 |
| Wei,Belinda Y | | 1 | $6,800.75 | $127.99 | $6,672.76 | $1,047.06 | $1,047.06 | | $1,047.06 | | | $1,047.06 | $1,047.06 |
| Weidner,Norbert Michael | | 1 | $10,454.86 | $221.22 | $10,233.64 | $1,605.82 | $1,605.82 | | $1,605.82 | | | $1,605.82 | $1,605.82 |
| Weigel,Alesha amber | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Weigert,Letha | | 1 | $7,238.14 | $0.00 | $7,238.14 | $1,135.78 | $1,135.78 | | $1,135.78 | | | $1,135.78 | $1,135.78 |
| Weiker,Staci Renee | | 1 | $9,731.64 | $1,526.93 | $8,204.71 | $1,287.45 | $1,287.45 | | $1,287.45 | | | $1,287.45 | $1,287.45 |
| Weil,Regina | | 1 | $551.95 | $0.00 | $551.95 | $86.61 | $86.61 | | $86.61 | | | $86.61 | $86.61 |
| Weiler,Travis M | | 1 | $6,484.99 | $1,930.07 | $4,554.92 | $714.74 | $714.74 | | $714.74 | | | $714.74 | $714.74 |
| Weinbaum,Noah Solomon | | 1 | $2,100.28 | $702.12 | $1,398.16 | $219.39 | $219.39 | | $219.39 | | | $219.39 | $219.39 |
| Weiner,Adam M | | 1 | $20,572.63 | $2,987.47 | $17,585.16 | $2,759.39 | $2,759.39 | | $2,759.39 | | | $2,759.39 | $2,759.39 |
| Weiner,Brad | | 1 | $323.86 | $5.56 | $318.30 | $49.95 | $49.95 | | $49.95 | | | $49.95 | $49.95 |
| Weiner,Robert I | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Weinstein,Cameron | | 1 | $1,578.38 | $194.42 | $1,383.96 | $217.17 | $217.17 | | $217.17 | | | $217.17 | $217.17 |
| Weinstein,Daniel | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Weinstein,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weir,Bradley | | 1 | $5,054.33 | $84.20 | $4,970.13 | $779.89 | $779.89 | | $779.89 | | | $779.89 | $779.89 |
| Weir,Christian J | | 1 | $4,938.81 | $1,296.41 | $3,642.40 | $571.55 | $571.55 | | $571.55 | | | $571.55 | $571.55 |
| Weir,Larry J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weisblatt,Adam J | | 1 | $58.11 | $0.00 | $58.11 | $9.12 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Weisen,Joshua | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weisenberger,David A | | 1 | $8,597.41 | $193.04 | $8,404.37 | $1,318.78 | $1,318.78 | | $1,318.78 | | | $1,318.78 | $1,318.78 |
| Weisenstine,Andrew | | 1 | $2,612.36 | $333.69 | $2,278.67 | $357.56 | $357.56 | | $357.56 | | | $357.56 | $357.56 |
| Weishampel,Janessa | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weiss,Corin | | 1 | $2,476.09 | $32.80 | $2,443.29 | $383.39 | $383.39 | | $383.39 | | | $383.39 | $383.39 |
| Weiss,Hugh C | | 1 | $664.26 | $0.00 | $664.26 | $104.23 | $104.23 | | $104.23 | | | $104.23 | $104.23 |
| Weiss,Jeffrey A | | 1 | $251.96 | $0.00 | $251.96 | $39.54 | $39.54 | | $39.54 | | | $39.54 | $39.54 |
| Weiss,Jeffrey S | | 1 | $5,751.82 | $1,401.50 | $4,350.32 | $682.64 | $682.64 | | $682.64 | | | $682.64 | $682.64 |
| Weiss,Jonathan D. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Welbeck,Kwamla | | 1 | $12,484.14 | $1,117.90 | $11,366.24 | $1,783.55 | $1,783.55 | | $1,783.55 | | | $1,783.55 | $1,783.55 |
| Welch,Alexander B | | 1 | $17,883.64 | $80.07 | $17,803.57 | $2,793.67 | $2,793.67 | | $2,793.67 | | | $2,793.67 | $2,793.67 |
| Welch,Allen L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| WELCH,ANTWANETTE Y | | 1 | $896.90 | $816.40 | $80.50 | $12.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Welch,Erik P | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Welch,Jared K | | 1 | $9,581.79 | $159.54 | $9,422.25 | $1,478.50 | $1,478.50 | | $1,478.50 | | | $1,478.50 | $1,478.50 |
| Welch,Jason | | 1 | $8,430.35 | $2,925.45 | $5,504.90 | $863.81 | $863.81 | | $863.81 | | | $863.81 | $863.81 |
| WELCH,JENNIFER C | | 1 | $896.43 | $9.49 | $886.94 | $139.18 | $139.18 | | $139.18 | | | $139.18 | $139.18 |
| Welch,Jessica E | | 1 | $759.86 | $173.60 | $586.26 | $91.99 | $91.99 | | $91.99 | | | $91.99 | $91.99 |
| Welch,Kelly | | 1 | $65.22 | $0.00 | $65.22 | $10.23 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Welch,Melissa | | 1 | $1,934.18 | $574.90 | $1,359.28 | $213.29 | $213.29 | | $213.29 | | | $213.29 | $213.29 |
| Welch,Nathaniel A | | 1 | $981.47 | $0.00 | $981.47 | $154.01 | $154.01 | | $154.01 | | | $154.01 | $154.01 |
| Welch,Sean | | 1 | $946.50 | $110.23 | $836.27 | $131.22 | $131.22 | | $131.22 | | | $131.22 | $131.22 |
| Welcome,Sharonda D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weld,Melanie | | 1 | $576.32 | $0.00 | $576.32 | $90.43 | $90.43 | | $90.43 | | | $90.43 | $90.43 |
| Weldy,Miranda J | | 1 | $1,206.28 | $138.76 | $1,067.52 | $167.51 | $167.51 | | $167.51 | | | $167.51 | $167.51 |
| Welin,Anthony | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Weller,Karen E | | 1 | $5,918.08 | $190.39 | $5,727.69 | $898.77 | $898.77 | | $898.77 | | | $898.77 | $898.77 |
| Weller,Patrick | | 1 | $4,486.39 | $3,003.72 | $1,482.67 | $232.65 | $232.65 | | $232.65 | | | $232.65 | $232.65 |
| Wellesley,Mark | | 1 | $801.50 | $131.87 | $669.63 | $105.08 | $105.08 | | $105.08 | | | $105.08 | $105.08 |
| Wellington,Victor R | | 1 | $6,089.95 | $1,077.75 | $5,012.20 | $786.49 | $786.49 | | $786.49 | | | $786.49 | $786.49 |
| Wellman,Christian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wellman,Vanessa | | 1 | $423.00 | $0.00 | $423.00 | $66.38 | $66.38 | | $66.38 | | | $66.38 | $66.38 |
| Wells,Anthony | | 1 | $6,397.98 | $687.78 | $5,710.20 | $896.02 | $896.02 | | $896.02 | | | $896.02 | $896.02 |
| Wells,Brandon | | 1 | $515.74 | $73.77 | $441.97 | $69.35 | $69.35 | | $69.35 | | | $69.35 | $69.35 |
| Wells,Christine | | 1 | $819.64 | $143.33 | $676.31 | $106.12 | $106.12 | | $106.12 | | | $106.12 | $106.12 |
| Wells,Devin | | 1 | $1,149.68 | $0.00 | $1,149.68 | $180.40 | $180.40 | | $180.40 | | | $180.40 | $180.40 |
| Wells,Eric C | | 1 | $2,275.87 | $118.98 | $2,156.89 | $338.45 | $338.45 | | $338.45 | | | $338.45 | $338.45 |
| Wells,Eric L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| WELLS,HEATHER D | | 1 | $239.71 | $156.79 | $82.92 | $13.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wells,Jameika Janet | | 1 | $6,398.81 | $1,470.95 | $4,927.86 | $773.26 | $773.26 | | $773.26 | | | $773.26 | $773.26 |
| Wells,James | | 1 | $112.49 | $0.00 | $112.49 | $17.65 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wells,Julio A | | 1 | $7,090.95 | $602.54 | $6,488.41 | $1,018.14 | $1,018.14 | | $1,018.14 | | | $1,018.14 | $1,018.14 |
| Wells,Kara B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WELLS,KARLETHIA L | | 1 | $4,279.34 | $0.00 | $4,279.34 | $671.50 | $671.50 | | $671.50 | | | $671.50 | $671.50 |
| Wells,Kimberly | | 1 | $6,962.56 | $2,033.87 | $4,928.69 | $773.39 | $773.39 | | $773.39 | | | $773.39 | $773.39 |
| Wells,Kyle R | | 1 | $5,231.90 | $362.49 | $4,869.41 | $764.09 | $764.09 | | $764.09 | | | $764.09 | $764.09 |
| Wells,Matthew | | 1 | $4,274.23 | $1,774.64 | $2,499.59 | $392.23 | $392.23 | | $392.23 | | | $392.23 | $392.23 |
| Wells,Omari | | 1 | $666.37 | $76.96 | $589.41 | $92.49 | $92.49 | | $92.49 | | | $92.49 | $92.49 |
| Wells,Renita Thomas | | 1 | $10,564.81 | $781.01 | $9,783.80 | $1,535.24 | $1,535.24 | | $1,535.24 | | | $1,535.24 | $1,535.24 |
| WELLS,SHANA | | 1 | $37.56 | $0.00 | $37.56 | $5.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wells,Stephanie | | 1 | $35.52 | $0.00 | $35.52 | $5.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wells,Terri | | 1 | $961.48 | $0.00 | $961.48 | $150.87 | $150.87 | | $150.87 | | | $150.87 | $150.87 |
| Wells,Zachary | | 1 | $2,959.94 | $306.41 | $2,653.53 | $416.38 | $416.38 | | $416.38 | | | $416.38 | $416.38 |
| Wells-Hobbs,Monique | | 1 | $1,927.45 | $0.00 | $1,927.45 | $302.45 | $302.45 | | $302.45 | | | $302.45 | $302.45 |
| Welnetz,Lucas | | 1 | $11,407.77 | $206.24 | $11,201.53 | $1,757.70 | $1,757.70 | | $1,757.70 | | | $1,757.70 | $1,757.70 |
| Welsh,Amber | | 1 | $8,079.99 | $0.00 | $8,079.99 | $1,267.88 | $1,267.88 | | $1,267.88 | | | $1,267.88 | $1,267.88 |
| Welsh,Emilie R | | 1 | $7,095.70 | $201.60 | $6,894.10 | $1,081.80 | $1,081.80 | | $1,081.80 | | | $1,081.80 | $1,081.80 |
| Welsh,Katherine E | | 1 | $1,604.07 | $915.27 | $688.80 | $108.08 | $108.08 | | $108.08 | | | $108.08 | $108.08 |
| Welt,Robert B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Welty,Laura A | | 1 | $4,963.91 | $0.00 | $4,963.91 | $778.92 | $778.92 | | $778.92 | | | $778.92 | $778.92 |
| WENBERG,AMANDA | | 1 | $6,298.73 | $279.87 | $6,018.86 | $944.46 | $944.46 | | $944.46 | | | $944.46 | $944.46 |
| Wendt,Alan | | 1 | $2,066.65 | $143.16 | $1,923.49 | $301.83 | $301.83 | | $301.83 | | | $301.83 | $301.83 |
| Wendy,Gonzalez | | 1 | $976.13 | $479.10 | $497.03 | $77.99 | $77.99 | | $77.99 | | | $77.99 | $77.99 |
| Weneck,Jeffrey | | 1 | $4,365.55 | $52.35 | $4,313.20 | $676.81 | $676.81 | | $676.81 | | | $676.81 | $676.81 |
| Weneck,Jeffrey R | | 1 | $17,015.56 | $3,403.62 | $13,611.94 | $2,135.93 | $2,135.93 | | $2,135.93 | | | $2,135.93 | $2,135.93 |
| Wennah,Leah | | 1 | $2,224.31 | $44.43 | $2,179.88 | $342.06 | $342.06 | | $342.06 | | | $342.06 | $342.06 |
| Wenograd,Richard S | | 1 | $9,469.41 | $3,783.55 | $5,685.86 | $892.20 | $892.20 | | $892.20 | | | $892.20 | $892.20 |
| Wenta,David P | | 1 | $403.08 | $0.00 | $403.08 | $63.25 | $63.25 | | $63.25 | | | $63.25 | $63.25 |
| Wentworth,Steven R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Werbowski,Mark | | 1 | $547.79 | $130.52 | $417.27 | $65.48 | $65.48 | | $65.48 | | | $65.48 | $65.48 |
| Werdeniuk,James | | 1 | $9,355.70 | $3,296.86 | $6,058.84 | $950.73 | $950.73 | | $950.73 | | | $950.73 | $950.73 |
| Werking,Tim R | | 1 | $7,953.81 | $921.37 | $7,032.44 | $1,103.50 | $1,103.50 | | $1,103.50 | | | $1,103.50 | $1,103.50 |
| Werner,Jeffrey | | 1 | $8,586.56 | $738.21 | $7,848.35 | $1,231.53 | $1,231.53 | | $1,231.53 | | | $1,231.53 | $1,231.53 |
| WERNER,KRIS | | 1 | $1,678.97 | $757.42 | $921.55 | $144.61 | $144.61 | | $144.61 | | | $144.61 | $144.61 |
| WERNTZ,CRYSTAL R | | 1 | $1,032.25 | $179.36 | $852.89 | $133.83 | $133.83 | | $133.83 | | | $133.83 | $133.83 |
| Werre,Timothy | | 1 | $711.73 | $123.81 | $587.92 | $92.25 | $92.25 | | $92.25 | | | $92.25 | $92.25 |
| Wersky,Brian michael | | 1 | $3,503.24 | $8.48 | $3,494.76 | $548.38 | $548.38 | | $548.38 | | | $548.38 | $548.38 |
| Wesley,Adrienne LaKate | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wesley,Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wesley,Tiffany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wesselhoft,Christopher D | | 1 | $49.57 | $9.42 | $40.15 | $6.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wessner,Bradley M | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Wesson,Lance | | 1 | $399.72 | $10.43 | $389.29 | $61.09 | $61.09 | | $61.09 | | | $61.09 | $61.09 |
| West,Adam | | 1 | $265.90 | $0.00 | $265.90 | $41.72 | $41.72 | | $41.72 | | | $41.72 | $41.72 |
| West,Amanda Lynn | | 1 | $3,453.78 | $6.67 | $3,447.11 | $540.91 | $540.91 | | $540.91 | | | $540.91 | $540.91 |
| West,Anthony J | | 1 | $321.48 | $0.00 | $321.48 | $50.45 | $50.45 | | $50.45 | | | $50.45 | $50.45 |
| WEST,BRYAN C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| West,Cathy R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| West,David T | | 1 | $12,855.16 | $2,020.47 | $10,834.69 | $1,700.14 | $1,700.14 | | $1,700.14 | | | $1,700.14 | $1,700.14 |
| West,Derek | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| West,Devance | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| West,D'Shawn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West,Isley | | 1 | $791.35 | $0.00 | $791.35 | $124.18 | $124.18 | | $124.18 | | | $124.18 | $124.18 |
| West,Jennifer | | 1 | $15,900.30 | $2,355.34 | $13,544.96 | $2,125.42 | $2,125.42 | | $2,125.42 | | | $2,125.42 | $2,125.42 |
| West,Keitha L | | 1 | $3,487.33 | $719.81 | $2,767.52 | $434.27 | $434.27 | | $434.27 | | | $434.27 | $434.27 |
| West,Kimberly | | 1 | $1,035.22 | $663.27 | $371.95 | $58.36 | $58.36 | | $58.36 | | | $58.36 | $58.36 |
| West,Mary | | 1 | $3,875.81 | $51.02 | $3,824.79 | $600.17 | $600.17 | | $600.17 | | | $600.17 | $600.17 |
| west,Natalia C | | 1 | $4,708.41 | $70.26 | $4,638.15 | $727.80 | $727.80 | | $727.80 | | | $727.80 | $727.80 |
| West,Natassia | | 1 | $325.66 | $0.00 | $325.66 | $51.10 | $51.10 | | $51.10 | | | $51.10 | $51.10 |
| West,Nathan C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| West,Ryan W | | 1 | $12,381.10 | $178.92 | $12,202.18 | $1,914.72 | $1,914.72 | | $1,914.72 | | | $1,914.72 | $1,914.72 |
| West,Santos m | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| West,Tremayne | | 1 | $3,225.51 | $219.52 | $3,005.99 | $471.69 | $471.69 | | $471.69 | | | $471.69 | $471.69 |
| West,Yvonne | | 1 | $1,442.51 | $110.82 | $1,331.69 | $208.96 | $208.96 | | $208.96 | | | $208.96 | $208.96 |
| Westberry,Michelle Beckert | | 1 | $8,016.21 | $789.74 | $7,226.47 | $1,133.95 | $1,133.95 | | $1,133.95 | | | $1,133.95 | $1,133.95 |
| Westbrook,Craig H | | 1 | $8,355.33 | $232.77 | $8,122.56 | $1,274.56 | $1,274.56 | | $1,274.56 | | | $1,274.56 | $1,274.56 |
| Westbrook,James | | 1 | $1,643.14 | $27.71 | $1,615.43 | $253.49 | $253.49 | | $253.49 | | | $253.49 | $253.49 |
| WESTBROOK,JEREMY R | | 1 | $525.96 | $0.00 | $525.96 | $82.53 | $82.53 | | $82.53 | | | $82.53 | $82.53 |
| Westbrook,Lawrence | | 1 | $7,123.01 | $652.17 | $6,470.84 | $1,015.38 | $1,015.38 | | $1,015.38 | | | $1,015.38 | $1,015.38 |
| Westbrook,Leilani | | 1 | $4,317.18 | $328.01 | $3,989.17 | $625.96 | $625.96 | | $625.96 | | | $625.96 | $625.96 |
| Western,Laura Provost | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Westerwelle,Sean | | 1 | $236.47 | $0.00 | $236.47 | $37.11 | $37.11 | | $37.11 | | | $37.11 | $37.11 |
| Westfall,Andre | | 1 | $3,239.34 | $412.79 | $2,826.55 | $443.53 | $443.53 | | $443.53 | | | $443.53 | $443.53 |
| Westfall,Michael | | 1 | $7,516.55 | $0.00 | $7,516.55 | $1,179.47 | $1,179.47 | | $1,179.47 | | | $1,179.47 | $1,179.47 |
| Westley,Anna | | 1 | $31.62 | $0.00 | $31.62 | $4.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| WESTLEY,KELLY OSBORNE | | 1 | $138.68 | $66.66 | $72.02 | $11.30 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Westman,David | | 1 | $2.15 | $0.00 | $2.15 | $0.34 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Westmore,Jacondra | | 1 | $4,054.43 | $284.41 | $3,770.02 | $591.58 | $591.58 | | $591.58 | | | $591.58 | $591.58 |
| Westmoreland,Damon | | 1 | $838.96 | $647.62 | $191.34 | $30.02 | $30.02 | | $30.02 | | | $30.02 | $30.02 |
| WESTMORELAND,TERRANCE D | | 1 | $859.28 | $810.78 | $48.50 | $7.61 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| WESTON,CYNTHIA | | 1 | $9,985.43 | $292.47 | $9,692.96 | $1,520.98 | $1,520.98 | | $1,520.98 | | | $1,520.98 | $1,520.98 |
| Weston,Rhonda J | | 1 | $6,328.14 | $190.09 | $6,138.05 | $963.16 | $963.16 | | $963.16 | | | $963.16 | $963.16 |
| Westry,Daphane N | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wettanen,Karen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wetterskog,Erik | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wettstein,Whitney | | 1 | $1,299.31 | $158.37 | $1,140.94 | $179.03 | $179.03 | | $179.03 | | | $179.03 | $179.03 |
| Wetzel,Andrea | | 1 | $625.54 | $16.42 | $609.12 | $95.58 | $95.58 | | $95.58 | | | $95.58 | $95.58 |
| Wetzel,Heather | | 1 | $3,206.51 | $0.00 | $3,206.51 | $503.15 | $503.15 | | $503.15 | | | $503.15 | $503.15 |
| Wetzel,William M | | 1 | $841.43 | $470.44 | $370.99 | $58.21 | $58.21 | | $58.21 | | | $58.21 | $58.21 |
| Wetzl,Jamie | | 1 | $178.78 | $69.04 | $109.74 | $17.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wetzl,Joanna K | | 1 | $3,941.90 | $0.00 | $3,941.90 | $618.55 | $618.55 | | $618.55 | | | $618.55 | $618.55 |
| Weyer,Justin W | | 1 | $1,839.98 | $1,516.77 | $323.21 | $50.72 | $50.72 | | $50.72 | | | $50.72 | $50.72 |
| WHALEN,COLLEEN | | 1 | $2,995.92 | $60.58 | $2,935.34 | $460.60 | $460.60 | | $460.60 | | | $460.60 | $460.60 |
| Whaley,Michael L | | 1 | $10,254.54 | $535.38 | $9,719.16 | $1,525.09 | $1,525.09 | | $1,525.09 | | | $1,525.09 | $1,525.09 |
| Whalin,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wharton,Luke H | | 1 | $6,210.43 | $73.29 | $6,137.14 | $963.02 | $963.02 | | $963.02 | | | $963.02 | $963.02 |
| Whatley,Bernard | | 1 | $5,681.50 | $1,705.84 | $3,975.66 | $623.85 | $623.85 | | $623.85 | | | $623.85 | $623.85 |
| Whatley,Kimberly D | | 1 | $10,568.07 | $962.97 | $9,605.10 | $1,507.19 | $1,507.19 | | $1,507.19 | | | $1,507.19 | $1,507.19 |
| Wheat,Alexis | | 1 | $845.98 | $0.00 | $845.98 | $132.75 | $132.75 | | $132.75 | | | $132.75 | $132.75 |
| Wheat,Philip H | | 1 | $7,296.58 | $304.77 | $6,991.81 | $1,097.13 | $1,097.13 | | $1,097.13 | | | $1,097.13 | $1,097.13 |
| Wheatley Jr,Nathaniel | | 1 | $1,358.09 | $114.53 | $1,243.56 | $195.13 | $195.13 | | $195.13 | | | $195.13 | $195.13 |
| Wheatley,Jennie | | 1 | $5,131.06 | $256.88 | $4,874.18 | $764.84 | $764.84 | | $764.84 | | | $764.84 | $764.84 |
| Wheatley,Michelle | | 1 | $220.12 | $0.00 | $220.12 | $34.54 | $34.54 | | $34.54 | | | $34.54 | $34.54 |
| Wheeler,Christopher | | 1 | $4,126.72 | $411.48 | $3,715.24 | $582.98 | $582.98 | | $582.98 | | | $582.98 | $582.98 |
| Wheeler,Dionne | | 1 | $1,746.95 | $0.00 | $1,746.95 | $274.12 | $274.12 | | $274.12 | | | $274.12 | $274.12 |
| Wheeler,Jeffrey | | 1 | $9,204.56 | $227.00 | $8,977.56 | $1,408.72 | $1,408.72 | | $1,408.72 | | | $1,408.72 | $1,408.72 |
| Wheeler,Jennifer M | | 1 | $3,637.50 | $553.51 | $3,083.99 | $483.93 | $483.93 | | $483.93 | | | $483.93 | $483.93 |
| Wheeler,Joel G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wheeler,John C | | 1 | $2,626.76 | $886.92 | $1,739.84 | $273.01 | $273.01 | | $273.01 | | | $273.01 | $273.01 |
| Wheeler,Justin R | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Wheeler,Kristopher | | 1 | $6,322.16 | $2,811.34 | $3,510.82 | $550.90 | $550.90 | | $550.90 | | | $550.90 | $550.90 |
| Wheeler,Lincoln | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wheeler,Mark | | 1 | $984.57 | $135.03 | $849.54 | $133.31 | $133.31 | | $133.31 | | | $133.31 | $133.31 |
| Wheeler,Mary | | 1 | $265.37 | $0.00 | $265.37 | $41.64 | $41.64 | | $41.64 | | | $41.64 | $41.64 |
| Wheeler,Somer L | | 1 | $6,650.64 | $2,017.65 | $4,632.99 | $726.99 | $726.99 | | $726.99 | | | $726.99 | $726.99 |
| Whelan,Christopher ryan | | 1 | $3,008.22 | $662.27 | $2,345.95 | $368.12 | $368.12 | | $368.12 | | | $368.12 | $368.12 |
| Whelan,Danielle | | 1 | $2,206.07 | $0.00 | $2,206.07 | $346.17 | $346.17 | | $346.17 | | | $346.17 | $346.17 |
| Wherry,Jennifer Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Whipple,Cheryl L | | 1 | $2,517.11 | $410.39 | $2,106.72 | $330.58 | $330.58 | | $330.58 | | | $330.58 | $330.58 |
| Whipple,Sarah M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Whirity,Katie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whisenant,Avery | | 1 | $280.52 | $0.00 | $280.52 | $44.02 | $44.02 | | $44.02 | | | $44.02 | $44.02 |
| Whisenant,Chad D | | 1 | $16,910.03 | $330.66 | $16,579.37 | $2,601.57 | $2,601.57 | | $2,601.57 | | | $2,601.57 | $2,601.57 |
| Whisenhunt,John-michael | | 1 | $5,321.93 | $241.35 | $5,080.58 | $797.22 | $797.22 | | $797.22 | | | $797.22 | $797.22 |
| Whisenton,Adonis Isaiah | | 1 | $3,244.00 | $157.81 | $3,086.19 | $484.27 | $484.27 | | $484.27 | | | $484.27 | $484.27 |
| Whitaker,David J | | 1 | $24,365.79 | $6,618.59 | $17,747.20 | $2,784.82 | $2,784.82 | | $2,784.82 | | | $2,784.82 | $2,784.82 |
| Whitaker,Phillip R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Whitaker,Teather | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Whitaker,Thomas A | | 1 | $11,527.74 | $337.30 | $11,190.44 | $1,755.96 | $1,755.96 | | $1,755.96 | | | $1,755.96 | $1,755.96 |
| Whitby,Andros | | 1 | $128.96 | $10.50 | $118.46 | $18.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Whitby,Brad | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Whitcomb,Emily | | 1 | $2,787.35 | $0.00 | $2,787.35 | $437.38 | $437.38 | | $437.38 | | | $437.38 | $437.38 |
| White,Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| White,Adonis | | 1 | $2,793.08 | $0.00 | $2,793.08 | $438.28 | $438.28 | | $438.28 | | | $438.28 | $438.28 |
| White,Alex C | | 1 | $4,667.18 | $384.29 | $4,282.89 | $672.05 | $672.05 | | $672.05 | | | $672.05 | $672.05 |
| White,Andrew James | | 1 | $6,105.50 | $658.31 | $5,447.19 | $854.75 | $854.75 | | $854.75 | | | $854.75 | $854.75 |
| White,Anita | | 1 | $602.89 | $165.13 | $437.76 | $68.69 | $68.69 | | $68.69 | | | $68.69 | $68.69 |
| White,Brian D | | 1 | $9,119.99 | $172.68 | $8,947.31 | $1,403.98 | $1,403.98 | | $1,403.98 | | | $1,403.98 | $1,403.98 |
| White,Brianna Simone | | 1 | $3,250.14 | $0.00 | $3,250.14 | $510.00 | $510.00 | | $510.00 | | | $510.00 | $510.00 |
| White,Cameron M | | 1 | $2,014.21 | $99.65 | $1,914.56 | $300.43 | $300.43 | | $300.43 | | | $300.43 | $300.43 |
| White,Carla A | | 1 | $3,029.61 | $2,590.59 | $439.02 | $68.89 | $68.89 | | $68.89 | | | $68.89 | $68.89 |
| White,Carlton | | 1 | $1,934.62 | $695.71 | $1,238.91 | $194.40 | $194.40 | | $194.40 | | | $194.40 | $194.40 |
| White,Charles W | | 1 | $9,403.84 | $1,920.45 | $7,483.39 | $1,174.26 | $1,174.26 | | $1,174.26 | | | $1,174.26 | $1,174.26 |
| White,Cheronda | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| White,Christopher | | 1 | $8,957.25 | $843.20 | $8,114.05 | $1,273.22 | $1,273.22 | | $1,273.22 | | | $1,273.22 | $1,273.22 |
| White,Christopher | | 1 | $35.69 | $0.00 | $35.69 | $5.60 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| White,Christopher Charleston | | 1 | $960.43 | $0.00 | $960.43 | $150.71 | $150.71 | | $150.71 | | | $150.71 | $150.71 |
| White,Courtney | | 1 | $300.14 | $101.74 | $198.40 | $31.13 | $31.13 | | $31.13 | | | $31.13 | $31.13 |
| White,Cynthia J | | 1 | $6,405.14 | $692.28 | $5,712.86 | $896.44 | $896.44 | | $896.44 | | | $896.44 | $896.44 |
| White,Dean | | 1 | $8,269.80 | $1,920.34 | $6,349.46 | $996.33 | $996.33 | | $996.33 | | | $996.33 | $996.33 |
| White,Dennis | | 1 | $902.93 | $16.08 | $886.85 | $139.16 | $139.16 | | $139.16 | | | $139.16 | $139.16 |
| White,Dennis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| White,Derrick | | 1 | $4,206.58 | $1,969.60 | $2,236.98 | $351.02 | $351.02 | | $351.02 | | | $351.02 | $351.02 |
| White,Dominick | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| White,Eric | | 1 | $3,310.42 | $482.27 | $2,828.15 | $443.78 | $443.78 | | $443.78 | | | $443.78 | $443.78 |
| White,Gabrielle Monee' | | 1 | $3,541.54 | $272.73 | $3,268.81 | $512.93 | $512.93 | | $512.93 | | | $512.93 | $512.93 |
| White,Helen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| White,Janeka V | | 1 | $424.85 | $30.21 | $394.64 | $61.93 | $61.93 | | $61.93 | | | $61.93 | $61.93 |
| White,Janet | | 1 | $1,589.94 | $113.88 | $1,476.06 | $231.62 | $231.62 | | $231.62 | | | $231.62 | $231.62 |
| White,Jason | | 1 | $10,842.64 | $0.00 | $10,842.64 | $1,701.38 | $1,701.38 | | $1,701.38 | | | $1,701.38 | $1,701.38 |
| White,Jennifer | | 1 | $6,252.29 | $1,248.75 | $5,003.54 | $785.14 | $785.14 | | $785.14 | | | $785.14 | $785.14 |
| White,Jennifer R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| White,Jeremy R | | 1 | $6,423.17 | $0.00 | $6,423.17 | $1,007.90 | $1,007.90 | | $1,007.90 | | | $1,007.90 | $1,007.90 |
| White,Jeremy T | | 1 | $4,357.06 | $0.00 | $4,357.06 | $683.69 | $683.69 | | $683.69 | | | $683.69 | $683.69 |
| White,Jerry | | 1 | $1,055.69 | $278.19 | $777.50 | $122.00 | $122.00 | | $122.00 | | | $122.00 | $122.00 |
| White,Jessica | | 1 | $892.59 | $287.57 | $605.02 | $94.94 | $94.94 | | $94.94 | | | $94.94 | $94.94 |
| White,Jevon O | | 1 | $2,739.82 | $414.84 | $2,324.98 | $364.83 | $364.83 | | $364.83 | | | $364.83 | $364.83 |
| White,Jocelyn E | | 1 | $721.83 | $137.68 | $584.15 | $91.66 | $91.66 | | $91.66 | | | $91.66 | $91.66 |
| White,John | | 1 | $4,799.10 | $1,940.06 | $2,859.04 | $448.63 | $448.63 | | $448.63 | | | $448.63 | $448.63 |
| White,Joshua J | | 1 | $3,802.97 | $488.88 | $3,314.09 | $520.03 | $520.03 | | $520.03 | | | $520.03 | $520.03 |
| WHITE,JUSTIN | | 1 | $1,875.27 | $653.52 | $1,221.75 | $191.71 | $191.71 | | $191.71 | | | $191.71 | $191.71 |
| White,Katherine | | 1 | $291.71 | $215.96 | $75.75 | $11.89 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| White,Kimberly A | | 1 | $386.22 | $75.23 | $310.99 | $48.80 | $48.80 | | $48.80 | | | $48.80 | $48.80 |
| WHITE,KRISTINA N | | 1 | $381.90 | $0.06 | $381.84 | $59.92 | $59.92 | | $59.92 | | | $59.92 | $59.92 |
| White,Krystle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| White,Lavetta J | | 1 | $315.69 | $208.57 | $107.12 | $16.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| White,Lynn M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| White,Matthew J | | 1 | $448.99 | $27.77 | $421.22 | $66.10 | $66.10 | | $66.10 | | | $66.10 | $66.10 |
| White,Michael | | 1 | $10,604.59 | $2,626.40 | $7,978.19 | $1,251.91 | $1,251.91 | | $1,251.91 | | | $1,251.91 | $1,251.91 |
| White,Michael | | 1 | $959.03 | $0.00 | $959.03 | $150.49 | $150.49 | | $150.49 | | | $150.49 | $150.49 |
| WHITE,MICHAEL | | 1 | $1,374.39 | $137.32 | $1,237.07 | $194.12 | $194.12 | | $194.12 | | | $194.12 | $194.12 |
| White,Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| White,Mychael | | 1 | $2,095.85 | $139.58 | $1,956.27 | $306.97 | $306.97 | | $306.97 | | | $306.97 | $306.97 |
| White,Phillip | | 1 | $785.17 | $0.00 | $785.17 | $123.21 | $123.21 | | $123.21 | | | $123.21 | $123.21 |
| White,Richard | | 1 | $1,792.82 | $138.79 | $1,654.03 | $259.54 | $259.54 | | $259.54 | | | $259.54 | $259.54 |
| White,Rodney | | 1 | $2,049.08 | $79.17 | $1,969.91 | $309.11 | $309.11 | | $309.11 | | | $309.11 | $309.11 |
| White,Rodney Daniel | | 1 | $6,737.94 | $274.44 | $6,463.50 | $1,014.23 | $1,014.23 | | $1,014.23 | | | $1,014.23 | $1,014.23 |
| White,Roxanne | | 1 | $1,095.55 | $26.32 | $1,069.23 | $167.78 | $167.78 | | $167.78 | | | $167.78 | $167.78 |
| White,Rufus dwayne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| White,Samuel I | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| White,Sara L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| White,Shavella | | 1 | $2,257.91 | $47.36 | $2,210.55 | $346.87 | $346.87 | | $346.87 | | | $346.87 | $346.87 |
| White,Sherrie L | | 1 | $1,665.85 | $73.38 | $1,592.47 | $249.88 | $249.88 | | $249.88 | | | $249.88 | $249.88 |
| WHITE,STEPHANIE L | | 1 | $496.81 | $0.00 | $496.81 | $77.96 | $77.96 | | $77.96 | | | $77.96 | $77.96 |
| White,Terrence J | | 1 | $6,764.34 | $13.04 | $6,751.30 | $1,059.39 | $1,059.39 | | $1,059.39 | | | $1,059.39 | $1,059.39 |
| WHITE,THERESA M | | 1 | $612.20 | $593.71 | $18.49 | $2.90 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| White,Tiffany | | 1 | $3,996.35 | $241.03 | $3,755.32 | $589.27 | $589.27 | | $589.27 | | | $589.27 | $589.27 |
| White,Timothy | | 1 | $2,108.50 | $182.66 | $1,925.84 | $302.20 | $302.20 | | $302.20 | | | $302.20 | $302.20 |
| White,Tina | | 1 | $557.61 | $0.00 | $557.61 | $87.50 | $87.50 | | $87.50 | | | $87.50 | $87.50 |
| White,Tomicka | | 1 | $250.60 | $0.00 | $250.60 | $39.32 | $39.32 | | $39.32 | | | $39.32 | $39.32 |
| White,Tristian | | 1 | $4,443.59 | $402.54 | $4,041.05 | $634.11 | $634.11 | | $634.11 | | | $634.11 | $634.11 |
| White,William C | | 1 | $7,471.23 | $1,893.40 | $5,577.83 | $875.25 | $875.25 | | $875.25 | | | $875.25 | $875.25 |
| Whitehall,Brittainy N | | 1 | $2,484.06 | $249.64 | $2,234.42 | $350.62 | $350.62 | | $350.62 | | | $350.62 | $350.62 |
| Whitehall,John P | | 1 | $7,558.88 | $635.71 | $6,923.17 | $1,086.36 | $1,086.36 | | $1,086.36 | | | $1,086.36 | $1,086.36 |
| Whitehead,Christy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Whitehead,Eric | | 1 | $1,316.41 | $0.00 | $1,316.41 | $206.57 | $206.57 | | $206.57 | | | $206.57 | $206.57 |
| Whitehead,Iris J | | 1 | $2,856.46 | $1,762.46 | $1,094.00 | $171.67 | $171.67 | | $171.67 | | | $171.67 | $171.67 |
| Whitehead,Kevin | | 1 | $1,523.03 | $0.00 | $1,523.03 | $238.99 | $238.99 | | $238.99 | | | $238.99 | $238.99 |
| Whitehead,Leeann M | | 1 | $6,789.35 | $436.94 | $6,352.41 | $996.80 | $996.80 | | $996.80 | | | $996.80 | $996.80 |
| Whitehouse,Morgan | | 1 | $4,361.75 | $1,206.93 | $3,154.82 | $495.04 | $495.04 | | $495.04 | | | $495.04 | $495.04 |
| Whitehurst,Tiffany M | | 1 | $740.11 | $41.81 | $698.30 | $109.57 | $109.57 | | $109.57 | | | $109.57 | $109.57 |
| Whitehurst,Tyrone | | 1 | $1,204.33 | $0.00 | $1,204.33 | $188.98 | $188.98 | | $188.98 | | | $188.98 | $188.98 |
| WHITENER,BRANDY R | | 1 | $323.84 | $186.40 | $137.44 | $21.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Whiteside,Kevin C | | 1 | $11,540.74 | $241.45 | $11,299.29 | $1,773.04 | $1,773.04 | | $1,773.04 | | | $1,773.04 | $1,773.04 |
| Whitfield,Christopher | | 1 | $2,018.84 | $209.36 | $1,809.48 | $283.94 | $283.94 | | $283.94 | | | $283.94 | $283.94 |
| Whitfield,Domanick D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Whitfield,Geoffrey E | | 1 | $897.59 | $166.72 | $730.87 | $114.69 | $114.69 | | $114.69 | | | $114.69 | $114.69 |
| Whitfield,Renee | | 1 | $2,379.26 | $830.89 | $1,548.37 | $242.96 | $242.96 | | $242.96 | | | $242.96 | $242.96 |
| Whitford,Cory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Whiting,Lauren H | | 1 | $9,288.65 | $113.66 | $9,174.99 | $1,439.70 | $1,439.70 | | $1,439.70 | | | $1,439.70 | $1,439.70 |
| Whitley,Karisa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Whitley,Marcus A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Whitlock,Cedrick T | | 1 | $457.90 | $274.99 | $182.91 | $28.70 | $28.70 | | $28.70 | | | $28.70 | $28.70 |
| Whitman,Justin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| WHITMAN,SHAUNA L | | 1 | $3,589.02 | $105.29 | $3,483.73 | $546.65 | $546.65 | | $546.65 | | | $546.65 | $546.65 |
| Whitmire,Nicole | | 1 | $6,527.95 | $347.32 | $6,180.63 | $969.84 | $969.84 | | $969.84 | | | $969.84 | $969.84 |
| Whitmore,Donald E | | 1 | $8,245.10 | $1,187.88 | $7,057.22 | $1,107.39 | $1,107.39 | | $1,107.39 | | | $1,107.39 | $1,107.39 |
| Whitney,Christian | | 1 | $5,636.16 | $1,279.27 | $4,356.89 | $683.67 | $683.67 | | $683.67 | | | $683.67 | $683.67 |
| Whitney,Isaac | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Whitney,Jaison A | | 1 | $147.12 | $0.00 | $147.12 | $23.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Whitney,Stacey M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Whitt,Jennifer I | | 1 | $62.53 | $0.00 | $62.53 | $9.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Whitt,Robert | | 1 | $3,115.00 | $201.98 | $2,913.02 | $457.10 | $457.10 | | $457.10 | | | $457.10 | $457.10 |
| WHITT,STACEY C | | 1 | $734.51 | $0.00 | $734.51 | $115.26 | $115.26 | | $115.26 | | | $115.26 | $115.26 |
| WHITTAKER,ROBERT | | 1 | $1,884.74 | $1,201.34 | $683.40 | $107.24 | $107.24 | | $107.24 | | | $107.24 | $107.24 |
| Whittemore,Ronald K | | 1 | $10,567.49 | $1,543.22 | $9,024.27 | $1,416.05 | $1,416.05 | | $1,416.05 | | | $1,416.05 | $1,416.05 |
| Whitten,Heidi | | 1 | $11,666.74 | $2,259.57 | $9,407.17 | $1,476.14 | $1,476.14 | | $1,476.14 | | | $1,476.14 | $1,476.14 |
| Whitten,Jason | | 1 | $21,194.83 | $2,428.71 | $18,766.12 | $2,944.71 | $2,944.71 | | $2,944.71 | | | $2,944.71 | $2,944.71 |
| Whitten,Justin | | 1 | $451.32 | $0.00 | $451.32 | $70.82 | $70.82 | | $70.82 | | | $70.82 | $70.82 |
| Whitten,Nicholas | | 1 | $2,028.02 | $560.95 | $1,467.07 | $230.21 | $230.21 | | $230.21 | | | $230.21 | $230.21 |
| Whittier,Megan Kyomi Umemoto | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WHITTINGTON,JASON P | | 1 | $1,789.25 | $201.50 | $1,587.75 | $249.14 | $249.14 | | $249.14 | | | $249.14 | $249.14 |
| Whittington,Katherine M | | 1 | $7,331.11 | $178.48 | $7,152.63 | $1,122.36 | $1,122.36 | | $1,122.36 | | | $1,122.36 | $1,122.36 |
| Whyman,Robert Edward | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Whyte,Lori O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wichman,Chiyo Marie | | 1 | $3,307.70 | $0.00 | $3,307.70 | $519.03 | $519.03 | | $519.03 | | | $519.03 | $519.03 |
| Wick,Eric | | 1 | $2,654.91 | $211.65 | $2,443.26 | $383.39 | $383.39 | | $383.39 | | | $383.39 | $383.39 |
| Wickemeyer,Chadd | | 1 | $12,081.10 | $233.58 | $11,847.52 | $1,859.07 | $1,859.07 | | $1,859.07 | | | $1,859.07 | $1,859.07 |
| Wicker,Grady | | 1 | $8,585.39 | $204.08 | $8,381.31 | $1,315.16 | $1,315.16 | | $1,315.16 | | | $1,315.16 | $1,315.16 |
| Wicker,Kari | | 1 | $2,122.72 | $241.49 | $1,881.23 | $295.20 | $295.20 | | $295.20 | | | $295.20 | $295.20 |
| Wickett,Krystal L | | 1 | $1,211.00 | $0.00 | $1,211.00 | $190.03 | $190.03 | | $190.03 | | | $190.03 | $190.03 |
| Wickland,Emily K | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wicks,William | | 1 | $3,444.59 | $794.27 | $2,650.32 | $415.88 | $415.88 | | $415.88 | | | $415.88 | $415.88 |
| Wideman,Crystal | | 1 | $916.75 | $306.49 | $610.26 | $95.76 | $95.76 | | $95.76 | | | $95.76 | $95.76 |
| Wideman,Donnell | | 1 | $6,283.51 | $66.00 | $6,217.51 | $975.63 | $975.63 | | $975.63 | | | $975.63 | $975.63 |
| Widman,Sebastian | | 1 | $67.39 | $0.00 | $67.39 | $10.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Widner,Heather | | 1 | $503.51 | $214.89 | $288.62 | $45.29 | $45.29 | | $45.29 | | | $45.29 | $45.29 |
| Wiegand,Chelsea N | | 1 | $6,020.74 | $10.91 | $6,009.83 | $943.04 | $943.04 | | $943.04 | | | $943.04 | $943.04 |
| Wienandt,Kathy | | 1 | $1,022.40 | $92.27 | $930.13 | $145.95 | $145.95 | | $145.95 | | | $145.95 | $145.95 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wienandt,Rachelle J | | 1 | $1,496.24 | $1,004.55 | $491.69 | $77.15 | $77.15 | | $77.15 | | | $77.15 | $77.15 |
| Wiens,Jennifer L | | 1 | $7,845.56 | $185.20 | $7,660.36 | $1,202.03 | $1,202.03 | | $1,202.03 | | | $1,202.03 | $1,202.03 |
| Wier,Gregory | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wiese,Eric | | 1 | $2,223.42 | $0.00 | $2,223.42 | $348.89 | $348.89 | | $348.89 | | | $348.89 | $348.89 |
| Wiesenfeld,John | | 1 | $431.10 | $0.00 | $431.10 | $67.65 | $67.65 | | $67.65 | | | $67.65 | $67.65 |
| Wiggains,Lance | | 1 | $795.47 | $11.22 | $784.25 | $123.06 | $123.06 | | $123.06 | | | $123.06 | $123.06 |
| WIGGINS,BRIAN | | 1 | $254.93 | $0.00 | $254.93 | $40.00 | $40.00 | | $40.00 | | | $40.00 | $40.00 |
| Wiggins,Charmaigne | | 1 | $878.60 | $0.00 | $878.60 | $137.87 | $137.87 | | $137.87 | | | $137.87 | $137.87 |
| Wiggins,Jermond J | | 1 | $7,110.40 | $220.26 | $6,890.14 | $1,081.17 | $1,081.17 | | $1,081.17 | | | $1,081.17 | $1,081.17 |
| Wiggins,Kyle J | | 1 | $9,992.70 | $205.10 | $9,787.60 | $1,535.83 | $1,535.83 | | $1,535.83 | | | $1,535.83 | $1,535.83 |
| Wiggins,Le'anne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wiggins,Maurice | | 1 | $1,509.96 | $0.00 | $1,509.96 | $236.94 | $236.94 | | $236.94 | | | $236.94 | $236.94 |
| Wiggins,Patrece | | 1 | $516.84 | $0.00 | $516.84 | $81.10 | $81.10 | | $81.10 | | | $81.10 | $81.10 |
| Wiggins,Robert bruce | | 1 | $2,204.87 | $1,127.47 | $1,077.40 | $169.06 | $169.06 | | $169.06 | | | $169.06 | $169.06 |
| Wiggins,Scot A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wigginton,Phillip | | 1 | $3,795.51 | $0.00 | $3,795.51 | $595.58 | $595.58 | | $595.58 | | | $595.58 | $595.58 |
| Wight,Douglas J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wight,James | | 1 | $2,105.55 | $67.58 | $2,037.97 | $319.79 | $319.79 | | $319.79 | | | $319.79 | $319.79 |
| Wigington,Joshua | | 1 | $408.44 | $47.37 | $361.07 | $56.66 | $56.66 | | $56.66 | | | $56.66 | $56.66 |
| Wiginton,Timothy J | | 1 | $10,768.80 | $2,069.85 | $8,698.95 | $1,365.01 | $1,365.01 | | $1,365.01 | | | $1,365.01 | $1,365.01 |
| Wigman,Tracy | | 1 | $5,442.18 | $3,515.88 | $1,926.30 | $302.27 | $302.27 | | $302.27 | | | $302.27 | $302.27 |
| Wignall,Joshua | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Wilbon,Jessica | | 1 | $2,494.40 | $66.79 | $2,427.61 | $380.93 | $380.93 | | $380.93 | | | $380.93 | $380.93 |
| Wilbur,Christopher E | | 1 | $5,660.91 | $500.57 | $5,160.34 | $809.74 | $809.74 | | $809.74 | | | $809.74 | $809.74 |
| Wilburn,Marcus | | 1 | $4,159.93 | $308.39 | $3,851.54 | $604.37 | $604.37 | | $604.37 | | | $604.37 | $604.37 |
| Wilches,Jessica | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilcox,Christy Marie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilcox,David Drew | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilcox,Megan | | 1 | $1,458.62 | $0.00 | $1,458.62 | $228.88 | $228.88 | | $228.88 | | | $228.88 | $228.88 |
| Wilcox,Ryan D | | 1 | $10,985.15 | $2,400.80 | $8,584.35 | $1,347.02 | $1,347.02 | | $1,347.02 | | | $1,347.02 | $1,347.02 |
| Wilcox,Stephen | | 1 | $2,108.06 | $387.69 | $1,720.37 | $269.95 | $269.95 | | $269.95 | | | $269.95 | $269.95 |
| Wilder,Deborah | | 1 | $469.25 | $0.83 | $468.42 | $73.50 | $73.50 | | $73.50 | | | $73.50 | $73.50 |
| Wilder,Lauren E | | 1 | $12,704.30 | $928.05 | $11,776.25 | $1,847.88 | $1,847.88 | | $1,847.88 | | | $1,847.88 | $1,847.88 |
| Wilder,Rafael A | | 1 | $3,863.98 | $53.16 | $3,810.82 | $597.98 | $597.98 | | $597.98 | | | $597.98 | $597.98 |
| Wile,Jenna | | 1 | $341.46 | $15.45 | $326.01 | $51.16 | $51.16 | | $51.16 | | | $51.16 | $51.16 |
| Wiles,Bryce C | | 1 | $11,951.77 | $339.00 | $11,612.77 | $1,822.23 | $1,822.23 | | $1,822.23 | | | $1,822.23 | $1,822.23 |
| Wiles,Jonathan | | 1 | $132.60 | $0.00 | $132.60 | $20.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wiley Jr,Robert F | | 1 | $9,498.61 | $217.97 | $9,280.64 | $1,456.28 | $1,456.28 | | $1,456.28 | | | $1,456.28 | $1,456.28 |
| Wiley Jr.,Chris L | | 1 | $1,551.42 | $0.00 | $1,551.42 | $243.44 | $243.44 | | $243.44 | | | $243.44 | $243.44 |
| Wiley,Ashlee | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilfong,Albert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilhite,Tammy | | 1 | $23,525.18 | $1,083.80 | $22,441.38 | $3,521.41 | $3,521.41 | | $3,521.41 | | | $3,521.41 | $3,521.41 |
| Wilk,Rafal | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Wilke,Lindsay | | 1 | $2,250.00 | $0.00 | $2,250.00 | $353.06 | $353.06 | | $353.06 | | | $353.06 | $353.06 |
| Wilkerson,Charlotte E | | 1 | $2,326.21 | $721.86 | $1,604.35 | $251.75 | $251.75 | | $251.75 | | | $251.75 | $251.75 |
| Wilkerson,Christopher E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilkerson,Gayla | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilkerson,Jennifer Marie | | 1 | $446.34 | $0.00 | $446.34 | $70.04 | $70.04 | | $70.04 | | | $70.04 | $70.04 |
| Wilkerson,Kenya | | 1 | $664.65 | $105.56 | $559.09 | $87.73 | $87.73 | | $87.73 | | | $87.73 | $87.73 |
| Wilkerson,Samuel R | | 1 | $927.98 | $173.28 | $754.70 | $118.42 | $118.42 | | $118.42 | | | $118.42 | $118.42 |
| WILKES,COURTNEY N | | 1 | $1,422.15 | $278.72 | $1,143.43 | $179.42 | $179.42 | | $179.42 | | | $179.42 | $179.42 |
| Wilkes,Jason C | | 1 | $10,750.99 | $1,864.61 | $8,886.38 | $1,394.42 | $1,394.42 | | $1,394.42 | | | $1,394.42 | $1,394.42 |
| Wilkie,Patricia | | 1 | $439.08 | $212.01 | $227.07 | $35.63 | $35.63 | | $35.63 | | | $35.63 | $35.63 |
| WILKINS,DAVID C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilkins,Jesse | | 1 | $1,992.09 | $435.45 | $1,556.64 | $244.26 | $244.26 | | $244.26 | | | $244.26 | $244.26 |
| Wilkins,Lawrence | | 1 | $1,906.15 | $0.00 | $1,906.15 | $299.11 | $299.11 | | $299.11 | | | $299.11 | $299.11 |
| Wilkins,Tammy I | | 1 | $1,246.33 | $342.95 | $903.38 | $141.75 | $141.75 | | $141.75 | | | $141.75 | $141.75 |
| Wilkinson,Colby Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilkinson,Daniel | | 1 | $885.38 | $0.00 | $885.38 | $138.93 | $138.93 | | $138.93 | | | $138.93 | $138.93 |
| WILKINSON,JEFFREY | | 1 | $1,469.48 | $0.00 | $1,469.48 | $230.59 | $230.59 | | $230.59 | | | $230.59 | $230.59 |
| Wilkinson,John Mike | | 1 | $8,889.05 | $0.00 | $8,889.05 | $1,394.83 | $1,394.83 | | $1,394.83 | | | $1,394.83 | $1,394.83 |
| Wilkinson,John P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WILKINSON,PAUL | | 1 | $654.70 | $234.93 | $419.77 | $65.87 | $65.87 | | $65.87 | | | $65.87 | $65.87 |
| Wilks,Kristen | | 1 | $1,905.75 | $0.00 | $1,905.75 | $299.04 | $299.04 | | $299.04 | | | $299.04 | $299.04 |
| Will,Dayna M | | 1 | $9,469.12 | $385.72 | $9,083.40 | $1,425.33 | $1,425.33 | | $1,425.33 | | | $1,425.33 | $1,425.33 |
| Willard,Amber | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Willard,Jenna | | 1 | $832.63 | $244.58 | $588.05 | $92.27 | $92.27 | | $92.27 | | | $92.27 | $92.27 |
| Willard,Tedson | | 1 | $442.06 | $135.44 | $306.62 | $48.11 | $48.11 | | $48.11 | | | $48.11 | $48.11 |
| Willcox,Gerald Arthur | | 1 | $392.74 | $39.94 | $352.80 | $55.36 | $55.36 | | $55.36 | | | $55.36 | $55.36 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willett,Jeremy Thomas | | 1 | $8,933.67 | $604.49 | $8,329.18 | $1,306.98 | $1,306.98 | | $1,306.98 | | | $1,306.98 | $1,306.98 |
| Williams II,Robin Keith | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| WILLIAMS JR,CARL | | 1 | $391.03 | $384.90 | $6.13 | $0.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams Jr,Casterderal Anthon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams Jr,George Lyn | | 1 | $526.73 | $407.76 | $118.97 | $18.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams Jr,Johnnie | | 1 | $269.55 | $0.00 | $269.55 | $42.30 | $42.30 | | $42.30 | | | $42.30 | $42.30 |
| Williams Jr,Kenneth | | 1 | $1,792.83 | $258.11 | $1,534.72 | $240.82 | $240.82 | | $240.82 | | | $240.82 | $240.82 |
| Williams Jr,Rodney | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Aaron Dwain | | 1 | $1,662.51 | $342.84 | $1,319.67 | $207.08 | $207.08 | | $207.08 | | | $207.08 | $207.08 |
| Williams,Abram | | 1 | $4,133.81 | $243.55 | $3,890.26 | $610.44 | $610.44 | | $610.44 | | | $610.44 | $610.44 |
| Williams,Adam J | | 1 | $6,210.24 | $650.34 | $5,559.90 | $872.44 | $872.44 | | $872.44 | | | $872.44 | $872.44 |
| Williams,Adonis | | 1 | $1,710.41 | $81.92 | $1,628.49 | $255.54 | $255.54 | | $255.54 | | | $255.54 | $255.54 |
| Williams,Aisha | | 1 | $247.35 | $0.00 | $247.35 | $38.81 | $38.81 | | $38.81 | | | $38.81 | $38.81 |
| Williams,Akiyyah | | 1 | $526.02 | $0.00 | $526.02 | $82.54 | $82.54 | | $82.54 | | | $82.54 | $82.54 |
| Williams,Alexis | | 1 | $3,581.27 | $0.00 | $3,581.27 | $561.96 | $561.96 | | $561.96 | | | $561.96 | $561.96 |
| Williams,Alicia | | 1 | $1,022.69 | $0.00 | $1,022.69 | $160.48 | $160.48 | | $160.48 | | | $160.48 | $160.48 |
| Williams,Alicia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Amanda Denise | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Amber | | 1 | $1,961.15 | $0.00 | $1,961.15 | $307.74 | $307.74 | | $307.74 | | | $307.74 | $307.74 |
| Williams,Amy Walker | | 1 | $1,799.94 | $74.55 | $1,725.39 | $270.74 | $270.74 | | $270.74 | | | $270.74 | $270.74 |
| Williams,Andre | | 1 | $326.85 | $86.45 | $240.40 | $37.72 | $37.72 | | $37.72 | | | $37.72 | $37.72 |
| Williams,Annette E | | 1 | $8,521.00 | $0.00 | $8,521.00 | $1,337.08 | $1,337.08 | | $1,337.08 | | | $1,337.08 | $1,337.08 |
| Williams,Anthony | | 1 | $3,968.29 | $2,558.41 | $1,409.88 | $221.23 | $221.23 | | $221.23 | | | $221.23 | $221.23 |
| Williams,Anthony N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WILLIAMS,ANTOINE | | 1 | $300.75 | $12.50 | $288.25 | $45.23 | $45.23 | | $45.23 | | | $45.23 | $45.23 |
| Williams,Armond | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Ashley HOPE | | 1 | $2,344.61 | $541.99 | $1,802.62 | $282.86 | $282.86 | | $282.86 | | | $282.86 | $282.86 |
| Williams,Austin W | | 1 | $434.77 | $292.51 | $142.26 | $22.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Avalin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Barbara | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| WILLIAMS,BARRY | | 1 | $7.80 | $0.00 | $7.80 | $1.22 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| WILLIAMS,BERNADETTE R | | 1 | $6,256.43 | $1,880.79 | $4,375.64 | $686.61 | $686.61 | | $686.61 | | | $686.61 | $686.61 |
| Williams,Bianca | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Billy | | 1 | $1,331.91 | $52.25 | $1,279.66 | $200.80 | $200.80 | | $200.80 | | | $200.80 | $200.80 |
| Williams,Brandi | | 1 | $1,351.69 | $303.43 | $1,048.26 | $164.49 | $164.49 | | $164.49 | | | $164.49 | $164.49 |
| Williams,Brandi M | | 1 | $3,444.83 | $82.20 | $3,362.63 | $527.65 | $527.65 | | $527.65 | | | $527.65 | $527.65 |
| WILLIAMS,BRANDON | | 1 | $414.78 | $0.00 | $414.78 | $65.09 | $65.09 | | $65.09 | | | $65.09 | $65.09 |
| Williams,Brandon | | 1 | $215.42 | $0.00 | $215.42 | $33.80 | $33.80 | | $33.80 | | | $33.80 | $33.80 |
| Williams,Brian | | 1 | $436.59 | $0.00 | $436.59 | $68.51 | $68.51 | | $68.51 | | | $68.51 | $68.51 |
| Williams,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Brittany | | 1 | $54.67 | $0.00 | $54.67 | $8.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Brittney Michele | | 1 | $6,111.84 | $162.50 | $5,949.34 | $933.55 | $933.55 | | $933.55 | | | $933.55 | $933.55 |
| Williams,Brock | | 1 | $858.56 | $0.00 | $858.56 | $134.72 | $134.72 | | $134.72 | | | $134.72 | $134.72 |
| Williams,Calculus | | 1 | $2,289.20 | $5.59 | $2,283.61 | $358.34 | $358.34 | | $358.34 | | | $358.34 | $358.34 |
| Williams,Camala S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Cameron D | | 1 | $1,909.39 | $419.72 | $1,489.67 | $233.75 | $233.75 | | $233.75 | | | $233.75 | $233.75 |
| Williams,Cedric | | 1 | $651.86 | $257.92 | $393.94 | $61.82 | $61.82 | | $61.82 | | | $61.82 | $61.82 |
| WILLIAMS,CHIQUITA F | | 1 | $5,674.47 | $555.90 | $5,118.57 | $803.19 | $803.19 | | $803.19 | | | $803.19 | $803.19 |
| Williams,Chris | | 1 | $4,796.02 | $1,183.56 | $3,612.46 | $566.85 | $566.85 | | $566.85 | | | $566.85 | $566.85 |
| Williams,Chris | | 1 | $12,372.39 | $659.12 | $11,713.27 | $1,838.00 | $1,838.00 | | $1,838.00 | | | $1,838.00 | $1,838.00 |
| Williams,Chris S | | 1 | $158.30 | $0.00 | $158.30 | $24.84 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Christiana | | 1 | $297.45 | $0.00 | $297.45 | $46.67 | $46.67 | | $46.67 | | | $46.67 | $46.67 |
| Williams,Christopher | | 1 | $5,565.56 | $0.00 | $5,565.56 | $873.33 | $873.33 | | $873.33 | | | $873.33 | $873.33 |
| Williams,Christopher | | 1 | $1,445.19 | $13.01 | $1,432.18 | $224.73 | $224.73 | | $224.73 | | | $224.73 | $224.73 |
| Williams,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Christopher M | | 1 | $5,681.03 | $351.00 | $5,330.03 | $836.37 | $836.37 | | $836.37 | | | $836.37 | $836.37 |
| Williams,Christopher M | | 1 | $18,857.98 | $1,507.17 | $17,350.81 | $2,722.62 | $2,722.62 | | $2,722.62 | | | $2,722.62 | $2,722.62 |
| Williams,Claresa | | 1 | $2,608.68 | $219.63 | $2,389.05 | $374.88 | $374.88 | | $374.88 | | | $374.88 | $374.88 |
| Williams,Clayton | | 1 | $5,447.28 | $758.66 | $4,688.62 | $735.72 | $735.72 | | $735.72 | | | $735.72 | $735.72 |
| Williams,Courtnee | | 1 | $1,959.72 | $177.90 | $1,781.82 | $279.60 | $279.60 | | $279.60 | | | $279.60 | $279.60 |
| Williams,Courtney | | 1 | $757.39 | $0.00 | $757.39 | $118.85 | $118.85 | | $118.85 | | | $118.85 | $118.85 |
| Williams,Courtney K | | 1 | $2,643.26 | $0.00 | $2,643.26 | $414.77 | $414.77 | | $414.77 | | | $414.77 | $414.77 |
| Williams,Craig L | | 1 | $38.85 | $0.00 | $38.85 | $6.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Criscia P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Curtis C | | 1 | $235.11 | $33.77 | $201.34 | $31.59 | $31.59 | | $31.59 | | | $31.59 | $31.59 |
| Williams,D angelo | | 1 | $1,361.83 | $0.00 | $1,361.83 | $213.69 | $213.69 | | $213.69 | | | $213.69 | $213.69 |
| Williams,Damien S | | 1 | $5,839.09 | $511.10 | $5,327.99 | $836.05 | $836.05 | | $836.05 | | | $836.05 | $836.05 |
| Williams,Darryl W | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Williams,Daryl E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams,David F | | 1 | $11,851.93 | $188.23 | $11,663.70 | $1,830.22 | $1,830.22 | | $1,830.22 | | | $1,830.22 | $1,830.22 |
| Williams,David LeWayne | | 1 | $5,940.08 | $446.13 | $5,493.95 | $862.09 | $862.09 | | $862.09 | | | $862.09 | $862.09 |
| Williams,David W | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Williams,Dawn | | 1 | $524.96 | $41.70 | $483.26 | $75.83 | $75.83 | | $75.83 | | | $75.83 | $75.83 |
| Williams,Deanne | | 1 | $1,708.18 | $134.82 | $1,573.36 | $246.89 | $246.89 | | $246.89 | | | $246.89 | $246.89 |
| Williams,Demetrice | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Derrick Maurice | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Derrick Y | | 1 | $10,649.19 | $2,472.00 | $8,177.19 | $1,283.13 | $1,283.13 | | $1,283.13 | | | $1,283.13 | $1,283.13 |
| Williams,DuJuan D | | 1 | $5,069.61 | $377.96 | $4,691.65 | $736.19 | $736.19 | | $736.19 | | | $736.19 | $736.19 |
| Williams,Dylan | | 1 | $1,179.86 | $0.00 | $1,179.86 | $185.14 | $185.14 | | $185.14 | | | $185.14 | $185.14 |
| Williams,Emika Shanell | | 1 | $1,241.51 | $172.64 | $1,068.87 | $167.72 | $167.72 | | $167.72 | | | $167.72 | $167.72 |
| Williams,Eric | | 1 | $77.59 | $0.00 | $77.59 | $12.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Eric B | | 1 | $4,740.07 | $600.46 | $4,139.61 | $649.57 | $649.57 | | $649.57 | | | $649.57 | $649.57 |
| WILLIAMS,ERIC R | | 1 | $1,908.12 | $915.94 | $992.18 | $155.69 | $155.69 | | $155.69 | | | $155.69 | $155.69 |
| WILLIAMS,ERICA LEIGH | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Frank E | | 1 | $10,587.17 | $657.94 | $9,929.23 | $1,558.06 | $1,558.06 | | $1,558.06 | | | $1,558.06 | $1,558.06 |
| Williams,Garren D | | 1 | $1,458.22 | $25.21 | $1,433.01 | $224.86 | $224.86 | | $224.86 | | | $224.86 | $224.86 |
| Williams,Garrett | | 1 | $3,800.38 | $77.61 | $3,722.77 | $584.16 | $584.16 | | $584.16 | | | $584.16 | $584.16 |
| Williams,George | | 1 | $1,226.95 | $3.05 | $1,223.90 | $192.05 | $192.05 | | $192.05 | | | $192.05 | $192.05 |
| Williams,Gregory | | 1 | $4,590.10 | $0.00 | $4,590.10 | $720.26 | $720.26 | | $720.26 | | | $720.26 | $720.26 |
| Williams,Heather Lynn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Henry | | 1 | $8,747.03 | $606.90 | $8,140.13 | $1,277.32 | $1,277.32 | | $1,277.32 | | | $1,277.32 | $1,277.32 |
| Williams,Holly C | | 1 | $10,379.44 | $400.34 | $9,979.10 | $1,565.88 | $1,565.88 | | $1,565.88 | | | $1,565.88 | $1,565.88 |
| Williams,Isham A | | 1 | $629.05 | $0.00 | $629.05 | $98.71 | $98.71 | | $98.71 | | | $98.71 | $98.71 |
| Williams,Jacinta B | | 1 | $334.88 | $0.00 | $334.88 | $52.55 | $52.55 | | $52.55 | | | $52.55 | $52.55 |
| Williams,Jameel | | 1 | $317.00 | $0.00 | $317.00 | $49.74 | $49.74 | | $49.74 | | | $49.74 | $49.74 |
| Williams,Jamel | | 1 | $3,371.94 | $53.08 | $3,318.86 | $520.78 | $520.78 | | $520.78 | | | $520.78 | $520.78 |
| Williams,James | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,James B. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Jamie | | 1 | $8,655.50 | $0.00 | $8,655.50 | $1,358.19 | $1,358.19 | | $1,358.19 | $10,000.00 | | $1,358.19 | $11,358.19 |
| Williams,Jarred B | | 1 | $13.98 | $0.00 | $13.98 | $2.19 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Jason | | 1 | $549.19 | $0.00 | $549.19 | $86.18 | $86.18 | | $86.18 | | | $86.18 | $86.18 |
| Williams,Jason | | 1 | $1,539.87 | $158.77 | $1,381.10 | $216.72 | $216.72 | | $216.72 | | | $216.72 | $216.72 |
| Williams,Jay R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Jedediah | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Jeffrey W | | 1 | $14,553.20 | $816.71 | $13,736.49 | $2,155.48 | $2,155.48 | | $2,155.48 | | | $2,155.48 | $2,155.48 |
| Williams,Jennifer | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Jeread M | | 1 | $6,067.35 | $709.38 | $5,357.97 | $840.75 | $840.75 | | $840.75 | | | $840.75 | $840.75 |
| Williams,Jerrell | | 1 | $2,250.55 | $131.50 | $2,119.05 | $332.51 | $332.51 | | $332.51 | | | $332.51 | $332.51 |
| Williams,Jerry | | 1 | $142.38 | $114.37 | $28.01 | $4.40 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Jessica | | 1 | $1,511.20 | $236.12 | $1,275.08 | $200.08 | $200.08 | | $200.08 | | | $200.08 | $200.08 |
| Williams,Jessica L | | 1 | $659.19 | $50.92 | $608.27 | $95.45 | $95.45 | | $95.45 | | | $95.45 | $95.45 |
| Williams,Joel Arrington | | 1 | $8,028.54 | $1,282.43 | $6,746.11 | $1,058.57 | $1,058.57 | | $1,058.57 | | | $1,058.57 | $1,058.57 |
| Williams,John | | 1 | $1,616.71 | $84.89 | $1,531.82 | $240.37 | $240.37 | | $240.37 | | | $240.37 | $240.37 |
| Williams,John | | 1 | $205.01 | $0.00 | $205.01 | $32.17 | $32.17 | | $32.17 | | | $32.17 | $32.17 |
| Williams,Jonathan | | 1 | $5,995.31 | $572.10 | $5,423.21 | $850.99 | $850.99 | | $850.99 | | | $850.99 | $850.99 |
| WILLIAMS,JOSHUA E | | 1 | $625.42 | $121.56 | $503.86 | $79.06 | $79.06 | | $79.06 | | | $79.06 | $79.06 |
| WILLIAMS,JOSHUA E | | 1 | $544.44 | $0.00 | $544.44 | $85.43 | $85.43 | | $85.43 | | | $85.43 | $85.43 |
| Williams,Joshua G | | 1 | $5,755.81 | $156.69 | $5,599.12 | $878.59 | $878.59 | | $878.59 | | | $878.59 | $878.59 |
| Williams,Jovan | | 1 | $1,540.19 | $142.01 | $1,398.18 | $219.40 | $219.40 | | $219.40 | | | $219.40 | $219.40 |
| Williams,Jovanie | | 1 | $4,080.12 | $352.62 | $3,727.50 | $584.90 | $584.90 | | $584.90 | | | $584.90 | $584.90 |
| Williams,Julius C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Justin | | 1 | $116.84 | $0.00 | $116.84 | $18.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Justin kendell | | 1 | $633.98 | $351.60 | $282.38 | $44.31 | $44.31 | | $44.31 | | | $44.31 | $44.31 |
| WILLIAMS,KATHRYN | | 1 | $23,764.04 | $2,697.47 | $21,066.57 | $3,305.68 | $3,305.68 | | $3,305.68 | | | $3,305.68 | $3,305.68 |
| Williams,Katrina L | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Williams,Kayla Cherie | | 1 | $4,616.40 | $1,041.38 | $3,575.02 | $560.98 | $560.98 | | $560.98 | | | $560.98 | $560.98 |
| Williams,Keana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Kedrinn R | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Keely | | 1 | $8,233.48 | $173.07 | $8,060.41 | $1,264.81 | $1,264.81 | | $1,264.81 | | | $1,264.81 | $1,264.81 |
| WILLIAMS,KEITA H | | 1 | $273.85 | $27.76 | $246.09 | $38.62 | $38.62 | | $38.62 | | | $38.62 | $38.62 |
| Williams,Keith | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Keith A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Kelli | | 1 | $937.08 | $214.75 | $722.33 | $113.35 | $113.35 | | $113.35 | | | $113.35 | $113.35 |
| Williams,Kendall | | 1 | $199.20 | $67.00 | $132.20 | $20.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Kenneth | | 1 | $2,640.97 | $270.73 | $2,370.24 | $371.93 | $371.93 | | $371.93 | | | $371.93 | $371.93 |
| Williams,Kenneth | | 1 | $2,710.92 | $54.72 | $2,656.20 | $416.80 | $416.80 | | $416.80 | | | $416.80 | $416.80 |
| Williams,Kevin | | 1 | $722.66 | $159.21 | $563.45 | $88.41 | $88.41 | | $88.41 | | | $88.41 | $88.41 |
| Williams,Kristal | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams,Kwesi | | 1 | $4,121.20 | $1,286.85 | $2,834.35 | $444.76 | $444.76 | | $444.76 | | | $444.76 | $444.76 |
| Williams,La Donne D. | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Williams,Larry | | 1 | $10,196.68 | $351.39 | $9,845.29 | $1,544.88 | $1,544.88 | | $1,544.88 | | | $1,544.88 | $1,544.88 |
| Williams,Latricia | | 1 | $5,780.12 | $4,156.15 | $1,623.97 | $254.83 | $254.83 | | $254.83 | | | $254.83 | $254.83 |
| Williams,Laurie Alayne | | 1 | $2,175.74 | $305.57 | $1,870.17 | $293.46 | $293.46 | | $293.46 | | | $293.46 | $293.46 |
| WILLIAMS,LEAH J | | 1 | $159.73 | $0.00 | $159.73 | $25.06 | $25.06 | | $25.06 | | | $25.06 | $25.06 |
| Williams,Lekisha M | | 1 | $1,849.23 | $0.00 | $1,849.23 | $290.17 | $290.17 | | $290.17 | | | $290.17 | $290.17 |
| Williams,Lencho | | 1 | $2,784.30 | $0.00 | $2,784.30 | $436.90 | $436.90 | | $436.90 | | | $436.90 | $436.90 |
| Williams,Lisa J | | 1 | $2,932.90 | $0.00 | $2,932.90 | $460.22 | $460.22 | | $460.22 | | | $460.22 | $460.22 |
| Williams,Lonnell Khalif | | 1 | $979.20 | $0.00 | $979.20 | $153.65 | $153.65 | | $153.65 | | | $153.65 | $153.65 |
| Williams,Lorece R | | 1 | $11,897.93 | $788.05 | $11,109.88 | $1,743.32 | $1,743.32 | | $1,743.32 | | | $1,743.32 | $1,743.32 |
| Williams,Luke J. | | 1 | $2,274.58 | $906.16 | $1,368.42 | $214.73 | $214.73 | | $214.73 | | | $214.73 | $214.73 |
| Williams,Luken Beverly | | 1 | $1,295.28 | $606.02 | $689.26 | $108.16 | $108.16 | | $108.16 | | | $108.16 | $108.16 |
| Williams,Lyndra | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Maleka | | 1 | $2,428.54 | $26.64 | $2,401.90 | $376.90 | $376.90 | | $376.90 | | | $376.90 | $376.90 |
| Williams,Marc | | 1 | $1,505.07 | $226.45 | $1,278.62 | $200.64 | $200.64 | | $200.64 | | | $200.64 | $200.64 |
| Williams,Marcus | | 1 | $2,288.29 | $137.00 | $2,151.29 | $337.57 | $337.57 | | $337.57 | | | $337.57 | $337.57 |
| WILLIAMS,MAURICE A | | 1 | $877.83 | $861.54 | $16.29 | $2.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Mecca D | | 1 | $8,660.47 | $2,067.00 | $6,593.47 | $1,034.62 | $1,034.62 | | $1,034.62 | | | $1,034.62 | $1,034.62 |
| Williams,Melanie A | | 1 | $7,115.70 | $487.41 | $6,628.29 | $1,040.09 | $1,040.09 | | $1,040.09 | | | $1,040.09 | $1,040.09 |
| Williams,Miaunna L | | 1 | $5,054.46 | $406.06 | $4,648.40 | $729.41 | $729.41 | | $729.41 | | | $729.41 | $729.41 |
| Williams,Michael | | 1 | $1,016.29 | $0.25 | $1,016.04 | $159.43 | $159.43 | | $159.43 | | | $159.43 | $159.43 |
| Williams,Michael S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Michelle | | 1 | $4,138.96 | $58.73 | $4,080.23 | $640.25 | $640.25 | | $640.25 | | | $640.25 | $640.25 |
| Williams,Mishkia | | 1 | $2,289.90 | $0.00 | $2,289.90 | $359.32 | $359.32 | | $359.32 | | | $359.32 | $359.32 |
| Williams,Mitchelle | | 1 | $905.19 | $745.30 | $159.89 | $25.09 | $25.09 | | $25.09 | | | $25.09 | $25.09 |
| Williams,Monique | | 1 | $12,674.39 | $386.25 | $12,288.14 | $1,928.21 | $1,928.21 | | $1,928.21 | | | $1,928.21 | $1,928.21 |
| Williams,Monique | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Morgan | | 1 | $829.15 | $90.95 | $738.20 | $115.84 | $115.84 | | $115.84 | | | $115.84 | $115.84 |
| Williams,Mychael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Myriam rochellle | | 1 | $6,143.09 | $249.38 | $5,893.71 | $924.82 | $924.82 | | $924.82 | | | $924.82 | $924.82 |
| Williams,Nadia | | 1 | $832.93 | $6.57 | $826.36 | $129.67 | $129.67 | | $129.67 | | | $129.67 | $129.67 |
| WILLIAMS,NADINE T | | 1 | $1,690.24 | $1,159.37 | $530.87 | $83.30 | $83.30 | | $83.30 | | | $83.30 | $83.30 |
| Williams,Nakia J | | 1 | $3,644.19 | $221.99 | $3,422.20 | $537.00 | $537.00 | | $537.00 | | | $537.00 | $537.00 |
| Williams,Natalie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Nick | | 1 | $1,749.53 | $469.00 | $1,280.53 | $200.94 | $200.94 | | $200.94 | | | $200.94 | $200.94 |
| Williams,Paloma | | 1 | $874.46 | $0.00 | $874.46 | $137.22 | $137.22 | | $137.22 | | | $137.22 | $137.22 |
| Williams,Patricia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Radlee Bob | | 1 | $567.32 | $171.39 | $395.93 | $62.13 | $62.13 | | $62.13 | | | $62.13 | $62.13 |
| WILLIAMS,RAY | | 1 | $657.10 | $194.16 | $462.94 | $72.64 | $72.64 | | $72.64 | | | $72.64 | $72.64 |
| Williams,Rayshawn | | 1 | $1,154.20 | $0.00 | $1,154.20 | $181.11 | $181.11 | | $181.11 | | | $181.11 | $181.11 |
| Williams,Rebecca | | 1 | $241.42 | $0.00 | $241.42 | $37.88 | $37.88 | | $37.88 | | | $37.88 | $37.88 |
| Williams,Rebecca | | 1 | $5,280.72 | $0.00 | $5,280.72 | $828.63 | $828.63 | | $828.63 | | | $828.63 | $828.63 |
| Williams,Rebecca C | | 1 | $3,684.03 | $0.00 | $3,684.03 | $578.08 | $578.08 | | $578.08 | | | $578.08 | $578.08 |
| Williams,Reid J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Richard | | 1 | $9,359.42 | $5.13 | $9,354.29 | $1,467.84 | $1,467.84 | | $1,467.84 | | | $1,467.84 | $1,467.84 |
| Williams,Robert L | | 1 | $7,618.19 | $173.22 | $7,444.97 | $1,168.24 | $1,168.24 | | $1,168.24 | | | $1,168.24 | $1,168.24 |
| Williams,Ronald | | 1 | $4,725.19 | $732.22 | $3,992.97 | $626.56 | $626.56 | | $626.56 | | | $626.56 | $626.56 |
| Williams,Ryan A | | 1 | $3,175.10 | $0.00 | $3,175.10 | $498.22 | $498.22 | | $498.22 | | | $498.22 | $498.22 |
| Williams,Ryan D. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Samantha | | 1 | $2,771.33 | $174.62 | $2,596.71 | $407.47 | $407.47 | | $407.47 | | | $407.47 | $407.47 |
| Williams,Samantha Marie | | 1 | $3,270.68 | $119.82 | $3,150.86 | $494.42 | $494.42 | | $494.42 | | | $494.42 | $494.42 |
| Williams,Samuel E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Scyotria M | | 1 | $4,993.28 | $367.94 | $4,625.34 | $725.79 | $725.79 | | $725.79 | | | $725.79 | $725.79 |
| Williams,Sean | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Sean A | | 1 | $1,233.81 | $210.77 | $1,023.04 | $160.53 | $160.53 | | $160.53 | | | $160.53 | $160.53 |
| Williams,September U | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Sergie | | 1 | $386.98 | $0.00 | $386.98 | $60.72 | $60.72 | | $60.72 | | | $60.72 | $60.72 |
| Williams,Shannon Bernard | | 1 | $351.24 | $98.76 | $252.48 | $39.62 | $39.62 | | $39.62 | | | $39.62 | $39.62 |
| Williams,Sharie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Stacy Lynn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Steven | | 1 | $343.29 | $35.30 | $307.99 | $48.33 | $48.33 | | $48.33 | | | $48.33 | $48.33 |
| Williams,Tabitha J | | 1 | $188.09 | $63.45 | $124.64 | $19.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Takeema N | | 1 | $5,370.64 | $206.01 | $5,164.63 | $810.41 | $810.41 | | $810.41 | | | $810.41 | $810.41 |
| WILLIAMS,TANYA | | 1 | $21.46 | $0.00 | $21.46 | $3.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Tanya Chyresse | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Tashier | | 1 | $3,633.47 | $0.00 | $3,633.47 | $570.15 | $570.15 | | $570.15 | | | $570.15 | $570.15 |
| Williams,Tashina L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Taylor | | 1 | $1,552.81 | $1,144.65 | $408.16 | $64.05 | $64.05 | | $64.05 | | | $64.05 | $64.05 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams,Teri | | 1 | $395.22 | $124.47 | $270.75 | $42.49 | $42.49 | | $42.49 | | | $42.49 | $42.49 |
| Williams,Terrence | | 1 | $2,106.45 | $376.79 | $1,729.66 | $271.41 | $271.41 | | $271.41 | | | $271.41 | $271.41 |
| Williams,Terrinesha Vonsean | | 1 | $7,347.63 | $556.29 | $6,791.34 | $1,065.67 | $1,065.67 | | $1,065.67 | | | $1,065.67 | $1,065.67 |
| Williams,Terry T | | 1 | $737.14 | $23.69 | $713.45 | $111.95 | $111.95 | | $111.95 | | | $111.95 | $111.95 |
| WILLIAMS,TIFFANY | | 1 | $452.73 | $414.91 | $37.82 | $5.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Tiffany | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WILLIAMS,TIFFANY C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Timothy | | 1 | $161.62 | $0.00 | $161.62 | $25.36 | $25.36 | | $25.36 | | | $25.36 | $25.36 |
| WILLIAMS,TINESHA N | | 1 | $48.86 | $0.00 | $48.86 | $7.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Tobias O | | 1 | $28,841.82 | $3,008.61 | $25,833.21 | $4,053.65 | $4,053.65 | | $4,053.65 | | | $4,053.65 | $4,053.65 |
| Williams,Tracie L | | 1 | $673.25 | $29.82 | $643.43 | $100.96 | $100.96 | | $100.96 | | | $100.96 | $100.96 |
| WILLIAMS,TRAVIS | | 1 | $484.71 | $286.60 | $198.11 | $31.09 | $31.09 | | $31.09 | | | $31.09 | $31.09 |
| Williams,Travis | | 1 | $5.25 | $0.00 | $5.25 | $0.82 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Traylon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williams,Trevino S | | 1 | $120.82 | $0.00 | $120.82 | $18.96 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Troy | | 1 | $189.77 | $155.67 | $34.10 | $5.35 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Ursula | | 1 | $420.62 | $26.57 | $394.05 | $61.83 | $61.83 | | $61.83 | | | $61.83 | $61.83 |
| Williams,Vanessa Mae Hessbrook | | 1 | $7,207.25 | $15.57 | $7,191.68 | $1,128.49 | $1,128.49 | | $1,128.49 | | | $1,128.49 | $1,128.49 |
| Williams,Veroneca | | 1 | $154.96 | $0.00 | $154.96 | $24.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Williams,Veronica G | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Williams,Willas | | 1 | $567.26 | $4.52 | $562.74 | $88.30 | $88.30 | | $88.30 | | | $88.30 | $88.30 |
| Williams,Yahaira | | 1 | $4,050.88 | $251.39 | $3,799.49 | $596.20 | $596.20 | | $596.20 | | | $596.20 | $596.20 |
| Williams,Zaid A | | 1 | $19,477.88 | $3,527.68 | $15,950.20 | $2,502.84 | $2,502.84 | | $2,502.84 | | | $2,502.84 | $2,502.84 |
| Williams,Zipporah | | 1 | $1,573.05 | $66.27 | $1,506.78 | $236.44 | $236.44 | | $236.44 | | | $236.44 | $236.44 |
| Williams-Andujar,Maria | | 1 | $4,135.29 | $568.73 | $3,566.56 | $559.65 | $559.65 | | $559.65 | | | $559.65 | $559.65 |
| Williams-Bell,Erica | | 1 | $3,726.99 | $0.00 | $3,726.99 | $584.82 | $584.82 | | $584.82 | | | $584.82 | $584.82 |
| Williamson,Anthony drew | | 1 | $1,977.67 | $24.75 | $1,952.92 | $306.44 | $306.44 | | $306.44 | | | $306.44 | $306.44 |
| Williamson,Anthony M | | 1 | $11,274.53 | $2,295.36 | $8,979.17 | $1,408.98 | $1,408.98 | | $1,408.98 | | | $1,408.98 | $1,408.98 |
| Williamson,Brandon | | 1 | $2,223.90 | $14.40 | $2,209.50 | $346.71 | $346.71 | | $346.71 | | | $346.71 | $346.71 |
| Williamson,Heather L | | 1 | $5,258.41 | $243.79 | $5,014.62 | $786.87 | $786.87 | | $786.87 | | | $786.87 | $786.87 |
| Williamson,Jasmine M | | 1 | $2,786.64 | $0.00 | $2,786.64 | $437.27 | $437.27 | | $437.27 | | | $437.27 | $437.27 |
| WILLIAMSON,JENNY L | | 1 | $507.65 | $162.67 | $344.98 | $54.13 | $54.13 | | $54.13 | | | $54.13 | $54.13 |
| Williamson,Jessica | | 1 | $1,623.59 | $0.00 | $1,623.59 | $254.77 | $254.77 | | $254.77 | | | $254.77 | $254.77 |
| Williamson,Karen | | 1 | $444.52 | $22.11 | $422.41 | $66.28 | $66.28 | | $66.28 | | | $66.28 | $66.28 |
| Williamson,Kelly A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| WILLIAMSON,LEN | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williamson,Maggie g | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Williamson,Sarah Deanne | | 1 | $2,612.02 | $0.00 | $2,612.02 | $409.87 | $409.87 | | $409.87 | | | $409.87 | $409.87 |
| WILLIAMSON,TRACY | | 1 | $1,697.48 | $90.03 | $1,607.45 | $252.23 | $252.23 | | $252.23 | | | $252.23 | $252.23 |
| Williams-Trevino,Maria | | 1 | $14,568.85 | $422.48 | $14,146.37 | $2,219.79 | $2,219.79 | | $2,219.79 | | | $2,219.79 | $2,219.79 |
| Williford,Raymond ANDREW | | 1 | $3,580.03 | $1,324.28 | $2,255.75 | $353.96 | $353.96 | | $353.96 | | | $353.96 | $353.96 |
| Willingham,Lana | | 1 | $2,446.62 | $0.00 | $2,446.62 | $383.91 | $383.91 | | $383.91 | | | $383.91 | $383.91 |
| Willis,Anthona T | | 1 | $546.90 | $0.00 | $546.90 | $85.82 | $85.82 | | $85.82 | | | $85.82 | $85.82 |
| Willis,Charles | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Willis,Craig | | 1 | $2,688.91 | $81.78 | $2,607.13 | $409.10 | $409.10 | | $409.10 | | | $409.10 | $409.10 |
| WILLIS,DAVID J | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Willis,Gentle | | 1 | $2,167.47 | $0.00 | $2,167.47 | $340.11 | $340.11 | | $340.11 | | | $340.11 | $340.11 |
| Willis,Jean L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Willis,Kevin | | 1 | $1.10 | $0.00 | $1.10 | $0.17 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Willis,Kimberly | | 1 | $5,483.38 | $285.44 | $5,197.94 | $815.64 | $815.64 | | $815.64 | | | $815.64 | $815.64 |
| Willis,Rickey | | 1 | $534.03 | $355.24 | $178.79 | $28.06 | $28.06 | | $28.06 | | | $28.06 | $28.06 |
| WILLIS,ROSEMARIE | | 1 | $197.30 | $23.98 | $173.32 | $27.20 | $27.20 | | $27.20 | | | $27.20 | $27.20 |
| Willis,Sean T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Willis,Shawn | | 1 | $1,493.96 | $0.00 | $1,493.96 | $234.43 | $234.43 | | $234.43 | | | $234.43 | $234.43 |
| Willis,Thomas J | | 1 | $9,925.62 | $157.52 | $9,768.10 | $1,532.77 | $1,532.77 | | $1,532.77 | | | $1,532.77 | $1,532.77 |
| Willis,Travis Alan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Willis,Twila Kaye | | 1 | $15,282.83 | $1,880.75 | $13,402.08 | $2,103.00 | $2,103.00 | | $2,103.00 | | | $2,103.00 | $2,103.00 |
| WILLIX,SHERMAN | | 1 | $1,857.02 | $51.87 | $1,805.15 | $283.26 | $283.26 | | $283.26 | | | $283.26 | $283.26 |
| Willman,Sarah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WILLS,DENIECE M | | 1 | $8,413.90 | $62.52 | $8,351.38 | $1,310.47 | $1,310.47 | | $1,310.47 | | | $1,310.47 | $1,310.47 |
| Wills,Devon | | 1 | $1,251.42 | $8.64 | $1,242.78 | $195.01 | $195.01 | | $195.01 | | | $195.01 | $195.01 |
| Wills,Jacob F | | 1 | $5,657.06 | $980.05 | $4,677.01 | $733.90 | $733.90 | | $733.90 | | | $733.90 | $733.90 |
| Wills,Joseph | | 1 | $1,003.21 | $262.33 | $740.88 | $116.26 | $116.26 | | $116.26 | | | $116.26 | $116.26 |
| WILLS,LEWIS J | | 1 | $3,061.36 | $0.00 | $3,061.36 | $480.38 | $480.38 | | $480.38 | | | $480.38 | $480.38 |
| Willson,Nicholas | | 1 | $3,463.31 | $368.99 | $3,094.32 | $485.55 | $485.55 | | $485.55 | | | $485.55 | $485.55 |
| Wilmot,Jason Thomas | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson Jr,Randolph | | 1 | $2,767.70 | $259.52 | $2,508.18 | $393.57 | $393.57 | | $393.57 | | | $393.57 | $393.57 |
| Wilson,Adam | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Alison R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson,Alissa | | 1 | $38.47 | $0.00 | $38.47 | $6.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wilson,Amanda | | 1 | $132.97 | $8.75 | $124.22 | $19.49 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wilson,Ana Anisha | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Ashley | | 1 | $2,424.85 | $81.66 | $2,343.19 | $367.68 | $367.68 | | $367.68 | | | $367.68 | $367.68 |
| Wilson,Bradley | | 1 | $1,915.81 | $0.00 | $1,915.81 | $300.62 | $300.62 | | $300.62 | | | $300.62 | $300.62 |
| WILSON,BRANDON | | 1 | $2,335.00 | $1,262.25 | $1,072.75 | $168.33 | $168.33 | | $168.33 | | | $168.33 | $168.33 |
| Wilson,Brandon | | 1 | $3,370.40 | $172.59 | $3,197.81 | $501.79 | $501.79 | | $501.79 | | | $501.79 | $501.79 |
| Wilson,Brandon Michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Briahna R | | 1 | $1,222.95 | $155.71 | $1,067.24 | $167.47 | $167.47 | | $167.47 | | | $167.47 | $167.47 |
| Wilson,Bryan | | 1 | $850.85 | $8.25 | $842.60 | $132.22 | $132.22 | | $132.22 | | | $132.22 | $132.22 |
| WILSON,CALEB J | | 1 | $2,854.37 | $1,890.02 | $964.35 | $151.32 | $151.32 | | $151.32 | | | $151.32 | $151.32 |
| Wilson,Carissa | | 1 | $2,860.58 | $200.22 | $2,660.36 | $417.45 | $417.45 | | $417.45 | | | $417.45 | $417.45 |
| WILSON,CHAD T | | 1 | $1,257.96 | $1,184.15 | $73.81 | $11.58 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wilson,Chasity | | 1 | $117.00 | $0.00 | $117.00 | $18.36 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wilson,Chloe A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Christina M | | 1 | $6,318.61 | $161.98 | $6,156.63 | $966.07 | $966.07 | | $966.07 | | | $966.07 | $966.07 |
| Wilson,Christine Trisley | | 1 | $213.72 | $0.00 | $213.72 | $33.54 | $33.54 | | $33.54 | | | $33.54 | $33.54 |
| Wilson,Christopher T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WILSON,CODY | | 1 | $2,770.15 | $479.08 | $2,291.07 | $359.51 | $359.51 | | $359.51 | | | $359.51 | $359.51 |
| Wilson,Cody D | | 1 | $2,912.67 | $129.10 | $2,783.57 | $436.79 | $436.79 | | $436.79 | | | $436.79 | $436.79 |
| Wilson,Cullen alden | | 1 | $867.32 | $449.43 | $417.89 | $65.57 | $65.57 | | $65.57 | | | $65.57 | $65.57 |
| Wilson,Damia | | 1 | $86.48 | $0.00 | $86.48 | $13.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wilson,Daniel J | | 1 | $8,498.80 | $515.54 | $7,983.26 | $1,252.70 | $1,252.70 | | $1,252.70 | | | $1,252.70 | $1,252.70 |
| Wilson,Deonta | | 1 | $1,716.27 | $0.00 | $1,716.27 | $269.31 | $269.31 | | $269.31 | | | $269.31 | $269.31 |
| Wilson,Dustin Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,Gregory E | | 1 | $15,147.17 | $902.57 | $14,244.60 | $2,235.21 | $2,235.21 | | $2,235.21 | | | $2,235.21 | $2,235.21 |
| Wilson,Ivan | | 1 | $9,361.21 | $889.98 | $8,471.23 | $1,329.27 | $1,329.27 | | $1,329.27 | | | $1,329.27 | $1,329.27 |
| Wilson,Jake | | 1 | $1,234.37 | $99.33 | $1,135.04 | $178.11 | $178.11 | | $178.11 | | | $178.11 | $178.11 |
| Wilson,James E | | 1 | $1,908.44 | $0.00 | $1,908.44 | $299.46 | $299.46 | | $299.46 | | | $299.46 | $299.46 |
| Wilson,Jarren L | | 1 | $1,676.29 | $225.17 | $1,451.12 | $227.70 | $227.70 | | $227.70 | | | $227.70 | $227.70 |
| Wilson,Jason L | | 1 | $8,195.61 | $4,807.28 | $3,388.33 | $531.68 | $531.68 | | $531.68 | | | $531.68 | $531.68 |
| WILSON,JENNIFER L | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Jenniffer | | 1 | $42.97 | $0.00 | $42.97 | $6.74 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wilson,Jeremy | | 1 | $11,065.87 | $500.90 | $10,564.97 | $1,657.81 | $1,657.81 | | $1,657.81 | | | $1,657.81 | $1,657.81 |
| Wilson,Jerry E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,Jessica diane | | 1 | $5,289.97 | $637.25 | $4,652.72 | $730.09 | $730.09 | | $730.09 | | | $730.09 | $730.09 |
| Wilson,John | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,John D | | 1 | $19,627.01 | $1,930.60 | $17,696.41 | $2,776.85 | $2,776.85 | | $2,776.85 | | | $2,776.85 | $2,776.85 |
| Wilson,Jonathan | | 1 | $3,708.63 | $554.17 | $3,154.46 | $494.99 | $494.99 | | $494.99 | | | $494.99 | $494.99 |
| Wilson,Jonathan C | | 1 | $6,571.08 | $2,016.80 | $4,554.28 | $714.64 | $714.64 | | $714.64 | | | $714.64 | $714.64 |
| Wilson,Joseph | | 1 | $569.57 | $91.77 | $477.80 | $74.97 | $74.97 | | $74.97 | | | $74.97 | $74.97 |
| Wilson,Joseph C | | 1 | $6,392.91 | $1,195.68 | $5,197.23 | $815.53 | $815.53 | | $815.53 | | | $815.53 | $815.53 |
| Wilson,Joseph P | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Kamie L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,Kellen | | 1 | $165.39 | $0.00 | $165.39 | $25.95 | $25.95 | | $25.95 | | | $25.95 | $25.95 |
| Wilson,Kelli | | 1 | $304.22 | $0.00 | $304.22 | $47.74 | $47.74 | | $47.74 | | | $47.74 | $47.74 |
| Wilson,Kevin | | 1 | $322.12 | $0.00 | $322.12 | $50.55 | $50.55 | | $50.55 | | | $50.55 | $50.55 |
| Wilson,Kikia | | 1 | $1,599.09 | $2.40 | $1,596.69 | $250.55 | $250.55 | | $250.55 | | | $250.55 | $250.55 |
| Wilson,Kim A | | 1 | $12,430.35 | $864.75 | $11,565.60 | $1,814.83 | $1,814.83 | | $1,814.83 | | | $1,814.83 | $1,814.83 |
| Wilson,Kyle | | 1 | $2,158.80 | $38.00 | $2,120.80 | $332.79 | $332.79 | | $332.79 | | | $332.79 | $332.79 |
| Wilson,Lacey M | | 1 | $6,755.74 | $874.39 | $5,881.35 | $922.88 | $922.88 | | $922.88 | | | $922.88 | $922.88 |
| Wilson,Lateshia | | 1 | $1,357.01 | $7.80 | $1,349.21 | $211.71 | $211.71 | | $211.71 | | | $211.71 | $211.71 |
| Wilson,Leevin D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,Leonard Charles | | 1 | $12,716.31 | $606.55 | $12,109.76 | $1,900.22 | $1,900.22 | | $1,900.22 | | | $1,900.22 | $1,900.22 |
| Wilson,Lillian C | | 1 | $142.98 | $0.00 | $142.98 | $22.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wilson,Lisa | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Mark | | 1 | $19,589.28 | $2,377.48 | $17,211.80 | $2,700.81 | $2,700.81 | | $2,700.81 | | | $2,700.81 | $2,700.81 |
| Wilson,Matt | | 1 | $6,955.93 | $272.22 | $6,683.71 | $1,048.78 | $1,048.78 | | $1,048.78 | | | $1,048.78 | $1,048.78 |
| Wilson,Michael | | 1 | $1,783.73 | $73.73 | $1,710.00 | $268.33 | $268.33 | | $268.33 | | | $268.33 | $268.33 |
| Wilson,Michael | | 1 | $3,123.37 | $367.64 | $2,755.73 | $432.42 | $432.42 | | $432.42 | | | $432.42 | $432.42 |
| Wilson,Missi | | 1 | $1,600.90 | $0.00 | $1,600.90 | $251.21 | $251.21 | | $251.21 | | | $251.21 | $251.21 |
| Wilson,Natasha | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,Nathaniel Boyd | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Octavio | | 1 | $15,077.21 | $1,016.33 | $14,060.88 | $2,206.38 | $2,206.38 | | $2,206.38 | | | $2,206.38 | $2,206.38 |
| Wilson,Paula | | 1 | $2,659.08 | $71.10 | $2,587.98 | $406.10 | $406.10 | | $406.10 | | | $406.10 | $406.10 |
| Wilson,Rachel-Beverly | | 1 | $906.17 | $403.69 | $502.48 | $78.85 | $78.85 | | $78.85 | | | $78.85 | $78.85 |
| Wilson,Ralonda | | 1 | $457.61 | $0.00 | $457.61 | $71.81 | $71.81 | | $71.81 | | | $71.81 | $71.81 |
| Wilson,Rayshawn A | | 1 | $3,252.09 | $0.00 | $3,252.09 | $510.31 | $510.31 | | $510.31 | | | $510.31 | $510.31 |
| Wilson,Rebecca | | 1 | $52.32 | $0.00 | $52.32 | $8.21 | $25.00 | | $25.00 | | | $25.00 | $25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson,Reginald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Richard M | | 1 | $9,924.60 | $1,987.90 | $7,936.70 | $1,245.40 | $1,245.40 | | $1,245.40 | | | $1,245.40 | $1,245.40 |
| Wilson,Ricky | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Wilson,Robb | | 1 | $1,186.09 | $0.00 | $1,186.09 | $186.12 | $186.12 | | $186.12 | | | $186.12 | $186.12 |
| Wilson,Robin | | 1 | $1,753.51 | $0.00 | $1,753.51 | $275.15 | $275.15 | | $275.15 | | | $275.15 | $275.15 |
| Wilson,Rosalynn | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Ryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,Sally A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,Sheila L | | 1 | $3,452.77 | $160.24 | $3,292.53 | $516.65 | $516.65 | | $516.65 | | | $516.65 | $516.65 |
| Wilson,Shine | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,Stephanie V | | 1 | $10,968.86 | $1,356.17 | $9,612.69 | $1,508.39 | $1,508.39 | | $1,508.39 | | | $1,508.39 | $1,508.39 |
| Wilson,Stephen | | 1 | $403.33 | $0.00 | $403.33 | $63.29 | $63.29 | | $63.29 | | | $63.29 | $63.29 |
| Wilson,Tasha M | | 1 | $51.70 | $0.00 | $51.70 | $8.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wilson,Taurance | | 1 | $3,763.18 | $547.79 | $3,215.39 | $504.55 | $504.55 | | $504.55 | | | $504.55 | $504.55 |
| Wilson,Tim | | 1 | $2,283.01 | $167.76 | $2,115.25 | $331.92 | $331.92 | | $331.92 | | | $331.92 | $331.92 |
| WILSON,TRACIE | | 1 | $523.26 | $481.02 | $42.24 | $6.63 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wilson,Travis | | 1 | $3,753.86 | $1,320.25 | $2,433.61 | $381.87 | $381.87 | | $381.87 | | | $381.87 | $381.87 |
| Wilson,Troy | | 1 | $4,474.74 | $2,203.02 | $2,271.72 | $356.47 | $356.47 | | $356.47 | | | $356.47 | $356.47 |
| Wilson,Wendell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,Wendi Luqueta | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wilson,William | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wilson,Xavier I | | 1 | $2,109.12 | $93.09 | $2,016.03 | $316.35 | $316.35 | | $316.35 | | | $316.35 | $316.35 |
| Wilson,Xzavina | | 1 | $984.61 | $0.00 | $984.61 | $154.50 | $154.50 | | $154.50 | | | $154.50 | $154.50 |
| Wilson,Yolanda | | 1 | $3,457.19 | $1,084.80 | $2,372.39 | $372.27 | $372.27 | | $372.27 | | | $372.27 | $372.27 |
| Wilus,Rachel | | 1 | $551.15 | $0.00 | $551.15 | $86.48 | $86.48 | | $86.48 | | | $86.48 | $86.48 |
| Wimberly,Danielle | | 1 | $3,460.40 | $0.00 | $3,460.40 | $542.99 | $542.99 | | $542.99 | | | $542.99 | $542.99 |
| Wimer,Josh James | | 1 | $477.18 | $0.00 | $477.18 | $74.88 | $74.88 | | $74.88 | | | $74.88 | $74.88 |
| Wimmer,Eric A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wimsatt,Michael B | | 1 | $4,430.76 | $0.00 | $4,430.76 | $695.26 | $695.26 | | $695.26 | | | $695.26 | $695.26 |
| Winbush,Gordon Aaron | | 1 | $5,167.54 | $490.33 | $4,677.21 | $733.93 | $733.93 | | $733.93 | | | $733.93 | $733.93 |
| Winchester,Phillip A | | 1 | $5,654.22 | $0.00 | $5,654.22 | $887.24 | $887.24 | | $887.24 | | | $887.24 | $887.24 |
| Winchester,Scott | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Winchester,Tanita J | | 1 | $4,985.60 | $83.90 | $4,901.70 | $769.16 | $769.16 | | $769.16 | | | $769.16 | $769.16 |
| Winder,Brittany | | 1 | $792.98 | $44.35 | $748.63 | $117.47 | $117.47 | | $117.47 | | | $117.47 | $117.47 |
| WINDHAM,KEVIN L | | 1 | $1,574.29 | $369.94 | $1,204.35 | $188.98 | $188.98 | | $188.98 | | | $188.98 | $188.98 |
| Winer,Denny | | 1 | $4,409.71 | $414.19 | $3,995.52 | $626.96 | $626.96 | | $626.96 | | | $626.96 | $626.96 |
| Winford,Shamim | | 1 | $48.34 | $1.65 | $46.69 | $7.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Winfrey,Jamal D | | 1 | $12,416.21 | $0.00 | $12,416.21 | $1,948.30 | $1,948.30 | | $1,948.30 | | | $1,948.30 | $1,948.30 |
| Wing Ii,Terry M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wing,Michael | | 1 | $8,988.11 | $137.34 | $8,850.77 | $1,388.83 | $1,388.83 | | $1,388.83 | | | $1,388.83 | $1,388.83 |
| Wing,Robert | | 1 | $1,603.35 | $934.84 | $668.51 | $104.90 | $104.90 | | $104.90 | | | $104.90 | $104.90 |
| Wingate,Daphne W | | 1 | $3,812.91 | $202.35 | $3,610.56 | $566.55 | $566.55 | | $566.55 | | | $566.55 | $566.55 |
| Wingate,Melinda | | 1 | $2,737.36 | $265.90 | $2,471.46 | $387.81 | $387.81 | | $387.81 | | | $387.81 | $387.81 |
| Wingate,Whitney | | 1 | $4,755.55 | $0.00 | $4,755.55 | $746.22 | $746.22 | | $746.22 | | | $746.22 | $746.22 |
| Wingfield,Travis C | | 1 | $10,893.88 | $1,080.52 | $9,813.36 | $1,539.87 | $1,539.87 | | $1,539.87 | | | $1,539.87 | $1,539.87 |
| Winick,Max S | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Winkelman,Corey J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Winkelman,James K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Winkels,Kyla A | | 1 | $537.18 | $244.54 | $292.64 | $45.92 | $45.92 | | $45.92 | | | $45.92 | $45.92 |
| Winker,Jonathan | | 1 | $3,326.82 | $0.00 | $3,326.82 | $522.03 | $522.03 | | $522.03 | | | $522.03 | $522.03 |
| Winkert,Sarah L | | 1 | $609.21 | $335.59 | $273.62 | $42.94 | $42.94 | | $42.94 | | | $42.94 | $42.94 |
| WINKLER,PATRICK M | | 1 | $70.96 | $10.87 | $60.09 | $9.43 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Winn,Aja | | 1 | $302.84 | $0.00 | $302.84 | $47.52 | $47.52 | | $47.52 | | | $47.52 | $47.52 |
| Winn,Carolyn D | | 1 | $137.21 | $0.00 | $137.21 | $21.53 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Winn,Jason T | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Winn,Michele | | 1 | $1,818.38 | $40.55 | $1,777.83 | $278.97 | $278.97 | | $278.97 | | | $278.97 | $278.97 |
| Winn,Randy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Winnike,Douglas R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Winningham,Taylor | | 1 | $609.90 | $96.49 | $513.41 | $80.56 | $80.56 | | $80.56 | | | $80.56 | $80.56 |
| Winslow,Adam V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Winston,Nicholle | | 1 | $7,750.34 | $1,229.41 | $6,520.93 | $1,023.24 | $1,023.24 | | $1,023.24 | | | $1,023.24 | $1,023.24 |
| WINSTON,PHILLIP DISHAWN | | 1 | $114.31 | $68.43 | $45.88 | $7.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Winston,Robert Joseph | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Winter,Amanda | | 1 | $51.60 | $0.00 | $51.60 | $8.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Winter,Carren R | | 1 | $6,898.96 | $555.47 | $6,343.49 | $995.40 | $995.40 | | $995.40 | | | $995.40 | $995.40 |
| Winterburg,Sean E | | 1 | $7,508.89 | $0.00 | $7,508.89 | $1,178.27 | $1,178.27 | | $1,178.27 | | | $1,178.27 | $1,178.27 |
| Wintercorn,Michael | | 1 | $471.95 | $0.00 | $471.95 | $74.06 | $74.06 | | $74.06 | | | $74.06 | $74.06 |
| WINTEREGG,JOSEPH D | | 1 | $865.86 | $248.44 | $617.42 | $96.88 | $96.88 | | $96.88 | | | $96.88 | $96.88 |
| Wintermute,John | | 1 | $908.69 | $184.07 | $724.62 | $113.70 | $113.70 | | $113.70 | | | $113.70 | $113.70 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winters,Griselda | | 1 | $2,990.72 | $0.00 | $2,990.72 | $469.29 | $469.29 | | $469.29 | | | $469.29 | $469.29 |
| Winters,Jeffrey | | 1 | $11,648.11 | $1,164.31 | $10,483.80 | $1,645.08 | $1,645.08 | | $1,645.08 | | | $1,645.08 | $1,645.08 |
| Winters,Kimberly Ann | | 1 | $201.33 | $0.00 | $201.33 | $31.59 | $31.59 | | $31.59 | | | $31.59 | $31.59 |
| Winton,Michael S | | 1 | $22,864.95 | $778.76 | $22,086.19 | $3,465.68 | $3,465.68 | | $3,465.68 | | | $3,465.68 | $3,465.68 |
| WIRICK,TIM | | 1 | $210.15 | $0.00 | $210.15 | $32.98 | $32.98 | | $32.98 | | | $32.98 | $32.98 |
| Wirtz,Jamie M | | 1 | $6,733.04 | $523.40 | $6,209.64 | $974.39 | $974.39 | | $974.39 | | | $974.39 | $974.39 |
| WISCOVITCH,ARTHUR | | 1 | $778.22 | $657.91 | $120.31 | $18.88 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wisdom,Clifford | | 1 | $5,673.41 | $1,013.30 | $4,660.11 | $731.25 | $731.25 | | $731.25 | | | $731.25 | $731.25 |
| Wise,Dominique | | 1 | $3,999.07 | $0.00 | $3,999.07 | $627.52 | $627.52 | | $627.52 | | | $627.52 | $627.52 |
| Wise,Gilbert | | 1 | $3,854.49 | $173.09 | $3,681.40 | $577.67 | $577.67 | | $577.67 | | | $577.67 | $577.67 |
| WISE,HEATHER | | 1 | $2,135.39 | $145.29 | $1,990.10 | $312.28 | $312.28 | | $312.28 | | | $312.28 | $312.28 |
| Wise,John P | | 1 | $2,897.97 | $0.00 | $2,897.97 | $454.74 | $454.74 | | $454.74 | | | $454.74 | $454.74 |
| WISE,MICHAEL N | | 1 | $460.27 | $74.64 | $385.63 | $60.51 | $60.51 | | $60.51 | | | $60.51 | $60.51 |
| Wise,Michelle | | 1 | $4,189.31 | $70.02 | $4,119.29 | $646.38 | $646.38 | | $646.38 | | | $646.38 | $646.38 |
| Wise,Phyllicia chavon | | 1 | $1,093.10 | $472.37 | $620.73 | $97.40 | $97.40 | | $97.40 | | | $97.40 | $97.40 |
| Wise,Whitney | | 1 | $1,047.71 | $0.00 | $1,047.71 | $164.40 | $164.40 | | $164.40 | | | $164.40 | $164.40 |
| Wiseman,Joy | | 1 | $1,163.97 | $25.72 | $1,138.25 | $178.61 | $178.61 | | $178.61 | | | $178.61 | $178.61 |
| Wisener,Maria Cecilia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wiser,Megan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wisner,Robert J | | 1 | $5,317.89 | $0.00 | $5,317.89 | $834.46 | $834.46 | | $834.46 | | | $834.46 | $834.46 |
| Wissner,Jennifer Emily | | 1 | $3,791.14 | $518.82 | $3,272.32 | $513.48 | $513.48 | | $513.48 | | | $513.48 | $513.48 |
| Witchey,Brittany | | 1 | $5,032.10 | $2,381.51 | $2,650.59 | $415.92 | $415.92 | | $415.92 | | | $415.92 | $415.92 |
| Witherspoon,Curtis M | | 1 | $3,523.15 | $325.38 | $3,197.77 | $501.78 | $501.78 | | $501.78 | | | $501.78 | $501.78 |
| Witherspoon,Michelle | | 1 | $489.82 | $156.25 | $333.57 | $52.34 | $52.34 | | $52.34 | | | $52.34 | $52.34 |
| Witherspoon,Octavius Jerome | | 1 | $4,465.30 | $3,120.45 | $1,344.85 | $211.03 | $211.03 | | $211.03 | | | $211.03 | $211.03 |
| Witherspoon,Reginald | | 1 | $2,026.97 | $175.05 | $1,851.92 | $290.60 | $290.60 | | $290.60 | | | $290.60 | $290.60 |
| Withman,Deborah | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Withrow,William | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Witkowsky,Jeanna M | | 1 | $9,475.66 | $173.56 | $9,302.10 | $1,459.65 | $1,459.65 | | $1,459.65 | | | $1,459.65 | $1,459.65 |
| Witsil,Johnathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Witt,Erin C | | 1 | $2,315.12 | $189.87 | $2,125.25 | $333.49 | $333.49 | | $333.49 | | | $333.49 | $333.49 |
| Witt,Ronald | | 1 | $2,279.24 | $182.68 | $2,096.56 | $328.98 | $328.98 | | $328.98 | | | $328.98 | $328.98 |
| Witt,William | | 1 | $4,714.22 | $19.31 | $4,694.91 | $736.71 | $736.71 | | $736.71 | | | $736.71 | $736.71 |
| WITTIG,SHAWN S | | 1 | $856.17 | $461.87 | $394.30 | $61.87 | $61.87 | | $61.87 | | | $61.87 | $61.87 |
| Wittwer,Rosalinda | | 1 | $15,576.04 | $285.81 | $15,290.23 | $2,399.28 | $2,399.28 | | $2,399.28 | | | $2,399.28 | $2,399.28 |
| Wixson,Brook | | 1 | $4,347.95 | $461.76 | $3,886.19 | $609.81 | $609.81 | | $609.81 | | | $609.81 | $609.81 |
| Wlazlinski,Christopher | | 1 | $2,579.68 | $0.00 | $2,579.68 | $404.79 | $404.79 | | $404.79 | | | $404.79 | $404.79 |
| Woelffer,Robyn | | 1 | $438.07 | $0.00 | $438.07 | $68.74 | $68.74 | | $68.74 | | | $68.74 | $68.74 |
| Woeste,Alexandria | | 1 | $361.48 | $0.00 | $361.48 | $56.72 | $56.72 | | $56.72 | | | $56.72 | $56.72 |
| Wofford,Lolita | | 1 | $2,003.94 | $320.33 | $1,683.61 | $264.19 | $264.19 | | $264.19 | | | $264.19 | $264.19 |
| WOHLEB,MATTHEW J | | 1 | $203.59 | $0.00 | $203.59 | $31.95 | $31.95 | | $31.95 | | | $31.95 | $31.95 |
| Wohlers,Mark | | 1 | $4,540.70 | $1,180.36 | $3,360.34 | $527.29 | $527.29 | | $527.29 | | | $527.29 | $527.29 |
| Wohlwend,Andrew | | 1 | $7,521.92 | $1,705.23 | $5,816.69 | $912.73 | $912.73 | | $912.73 | | | $912.73 | $912.73 |
| Woiczechowski,Nicholas | | 1 | $4,102.85 | $0.00 | $4,102.85 | $643.80 | $643.80 | | $643.80 | | | $643.80 | $643.80 |
| Wojciechowski,Christopher D | | 1 | $9,213.06 | $816.63 | $8,396.43 | $1,317.53 | $1,317.53 | | $1,317.53 | | | $1,317.53 | $1,317.53 |
| Wojciechowski,Jonathan | | 1 | $4,337.09 | $1,471.98 | $2,865.11 | $449.58 | $449.58 | | $449.58 | | | $449.58 | $449.58 |
| Wojewoda,Luke | | 1 | $217.89 | $104.95 | $112.94 | $17.72 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wojtanowski,Stacia | | 1 | $2,257.55 | $0.00 | $2,257.55 | $354.25 | $354.25 | | $354.25 | | | $354.25 | $354.25 |
| WOJTKIELEWICZ,HEATHER | | 1 | $299.24 | $0.00 | $299.24 | $46.96 | $46.96 | | $46.96 | | | $46.96 | $46.96 |
| Wojtkiewicz,Mike | | 1 | $2,802.56 | $114.98 | $2,687.58 | $421.72 | $421.72 | | $421.72 | | | $421.72 | $421.72 |
| WOLANIUK,AMY E | | 1 | $4,701.36 | $1,332.10 | $3,369.26 | $528.69 | $528.69 | | $528.69 | | | $528.69 | $528.69 |
| Woldemicael,Helen | | 1 | $731.93 | $0.00 | $731.93 | $114.85 | $114.85 | | $114.85 | | | $114.85 | $114.85 |
| Woldeslassie,Selam | Period65 | | | | | | | | | | $25.00 | $25.00 | $25.00 |
| Woldt,Berri | | 1 | $1,393.50 | $275.09 | $1,118.41 | $175.50 | $175.50 | | $175.50 | | | $175.50 | $175.50 |
| Wolf,Aaron J | | 1 | $297.23 | $0.00 | $297.23 | $46.64 | $46.64 | | $46.64 | | | $46.64 | $46.64 |
| Wolf,Jennifer LYNN | | 1 | $3,188.37 | $531.37 | $2,657.00 | $416.93 | $416.93 | | $416.93 | | | $416.93 | $416.93 |
| Wolf,Melissa | | 1 | $1,754.28 | $11.89 | $1,742.39 | $273.41 | $273.41 | | $273.41 | | | $273.41 | $273.41 |
| Wolf,Nicole A | | 1 | $5,542.01 | $43.06 | $5,498.95 | $862.87 | $862.87 | | $862.87 | | | $862.87 | $862.87 |
| Wolf,Rene | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wolfe,Andrew D | | 1 | $1,796.15 | $65.45 | $1,730.70 | $271.58 | $271.58 | | $271.58 | | | $271.58 | $271.58 |
| Wolfe,Chandra H. | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wolfe,Jimmetta | | 1 | $2,364.67 | $0.00 | $2,364.67 | $371.05 | $371.05 | | $371.05 | | | $371.05 | $371.05 |
| Wolfe,Joseph | | 1 | $269.87 | $5.23 | $264.64 | $41.53 | $41.53 | | $41.53 | | | $41.53 | $41.53 |
| Wolfenden,Jason D | | 1 | $11,589.03 | $4,063.71 | $7,525.32 | $1,180.84 | $1,180.84 | | $1,180.84 | | | $1,180.84 | $1,180.84 |
| Wolff,Brandon | | 1 | $1,283.08 | $0.00 | $1,283.08 | $201.34 | $201.34 | | $201.34 | | | $201.34 | $201.34 |
| Wolfgram,Pete S | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WOLFINGTON,MARTHA | | 1 | $722.53 | $80.92 | $641.61 | $100.68 | $100.68 | | $100.68 | | | $100.68 | $100.68 |
| Wolfram,Tina | | 1 | $84.12 | $0.00 | $84.12 | $13.20 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wolfson,Adam J | | 1 | $2,383.56 | $152.99 | $2,230.57 | $350.01 | $350.01 | | $350.01 | | | $350.01 | $350.01 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wolfson,Andrew | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Woliver,David | | 1 | $768.47 | $362.83 | $405.64 | $63.65 | $63.65 | | $63.65 | | | $63.65 | $63.65 |
| Wollmer,Andrew | | 1 | $4,691.56 | $821.97 | $3,869.59 | $607.20 | $607.20 | | $607.20 | | | $607.20 | $607.20 |
| Woltzen,Scott | | 1 | $9,895.29 | $1,047.65 | $8,847.64 | $1,388.34 | $1,388.34 | | $1,388.34 | | | $1,388.34 | $1,388.34 |
| Wolverton,Andy LEE | | 1 | $5,761.12 | $822.18 | $4,938.94 | $775.00 | $775.00 | | $775.00 | | | $775.00 | $775.00 |
| WOMACK,ANNA | | 1 | $979.60 | $0.00 | $979.60 | $153.71 | $153.71 | | $153.71 | | | $153.71 | $153.71 |
| Womack,Brandon | | 1 | $1,331.98 | $194.67 | $1,137.31 | $178.46 | $178.46 | | $178.46 | | | $178.46 | $178.46 |
| Womack,Cachet | | 1 | $299.41 | $0.00 | $299.41 | $46.98 | $46.98 | | $46.98 | | | $46.98 | $46.98 |
| Womble,Daryl M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wondemagegnehu,Michael | | 1 | $970.82 | $536.22 | $434.60 | $68.20 | $68.20 | | $68.20 | | | $68.20 | $68.20 |
| Wonder,Paul | | 1 | $13,802.92 | $205.97 | $13,596.95 | $2,133.58 | $2,133.58 | | $2,133.58 | | | $2,133.58 | $2,133.58 |
| Wondriska,Mark L | | 1 | $2,249.17 | $0.00 | $2,249.17 | $352.93 | $352.93 | | $352.93 | | | $352.93 | $352.93 |
| Wong,Andrew | | 1 | $4,817.99 | $205.59 | $4,612.40 | $723.76 | $723.76 | | $723.76 | | | $723.76 | $723.76 |
| Wong,Anthony Y | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wong,Aquilino | | 1 | $6,758.47 | $87.78 | $6,670.69 | $1,046.74 | $1,046.74 | | $1,046.74 | | | $1,046.74 | $1,046.74 |
| Wong,Brandon | | 1 | $749.89 | $189.58 | $560.31 | $87.92 | $87.92 | | $87.92 | | | $87.92 | $87.92 |
| Wong,Brian | | 1 | $3,051.21 | $0.00 | $3,051.21 | $478.78 | $478.78 | | $478.78 | | | $478.78 | $478.78 |
| Wong,Diana | | 1 | $4,334.42 | $95.45 | $4,238.97 | $665.16 | $665.16 | | $665.16 | | | $665.16 | $665.16 |
| Wong,Diana | | 1 | $2,136.24 | $295.90 | $1,840.34 | $288.78 | $288.78 | | $288.78 | | | $288.78 | $288.78 |
| Wong,Frank | | 1 | $1,000.44 | $179.40 | $821.04 | $128.83 | $128.83 | | $128.83 | | | $128.83 | $128.83 |
| Wong,Fredrick V | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WONG,JAIME | | 1 | $139.12 | $100.77 | $38.35 | $6.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wong,Jerry | | 1 | $2,733.39 | $5.56 | $2,727.83 | $428.04 | $428.04 | | $428.04 | | | $428.04 | $428.04 |
| Wong,Joyce | | 1 | $1,779.47 | $409.57 | $1,369.90 | $214.96 | $214.96 | | $214.96 | | | $214.96 | $214.96 |
| Wong,Lily | | 1 | $2,691.03 | $0.00 | $2,691.03 | $422.27 | $422.27 | | $422.27 | | | $422.27 | $422.27 |
| Wong,Michael | | 1 | $907.71 | $195.42 | $712.29 | $111.77 | $111.77 | | $111.77 | | | $111.77 | $111.77 |
| Wong,Michael L | | 1 | $15,733.32 | $344.03 | $15,389.29 | $2,414.83 | $2,414.83 | | $2,414.83 | | | $2,414.83 | $2,414.83 |
| Wong,Raymond | | 1 | $9,977.12 | $223.57 | $9,753.55 | $1,530.49 | $1,530.49 | | $1,530.49 | | | $1,530.49 | $1,530.49 |
| Wongshue,Sheena | | 1 | $615.85 | $0.00 | $615.85 | $96.64 | $96.64 | | $96.64 | | | $96.64 | $96.64 |
| Wonner,David | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wonsch,Blake | | 1 | $204.43 | $0.00 | $204.43 | $32.08 | $32.08 | | $32.08 | | | $32.08 | $32.08 |
| Wonsey,Marquis O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Woo,David | | 1 | $6,916.78 | $550.64 | $6,366.14 | $998.95 | $998.95 | | $998.95 | | | $998.95 | $998.95 |
| Wood,Abigail | | 1 | $60.60 | $0.00 | $60.60 | $9.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| WOOD,AMY C | | 1 | $1,596.24 | $1,145.18 | $451.06 | $70.78 | $70.78 | | $70.78 | | | $70.78 | $70.78 |
| Wood,Brian | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WOOD,CARRIE CHOI | | 1 | $1,275.86 | $1,174.72 | $101.14 | $15.87 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wood,Charles A | | 1 | $10,731.94 | $2,103.16 | $8,628.78 | $1,353.99 | $1,353.99 | | $1,353.99 | | | $1,353.99 | $1,353.99 |
| Wood,Chris M | | 1 | $2,509.38 | $0.00 | $2,509.38 | $393.76 | $393.76 | | $393.76 | | | $393.76 | $393.76 |
| Wood,Christopher | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wood,Emmanuel | | 1 | $444.77 | $291.21 | $153.56 | $24.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wood,Heather Anne | | 1 | $1,123.59 | $0.00 | $1,123.59 | $176.31 | $176.31 | | $176.31 | | | $176.31 | $176.31 |
| Wood,Janae Delanea | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| WOOD,JASON M | | 1 | $923.42 | $158.32 | $765.10 | $120.06 | $120.06 | | $120.06 | | | $120.06 | $120.06 |
| Wood,John | | 1 | $2,300.91 | $419.83 | $1,881.08 | $295.17 | $295.17 | | $295.17 | | | $295.17 | $295.17 |
| Wood,Justin | | 1 | $12,076.78 | $716.61 | $11,360.17 | $1,782.59 | $1,782.59 | | $1,782.59 | | | $1,782.59 | $1,782.59 |
| Wood,Justine | | 1 | $3,830.13 | $125.11 | $3,705.02 | $581.38 | $581.38 | | $581.38 | | | $581.38 | $581.38 |
| Wood,Kimberly Deneane | | 1 | $1,434.18 | $0.00 | $1,434.18 | $225.05 | $225.05 | | $225.05 | | | $225.05 | $225.05 |
| Wood,Michael | | 1 | $1,272.78 | $192.84 | $1,079.94 | $169.46 | $169.46 | | $169.46 | | | $169.46 | $169.46 |
| Wood,Mollie B | | 1 | $4,322.22 | $69.99 | $4,252.23 | $667.24 | $667.24 | | $667.24 | | | $667.24 | $667.24 |
| Wood,Nathan Butler | | 1 | $455.32 | $114.70 | $340.62 | $53.45 | $53.45 | | $53.45 | | | $53.45 | $53.45 |
| Wood,Nathaniel | | 1 | $1,262.12 | $38.04 | $1,224.08 | $192.08 | $192.08 | | $192.08 | | | $192.08 | $192.08 |
| Wood,Robert | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wood,Shelly | | 1 | $12,002.85 | $242.76 | $11,760.09 | $1,845.35 | $1,845.35 | | $1,845.35 | | | $1,845.35 | $1,845.35 |
| WOOD,SHERROD J | | 1 | $825.82 | $616.08 | $209.74 | $32.91 | $32.91 | | $32.91 | | | $32.91 | $32.91 |
| Wood,Susie Prado | | 1 | $7,637.94 | $0.00 | $7,637.94 | $1,198.52 | $1,198.52 | | $1,198.52 | | | $1,198.52 | $1,198.52 |
| Wood,Timothy M | | 1 | $22,223.65 | $248.94 | $21,974.71 | $3,448.19 | $3,448.19 | | $3,448.19 | | | $3,448.19 | $3,448.19 |
| Woodall,Sanders K | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| WOODARD,DIONDRA L | | 1 | $1,597.89 | $423.88 | $1,174.01 | $184.22 | $184.22 | | $184.22 | | | $184.22 | $184.22 |
| Woodard,Joseph | | 1 | $8,827.43 | $751.44 | $8,075.99 | $1,267.25 | $1,267.25 | | $1,267.25 | | | $1,267.25 | $1,267.25 |
| Woodard,Yolanda Marie | | 1 | $2,126.61 | $624.82 | $1,501.79 | $235.66 | $235.66 | | $235.66 | | | $235.66 | $235.66 |
| WOODBERRY,TAJIRI | | 1 | $209.40 | $0.00 | $209.40 | $32.86 | $32.86 | | $32.86 | | | $32.86 | $32.86 |
| Woodcock,Mara K | | 1 | $933.61 | $0.00 | $933.61 | $146.50 | $146.50 | | $146.50 | | | $146.50 | $146.50 |
| Wooddell,Jonathan D | | 1 | $277.83 | $0.00 | $277.83 | $43.60 | $43.60 | | $43.60 | | | $43.60 | $43.60 |
| Wooden,Bryan | | 1 | $5,530.69 | $207.08 | $5,323.61 | $835.36 | $835.36 | | $835.36 | | | $835.36 | $835.36 |
| WOODFORK,ZAREK A | | 1 | $7,990.69 | $731.21 | $7,259.48 | $1,139.13 | $1,139.13 | | $1,139.13 | | | $1,139.13 | $1,139.13 |
| Woodham,Emanuel J | | 1 | $1,279.44 | $310.01 | $969.43 | $152.12 | $152.12 | | $152.12 | | | $152.12 | $152.12 |
| Woodring,Brian | | 1 | $2,833.12 | $0.00 | $2,833.12 | $444.56 | $444.56 | | $444.56 | | | $444.56 | $444.56 |
| Woodruff,Bryan | | 1 | $2,195.53 | $65.30 | $2,130.23 | $334.27 | $334.27 | | $334.27 | | | $334.27 | $334.27 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Woodruff,Daniel | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Woodruff,Fonseca | | 1 | $1,655.53 | $606.22 | $1,049.31 | $164.65 | $164.65 | | $164.65 | | | $164.65 | $164.65 |
| Woodruff,Quiana | | 1 | $2,829.91 | $196.89 | $2,633.02 | $413.16 | $413.16 | | $413.16 | | | $413.16 | $413.16 |
| Woods III,Jackie | | 1 | $538.89 | $23.67 | $515.22 | $80.85 | $80.85 | | $80.85 | | | $80.85 | $80.85 |
| Woods Jr,Sean | | 1 | $2,786.86 | $292.06 | $2,494.80 | $391.47 | $391.47 | | $391.47 | | | $391.47 | $391.47 |
| WOODS,ADRIENNE | | 1 | $3.60 | $0.00 | $3.60 | $0.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Woods,Amanda B | | 1 | $3,388.19 | $82.20 | $3,305.99 | $518.76 | $518.76 | | $518.76 | | | $518.76 | $518.76 |
| Woods,Byron O | | 1 | $212.01 | $0.00 | $212.01 | $33.27 | $33.27 | | $33.27 | | | $33.27 | $33.27 |
| Woods,Calvin | | 1 | $12,559.64 | $3,042.11 | $9,517.53 | $1,493.45 | $1,493.45 | | $1,493.45 | | | $1,493.45 | $1,493.45 |
| WOODS,CHARQUITA S | | 1 | $898.00 | $0.00 | $898.00 | $140.91 | $140.91 | | $140.91 | | | $140.91 | $140.91 |
| Woods,Christopher | | 1 | $45.16 | $0.00 | $45.16 | $7.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| WOODS,DANIEL J | | 1 | $836.60 | $144.19 | $692.41 | $108.65 | $108.65 | | $108.65 | | | $108.65 | $108.65 |
| WOODS,GRETCHEN E | | 1 | $2,554.86 | $329.12 | $2,225.74 | $349.25 | $349.25 | | $349.25 | | | $349.25 | $349.25 |
| Woods,Joseph | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Woods,Kenneth | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Woods,Kyle | | 1 | $521.96 | $0.00 | $521.96 | $81.90 | $81.90 | | $81.90 | | | $81.90 | $81.90 |
| Woods,Marcus D | | 1 | $0.60 | $0.00 | $0.60 | $0.09 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Woods,Michael | | 1 | $575.81 | $0.00 | $575.81 | $90.35 | $90.35 | | $90.35 | | | $90.35 | $90.35 |
| Woods,Robert Lee | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Woods,Shaunta | | 1 | $3,365.43 | $0.00 | $3,365.43 | $528.09 | $528.09 | | $528.09 | | | $528.09 | $528.09 |
| Woods,Shawna K | | 1 | $397.43 | $0.00 | $397.43 | $62.36 | $62.36 | | $62.36 | | | $62.36 | $62.36 |
| WOODS,TONEY W | | 1 | $1,043.39 | $533.75 | $509.64 | $79.97 | $79.97 | | $79.97 | | | $79.97 | $79.97 |
| Woods,Troy | | 1 | $57.62 | $0.00 | $57.62 | $9.04 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Woods,Tyler | | 1 | $4,477.86 | $72.06 | $4,405.80 | $691.34 | $691.34 | | $691.34 | | | $691.34 | $691.34 |
| Woods,Wesley O | | 1 | $6,696.20 | $1,600.80 | $5,095.40 | $799.55 | $799.55 | | $799.55 | | | $799.55 | $799.55 |
| Woodside,Jennifer L | | 1 | $12,521.72 | $1,399.58 | $11,122.14 | $1,745.24 | $1,745.24 | | $1,745.24 | | | $1,745.24 | $1,745.24 |
| Woodson,Britteny | | 1 | $2,522.33 | $0.00 | $2,522.33 | $395.79 | $395.79 | | $395.79 | | | $395.79 | $395.79 |
| Woodson,Eboni | | 1 | $1,100.88 | $393.38 | $707.50 | $111.02 | $111.02 | | $111.02 | | | $111.02 | $111.02 |
| Woodson,Elizabeth P | | 1 | $7,197.42 | $6.49 | $7,190.93 | $1,128.37 | $1,128.37 | | $1,128.37 | | | $1,128.37 | $1,128.37 |
| Woodson,Monique L | | 1 | $3,585.59 | $641.09 | $2,944.50 | $462.04 | $462.04 | | $462.04 | | | $462.04 | $462.04 |
| Woodson,Terrance S | | 1 | $8,173.54 | $993.83 | $7,179.71 | $1,126.61 | $1,126.61 | | $1,126.61 | | | $1,126.61 | $1,126.61 |
| Woodward,Daniel | | 1 | $83.54 | $0.00 | $83.54 | $13.11 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Woodward,Eric P | | 1 | $752.55 | $0.00 | $752.55 | $118.09 | $118.09 | | $118.09 | | | $118.09 | $118.09 |
| Woodward,Gary | | 1 | $422.84 | $0.00 | $422.84 | $66.35 | $66.35 | | $66.35 | | | $66.35 | $66.35 |
| Woodward,Rebekah | | 1 | $9,379.68 | $1,736.57 | $7,643.11 | $1,199.33 | $1,199.33 | | $1,199.33 | | | $1,199.33 | $1,199.33 |
| Woody,Barbara A | | 1 | $10,521.38 | $1,276.46 | $9,244.92 | $1,450.68 | $1,450.68 | | $1,450.68 | | | $1,450.68 | $1,450.68 |
| Woody,Danielle E | | 1 | $17,306.48 | $530.74 | $16,775.74 | $2,632.38 | $2,632.38 | | $2,632.38 | | | $2,632.38 | $2,632.38 |
| Woody,Mark | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wool,Brittany E | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Woolley,Shelley | | 1 | $41.80 | $0.00 | $41.80 | $6.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Woolridge,Joseph | | 1 | $5,778.07 | $244.57 | $5,533.50 | $868.30 | $868.30 | | $868.30 | | | $868.30 | $868.30 |
| Woolston,Magan elizabeth | | 1 | $1,290.47 | $125.90 | $1,164.57 | $182.74 | $182.74 | | $182.74 | | | $182.74 | $182.74 |
| Woolums,Bradley W | | 1 | $2,377.08 | $0.00 | $2,377.08 | $373.00 | $373.00 | | $373.00 | | | $373.00 | $373.00 |
| Woosley,Hailey | | 1 | $363.36 | $212.27 | $151.09 | $23.71 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wooten,Harlan | | 1 | $5,894.63 | $488.46 | $5,406.17 | $848.31 | $848.31 | | $848.31 | | | $848.31 | $848.31 |
| Wooten,Judy | | 1 | $4,900.27 | $977.64 | $3,922.63 | $615.52 | $615.52 | | $615.52 | | | $615.52 | $615.52 |
| Wooten,Kyle W | | 1 | $1,186.09 | $0.00 | $1,186.09 | $186.12 | $186.12 | | $186.12 | | | $186.12 | $186.12 |
| Wooten-Boyd,Andrea | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Word,Amy E | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Workings,Dewayne | | 1 | $1,702.64 | $148.23 | $1,554.41 | $243.91 | $243.91 | | $243.91 | | | $243.91 | $243.91 |
| Workman,Diana L | | 1 | $15,205.98 | $540.58 | $14,665.40 | $2,301.24 | $2,301.24 | | $2,301.24 | | | $2,301.24 | $2,301.24 |
| Workman,John M | | 1 | $21,058.45 | $9,806.02 | $11,252.43 | $1,765.69 | $1,765.69 | | $1,765.69 | | | $1,765.69 | $1,765.69 |
| Worlds,Ashlee | | 1 | $136.71 | $0.00 | $136.71 | $21.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Worley Jr,James anthony | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Worley,Ashleigh Harrell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Worrell,Kyle | | 1 | $4,048.06 | $353.14 | $3,694.92 | $579.79 | $579.79 | | $579.79 | | | $579.79 | $579.79 |
| Worrell,Mark | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Worrell,Sallamar Krystal Adonn | | 1 | $371.13 | $0.00 | $371.13 | $58.24 | $58.24 | | $58.24 | | | $58.24 | $58.24 |
| Worsham,Benjamin L | | 1 | $886.93 | $0.00 | $886.93 | $139.17 | $139.17 | | $139.17 | | | $139.17 | $139.17 |
| Worsham,Marcia | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Worsham,Mercedes | | 1 | $426.67 | $0.00 | $426.67 | $66.95 | $66.95 | | $66.95 | | | $66.95 | $66.95 |
| Worth,Seth | | 1 | $3,393.24 | $421.51 | $2,971.73 | $466.31 | $466.31 | | $466.31 | | | $466.31 | $466.31 |
| Wortham,Ian T | | 1 | $1,874.41 | $0.00 | $1,874.41 | $294.13 | $294.13 | | $294.13 | | | $294.13 | $294.13 |
| Wortham,Sarah Ann | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Worthen,Benjamin | | 1 | $914.83 | $135.52 | $779.31 | $122.29 | $122.29 | | $122.29 | | | $122.29 | $122.29 |
| Worthington,Michelle | | 1 | $172.29 | $0.00 | $172.29 | $27.04 | $27.04 | | $27.04 | | | $27.04 | $27.04 |
| Worthington,Ronny M | | 1 | $8,962.75 | $989.28 | $7,973.47 | $1,251.17 | $1,251.17 | | $1,251.17 | | | $1,251.17 | $1,251.17 |
| Worthley,Aaron | | 1 | $1,273.46 | $217.04 | $1,056.42 | $165.77 | $165.77 | | $165.77 | | | $165.77 | $165.77 |
| Worthley,Tracy | | 1 | $2,759.49 | $131.80 | $2,627.69 | $412.33 | $412.33 | | $412.33 | | | $412.33 | $412.33 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Worthy,Breon M | | 1 | $979.36 | $295.62 | $683.74 | $107.29 | $107.29 | | $107.29 | | | $107.29 | $107.29 |
| Worthy,Keyanna M | | 1 | $4,426.61 | $585.11 | $3,841.50 | $602.79 | $602.79 | | $602.79 | | | $602.79 | $602.79 |
| Wortmann,Christopher F | | 1 | $1,373.51 | $35.24 | $1,338.27 | $210.00 | $210.00 | | $210.00 | | | $210.00 | $210.00 |
| Wortmann,Nichole Danielle | | 1 | $1,378.39 | $167.32 | $1,211.07 | $190.04 | $190.04 | | $190.04 | | | $190.04 | $190.04 |
| Wortmann,Stephen LaMont | | 1 | $3,619.33 | $932.52 | $2,686.81 | $421.60 | $421.60 | | $421.60 | | | $421.60 | $421.60 |
| Worton,Melissa | | 1 | $6,489.38 | $289.35 | $6,200.03 | $972.88 | $972.88 | | $972.88 | | | $972.88 | $972.88 |
| WOZNICK,SARAH A | | 1 | $8,973.30 | $244.88 | $8,728.42 | $1,369.63 | $1,369.63 | | $1,369.63 | | | $1,369.63 | $1,369.63 |
| Wray,Crystal D | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wray,Kyle Glen | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wray,Lindsey | | 1 | $283.74 | $0.00 | $283.74 | $44.52 | $44.52 | | $44.52 | | | $44.52 | $44.52 |
| Wren,Misty | | 1 | $3,055.58 | $146.75 | $2,908.83 | $456.44 | $456.44 | | $456.44 | | | $456.44 | $456.44 |
| Wright II,William H | | 1 | $2,912.43 | $348.61 | $2,563.82 | $402.30 | $402.30 | | $402.30 | | | $402.30 | $402.30 |
| Wright III,Gilbert | | 1 | $2,126.95 | $535.98 | $1,590.97 | $249.65 | $249.65 | | $249.65 | | | $249.65 | $249.65 |
| Wright,Adam | | 1 | $2,649.21 | $457.43 | $2,191.78 | $343.92 | $343.92 | | $343.92 | | | $343.92 | $343.92 |
| Wright,Ashiya | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wright,Aungel N | | 1 | $4,676.16 | $0.00 | $4,676.16 | $733.76 | $733.76 | | $733.76 | | | $733.76 | $733.76 |
| Wright,Brandon | | 1 | $2,356.40 | $253.61 | $2,102.79 | $329.96 | $329.96 | | $329.96 | | | $329.96 | $329.96 |
| Wright,Brandon R | | 1 | $220.74 | $0.00 | $220.74 | $34.64 | $34.64 | | $34.64 | | | $34.64 | $34.64 |
| Wright,Brandy | | 1 | $7,855.54 | $1,094.49 | $6,761.05 | $1,060.92 | $1,060.92 | | $1,060.92 | | | $1,060.92 | $1,060.92 |
| Wright,Brian | | 1 | $7,728.06 | $162.67 | $7,565.39 | $1,187.13 | $1,187.13 | | $1,187.13 | | | $1,187.13 | $1,187.13 |
| WRIGHT,CHRISTA L | | 1 | $476.81 | $121.25 | $355.56 | $55.79 | $55.79 | | $55.79 | | | $55.79 | $55.79 |
| Wright,Clarence | | 1 | $54.25 | $0.00 | $54.25 | $8.51 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wright,Clem A | | 1 | $92.54 | $3.67 | $88.87 | $13.95 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wright,Collin | | 1 | $8,458.59 | $62.79 | $8,395.80 | $1,317.44 | $1,317.44 | | $1,317.44 | | | $1,317.44 | $1,317.44 |
| Wright,Coshannya | | 1 | $5,486.25 | $52.31 | $5,433.94 | $852.67 | $852.67 | | $852.67 | | | $852.67 | $852.67 |
| Wright,Courtney | | 1 | $646.66 | $0.00 | $646.66 | $101.47 | $101.47 | | $101.47 | | | $101.47 | $101.47 |
| Wright,Courtney lerae | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wright,David | | 1 | $3,382.04 | $231.50 | $3,150.54 | $494.37 | $494.37 | | $494.37 | | | $494.37 | $494.37 |
| WRIGHT,DUSTIN T | | 1 | $89.20 | $76.33 | $12.87 | $2.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wright,Eric | | 1 | $971.26 | $7.81 | $963.45 | $151.18 | $151.18 | | $151.18 | | | $151.18 | $151.18 |
| Wright,Garshia | | 1 | $1,543.94 | $184.99 | $1,358.95 | $213.24 | $213.24 | | $213.24 | | | $213.24 | $213.24 |
| Wright,Gerren N | | 1 | $28.31 | $0.00 | $28.31 | $4.44 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wright,Hailee | | 1 | $147.12 | $30.43 | $116.69 | $18.31 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| WRIGHT,HANNAH K | | 1 | $324.38 | $216.16 | $108.22 | $16.98 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wright,Harry | | 1 | $3,757.26 | $529.01 | $3,228.25 | $506.56 | $506.56 | | $506.56 | | | $506.56 | $506.56 |
| Wright,Indya | | 1 | $71.53 | $10.71 | $60.82 | $9.54 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wright,Jabrell | | 1 | $2,148.15 | $107.85 | $2,040.30 | $320.16 | $320.16 | | $320.16 | | | $320.16 | $320.16 |
| Wright,James E | | 1 | $15,778.64 | $2,380.43 | $13,398.21 | $2,102.39 | $2,102.39 | | $2,102.39 | | | $2,102.39 | $2,102.39 |
| Wright,James Patrick | | 1 | $2,869.21 | $73.60 | $2,795.61 | $438.68 | $438.68 | | $438.68 | | | $438.68 | $438.68 |
| Wright,Jeffrey | | 1 | $2,026.99 | $253.65 | $1,773.34 | $278.27 | $278.27 | | $278.27 | | | $278.27 | $278.27 |
| Wright,Jennifer R | | 1 | $4,458.54 | $3,392.71 | $1,065.83 | $167.25 | $167.25 | | $167.25 | | | $167.25 | $167.25 |
| Wright,Jessica A | | 1 | $3,441.72 | $6.59 | $3,435.13 | $539.03 | $539.03 | | $539.03 | | | $539.03 | $539.03 |
| Wright,Jim | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wright,Joshua | | 1 | $1,240.38 | $24.39 | $1,215.99 | $190.81 | $190.81 | | $190.81 | | | $190.81 | $190.81 |
| Wright,Kathy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wright,Kendra Monique | | 1 | $2,070.22 | $682.58 | $1,387.64 | $217.74 | $217.74 | | $217.74 | | | $217.74 | $217.74 |
| Wright,Kijana | | 1 | $2,541.33 | $162.46 | $2,378.87 | $373.28 | $373.28 | | $373.28 | | | $373.28 | $373.28 |
| Wright,Kimmara | | 1 | $447.73 | $200.14 | $247.59 | $38.85 | $38.85 | | $38.85 | | | $38.85 | $38.85 |
| Wright,Lakisha T | | 1 | $6,448.23 | $1,911.45 | $4,536.78 | $711.89 | $711.89 | | $711.89 | | | $711.89 | $711.89 |
| Wright,Lisa M | | 1 | $5,620.33 | $1,059.11 | $4,561.22 | $715.73 | $715.73 | | $715.73 | | | $715.73 | $715.73 |
| Wright,Mark | | 1 | $3,137.01 | $0.00 | $3,137.01 | $492.25 | $492.25 | | $492.25 | | | $492.25 | $492.25 |
| Wright,Michael | | 1 | $2,451.16 | $98.58 | $2,352.58 | $369.16 | $369.16 | | $369.16 | | | $369.16 | $369.16 |
| Wright,Michael O | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wright,Mikhail | | 1 | $592.93 | $0.00 | $592.93 | $93.04 | $93.04 | | $93.04 | | | $93.04 | $93.04 |
| Wright,Mitchell | | 1 | $121.24 | $0.00 | $121.24 | $19.02 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wright,Mitchell | | 1 | $665.76 | $13.27 | $652.49 | $102.39 | $102.39 | | $102.39 | | | $102.39 | $102.39 |
| Wright,Nicholas | | 1 | $263.08 | $66.51 | $196.57 | $30.84 | $30.84 | | $30.84 | | | $30.84 | $30.84 |
| Wright,Nicole | | 1 | $4,223.17 | $593.96 | $3,629.21 | $569.48 | $569.48 | | $569.48 | | | $569.48 | $569.48 |
| Wright,Patrick | | 1 | $4,176.16 | $149.93 | $4,026.23 | $631.78 | $631.78 | | $631.78 | | | $631.78 | $631.78 |
| Wright,Robert | | 1 | $4,017.51 | $263.91 | $3,753.60 | $589.00 | $589.00 | | $589.00 | | | $589.00 | $589.00 |
| Wright,Rodney | | 1 | $8,324.98 | $1,109.70 | $7,215.28 | $1,132.19 | $1,132.19 | | $1,132.19 | | | $1,132.19 | $1,132.19 |
| Wright,Rolanda W | | 1 | $1,949.65 | $101.93 | $1,847.72 | $289.94 | $289.94 | | $289.94 | | | $289.94 | $289.94 |
| Wright,Saundra | | 1 | $13,356.71 | $159.11 | $13,197.60 | $2,070.92 | $2,070.92 | | $2,070.92 | | | $2,070.92 | $2,070.92 |
| Wright,Season | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wright,Tameka Rena | | 1 | $2,737.82 | $798.29 | $1,939.53 | $304.34 | $304.34 | | $304.34 | | | $304.34 | $304.34 |
| Wright,Taranika S | | 1 | $2,989.92 | $88.59 | $2,901.33 | $455.27 | $455.27 | | $455.27 | | | $455.27 | $455.27 |
| Wright,Terrence | | 1 | $7,728.39 | $1,807.10 | $5,921.29 | $929.15 | $929.15 | | $929.15 | | | $929.15 | $929.15 |
| Wright,Terri | | 1 | $2,339.04 | $69.56 | $2,269.48 | $356.12 | $356.12 | | $356.12 | | | $356.12 | $356.12 |
| WRIGHT,TODD B | | 1 | $1,382.72 | $0.00 | $1,382.72 | $216.97 | $216.97 | | $216.97 | | | $216.97 | $216.97 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wright,Travis D | | 1 | $570.57 | $0.00 | $570.57 | $89.53 | $89.53 | | $89.53 | | | $89.53 | $89.53 |
| WRIGHT,TROY B | | 1 | $1,171.90 | $1,040.39 | $131.51 | $20.64 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wright,Troy J | | 1 | $583.13 | $23.88 | $559.25 | $87.76 | $87.76 | | $87.76 | | | $87.76 | $87.76 |
| Wright,Valerie B | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wrightsman,Amanda-jean E | | 1 | $870.95 | $399.58 | $471.37 | $73.97 | $73.97 | | $73.97 | | | $73.97 | $73.97 |
| Wrigley,Bibiana Ysabel | | 1 | $1,619.64 | $0.00 | $1,619.64 | $254.15 | $254.15 | | $254.15 | | | $254.15 | $254.15 |
| Wroblewski,David | | 1 | $11,327.91 | $2,203.17 | $9,124.74 | $1,431.82 | $1,431.82 | | $1,431.82 | | | $1,431.82 | $1,431.82 |
| Wu,Kinney | | 1 | $942.20 | $0.00 | $942.20 | $147.85 | $147.85 | | $147.85 | | | $147.85 | $147.85 |
| Wu,Tem E | | 1 | $6,525.37 | $2,484.98 | $4,040.39 | $634.00 | $634.00 | | $634.00 | | | $634.00 | $634.00 |
| Wuest,Robert | | 1 | $6,179.61 | $132.91 | $6,046.70 | $948.82 | $948.82 | | $948.82 | | | $948.82 | $948.82 |
| Wulf,Steven | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wunderlich,Kristin N | | 1 | $1,719.16 | $550.27 | $1,168.89 | $183.42 | $183.42 | | $183.42 | | | $183.42 | $183.42 |
| Wurie,Orianna | | 1 | $134.97 | $0.00 | $134.97 | $21.18 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wurzburg,Sean | | 1 | $297.23 | $0.00 | $297.23 | $46.64 | $46.64 | | $46.64 | | | $46.64 | $46.64 |
| WYANT,DESIREE | | 1 | $888.13 | $0.00 | $888.13 | $139.36 | $139.36 | | $139.36 | | | $139.36 | $139.36 |
| Wyatt,Alicia A | | 1 | $6,493.79 | $0.00 | $6,493.79 | $1,018.98 | $1,018.98 | | $1,018.98 | | | $1,018.98 | $1,018.98 |
| Wyatt,Anthony | | 1 | $20,852.44 | $4,496.62 | $16,355.82 | $2,566.49 | $2,566.49 | | $2,566.49 | | | $2,566.49 | $2,566.49 |
| Wyatt,Charles A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wyatt,Cynthia L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wyatt,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wyatt,Kim | | 1 | $10,119.14 | $930.80 | $9,188.34 | $1,441.80 | $1,441.80 | | $1,441.80 | | | $1,441.80 | $1,441.80 |
| WYATT,KYLIE C | | 1 | $3,068.58 | $0.00 | $3,068.58 | $481.51 | $481.51 | | $481.51 | | | $481.51 | $481.51 |
| Wyatt,Ricardo J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wyatt,Sara Lenoir | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wyble,Brian | | 1 | $4,105.02 | $174.98 | $3,930.04 | $616.69 | $616.69 | | $616.69 | | | $616.69 | $616.69 |
| Wycoff,Kimberly L | | 1 | $4,265.67 | $196.30 | $4,069.37 | $638.55 | $638.55 | | $638.55 | | | $638.55 | $638.55 |
| Wydra,Isaac | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wyler,Rachel E | | 1 | $3,646.67 | $0.00 | $3,646.67 | $572.22 | $572.22 | | $572.22 | | | $572.22 | $572.22 |
| Wylie,Meghan P | | 1 | $589.09 | $27.40 | $561.69 | $88.14 | $88.14 | | $88.14 | | | $88.14 | $88.14 |
| WYLIE,MELISSA S | | 1 | $290.36 | $133.11 | $157.25 | $24.67 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wymbs,Tammy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Wynn,Christopher | | 1 | $221.94 | $0.00 | $221.94 | $34.83 | $34.83 | | $34.83 | | | $34.83 | $34.83 |
| Wynn,Rorey L | | 1 | $4,009.76 | $0.00 | $4,009.76 | $629.20 | $629.20 | | $629.20 | | | $629.20 | $629.20 |
| WYNN,THEODORE A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Wynn,Windy A | | 1 | $1,739.21 | $54.90 | $1,684.31 | $264.30 | $264.30 | | $264.30 | | | $264.30 | $264.30 |
| Wyrowski,Amanda S | | 1 | $11,911.48 | $4.65 | $11,906.83 | $1,868.37 | $1,868.37 | | $1,868.37 | | | $1,868.37 | $1,868.37 |
| Wyscaver,Glen | | 1 | $20,905.09 | $1,297.69 | $19,607.40 | $3,076.72 | $3,076.72 | | $3,076.72 | | | $3,076.72 | $3,076.72 |
| Wysinger,Rita Fay | | 1 | $136.67 | $0.00 | $136.67 | $21.45 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Wyson,Dana | | 1 | $1,043.50 | $0.00 | $1,043.50 | $163.74 | $163.74 | | $163.74 | | | $163.74 | $163.74 |
| Wysong,Steven L | | 1 | $8,986.72 | $407.36 | $8,579.36 | $1,346.24 | $1,346.24 | | $1,346.24 | | | $1,346.24 | $1,346.24 |
| Wytas,Kelly | | 1 | $781.70 | $472.87 | $308.83 | $48.46 | $48.46 | | $48.46 | | | $48.46 | $48.46 |
| XIA,TIANMING | | 1 | $718.15 | $134.90 | $583.25 | $91.52 | $91.52 | | $91.52 | | | $91.52 | $91.52 |
| Xiong,Mai Khou | | 1 | $1,018.64 | $0.00 | $1,018.64 | $159.84 | $159.84 | | $159.84 | | | $159.84 | $159.84 |
| Xiques,Enrique C. | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yabes,Kathryn-anne | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Yablonski,David kenneth | | 1 | $764.48 | $432.46 | $332.02 | $52.10 | $52.10 | | $52.10 | | | $52.10 | $52.10 |
| Yabrudy,Gaspar | | 1 | $904.52 | $0.00 | $904.52 | $141.93 | $141.93 | | $141.93 | | | $141.93 | $141.93 |
| Yaghoobimasihi,Romik | | 1 | $4,968.39 | $171.31 | $4,797.08 | $752.74 | $752.74 | | $752.74 | | | $752.74 | $752.74 |
| Yaginuma,Katty | | 1 | $7,041.22 | $177.02 | $6,864.20 | $1,077.10 | $1,077.10 | | $1,077.10 | | | $1,077.10 | $1,077.10 |
| Yagolnikov,Tatyana Valentina | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Yahya,Said | | 1 | $12,734.61 | $265.35 | $12,469.26 | $1,956.63 | $1,956.63 | | $1,956.63 | | | $1,956.63 | $1,956.63 |
| Yamaguchi,Jeffrey | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yamamoto,Ashley | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yamamoto,Eduardo | | 1 | $2,688.02 | $144.59 | $2,543.43 | $399.11 | $399.11 | | $399.11 | | | $399.11 | $399.11 |
| YAN,AN | | 1 | $468.65 | $0.00 | $468.65 | $73.54 | $73.54 | | $73.54 | | | $73.54 | $73.54 |
| Yancey,Diedrick Deon | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| YANCEY,KIMERLY | | 1 | $57.98 | $0.00 | $57.98 | $9.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Yancey,Mark | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Yancey,Ryan | | 1 | $5,527.04 | $125.30 | $5,401.74 | $847.62 | $847.62 | | $847.62 | | | $847.62 | $847.62 |
| Yancy,Herman | | 1 | $6,037.48 | $932.85 | $5,104.63 | $801.00 | $801.00 | | $801.00 | | | $801.00 | $801.00 |
| YANCY,JOY | | 1 | $476.37 | $0.00 | $476.37 | $74.75 | $74.75 | | $74.75 | | | $74.75 | $74.75 |
| YANDELL,CHAD | | 1 | $1,034.51 | $865.12 | $169.39 | $26.58 | $26.58 | | $26.58 | | | $26.58 | $26.58 |
| Yandell,Eric | | 1 | $74.47 | $0.00 | $74.47 | $11.69 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Yandura,Ashley M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yanes,Bryan | | 1 | $351.48 | $0.00 | $351.48 | $55.15 | $55.15 | | $55.15 | | | $55.15 | $55.15 |
| Yanes,Salvadora C | | 1 | $8,116.88 | $1,859.36 | $6,257.52 | $981.91 | $981.91 | | $981.91 | | | $981.91 | $981.91 |
| Yanez,Camille M | | 1 | $1,656.39 | $0.00 | $1,656.39 | $259.91 | $259.91 | | $259.91 | | | $259.91 | $259.91 |
| Yanez,Esteban | | 1 | $5,511.95 | $651.44 | $4,860.51 | $762.69 | $762.69 | | $762.69 | | | $762.69 | $762.69 |
| Yanez,Fanny Lucia | | 1 | $17,188.82 | $646.52 | $16,542.30 | $2,595.75 | $2,595.75 | | $2,595.75 | | | $2,595.75 | $2,595.75 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yanez,Geoff | | 1 | $4,821.60 | $1,136.74 | $3,684.86 | $578.21 | $578.21 | | $578.21 | | | $578.21 | $578.21 |
| Yanez,Lia | | 1 | $1,941.50 | $3.66 | $1,937.84 | $304.08 | $304.08 | | $304.08 | | | $304.08 | $304.08 |
| Yang,Fong P | | 1 | $8,736.27 | $543.87 | $8,192.40 | $1,285.52 | $1,285.52 | | $1,285.52 | | | $1,285.52 | $1,285.52 |
| Yang,Hony | | 1 | $7,779.22 | $516.45 | $7,262.77 | $1,139.65 | $1,139.65 | | $1,139.65 | | | $1,139.65 | $1,139.65 |
| Yang,Jennifer | | 1 | $2,250.00 | $0.00 | $2,250.00 | $353.06 | $353.06 | | $353.06 | | | $353.06 | $353.06 |
| Yang,Juliberty | | 1 | $1,438.52 | $6.00 | $1,432.52 | $224.79 | $224.79 | | $224.79 | | | $224.79 | $224.79 |
| Yang,Koseng | | 1 | $1,159.16 | $257.10 | $902.06 | $141.55 | $141.55 | | $141.55 | | | $141.55 | $141.55 |
| Yang,Tsytsiat | | 1 | $5,529.74 | $564.33 | $4,965.41 | $779.15 | $779.15 | | $779.15 | | | $779.15 | $779.15 |
| Yang,William | | 1 | $105.58 | $0.00 | $105.58 | $16.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Yang,Xiao Fu | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yankey,Andrews K | | 1 | $8,200.51 | $2,541.57 | $5,658.94 | $887.98 | $887.98 | | $887.98 | | | $887.98 | $887.98 |
| Yanos,Estelle Allison | | 1 | $2,709.55 | $58.24 | $2,651.31 | $416.03 | $416.03 | | $416.03 | | | $416.03 | $416.03 |
| Yantin Zayas,Guillermo Y | | 1 | $1,277.69 | $2.57 | $1,275.12 | $200.09 | $200.09 | | $200.09 | | | $200.09 | $200.09 |
| Yap,Yvette | | 1 | $430.77 | $0.00 | $430.77 | $67.59 | $67.59 | | $67.59 | | | $67.59 | $67.59 |
| Yapkowitz,Robert | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yarbrough,Carol | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Yardley,Kyle | | 1 | $164.68 | $0.00 | $164.68 | $25.84 | $25.84 | | $25.84 | | | $25.84 | $25.84 |
| Yarngo,Elvis Jarwo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yaromich,Tatyana | | 1 | $1,283.81 | $885.94 | $397.87 | $62.43 | $62.43 | | $62.43 | | | $62.43 | $62.43 |
| Yarrington,Toni Marie | | 1 | $3,105.56 | $507.92 | $2,597.64 | $407.61 | $407.61 | | $407.61 | | | $407.61 | $407.61 |
| Yates,Coleco | | 1 | $1,491.90 | $4.44 | $1,487.46 | $233.41 | $233.41 | | $233.41 | | | $233.41 | $233.41 |
| YATES,HOLLY L | | 1 | $374.11 | $142.34 | $231.77 | $36.37 | $36.37 | | $36.37 | | | $36.37 | $36.37 |
| Yates,Victoria A | | 1 | $2,389.51 | $0.00 | $2,389.51 | $374.95 | $374.95 | | $374.95 | | | $374.95 | $374.95 |
| Yatsko,April | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Yau,Clement | | 1 | $8,044.28 | $217.07 | $7,827.21 | $1,228.22 | $1,228.22 | | $1,228.22 | | | $1,228.22 | $1,228.22 |
| Yax,Aaron C | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Ybarra,Carlos | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ybarra,Desiree | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ybarra,Gilbert | | 1 | $1,245.21 | $147.18 | $1,098.03 | $172.30 | $172.30 | | $172.30 | | | $172.30 | $172.30 |
| Ybarra,Jose | | 1 | $906.32 | $0.00 | $906.32 | $142.22 | $142.22 | | $142.22 | | | $142.22 | $142.22 |
| Ybarra,Karesse | | 1 | $1,964.55 | $63.18 | $1,901.37 | $298.36 | $298.36 | | $298.36 | | | $298.36 | $298.36 |
| Ybarra,Rheana | | 1 | $1,430.07 | $97.32 | $1,332.75 | $209.13 | $209.13 | | $209.13 | | | $209.13 | $209.13 |
| Ybarra,Yvonne M | | 1 | $3,069.05 | $0.00 | $3,069.05 | $481.58 | $481.58 | | $481.58 | | | $481.58 | $481.58 |
| Yeager,James C | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yeager,Justin | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| YEAGER,TERRAH L | | 1 | $642.86 | $0.00 | $642.86 | $100.88 | $100.88 | | $100.88 | | | $100.88 | $100.88 |
| Yeakel,Ashley | | 1 | $17,698.58 | $182.89 | $17,515.69 | $2,748.49 | $2,748.49 | | $2,748.49 | | | $2,748.49 | $2,748.49 |
| Yeakey,Andrew K | | 1 | $18,278.16 | $2,795.11 | $15,483.05 | $2,429.54 | $2,429.54 | | $2,429.54 | | | $2,429.54 | $2,429.54 |
| Yeaman,Michael D | | 1 | $3,162.82 | $0.00 | $3,162.82 | $496.30 | $496.30 | | $496.30 | | | $496.30 | $496.30 |
| Yeatras,Steve Chris | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Yee,Raymond | | 1 | $1,242.21 | $0.00 | $1,242.21 | $194.92 | $194.92 | | $194.92 | | | $194.92 | $194.92 |
| Yee,Sean | | 1 | $4,314.71 | $101.17 | $4,213.54 | $661.17 | $661.17 | | $661.17 | | | $661.17 | $661.17 |
| Yee,Weamein | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yeiser,Kimberly | | 1 | $11,965.96 | $910.39 | $11,055.57 | $1,734.80 | $1,734.80 | | $1,734.80 | | | $1,734.80 | $1,734.80 |
| Yekel,Heather | | 1 | $1,172.57 | $323.12 | $849.45 | $133.29 | $133.29 | | $133.29 | | | $133.29 | $133.29 |
| Yelicich,Mark D | | 1 | $9,905.38 | $227.09 | $9,678.29 | $1,518.68 | $1,518.68 | | $1,518.68 | | | $1,518.68 | $1,518.68 |
| Yellam,John | | 1 | $1,914.48 | $0.00 | $1,914.48 | $300.41 | $300.41 | | $300.41 | | | $300.41 | $300.41 |
| Yelvington,Karen | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yem,Socheatta | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yen,Cindy T | | 1 | $6,557.97 | $631.58 | $5,926.39 | $929.95 | $929.95 | | $929.95 | | | $929.95 | $929.95 |
| Yencarelli,Jacob | | 1 | $2,532.77 | $122.52 | $2,410.25 | $378.21 | $378.21 | | $378.21 | | | $378.21 | $378.21 |
| Yenter,Rachel S | | 1 | $27,371.45 | $1,428.53 | $25,942.92 | $4,070.86 | $4,070.86 | | $4,070.86 | | | $4,070.86 | $4,070.86 |
| Yeo,Joon M | | 1 | $12,082.78 | $2,072.36 | $10,010.42 | $1,570.80 | $1,570.80 | | $1,570.80 | | | $1,570.80 | $1,570.80 |
| Yepes,Isabel C | | 1 | $9,907.28 | $1,888.16 | $8,019.12 | $1,258.33 | $1,258.33 | | $1,258.33 | | | $1,258.33 | $1,258.33 |
| Yepez,Angelo M | | 1 | $3,483.54 | $2,810.49 | $673.05 | $105.61 | $105.61 | | $105.61 | | | $105.61 | $105.61 |
| Yepez,Jose | | 1 | $7,354.70 | $3,647.13 | $3,707.57 | $581.78 | $581.78 | | $581.78 | | | $581.78 | $581.78 |
| Yepez,Miriam S | | 1 | $5,735.53 | $177.90 | $5,557.63 | $872.08 | $872.08 | | $872.08 | | | $872.08 | $872.08 |
| Yepez,Wiston | | 1 | $7,303.10 | $1,888.64 | $5,414.46 | $849.62 | $849.62 | | $849.62 | | | $849.62 | $849.62 |
| Yerdon,Angela Ann | | 1 | $5,644.46 | $444.59 | $5,199.87 | $815.94 | $815.94 | | $815.94 | | | $815.94 | $815.94 |
| Yerks,Yvonne Patricia | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| YETTER,LAUREN N | | 1 | $6,794.70 | $1,610.55 | $5,184.15 | $813.48 | $813.48 | | $813.48 | | | $813.48 | $813.48 |
| Yeung,Ada K | | 1 | $12,675.59 | $804.29 | $11,871.30 | $1,862.80 | $1,862.80 | | $1,862.80 | | | $1,862.80 | $1,862.80 |
| YEVZEROVA,VALERIE | | 1 | $2,031.68 | $1,454.37 | $577.31 | $90.59 | $90.59 | | $90.59 | | | $90.59 | $90.59 |
| Yharbrough,Kyannda | | 1 | $9,785.61 | $215.43 | $9,570.18 | $1,501.72 | $1,501.72 | | $1,501.72 | | | $1,501.72 | $1,501.72 |
| Yi,In | | 1 | $12,782.67 | $5,371.45 | $7,411.22 | $1,162.94 | $1,162.94 | | $1,162.94 | | | $1,162.94 | $1,162.94 |
| Yin,Ravynna | | 1 | $242.95 | $0.00 | $242.95 | $38.12 | $38.12 | | $38.12 | | | $38.12 | $38.12 |
| YINH,LY | | 1 | $663.37 | $0.00 | $663.37 | $104.09 | $104.09 | | $104.09 | | | $104.09 | $104.09 |
| Ynoa,Gilma | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yoakum,Marci | | 1 | $915.58 | $416.98 | $498.60 | $78.24 | $78.24 | | $78.24 | | | $78.24 | $78.24 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yockey,Philip M | | 1 | $2,477.24 | $453.52 | $2,023.72 | $317.55 | $317.55 | | $317.55 | | | $317.55 | $317.55 |
| YODER,KYLE H | | 1 | $5,190.66 | $0.00 | $5,190.66 | $814.50 | $814.50 | | $814.50 | | | $814.50 | $814.50 |
| Yonke,Jonathan | | 1 | $1,278.04 | $1,115.26 | $162.78 | $25.54 | $25.54 | | $25.54 | | | $25.54 | $25.54 |
| Yoo,Lina | | 1 | $14,321.52 | $2,524.52 | $11,797.00 | $1,851.14 | $1,851.14 | | $1,851.14 | | | $1,851.14 | $1,851.14 |
| Yood,Peter R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yoon,Vina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yopp,Anastasia | | 1 | $2,407.52 | $599.55 | $1,807.97 | $283.70 | $283.70 | | $283.70 | | | $283.70 | $283.70 |
| York,Anna | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| YORK,JOSHUA L | | 1 | $11,683.22 | $174.72 | $11,508.50 | $1,805.87 | $1,805.87 | | $1,805.87 | | | $1,805.87 | $1,805.87 |
| York,Rose-Francilia | | 1 | $4,609.77 | $1,610.32 | $2,999.45 | $470.66 | $470.66 | | $470.66 | | | $470.66 | $470.66 |
| York,Shaan | | 1 | $1,220.07 | $90.72 | $1,129.35 | $177.21 | $177.21 | | $177.21 | | | $177.21 | $177.21 |
| York,Shanna | | 1 | $1,147.61 | $160.80 | $986.81 | $154.85 | $154.85 | | $154.85 | | | $154.85 | $154.85 |
| York,Toni L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yoshida,Evan M | | 1 | $578.24 | $0.00 | $578.24 | $90.74 | $90.74 | | $90.74 | | | $90.74 | $90.74 |
| Yoshida,Jonathan | | 1 | $9,941.56 | $1,992.61 | $7,948.95 | $1,247.32 | $1,247.32 | | $1,247.32 | | | $1,247.32 | $1,247.32 |
| Yoshikawa,David | | 1 | $6,331.15 | $1,808.21 | $4,522.94 | $709.72 | $709.72 | | $709.72 | | | $709.72 | $709.72 |
| Yost III,Bernard H | | 1 | $3,675.00 | $767.32 | $2,907.68 | $456.26 | $456.26 | | $456.26 | | | $456.26 | $456.26 |
| Yost,Daniel P | | 1 | $1,468.62 | $0.00 | $1,468.62 | $230.45 | $230.45 | | $230.45 | | | $230.45 | $230.45 |
| Yost,Philip P | | 1 | $11,313.52 | $50.20 | $11,263.32 | $1,767.40 | $1,767.40 | | $1,767.40 | | | $1,767.40 | $1,767.40 |
| Yost,William E | | 1 | $10,585.84 | $1,199.76 | $9,386.08 | $1,472.83 | $1,472.83 | | $1,472.83 | | | $1,472.83 | $1,472.83 |
| You,Michelle | | 1 | $1,293.74 | $0.00 | $1,293.74 | $203.01 | $203.01 | | $203.01 | | | $203.01 | $203.01 |
| Youkhana,Amanda | | 1 | $7,752.72 | $227.37 | $7,525.35 | $1,180.85 | $1,180.85 | | $1,180.85 | | | $1,180.85 | $1,180.85 |
| Youkhannah,Tower | | 1 | $613.84 | $0.00 | $613.84 | $96.32 | $96.32 | | $96.32 | | | $96.32 | $96.32 |
| Young II,Darwyn Keith | | 1 | $2,752.79 | $219.91 | $2,532.88 | $397.45 | $397.45 | | $397.45 | | | $397.45 | $397.45 |
| Young,Alfred | | 1 | $357.28 | $0.00 | $357.28 | $56.06 | $56.06 | | $56.06 | | | $56.06 | $56.06 |
| Young,Alyse | | 1 | $1,701.87 | $162.71 | $1,539.16 | $241.52 | $241.52 | | $241.52 | | | $241.52 | $241.52 |
| Young,Amber | | 1 | $1,994.19 | $49.25 | $1,944.94 | $305.19 | $305.19 | | $305.19 | | | $305.19 | $305.19 |
| Young,Angela | | 1 | $260.63 | $0.00 | $260.63 | $40.90 | $40.90 | | $40.90 | | | $40.90 | $40.90 |
| Young,Brian | | 1 | $912.66 | $223.61 | $689.05 | $108.12 | $108.12 | | $108.12 | | | $108.12 | $108.12 |
| YOUNG,CHAD | | 1 | $158.89 | $0.00 | $158.89 | $24.93 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Young,Christopher | | 1 | $568.09 | $77.57 | $490.52 | $76.97 | $76.97 | | $76.97 | | | $76.97 | $76.97 |
| Young,Daniel P | | 1 | $18,789.76 | $3,484.57 | $15,305.19 | $2,401.63 | $2,401.63 | | $2,401.63 | | | $2,401.63 | $2,401.63 |
| Young,Daonna | | 1 | $5,627.24 | $942.60 | $4,684.64 | $735.10 | $735.10 | | $735.10 | | | $735.10 | $735.10 |
| Young,Dedrick | | 1 | $367.51 | $0.00 | $367.51 | $57.67 | $57.67 | | $57.67 | | | $57.67 | $57.67 |
| Young,Desiree | | 1 | $147.57 | $0.00 | $147.57 | $23.16 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Young,Fontainre L | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Young,Gerald C | | 1 | $10,927.29 | $387.80 | $10,539.49 | $1,653.82 | $1,653.82 | | $1,653.82 | | | $1,653.82 | $1,653.82 |
| YOUNG,GIOVANNI V | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Young,Haley G | | 1 | $8,892.69 | $153.78 | $8,738.91 | $1,371.28 | $1,371.28 | | $1,371.28 | | | $1,371.28 | $1,371.28 |
| Young,Harry Matthew | | 1 | $3,920.59 | $1,145.52 | $2,775.07 | $435.45 | $435.45 | | $435.45 | | | $435.45 | $435.45 |
| Young,Helen A | | 1 | $2,775.77 | $0.00 | $2,775.77 | $435.56 | $435.56 | | $435.56 | | | $435.56 | $435.56 |
| Young,James | | 1 | $8,613.01 | $383.27 | $8,229.74 | $1,291.38 | $1,291.38 | | $1,291.38 | | | $1,291.38 | $1,291.38 |
| Young,Jason | | 1 | $1,062.36 | $308.20 | $754.16 | $118.34 | $118.34 | | $118.34 | | | $118.34 | $118.34 |
| Young,Jessica | | 1 | $1,253.69 | $236.56 | $1,017.13 | $159.60 | $159.60 | | $159.60 | | | $159.60 | $159.60 |
| YOUNG,JESSIE | | 1 | $443.15 | $0.00 | $443.15 | $69.54 | $69.54 | | $69.54 | | | $69.54 | $69.54 |
| Young,John W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Young,Jon | | 1 | $9,408.62 | $1,414.06 | $7,994.56 | $1,254.48 | $1,254.48 | | $1,254.48 | | | $1,254.48 | $1,254.48 |
| Young,Joseph | | 1 | $417.11 | $0.00 | $417.11 | $65.45 | $65.45 | | $65.45 | | | $65.45 | $65.45 |
| YOUNG,JOSHUA CAIN | | 1 | $592.92 | $231.56 | $361.36 | $56.70 | $56.70 | | $56.70 | | | $56.70 | $56.70 |
| Young,Judson A | | 1 | $2,955.39 | $200.36 | $2,755.03 | $432.31 | $432.31 | | $432.31 | | | $432.31 | $432.31 |
| Young,Justin C | | 1 | $9,056.11 | $1,004.58 | $8,051.53 | $1,263.41 | $1,263.41 | | $1,263.41 | | | $1,263.41 | $1,263.41 |
| Young,Maurice | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Young,Melvin | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Young,Paul | | 1 | $9,592.38 | $595.85 | $8,996.53 | $1,411.70 | $1,411.70 | | $1,411.70 | | | $1,411.70 | $1,411.70 |
| Young,Phillip J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Young,Rebecca L | | 1 | $462.66 | $0.00 | $462.66 | $72.60 | $72.60 | | $72.60 | | | $72.60 | $72.60 |
| Young,Reginald | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Young,Rickland | | 1 | $675.54 | $132.51 | $543.03 | $85.21 | $85.21 | | $85.21 | | | $85.21 | $85.21 |
| Young,Roger Duane | | 1 | $4,375.63 | $1,635.62 | $2,740.01 | $429.95 | $429.95 | | $429.95 | | | $429.95 | $429.95 |
| YOUNG,SCOTT T | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Young,Sean P | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Young,Shambertina | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Young,Shanoa N | | 1 | $94.28 | $0.00 | $94.28 | $14.79 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| YOUNG,SHATONYA | | 1 | $1,131.25 | $0.00 | $1,131.25 | $177.51 | $177.51 | | $177.51 | | | $177.51 | $177.51 |
| YOUNG,SOLOMON D | | 1 | $617.31 | $0.00 | $617.31 | $96.87 | $96.87 | | $96.87 | | | $96.87 | $96.87 |
| Young,Stephen | | 1 | $5,512.88 | $551.26 | $4,961.62 | $778.56 | $778.56 | | $778.56 | | | $778.56 | $778.56 |
| Young,Summer D | | 1 | $325.02 | $0.00 | $325.02 | $51.00 | $51.00 | | $51.00 | | | $51.00 | $51.00 |
| Young,Terrin | | 1 | $8,115.95 | $58.61 | $8,057.34 | $1,264.33 | $1,264.33 | | $1,264.33 | | | $1,264.33 | $1,264.33 |
| Young,Timothy | | 1 | $3,120.72 | $855.87 | $2,264.85 | $355.39 | $355.39 | | $355.39 | | | $355.39 | $355.39 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young,Timothy | | 1 | $3,301.86 | $0.00 | $3,301.86 | $518.11 | $518.11 | | $518.11 | | | $518.11 | $518.11 |
| Young,Timothy | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Young,Tom | | 1 | $299.48 | $228.88 | $70.60 | $11.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Young,Tyler F | | 1 | $205.41 | $0.00 | $205.41 | $32.23 | $32.23 | | $32.23 | | | $32.23 | $32.23 |
| Young,Veronica E | | 1 | $8,036.18 | $1,967.82 | $6,068.36 | $952.22 | $952.22 | | $952.22 | | | $952.22 | $952.22 |
| Young,Zachery W | | 1 | $507.89 | $126.14 | $381.75 | $59.90 | $59.90 | | $59.90 | | | $59.90 | $59.90 |
| YOUNGBERG,SHEANA L | | 1 | $8,628.56 | $0.00 | $8,628.56 | $1,353.96 | $1,353.96 | | $1,353.96 | | | $1,353.96 | $1,353.96 |
| Youngblood,Wanda | | 1 | $1,499.63 | $0.00 | $1,499.63 | $235.32 | $235.32 | | $235.32 | | | $235.32 | $235.32 |
| Youngerman,Heather | | 1 | $4,702.49 | $8.81 | $4,693.68 | $736.51 | $736.51 | | $736.51 | | | $736.51 | $736.51 |
| Youngman,Carl | | 1 | $18,178.78 | $3,468.59 | $14,710.19 | $2,308.27 | $2,308.27 | | $2,308.27 | | | $2,308.27 | $2,308.27 |
| Youngman,Richard | | 1 | $817.39 | $0.00 | $817.39 | $128.26 | $128.26 | | $128.26 | | | $128.26 | $128.26 |
| YOUNGMAN,SHANE | | 1 | $7,279.19 | $3,015.23 | $4,263.96 | $669.08 | $669.08 | | $669.08 | | | $669.08 | $669.08 |
| Younts,Bonnie | | 1 | $8,547.12 | $299.36 | $8,247.76 | $1,294.21 | $1,294.21 | | $1,294.21 | | | $1,294.21 | $1,294.21 |
| Younus,Omar | | 1 | $1,477.12 | $0.00 | $1,477.12 | $231.78 | $231.78 | | $231.78 | | | $231.78 | $231.78 |
| Yousef,Mohamed | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yousefizadeh,Parham | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yousif,Lisa | | 1 | $913.36 | $349.17 | $564.19 | $88.53 | $88.53 | | $88.53 | | | $88.53 | $88.53 |
| Youskevtch,Lisette | | 1 | $995.03 | $0.00 | $995.03 | $156.14 | $156.14 | | $156.14 | | | $156.14 | $156.14 |
| YOUSSEF,MAZEN | | 1 | $299.97 | $0.00 | $299.97 | $47.07 | $47.07 | | $47.07 | | | $47.07 | $47.07 |
| Yousufi,Farhan M | | 1 | $3,959.14 | $279.12 | $3,680.02 | $577.45 | $577.45 | | $577.45 | | | $577.45 | $577.45 |
| Yow,Ryan louis | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Yu,Angela | | 1 | $3,784.44 | $182.25 | $3,602.19 | $565.24 | $565.24 | | $565.24 | | | $565.24 | $565.24 |
| Yu,Anthony Q | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| YU,EDWARD | | 1 | $1,103.58 | $285.56 | $818.02 | $128.36 | $128.36 | | $128.36 | | | $128.36 | $128.36 |
| Yuftczak,Daniel J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yuhas,Ashley | | 1 | $2,601.09 | $245.89 | $2,355.20 | $369.57 | $369.57 | | $369.57 | | | $369.57 | $369.57 |
| YUHAS,CHERYL | | 1 | $9,946.28 | $6.81 | $9,939.47 | $1,559.66 | $1,559.66 | | $1,559.66 | | | $1,559.66 | $1,559.66 |
| YULE,SARAH M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Yunetz,Jody | | 1 | $7,718.83 | $1,629.73 | $6,089.10 | $955.48 | $955.48 | | $955.48 | | | $955.48 | $955.48 |
| YUNKIN,SHERI L | | 1 | $3,542.72 | $81.85 | $3,460.87 | $543.07 | $543.07 | | $543.07 | | | $543.07 | $543.07 |
| Yusuf,Jacob | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Yusufzai,Afrah | | 1 | $3,726.11 | $0.00 | $3,726.11 | $584.69 | $584.69 | | $584.69 | | | $584.69 | $584.69 |
| Yusufzai,Farhaat KHAN | | 1 | $4,774.23 | $272.39 | $4,501.84 | $706.41 | $706.41 | | $706.41 | | | $706.41 | $706.41 |
| YVON,RICK T | | 1 | $112.99 | $0.00 | $112.99 | $17.73 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zabel,Jordan J | | 1 | $6,040.44 | $8.71 | $6,031.73 | $946.48 | $946.48 | | $946.48 | | | $946.48 | $946.48 |
| Zabenco,Gregory M | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zabihaylo,David | | 1 | $529.08 | $165.94 | $363.14 | $56.98 | $56.98 | | $56.98 | | | $56.98 | $56.98 |
| Zablan Jr,Orlando S | | 1 | $14,800.04 | $4,688.66 | $10,111.38 | $1,586.64 | $1,586.64 | | $1,586.64 | | | $1,586.64 | $1,586.64 |
| Zacarias,Alan | | 1 | $3,374.19 | $149.84 | $3,224.35 | $505.95 | $505.95 | | $505.95 | | | $505.95 | $505.95 |
| Zaccardelli,Gino | | 1 | $241.88 | $63.88 | $178.00 | $27.93 | $27.93 | | $27.93 | | | $27.93 | $27.93 |
| ZACHARY LEACH,JR. | | 1 | $1,456.04 | $94.23 | $1,361.81 | $213.69 | $213.69 | | $213.69 | | | $213.69 | $213.69 |
| Zachary,Douglas | | 1 | $1,287.30 | $0.00 | $1,287.30 | $202.00 | $202.00 | | $202.00 | | | $202.00 | $202.00 |
| Zachary,Marcus M. | | 1 | $4,485.44 | $502.84 | $3,982.60 | $624.93 | $624.93 | | $624.93 | | | $624.93 | $624.93 |
| Zachery,Ryan O | | 1 | $1,993.75 | $0.00 | $1,993.75 | $312.85 | $312.85 | | $312.85 | | | $312.85 | $312.85 |
| Zachman,Zachary J | | 1 | $1,688.81 | $0.00 | $1,688.81 | $265.00 | $265.00 | | $265.00 | | | $265.00 | $265.00 |
| Zacho-craig,Crystal Nicole | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zachrison,Daniel R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zaczek,Brian | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zaffarano,Kateri Anne | | 1 | $1,119.20 | $238.53 | $880.67 | $138.19 | $138.19 | | $138.19 | | | $138.19 | $138.19 |
| Zagal,Ricardo | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zagarri,Timothy | | 1 | $953.49 | $207.60 | $745.89 | $117.04 | $117.04 | | $117.04 | | | $117.04 | $117.04 |
| Zagata,Adam | | 1 | $1,689.25 | $80.58 | $1,608.67 | $252.43 | $252.43 | | $252.43 | | | $252.43 | $252.43 |
| Zagone,Heather Marie | | 1 | $1,087.78 | $0.00 | $1,087.78 | $170.69 | $170.69 | | $170.69 | | | $170.69 | $170.69 |
| Zagorsky,Joanie | | 1 | $818.53 | $387.36 | $431.17 | $67.66 | $67.66 | | $67.66 | | | $67.66 | $67.66 |
| Zahory,Masood | | 1 | $3,270.59 | $542.03 | $2,728.56 | $428.15 | $428.15 | | $428.15 | | | $428.15 | $428.15 |
| ZAHOUREK,RYUKI | | 1 | $12.78 | $0.00 | $12.78 | $2.01 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zaidi,Qasim Hassan | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zajac,Robert E | | 1 | $2,780.39 | $0.00 | $2,780.39 | $436.29 | $436.29 | | $436.29 | | | $436.29 | $436.29 |
| Zajc,Juli | | 1 | $5,034.46 | $0.00 | $5,034.46 | $789.99 | $789.99 | | $789.99 | | | $789.99 | $789.99 |
| Zakai,Haroon | | 1 | $2,120.82 | $178.06 | $1,942.76 | $304.85 | $304.85 | | $304.85 | | | $304.85 | $304.85 |
| Zakat,Rashid A | | 1 | $4,607.54 | $0.00 | $4,607.54 | $723.00 | $723.00 | | $723.00 | | | $723.00 | $723.00 |
| Zakham,Joseph | | 1 | $7,150.93 | $2,080.16 | $5,070.77 | $795.69 | $795.69 | | $795.69 | | | $795.69 | $795.69 |
| Zakuma,Marcel K | | 1 | $5,494.72 | $673.42 | $4,821.30 | $756.54 | $756.54 | | $756.54 | | | $756.54 | $756.54 |
| Zaldana,Ruben | | 1 | $1,252.93 | $183.47 | $1,069.46 | $167.82 | $167.82 | | $167.82 | | | $167.82 | $167.82 |
| Zaleski,Janet | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zamarripa,Jacqueline | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zambrana,Stalin | | 1 | $1,567.89 | $113.54 | $1,454.35 | $228.21 | $228.21 | | $228.21 | | | $228.21 | $228.21 |
| Zambrano,Angel L | | 1 | $19,420.48 | $2,274.17 | $17,146.31 | $2,690.53 | $2,690.53 | | $2,690.53 | | | $2,690.53 | $2,690.53 |
| Zambrano,Ariana | | 1 | $5,052.66 | $0.00 | $5,052.66 | $792.84 | $792.84 | | $792.84 | | | $792.84 | $792.84 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zambrano,Gloria | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zamora,Christina | | 1 | $16,488.40 | $794.65 | $15,693.75 | $2,462.60 | $2,462.60 | | $2,462.60 | | | $2,462.60 | $2,462.60 |
| Zamora,Elias R | | 1 | $10,150.88 | $638.68 | $9,512.20 | $1,492.62 | $1,492.62 | | $1,492.62 | | | $1,492.62 | $1,492.62 |
| Zamora,Emmanuel P | | 1 | $864.74 | $107.40 | $757.34 | $118.84 | $118.84 | | $118.84 | | | $118.84 | $118.84 |
| Zamora,Erik | | 1 | $861.36 | $496.75 | $364.61 | $57.21 | $57.21 | | $57.21 | | | $57.21 | $57.21 |
| Zamora,Jeremy | | 1 | $3,844.85 | $62.15 | $3,782.70 | $593.57 | $593.57 | | $593.57 | | | $593.57 | $593.57 |
| Zamora,Jerome Z | | 1 | $16,064.74 | $804.57 | $15,260.17 | $2,394.57 | $2,394.57 | | $2,394.57 | | | $2,394.57 | $2,394.57 |
| Zamora,John | | 1 | $4,925.79 | $0.00 | $4,925.79 | $772.94 | $772.94 | | $772.94 | | | $772.94 | $772.94 |
| Zamora,Joleen A | | 1 | $5,958.73 | $1,683.81 | $4,274.92 | $670.80 | $670.80 | | $670.80 | | | $670.80 | $670.80 |
| ZAMORA,JORGE L | | 1 | $203.93 | $35.30 | $168.63 | $26.46 | $26.46 | | $26.46 | | | $26.46 | $26.46 |
| Zamora,Juan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zamora,Leonardo A | | 1 | $2,689.84 | $242.65 | $2,447.19 | $384.00 | $384.00 | | $384.00 | | | $384.00 | $384.00 |
| Zamora,Susana | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zamorano,Arthur G | | 1 | $5,833.05 | $3,371.35 | $2,461.70 | $386.28 | $386.28 | | $386.28 | | | $386.28 | $386.28 |
| Zamudio Leges,Nora | | 1 | $5,685.27 | $1,029.95 | $4,655.32 | $730.49 | $730.49 | | $730.49 | | | $730.49 | $730.49 |
| Zamudio,Eduardo | | 1 | $252.30 | $122.74 | $129.56 | $20.33 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zamudio,Pedro | | 1 | $1,791.84 | $28.22 | $1,763.62 | $276.74 | $276.74 | | $276.74 | | | $276.74 | $276.74 |
| Zan,Joyce | | 1 | $2,208.79 | $10.88 | $2,197.91 | $344.89 | $344.89 | | $344.89 | | | $344.89 | $344.89 |
| Zanard,Eric | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zanders Iii,Rushell | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zanelotti,Nathan | | 1 | $114.72 | $42.58 | $72.14 | $11.32 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zanetti,Christina | | 1 | $3,659.13 | $295.41 | $3,363.72 | $527.82 | $527.82 | | $527.82 | | | $527.82 | $527.82 |
| Zanetti,Eric J | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zangs,Russell Lawrence | | 1 | $4,035.11 | $13.13 | $4,021.98 | $631.11 | $631.11 | | $631.11 | | | $631.11 | $631.11 |
| Zannetti,Brandy N | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zanoli,Bryan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zanoni,John | | 1 | $1,763.91 | $205.54 | $1,558.37 | $244.53 | $244.53 | | $244.53 | | | $244.53 | $244.53 |
| Zante,Joseph Ralph | | 1 | $3,023.06 | $146.47 | $2,876.59 | $451.38 | $451.38 | | $451.38 | | | $451.38 | $451.38 |
| Zaparoli,Sarah | | 1 | $4,445.33 | $197.34 | $4,247.99 | $666.58 | $666.58 | | $666.58 | | | $666.58 | $666.58 |
| Zapata,Andres | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zapata,Armando | | 1 | $4,794.19 | $1,214.10 | $3,580.09 | $561.77 | $561.77 | | $561.77 | | | $561.77 | $561.77 |
| ZAPATA,BRENDA | | 1 | $1,207.41 | $59.41 | $1,148.00 | $180.14 | $180.14 | | $180.14 | | | $180.14 | $180.14 |
| Zapata,Christine | | 1 | $919.79 | $0.00 | $919.79 | $144.33 | $144.33 | | $144.33 | | | $144.33 | $144.33 |
| ZAPATA,CLAUDIA | | 1 | $880.54 | $146.14 | $734.40 | $115.24 | $115.24 | | $115.24 | | | $115.24 | $115.24 |
| Zapata,Daniel | | 1 | $1,240.05 | $335.20 | $904.85 | $141.99 | $141.99 | | $141.99 | | | $141.99 | $141.99 |
| Zapata,Jeffrey | | 1 | $242.30 | $0.00 | $242.30 | $38.02 | $38.02 | | $38.02 | | | $38.02 | $38.02 |
| Zapata,Steffi | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zapata,Ubaldo | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zapata,Valerie | | 1 | $933.25 | $0.00 | $933.25 | $146.44 | $146.44 | | $146.44 | | | $146.44 | $146.44 |
| ZAPATERO,MAGALI F | | 1 | $6.90 | $0.00 | $6.90 | $1.08 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zapien Jr,Jaime | | 1 | $2,526.62 | $303.58 | $2,223.04 | $348.83 | $348.83 | | $348.83 | | | $348.83 | $348.83 |
| ZAPIEN,VALERIE | | 1 | $164.62 | $0.00 | $164.62 | $25.83 | $25.83 | | $25.83 | | | $25.83 | $25.83 |
| Zappulla,Michael | | 1 | $63.53 | $0.00 | $63.53 | $9.97 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zaragoza,Claudio A | | 1 | $8,965.31 | $119.59 | $8,845.72 | $1,388.04 | $1,388.04 | | $1,388.04 | | | $1,388.04 | $1,388.04 |
| Zaragoza,Jessica | | 1 | $1,378.20 | $192.77 | $1,185.43 | $186.01 | $186.01 | | $186.01 | | | $186.01 | $186.01 |
| Zaragoza,Jorge | | 1 | $2,218.39 | $0.00 | $2,218.39 | $348.10 | $348.10 | | $348.10 | | | $348.10 | $348.10 |
| Zaragoza,Juan M | | 1 | $3,890.53 | $874.28 | $3,016.25 | $473.30 | $473.30 | | $473.30 | | | $473.30 | $473.30 |
| Zarate,Carlos A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zarate,Joseph | | 1 | $2,179.55 | $87.87 | $2,091.68 | $328.22 | $328.22 | | $328.22 | | | $328.22 | $328.22 |
| Zarazua-Dover,Jay | | 1 | $1,430.67 | $632.39 | $798.28 | $125.26 | $125.26 | | $125.26 | | | $125.26 | $125.26 |
| Zarceno,Juan jose | | 1 | $1,956.33 | $639.42 | $1,316.91 | $206.64 | $206.64 | | $206.64 | | | $206.64 | $206.64 |
| Zarco,Anthony | | 1 | $1,603.22 | $130.95 | $1,472.27 | $231.02 | $231.02 | | $231.02 | | | $231.02 | $231.02 |
| ZAREMBA,TOMMY | | 1 | $1,816.05 | $1,254.15 | $561.90 | $88.17 | $88.17 | | $88.17 | | | $88.17 | $88.17 |
| Zarife,Georges Salim | | 1 | $4,271.73 | $584.03 | $3,687.70 | $578.66 | $578.66 | | $578.66 | | | $578.66 | $578.66 |
| Zarin,Miriam Victoria | | 1 | $3,896.16 | $16.57 | $3,879.59 | $608.77 | $608.77 | | $608.77 | | | $608.77 | $608.77 |
| Zarlengo,David C | | 1 | $3,810.03 | $863.83 | $2,946.20 | $462.31 | $462.31 | | $462.31 | | | $462.31 | $462.31 |
| Zartolas,Elizabeth jane | | 1 | $552.46 | $516.81 | $35.65 | $5.59 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zaske,Jeremy R | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zastrow,Jason | | 1 | $9,164.16 | $1,255.61 | $7,908.55 | $1,240.98 | $1,240.98 | | $1,240.98 | | | $1,240.98 | $1,240.98 |
| Zavaglia,William | | 1 | $2,317.05 | $320.31 | $1,996.74 | $313.32 | $313.32 | | $313.32 | | | $313.32 | $313.32 |
| Zavala,Angel | | 1 | $4,469.81 | $102.67 | $4,367.14 | $685.27 | $685.27 | | $685.27 | | | $685.27 | $685.27 |
| Zavala,Carlos V | | 1 | $6,584.99 | $0.00 | $6,584.99 | $1,033.29 | $1,033.29 | | $1,033.29 | | | $1,033.29 | $1,033.29 |
| Zavala,Erika | | 1 | $6,533.67 | $631.69 | $5,901.98 | $926.12 | $926.12 | | $926.12 | | | $926.12 | $926.12 |
| Zavala,Jessica | | 1 | $4,650.29 | $0.00 | $4,650.29 | $729.71 | $729.71 | | $729.71 | | | $729.71 | $729.71 |
| Zavala,Juan C | | 1 | $1,818.29 | $0.00 | $1,818.29 | $285.32 | $285.32 | | $285.32 | | | $285.32 | $285.32 |
| Zavala,Maritza | | 1 | $4,139.68 | $419.51 | $3,720.17 | $583.75 | $583.75 | | $583.75 | | | $583.75 | $583.75 |
| Zavala,Melissa C | | 1 | $3,200.29 | $778.15 | $2,422.14 | $380.07 | $380.07 | | $380.07 | | | $380.07 | $380.07 |
| Zavala,Rigoberto | | 1 | $1,272.29 | $0.00 | $1,272.29 | $199.64 | $199.64 | | $199.64 | | | $199.64 | $199.64 |
| Zavala,Virginia Y | | 1 | $3,751.55 | $298.95 | $3,452.60 | $541.77 | $541.77 | | $541.77 | | | $541.77 | $541.77 |

Sibley - Allocations

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zavatti,Massimo E | | 1 | $1,834.81 | $65.89 | $1,768.92 | $277.57 | $277.57 | | $277.57 | | | $277.57 | $277.57 |
| Zavertaev,Tatyana | | 1 | $7,921.84 | $153.31 | $7,768.53 | $1,219.01 | $1,219.01 | | $1,219.01 | | | $1,219.01 | $1,219.01 |
| Zavo,Nelson R | | 1 | $3,327.22 | $232.76 | $3,094.46 | $485.57 | $485.57 | | $485.57 | | | $485.57 | $485.57 |
| Zaya,Nahren | | 1 | $1,675.72 | $0.00 | $1,675.72 | $262.95 | $262.95 | | $262.95 | | | $262.95 | $262.95 |
| Zayas,Demi | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zayas,Michael | | 1 | $4,668.22 | $2,086.51 | $2,581.71 | $405.11 | $405.11 | | $405.11 | | | $405.11 | $405.11 |
| ZAYAS,RICARDO | | 1 | $92.80 | $0.00 | $92.80 | $14.56 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zayas,Yashira | | 1 | $618.83 | $203.00 | $415.83 | $65.25 | $65.25 | | $65.25 | | | $65.25 | $65.25 |
| Zayed,Ziad | | 1 | $2,988.24 | $0.00 | $2,988.24 | $468.90 | $468.90 | | $468.90 | | | $468.90 | $468.90 |
| Zaytsev,Michael | | 1 | $610.66 | $190.36 | $420.30 | $65.95 | $65.95 | | $65.95 | | | $65.95 | $65.95 |
| Zbinden,Alexander G | | 1 | $1,466.36 | $0.00 | $1,466.36 | $230.10 | $230.10 | | $230.10 | | | $230.10 | $230.10 |
| ZBYRAD,TERRI M | | 1 | $3,086.77 | $212.99 | $2,873.78 | $450.94 | $450.94 | | $450.94 | | | $450.94 | $450.94 |
| Zeaman,Raymond E | | 1 | $5,688.79 | $1,038.86 | $4,649.93 | $729.65 | $729.65 | | $729.65 | | | $729.65 | $729.65 |
| Zearott,Ashley | | 1 | $12,137.36 | $2,315.26 | $9,822.10 | $1,541.25 | $1,541.25 | | $1,541.25 | | | $1,541.25 | $1,541.25 |
| Zeba,Dragan | | 1 | $3,418.25 | $1,247.42 | $2,170.83 | $340.64 | $340.64 | | $340.64 | | | $340.64 | $340.64 |
| Zebrowski,Zola Mercedez | | 1 | $3,988.35 | $0.00 | $3,988.35 | $625.84 | $625.84 | | $625.84 | | | $625.84 | $625.84 |
| Zechnowitz,Jessie | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zegarra Rossel,Andrea | | 1 | $1,364.18 | $0.00 | $1,364.18 | $214.06 | $214.06 | | $214.06 | | | $214.06 | $214.06 |
| Zeh,Jakob R | | 1 | $291.98 | $0.00 | $291.98 | $45.82 | $45.82 | | $45.82 | | | $45.82 | $45.82 |
| ZEHER,ASHTON M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zeigler,Cleveland | | 1 | $204.14 | $157.19 | $46.95 | $7.37 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zeinner,Christina | | 1 | $8,093.14 | $4,056.44 | $4,036.70 | $633.42 | $633.42 | | $633.42 | | | $633.42 | $633.42 |
| Zelaya,George | | 1 | $1,068.74 | $252.23 | $816.51 | $128.12 | $128.12 | | $128.12 | | | $128.12 | $128.12 |
| Zelaya,Max | | 1 | $1,246.77 | $14.94 | $1,231.83 | $193.29 | $193.29 | | $193.29 | | | $193.29 | $193.29 |
| Zeldin,Bonnie J | | 1 | $8,450.29 | $3,295.39 | $5,154.90 | $808.89 | $808.89 | | $808.89 | | | $808.89 | $808.89 |
| Zeldon,Marcos A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zeledon,Jose M | | 1 | $8,605.20 | $2,039.59 | $6,565.61 | $1,030.25 | $1,030.25 | | $1,030.25 | | | $1,030.25 | $1,030.25 |
| Zeledon,Shannon Marie | | 1 | $1,320.90 | $48.44 | $1,272.46 | $199.67 | $199.67 | | $199.67 | | | $199.67 | $199.67 |
| Zelenski,Kathryn Lottie | | 1 | $9,146.69 | $182.77 | $8,963.92 | $1,406.58 | $1,406.58 | | $1,406.58 | | | $1,406.58 | $1,406.58 |
| Zellars,Travis | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zeman,Matthew | | 1 | $256.13 | $0.00 | $256.13 | $40.19 | $40.19 | | $40.19 | | | $40.19 | $40.19 |
| Zenaty,Juliet L | | 1 | $5,950.96 | $997.35 | $4,953.61 | $777.30 | $777.30 | | $777.30 | | | $777.30 | $777.30 |
| Zendejas,Rodrigo | | 1 | $816.81 | $0.00 | $816.81 | $128.17 | $128.17 | | $128.17 | | | $128.17 | $128.17 |
| Zenner,Stephen | | 1 | $3,211.37 | $0.00 | $3,211.37 | $503.92 | $503.92 | | $503.92 | | | $503.92 | $503.92 |
| Zenon,Jorel | | 1 | $2,902.14 | $210.17 | $2,691.97 | $422.41 | $422.41 | | $422.41 | | | $422.41 | $422.41 |
| Zenteno,Elizabeth | | 1 | $2,800.75 | $349.13 | $2,451.62 | $384.70 | $384.70 | | $384.70 | | | $384.70 | $384.70 |
| Zenteno,Jessica | | 1 | $6,425.98 | $659.97 | $5,766.01 | $904.78 | $904.78 | | $904.78 | | | $904.78 | $904.78 |
| Zenz,Donna L | | 1 | $2,112.25 | $345.33 | $1,766.92 | $277.26 | $277.26 | | $277.26 | | | $277.26 | $277.26 |
| Zepeda Moreno,Veronica | | 1 | $914.68 | $0.00 | $914.68 | $143.53 | $143.53 | | $143.53 | | | $143.53 | $143.53 |
| Zepeda,Amanda | | 1 | $2,300.95 | $250.70 | $2,050.25 | $321.72 | $321.72 | | $321.72 | | | $321.72 | $321.72 |
| Zepeda,Ana L | | 1 | $9,794.40 | $277.23 | $9,517.17 | $1,493.40 | $1,493.40 | | $1,493.40 | | | $1,493.40 | $1,493.40 |
| Zepeda,Dennise | | 1 | $5,441.61 | $248.97 | $5,192.64 | $814.81 | $814.81 | | $814.81 | | | $814.81 | $814.81 |
| ZEPEDA,JENNIE L | | 1 | $8,736.97 | $859.39 | $7,877.58 | $1,236.12 | $1,236.12 | | $1,236.12 | | | $1,236.12 | $1,236.12 |
| Zepeda,John W | | 1 | $58.24 | $0.00 | $58.24 | $9.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zepeda,Miguel | | 1 | $1,341.03 | $0.00 | $1,341.03 | $210.43 | $210.43 | | $210.43 | | | $210.43 | $210.43 |
| Zephirin,Juna | | 1 | $28.12 | $0.00 | $28.12 | $4.41 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zerby,Matthew L | | 1 | $2,442.49 | $0.00 | $2,442.49 | $383.27 | $383.27 | | $383.27 | | | $383.27 | $383.27 |
| Zere,Filmon | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zerka,Andre | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zerner,Kevin Michael | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zetner,Christian | | 1 | $1,870.92 | $34.86 | $1,836.06 | $288.11 | $288.11 | | $288.11 | | | $288.11 | $288.11 |
| Zettlemoyer,Faye J | | 1 | $3,496.19 | $699.21 | $2,796.98 | $438.89 | $438.89 | | $438.89 | | | $438.89 | $438.89 |
| Zewdu,Nathan | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zhang,Ding L | | 1 | $2,229.80 | $41.83 | $2,187.97 | $343.33 | $343.33 | | $343.33 | | | $343.33 | $343.33 |
| Zhu,Heng Jin | | 1 | $5,524.02 | $59.70 | $5,464.32 | $857.44 | $857.44 | | $857.44 | | | $857.44 | $857.44 |
| Zhurakovskiy,Pavel | | 1 | $5,200.44 | $57.55 | $5,142.89 | $807.00 | $807.00 | | $807.00 | | | $807.00 | $807.00 |
| Ziak,Tim A | | 1 | $6,815.59 | $2,073.15 | $4,742.44 | $744.17 | $744.17 | | $744.17 | | | $744.17 | $744.17 |
| Zibaie,Cyrus | | 1 | $927.49 | $0.00 | $927.49 | $145.54 | $145.54 | | $145.54 | | | $145.54 | $145.54 |
| Zick,Chelsy | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ziegler,Brandon | | 1 | $1,045.98 | $42.67 | $1,003.31 | $157.44 | $157.44 | | $157.44 | | | $157.44 | $157.44 |
| Ziegler,James | | 1 | $1,345.64 | $106.17 | $1,239.47 | $194.49 | $194.49 | | $194.49 | | | $194.49 | $194.49 |
| Ziegler,Seth C | | 1 | $3,286.29 | $0.00 | $3,286.29 | $515.67 | $515.67 | | $515.67 | | | $515.67 | $515.67 |
| Ziegler,Shane M | | 1 | $20,039.03 | $1,461.22 | $18,577.81 | $2,915.16 | $2,915.16 | | $2,915.16 | | | $2,915.16 | $2,915.16 |
| Zielinski,Lawrence S | | 1 | $7,578.34 | $0.00 | $7,578.34 | $1,189.16 | $1,189.16 | | $1,189.16 | | | $1,189.16 | $1,189.16 |
| Zielke,John | | 1 | $831.22 | $293.02 | $538.20 | $84.45 | $84.45 | | $84.45 | | | $84.45 | $84.45 |
| Zigmond,Shelly K | | 1 | $6,502.78 | $1,378.18 | $5,124.60 | $804.13 | $804.13 | | $804.13 | | | $804.13 | $804.13 |
| Zilba,Jennifer | | 1 | $465.11 | $0.00 | $465.11 | $72.98 | $72.98 | | $72.98 | | | $72.98 | $72.98 |
| Zilberberg,Arthur | | 1 | $1,676.77 | $41.65 | $1,635.12 | $256.58 | $256.58 | | $256.58 | | | $256.58 | $256.58 |
| Ziliamon,Anthony | | 1 | $316.18 | $36.91 | $279.27 | $43.82 | $43.82 | | $43.82 | | | $43.82 | $43.82 |

**Sibley - Allocations**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zimmer,Kyle | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zimmerman,Amy T | | 1 | $2,813.14 | $225.84 | $2,587.30 | $405.99 | $405.99 | | $405.99 | | | $405.99 | $405.99 |
| Zimmerman,Chad | | 1 | $4,917.05 | $848.38 | $4,068.67 | $638.44 | $638.44 | | $638.44 | | | $638.44 | $638.44 |
| Zimmerman,Cory | | 1 | $4,683.64 | $94.81 | $4,588.83 | $720.06 | $720.06 | | $720.06 | | | $720.06 | $720.06 |
| Zimmerman,Dennis | | 1 | $2,941.11 | $408.97 | $2,532.14 | $397.33 | $397.33 | | $397.33 | | | $397.33 | $397.33 |
| Zimmerman,Evan | | 1 | $4,435.05 | $0.00 | $4,435.05 | $695.93 | $695.93 | | $695.93 | | | $695.93 | $695.93 |
| Zimmerman,John | | 1 | $2,207.13 | $233.79 | $1,973.34 | $309.65 | $309.65 | | $309.65 | | | $309.65 | $309.65 |
| Zimmerman,Joshua michael | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zimmermann,Andrew Mark | | 1 | $1,294.17 | $0.00 | $1,294.17 | $203.08 | $203.08 | | $203.08 | | | $203.08 | $203.08 |
| ZINGEL,FRITZ | | 1 | $5.96 | $0.00 | $5.96 | $0.94 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Ziomek,Aaron M | | 1 | $2,798.53 | $297.20 | $2,501.33 | $392.50 | $392.50 | | $392.50 | | | $392.50 | $392.50 |
| Zipagang,Kristianne A | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| ZIPPERER,TRAVIS M | | 1 | $5,449.87 | $0.00 | $5,449.87 | $855.17 | $855.17 | | $855.17 | | | $855.17 | $855.17 |
| Zippi,Kevin W | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Ziroe,Adrienne | | 1 | $5,902.74 | $55.70 | $5,847.04 | $917.49 | $917.49 | | $917.49 | | | $917.49 | $917.49 |
| Zivkovic,Vladimir B | | 1 | $1,214.30 | $269.90 | $944.40 | $148.19 | $148.19 | | $148.19 | | | $148.19 | $148.19 |
| Ziwczyn,Nicholas A | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zmuda,Stephanie | | 1 | $3,734.62 | $33.55 | $3,701.07 | $580.76 | $580.76 | | $580.76 | | | $580.76 | $580.76 |
| Zobel,Mark Panaligan | | 1 | $932.32 | $0.00 | $932.32 | $146.30 | $146.30 | | $146.30 | | | $146.30 | $146.30 |
| Zoberi,Jaudat | | 1 | $10,584.38 | $999.62 | $9,584.76 | $1,504.00 | $1,504.00 | | $1,504.00 | | | $1,504.00 | $1,504.00 |
| ZOLLICOFFER,CHARLES E | | 1 | $147.44 | $0.00 | $147.44 | $23.14 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zollicoffer,Kimberly | | 1 | $10.00 | $0.00 | $10.00 | $1.57 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zolnierz,Tiara | | 1 | $1,489.94 | $232.01 | $1,257.93 | $197.39 | $197.39 | | $197.39 | | | $197.39 | $197.39 |
| Zoobi,Wafa | | 1 | $901.69 | $23.10 | $878.59 | $137.86 | $137.86 | | $137.86 | | | $137.86 | $137.86 |
| Zoohbi,Mohamed | | 1 | $7,404.56 | $1,479.34 | $5,925.22 | $929.76 | $929.76 | | $929.76 | | | $929.76 | $929.76 |
| ZORGUI,VALOREE R | | 1 | $8,019.56 | $235.00 | $7,784.56 | $1,221.52 | $1,221.52 | | $1,221.52 | | | $1,221.52 | $1,221.52 |
| ZORKER,CHRISTOPHER | | 1 | $118.08 | $111.04 | $7.04 | $1.10 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zorsky,Patrick john | | 1 | $6,965.82 | $873.36 | $6,092.46 | $956.00 | $956.00 | | $956.00 | | | $956.00 | $956.00 |
| Zounis,Costa | | 1 | $51.94 | $0.00 | $51.94 | $8.15 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zsak,Janos A | | 1 | $9,851.05 | $160.63 | $9,690.42 | $1,520.58 | $1,520.58 | | $1,520.58 | | | $1,520.58 | $1,520.58 |
| ZUANICH,MATTHEW D | | 1 | $580.07 | $63.54 | $516.53 | $81.05 | $81.05 | | $81.05 | | | $81.05 | $81.05 |
| Zuber,Logan | | 1 | $5,083.26 | $292.89 | $4,790.37 | $751.69 | $751.69 | | $751.69 | | | $751.69 | $751.69 |
| Zubritsky,Michael A | | 1 | $6,143.51 | $272.79 | $5,870.72 | $921.21 | $921.21 | | $921.21 | | | $921.21 | $921.21 |
| Zubrod,Melissa K | | 1 | $16,801.96 | $639.24 | $16,162.72 | $2,536.19 | $2,536.19 | | $2,536.19 | | | $2,536.19 | $2,536.19 |
| Zuelich,Bret v | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zugasti,Melanie | | 1 | $201.73 | $0.00 | $201.73 | $31.65 | $31.65 | | $31.65 | | | $31.65 | $31.65 |
| Zughbi,Isra | | 1 | $246.71 | $108.93 | $137.78 | $21.62 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zulauf,Natalie Lynn | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zulauga,Marco A | | 1 | $2,746.61 | $0.00 | $2,746.61 | $430.99 | $430.99 | | $430.99 | | | $430.99 | $430.99 |
| Zuleta,Jammily | | 1 | $10,151.17 | $304.54 | $9,846.63 | $1,545.09 | $1,545.09 | | $1,545.09 | | | $1,545.09 | $1,545.09 |
| Zumbrunn,Katherine M | | 1 | $3,276.78 | $453.33 | $2,823.45 | $443.04 | $443.04 | | $443.04 | | | $443.04 | $443.04 |
| Zunich,Gregory | | 1 | $2,484.83 | $120.05 | $2,364.78 | $371.07 | $371.07 | | $371.07 | | | $371.07 | $371.07 |
| ZUNIGA,ARMANDO | | 1 | $1,050.99 | $26.89 | $1,024.10 | $160.70 | $160.70 | | $160.70 | | | $160.70 | $160.70 |
| Zuniga,Arnold | | 1 | $5,395.21 | $345.51 | $5,049.70 | $792.38 | $792.38 | | $792.38 | | | $792.38 | $792.38 |
| Zuniga,Eduardo | | 1 | $9,873.33 | $1,344.50 | $8,528.83 | $1,338.31 | $1,338.31 | | $1,338.31 | | | $1,338.31 | $1,338.31 |
| Zuniga,Irene M | Insufficient Data | | | | | | | | | | $543.93 | $0.00 | $543.93 |
| Zuniga,Julianne Marie | Overly or Correctly Paid | | | | | | | | | | | $0.00 | $0.00 |
| Zuniga,Julie | | 1 | $181.31 | $63.43 | $117.88 | $18.50 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zuniga,Lisell | | 1 | $7,160.95 | $1,153.99 | $6,006.96 | $942.59 | $942.59 | | $942.59 | | | $942.59 | $942.59 |
| Zuniga,Maureen | | 1 | $3,426.51 | $18.49 | $3,408.02 | $534.77 | $534.77 | | $534.77 | | | $534.77 | $534.77 |
| Zuniga,Michael | | 1 | $232.06 | $57.21 | $174.85 | $27.44 | $27.44 | | $27.44 | | | $27.44 | $27.44 |
| Zuniga,Nicole | | 1 | $708.62 | $9.89 | $698.73 | $109.64 | $109.64 | | $109.64 | | | $109.64 | $109.64 |
| Zuniga,Roland | | 1 | $3,574.98 | $303.07 | $3,271.91 | $513.42 | $513.42 | | $513.42 | | | $513.42 | $513.42 |
| ZUNIGA,SONIA | | 1 | $275.51 | $0.00 | $275.51 | $43.23 | $43.23 | | $43.23 | | | $43.23 | $43.23 |
| Zuno,Christian | | 1 | $11,811.85 | $4,456.96 | $7,354.89 | $1,154.10 | $1,154.10 | | $1,154.10 | | | $1,154.10 | $1,154.10 |
| Zupan,David A | | 1 | $8,356.35 | $204.71 | $8,151.64 | $1,279.12 | $1,279.12 | | $1,279.12 | | | $1,279.12 | $1,279.12 |
| Zupancich,Eric N | | 1 | $14,840.41 | $3,342.85 | $11,497.56 | $1,804.15 | $1,804.15 | | $1,804.15 | | | $1,804.15 | $1,804.15 |
| Zupancich,Troy A | | 1 | $3,664.52 | $2,674.35 | $990.17 | $155.37 | $155.37 | | $155.37 | | | $155.37 | $155.37 |
| Zupo Jr,Ralph A | | 1 | $14,232.60 | $373.76 | $13,858.84 | $2,174.67 | $2,174.67 | | $2,174.67 | | | $2,174.67 | $2,174.67 |
| Zureick,Benjamin Charles | | 1 | $3,169.16 | $98.24 | $3,070.92 | $481.88 | $481.88 | | $481.88 | | | $481.88 | $481.88 |
| Zwart,Leslie Michelle | | 1 | $379.46 | $0.00 | $379.46 | $59.54 | $59.54 | | $59.54 | | | $59.54 | $59.54 |
| Zweibeck,Jason Samuel | | 1 | $11,702.19 | $603.90 | $11,098.29 | $1,741.50 | $1,741.50 | | $1,741.50 | | | $1,741.50 | $1,741.50 |
| Zwickel,Cory | | 1 | $403.11 | $213.91 | $189.20 | $29.69 | $29.69 | | $29.69 | | | $29.69 | $29.69 |
| Zwiener,Lance | | 1 | $37.04 | $0.00 | $37.04 | $5.81 | $25.00 | | $25.00 | | | $25.00 | $25.00 |
| Zyzalo,Robert Paul | | 1 | $11,486.85 | $254.16 | $11,232.69 | $1,762.59 | $1,762.59 | | $1,762.59 | | | $1,762.59 | $1,762.59 |

**SIBLEY - ALLOCATIONS**

| Employee Name | Total Allocation |
|---|---|
| Abdas-Salaam,Taqwa | $0.00 |
| Abdel Malek,Antoine A | $0.00 |
| Abdelmalak,Angly Eric | $0.00 |
| Abdul,David | $0.00 |
| Abel,Karen | $0.00 |
| Abell,Patrick T. | $0.00 |
| Abogan,Oluwagbeminiyi Richard | $0.00 |
| Abrajan,Jose M | $0.00 |
| Abrams,Ryan A | $0.00 |
| Abrego,Armando | $0.00 |
| Abreu,Juan J | $0.00 |
| Abrio,Marilou A | $0.00 |
| Abukhzam,Wael | $0.00 |
| Acevedo,Hector | $0.00 |
| Acevedo,Manuel D | $0.00 |
| Acharya,Rakesh | $0.00 |
| Ackermann,Jorge A | $0.00 |
| Ackerson,Michael | $0.00 |
| Acosta,Jennifer | $0.00 |
| Acosta,Leigh | $0.00 |
| Acuna,Ronald Castro | $0.00 |
| Adadevoh,Kwame | $0.00 |
| Adams,Amanda | $0.00 |
| Adams,Carolyn | $0.00 |
| Adams,Christopher | $0.00 |
| Adams,Kenneth C | $0.00 |
| Adams,Lorie | $0.00 |
| Adams,Marion | $0.00 |
| Adams,Michael James | $0.00 |
| Adams,Philip | $0.00 |
| Adams,Tyrone C | $0.00 |
| Adams,William Brian | $0.00 |
| Adhemar,Rose | $0.00 |
| Affrunti,Alison M | $0.00 |
| Agreda-Fuchs,David E | $0.00 |
| Agudo,Allan A | $0.00 |
| Aguilar,Alejandro | $0.00 |
| Aguilar,Maria | $0.00 |
| Aguilar,Robert | $0.00 |
| Aguilar,Victor D | $0.00 |
| Aguilar,William | $0.00 |
| Aguirre,Elizabeth D | $0.00 |
| Agy,Megan B | $0.00 |
| Ahkiong,Glenn | $0.00 |
| Ahmad,Zakaria | $0.00 |
| Ahmed,Marian | $0.00 |
| Ahmed,Rizwan | $0.00 |
| Airoso,Emily | $0.00 |
| Airoso,Joseph M | $0.00 |
| Aispuro,Juan Paul | $0.00 |
| Akana,Ryan K | $0.00 |
| Akau,Samantha | $0.00 |

| | | Group | Count |
|---|---|---|---|
| 0 | | $0 | 4482 |
| 0 | 100 | $0-100 | 7039 |
| 100 | 200 | $100-200 | 4155 |
| 200 | 300 | $200-300 | 2733 |
| 300 | 400 | $300-400 | 1983 |
| 400 | 500 | $400-500 | 1571 |
| 500 | 600 | $500-600 | 4110 |
| 600 | 700 | $600-700 | 1182 |
| 700 | 800 | $700-800 | 1012 |
| 800 | 900 | $800-900 | 867 |
| 900 | 1000 | $900-1000 | 805 |
| 1000 | 1100 | $1000-1100 | 645 |
| 1100 | 1200 | $1100-1200 | 590 |
| 1200 | 1300 | $1200-1300 | 539 |
| 1300 | 1400 | $1300-1400 | 475 |
| 1400 | 1500 | $1400-1500 | 418 |
| 1500 | 1600 | $1500-1600 | 336 |
| 1600 | 1700 | $1600-1700 | 302 |
| 1700 | 1800 | $1700-1800 | 243 |
| 1800 | 1900 | $1800-1900 | 201 |
| 1900 | 2000 | $1900-2000 | 166 |
| 2000 | | >$2000 | 1055 |



**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Akel,Iyad | $0.00 |
| Aker,Aimee E | $0.00 |
| Akhtar,Raheel S | $0.00 |
| Akroush,Fadi | $0.00 |
| Aksterowicz,Al | $0.00 |
| Alamillo,Ivan | $0.00 |
| Alaniz,Craig | $0.00 |
| Alarcon,Patricia | $0.00 |
| Albarelli,Raimondo Battista | $0.00 |
| Albarq,Abdelrahman K | $0.00 |
| Albarran,Jenny L | $0.00 |
| Albritton,Melani Nicole | $0.00 |
| Alcala,Juan Carlos | $0.00 |
| Alcaraz,Diane | $0.00 |
| Alce,Eddy | $0.00 |
| Alcoke,Jessica | $0.00 |
| Aldridge,Stuart H | $0.00 |
| Alejandre,Felipe | $0.00 |
| Alexander,Chrystal | $0.00 |
| Alexander,Demetria M | $0.00 |
| Alexander,Gary | $0.00 |
| Alexander,Hilary | $0.00 |
| Alexander,Jerome T | $0.00 |
| Alexis,Marcus | $0.00 |
| Alfano,William | $0.00 |
| Alford,Justin L | $0.00 |
| Ali,Alicia K | $0.00 |
| Ali,Jason J | $0.00 |
| Ali,Vanita L | $0.00 |
| Alimboyoguen,Richard | $0.00 |
| Al-Khalil,Alaa H | $0.00 |
| Allan,Omar J | $0.00 |
| Alldaffer,Ted L | $0.00 |
| Alleman,J Anthony | $0.00 |
| Alleman,Sheina Rekell | $0.00 |
| Allen,Bonnie | $0.00 |
| Allen,Delonte Jace | $0.00 |
| Allen,Harvey | $0.00 |
| Allen,Kenneth J | $0.00 |
| Allen,Moana M | $0.00 |
| Allen,Sandy | $0.00 |
| Allen,Timothy | $0.00 |
| Allotey,Mustapha | $0.00 |
| Almaguer,Marco | $0.00 |
| Almiski,Tarek | $0.00 |
| Alonzo,Rachel | $0.00 |
| Alston,Althea | $0.00 |
| Alstrom,Nancy | $0.00 |
| Altman,David M | $0.00 |
| Altobelli,Anthony | $0.00 |
| Altschuler,Simon | $0.00 |
| Alufohai,Elouise | $0.00 |
| Alvarado,Andrew R | $0.00 |

| | |
|---|---|
| Alvarado,Anthony G | $0.00 |
| Alvarado,Jorge Armando | $0.00 |
| Alvarez,Daniel | $0.00 |
| Alvarez,Francisca M | $0.00 |
| Alvarez,Hugo E | $0.00 |
| Alvarez,Jesus | $0.00 |
| Alvarez,Veronica | $0.00 |
| Alvarez,Yaindhi | $0.00 |
| Alves De Moraes,Eduardo Cho | $0.00 |
| Alvey,Samuel | $0.00 |
| Amado,Jaasiel | $0.00 |
| Amado,Pedro P | $0.00 |
| Amador,Miguel A | $0.00 |
| Ameli,Morad | $0.00 |
| Amos,Vincent Tremaine | $0.00 |
| Amos-Stinemetz,Megan L | $0.00 |
| Amosu,Ivan | $0.00 |
| Anaya,Angelina | $0.00 |
| Anderson,Brandon C | $0.00 |
| Anderson,Bryan E | $0.00 |
| Anderson,Derrick D | $0.00 |
| Anderson,Erik R | $0.00 |
| Anderson,Helene C | $0.00 |
| Anderson,Joe | $0.00 |
| Anderson,Nykole | $0.00 |
| Anderson,Richard F | $0.00 |
| Andrade,Crystal | $0.00 |
| Andres,Ashleyanne | $0.00 |
| Andres,Travis | $0.00 |
| Andrew,Steven | $0.00 |
| Andrews,Aaron | $0.00 |
| Andrews,Joy N | $0.00 |
| Andrews,Shaunta S | $0.00 |
| Andrews,Wanda | $0.00 |
| Andros,Thomas C | $0.00 |
| Angel,Jeffrey D | $0.00 |
| Angelakis,Alysha Lynne | $0.00 |
| Angelini,Lisa M | $0.00 |
| Angelucci,Carlos | $0.00 |
| Angelucci,Yeidy S | $0.00 |
| Angle,Charles T | $0.00 |
| Anjou,Olufemi | $0.00 |
| Aponte,Eric | $0.00 |
| Aponte,Mandy | $0.00 |
| Appel,Robert | $0.00 |
| Applebaum-Carter,Vincent | $0.00 |
| Arabe,Kenneth M | $0.00 |
| Arambulo-Miller,Shaun M | $0.00 |
| Arana,Jennifer | $0.00 |
| Arango,Nicolas E | $0.00 |
| Arce,Joseph R | $0.00 |
| Arcena,Emmanuel Medina | $0.00 |
| Archer,Earl T | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Arcia,Luis Estuardo | $0.00 |
| Arends,Paul J | $0.00 |
| Arias Rios,Marie A | $0.00 |
| Arias,Janel | $0.00 |
| Arias,Julian | $0.00 |
| Arias,Robin D | $0.00 |
| Arias,Thomas | $0.00 |
| Arledge,Amber J | $0.00 |
| Arline,Milton | $0.00 |
| Arnold,Cindy | $0.00 |
| Arnold,Randee D | $0.00 |
| Arnsperger,Lisa | $0.00 |
| Arocha,Pablo | $0.00 |
| Arona,Elizabeth Marie | $0.00 |
| Arredondo,Miguel | $0.00 |
| Arroyo,Javier | $0.00 |
| Arroyo,Regan Taylor | $0.00 |
| Arroyo,Velarmino | $0.00 |
| Artica,Gabriel | $0.00 |
| Asbury,Kimberly R | $0.00 |
| Ashmore,Allen | $0.00 |
| Ashworth Jr,Vance L | $0.00 |
| Atkins,Bobbie Stacey | $0.00 |
| Atkins,Joseph T | $0.00 |
| Austin Iii,Ender Hope | $0.00 |
| Austin,Dionne | $0.00 |
| Avant,Shaun | $0.00 |
| Avila,Anthony | $0.00 |
| Avila,Ernestina | $0.00 |
| Avila,Nancy | $0.00 |
| Avila-Zecena,Manuel D | $0.00 |
| Aviles,Louis | $0.00 |
| Avina,Luis | $0.00 |
| Avitia,Gerardo B | $0.00 |
| Awad,Allie | $0.00 |
| Awan,Hassan A. | $0.00 |
| Ayala,Jose | $0.00 |
| Ayala,Juan | $0.00 |
| Ayers,Katherine | $0.00 |
| Ayoub,Marwa | $0.00 |
| Ayton,Kirk | $0.00 |
| Azua,Daniel | $0.00 |
| Babbitt,Leah M. | $0.00 |
| Babwani,Samad Shahab | $0.00 |
| Bacchus,John A | $0.00 |
| Bach,Jeffrey A | $0.00 |
| Baden,Justin | $0.00 |
| Bader,Jamie M | $0.00 |
| Badger,Andrew Jacob | $0.00 |
| Baesler,Daniel | $0.00 |
| Baetje,Katie L | $0.00 |
| Bagneris,Shyrl P | $0.00 |
| Bailey,Cheri | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bailey,Kenneth | $0.00 |
| Bailey,Lee | $0.00 |
| Baird,John | $0.00 |
| Baker,Christine | $0.00 |
| Baker,Devin M | $0.00 |
| Baker,Justin G | $0.00 |
| Baker,Tracy | $0.00 |
| Baker,Vanessa M | $0.00 |
| Balais,Paul Allan | $0.00 |
| Balbosa,Lorie | $0.00 |
| Baldassarre I,Michael | $0.00 |
| Balderas,Jose L | $0.00 |
| Balestracci,Stefanny Carolina | $0.00 |
| Baliem,Nealan | $0.00 |
| Ballinger,David R | $0.00 |
| Balmer,Janey L | $0.00 |
| Balogun,Sarah Ibidun | $0.00 |
| Baluyut,Aimee Y. | $0.00 |
| Balzer,Doly | $0.00 |
| Bamford Ii,Thomas John | $0.00 |
| Bamkole,Michael | $0.00 |
| Bancroft,Jerri N | $0.00 |
| Banda,Edith | $0.00 |
| Banfield,Barry | $0.00 |
| Bang,James M | $0.00 |
| Banks,Domonique | $0.00 |
| Banks,Mark | $0.00 |
| Bannister,Andrea L | $0.00 |
| Baptiste,Evens | $0.00 |
| Barajas,Raymundo | $0.00 |
| Baranco,Thomese Scales | $0.00 |
| Barber,Brian | $0.00 |
| Barber,Melissa E | $0.00 |
| Barefield,Russell Allen | $0.00 |
| Barker,Pamela | $0.00 |
| Barlow,Rhyan | $0.00 |
| Barnes,Michael S | $0.00 |
| Barnett,Demetris | $0.00 |
| Barnett,Latisha | $0.00 |
| Barnette,Audra R | $0.00 |
| Barot,Jolin | $0.00 |
| Barr,Victor L | $0.00 |
| Barras,Lindsay | $0.00 |
| Barraza,Eloy J | $0.00 |
| Barreras,Gisela Margarita | $0.00 |
| Barrere,Robert | $0.00 |
| Barrett,Joseph D | $0.00 |
| Barrett,Shaquandra | $0.00 |
| Barrett,Tyson Levar | $0.00 |
| Barricklow,Dania | $0.00 |
| Barrionuevo,Cindy D | $0.00 |
| Barron,Adam R | $0.00 |
| Barrota,Youbert | $0.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Barrueto,William J | $0.00 |
| Barry,Kadjaliou | $0.00 |
| Barry,Michael P | $0.00 |
| Bartek,Heidi | $0.00 |
| Barwick,Lindsey P. | $0.00 |
| Basi,Mandeep | $0.00 |
| Bass,Jason M. | $0.00 |
| Batemane,Eric | $0.00 |
| Bates,Montell M | $0.00 |
| Bath,Evan | $0.00 |
| Batten,Joseph | $0.00 |
| Bauer,Yvonne | $0.00 |
| Baugher,Cody D | $0.00 |
| Bault,Jessica Rae | $0.00 |
| Baum,Amanda | $0.00 |
| Baum,Daniel | $0.00 |
| Baumbach,Gina | $0.00 |
| Baumwoll,Neal Justin | $0.00 |
| Bawa,Taranjit | $0.00 |
| Bay,Erin E | $0.00 |
| Bayard,John | $0.00 |
| Bazan,Robert | $0.00 |
| Beach,Hamilton H | $0.00 |
| Beakoi,Glowin | $0.00 |
| Beamon,Shawn | $0.00 |
| Beard,Richard M | $0.00 |
| Beasley,Steven | $0.00 |
| Beason,Joanna | $0.00 |
| Beatty,Stephen | $0.00 |
| Beaver,Marktwain | $0.00 |
| Beavers Jr,Vernon Clarke | $0.00 |
| Becerra,Evangelina Theresa | $0.00 |
| Becker,Jessica | $0.00 |
| Becker,Justin | $0.00 |
| Becker,Richard J. | $0.00 |
| Beckman,Jason Michael | $0.00 |
| Bedrosian,Ryan | $0.00 |
| Beeman,Toni K | $0.00 |
| Bega,Jeremy | $0.00 |
| Begijanmasihi,Gagik | $0.00 |
| Begum,Happy | $0.00 |
| Belcastro,Constance A | $0.00 |
| Belcher,Mary K | $0.00 |
| Belcher,Rachel | $0.00 |
| Bell,Brian J | $0.00 |
| Bell,G. Bernard | $0.00 |
| Bell,Sharia D | $0.00 |
| Bellamy,Andre H | $0.00 |
| Bellamy,Daniel | $0.00 |
| Bellamy,Luttrell | $0.00 |
| Bello,Ronald | $0.00 |
| Belnap,Eryn E | $0.00 |
| Belote,Alex S | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Belton,Deshawn T | $0.00 |
| Benavides,Sylvia L | $0.00 |
| Bender,Anthony T | $0.00 |
| Benedetto,Mark Andrew | $0.00 |
| Bennett,Calvin E | $0.00 |
| Bennett,Keshia | $0.00 |
| Benning,Dana Janine | $0.00 |
| Benoot,Matthieu | $0.00 |
| Bentkowski,Michael J | $0.00 |
| Berger,Jadonna Alicia | $0.00 |
| Berger,Lazaro | $0.00 |
| Bergeron,Amanda L. | $0.00 |
| Berish,Adriene | $0.00 |
| Bermeo,Luis C | $0.00 |
| Bernardo,Ma. Carla S | $0.00 |
| Bernick,Brian R | $0.00 |
| Bernier,Nicole | $0.00 |
| Berrios,Daniel J | $0.00 |
| Berrios,Lester | $0.00 |
| Berry,Dalila | $0.00 |
| Berry,Ebony | $0.00 |
| Berteotti,Joseph | $0.00 |
| Bertram,Heath A | $0.00 |
| Bertrand,Jean E | $0.00 |
| Bethel,Angela | $0.00 |
| Beverly,Rhyane | $0.00 |
| Bhatti,Yasser | $0.00 |
| Biddle,Corey J | $0.00 |
| Bielke,Alexis | $0.00 |
| Bifano,Charles R | $0.00 |
| Biggs,Ashlee Ann | $0.00 |
| Bigol,Kriss V | $0.00 |
| Billberry,Traven | $0.00 |
| Billings,Richard D | $0.00 |
| Bingham,Kody | $0.00 |
| Binion,Rochea M | $0.00 |
| Binkley,Lauren Rachael | $0.00 |
| Binnall,Chad | $0.00 |
| Bisaillon,Timothy | $0.00 |
| Bisetti,Christian Stewart | $0.00 |
| Bishop,Aaron | $0.00 |
| Bistolfi,Teresa | $0.00 |
| Bitto,Stephen | $0.00 |
| Blaase,Amy | $0.00 |
| Blabagno,Alain | $0.00 |
| Black,Michael | $0.00 |
| Blackmon,Derrik Lance | $0.00 |
| Blainey,Nicolas | $0.00 |
| Blair,Santel | $0.00 |
| Blancas,Denny A | $0.00 |
| Blanchard,Patricia A | $0.00 |
| Blanco,Nicole | $0.00 |
| Blanding,Wilbert | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Blasig,Michael S | $0.00 |
| Blose,Anthony G | $0.00 |
| Blosser,Tina | $0.00 |
| Bobo,Kahtea | $0.00 |
| Boit,Katie | $0.00 |
| Bojorquez,Consepcion | $0.00 |
| Bolden Jr,Edward | $0.00 |
| Boldin,Jason L | $0.00 |
| Boling,John | $0.00 |
| Bolling,Aimee | $0.00 |
| Bolling,Kiyana | $0.00 |
| Bolsinger,David A | $0.00 |
| Bolus,Brandy | $0.00 |
| Bonds,James | $0.00 |
| Bonfante,Maria T | $0.00 |
| Bonilla,Jose H | $0.00 |
| Bonnell,Larry W | $0.00 |
| Booher,Joseph Lee | $0.00 |
| Bookmiller,Bryce A | $0.00 |
| Boosey,Joseph A | $0.00 |
| Bordeleau,Jerry | $0.00 |
| Borden,Jennifer L | $0.00 |
| Borenstein,Zafrir | $0.00 |
| Borges,Antonio M | $0.00 |
| Borges,Katherine | $0.00 |
| Boroff,Clifton R | $0.00 |
| Boschert,Timothy | $0.00 |
| Bosserman,Lance | $0.00 |
| Bossert,Victoria L | $0.00 |
| Bosshart,Arthur D | $0.00 |
| Bostic,Michael | $0.00 |
| Boston,Charles | $0.00 |
| Boston,Courtney M | $0.00 |
| Boulis,William | $0.00 |
| Bourdages,Carl L | $0.00 |
| Bowen,Andre | $0.00 |
| Bowen,Brad Sheldon | $0.00 |
| Bowers,Charlie | $0.00 |
| Bowers,Laura | $0.00 |
| Bowers,Matt | $0.00 |
| Bowles,Ashley | $0.00 |
| Bowman,Darrell | $0.00 |
| Boyd,Adrian | $0.00 |
| Boyd,Mia M | $0.00 |
| Boyd,Shayla M | $0.00 |
| Boyer,Kaleena C | $0.00 |
| Boykins,Aaron B | $0.00 |
| Bracey,Kendrick | $0.00 |
| Bradford,Pamela | $0.00 |
| Bradley,John | $0.00 |
| Bradshaw,Brian | $0.00 |
| Bradshaw,Ian | $0.00 |
| Branch,Carol | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Branche,Dana | $0.00 |
| Brandenburgh,Trevor J | $0.00 |
| Brandi,Dana T | $0.00 |
| Brandon,Cara A | $0.00 |
| Brandon,Tiana K | $0.00 |
| Brannon,Jennier R | $0.00 |
| Branum,Michael | $0.00 |
| Brasure,Wesley | $0.00 |
| Bratcher,Rahman | $0.00 |
| Bravo,Amanda | $0.00 |
| Brea,Yanel S | $0.00 |
| Bredt,Matthew | $0.00 |
| Breeding,Nate | $0.00 |
| Breeze,Jeffrey A | $0.00 |
| Bresser,Eric John | $0.00 |
| Brewer,Adan R | $0.00 |
| Bridgman,Kayla M | $0.00 |
| Briese,Sam | $0.00 |
| Briggs,Kenyetta | $0.00 |
| Bright,Danielle Monet | $0.00 |
| Briglia,Paul A | $0.00 |
| Britt,Barry | $0.00 |
| Brittingham,Felicia J | $0.00 |
| Brizendine,Jeremy T | $0.00 |
| Broadwater,Tash Malloy | $0.00 |
| Brocato,Erwin | $0.00 |
| Brody,Alexander M | $0.00 |
| Brody,Lawrence | $0.00 |
| Brojanowski,Matthew John | $0.00 |
| Brooks,Ashley | $0.00 |
| Brooks,Benjamin C | $0.00 |
| Brooks,Joel L | $0.00 |
| Brooks,Randall D | $0.00 |
| Brookshire,Jeremy | $0.00 |
| Brothers,Debbie | $0.00 |
| Brouwen,Cristina L | $0.00 |
| Brown,Alicia | $0.00 |
| Brown,Beverly B | $0.00 |
| Brown,Brendan T | $0.00 |
| Brown,Christopher | $0.00 |
| Brown,Clarence E | $0.00 |
| Brown,Crystal | $0.00 |
| Brown,Ebony R | $0.00 |
| Brown,Emiele | $0.00 |
| Brown,Erika Dianne | $0.00 |
| Brown,Howard | $0.00 |
| Brown,John Kevin | $0.00 |
| Brown,Katrina N | $0.00 |
| Brown,Michelle L | $0.00 |
| Brown,Myron | $0.00 |
| Brown,Patrick | $0.00 |
| Brown,Shatika | $0.00 |
| Brown,Stephanie A | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Brown,Stephanie Michelle | $0.00 |
| Brown,Valerie | $0.00 |
| Brown,William | $0.00 |
| Browne,Rachel V | $0.00 |
| Brown-Miller,Candice | $0.00 |
| Broyles,Angela | $0.00 |
| Brummitt,Jared | $0.00 |
| Brundidge,Joran | $0.00 |
| Bruns,Todd A | $0.00 |
| Brutcher,Steven | $0.00 |
| Bry,Nate A | $0.00 |
| Bry,Nichole Joanne | $0.00 |
| Bryan,Megan B | $0.00 |
| Bryant,Ashley L | $0.00 |
| Bryant,Michelle | $0.00 |
| Bryce,Sean | $0.00 |
| Bucaro,Luis | $0.00 |
| Bucek,Jeffrey | $0.00 |
| Buchanan,Kerry E | $0.00 |
| Buckley,Corey | $0.00 |
| Buckner,Stanley T | $0.00 |
| Buff,Sharon Nicole | $0.00 |
| Buhay,Joseph Villarin | $0.00 |
| Bujdoso,Allyssa | $0.00 |
| Bullock,Denita | $0.00 |
| Bunnell Ii,Thomas Andrew | $0.00 |
| Buono,Landon | $0.00 |
| Burgos,Peter | $0.00 |
| Burke,Destiny D | $0.00 |
| Burks,Darrius | $0.00 |
| Burman,Steven A | $0.00 |
| Burnell,Scott A | $0.00 |
| Burnett,Gloria | $0.00 |
| Burns,Garrett | $0.00 |
| Burns,Joshua | $0.00 |
| Burrage,Sheila | $0.00 |
| Burrell,Bradley | $0.00 |
| Burtman,Roman | $0.00 |
| Burton,Neal | $0.00 |
| Busch,Christopher A | $0.00 |
| Bush,Rita | $0.00 |
| Bushman,Michael S | $0.00 |
| Bustamante,Anita R | $0.00 |
| Buster-Demke,Dana K | $0.00 |
| Bustillos,Daniel R | $0.00 |
| But,Sun | $0.00 |
| Butler,Disheka | $0.00 |
| Butler,Lakeya | $0.00 |
| Butler,Reginald | $0.00 |
| Butler,Rochelle | $0.00 |
| Butler,Winston | $0.00 |
| Buxton,Thomas A | $0.00 |
| Byfield,Noel | $0.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Byington,Crystal L | $0.00 |
| Byrd Ii,Edward | $0.00 |
| Byrd,Ashley | $0.00 |
| Byrd,Tabitha Deva | $0.00 |
| Caba,Elexander Kristopher | $0.00 |
| Cabrera,Rosa E | $0.00 |
| Cabrera,Yesenia Altagracia | $0.00 |
| Cadag,Arvin M | $0.00 |
| Cadoree,Ivy | $0.00 |
| Cadovec,Mathew | $0.00 |
| Caffaro,Ej | $0.00 |
| Cahill,Joshua | $0.00 |
| Caiafas,Edward | $0.00 |
| Cairney Ii,John F | $0.00 |
| Cajas,Jacqueline | $0.00 |
| Calderon,Melissa | $0.00 |
| Calderon,Richard | $0.00 |
| Caldwell-Chang,Margaux N | $0.00 |
| Cali,Blanca | $0.00 |
| Callahan,Stephen | $0.00 |
| Callejas,Edward | $0.00 |
| Calloway,Chris Anthony | $0.00 |
| Calvo,Enrique | $0.00 |
| Camacho,Asia | $0.00 |
| Camacho,Richard A | $0.00 |
| Camargo,Aislinn | $0.00 |
| Camarillo Jr,Martin | $0.00 |
| Camden,Garry | $0.00 |
| Cammarota,Pauline J | $0.00 |
| Camp,Peter F | $0.00 |
| Camp,Stephanie | $0.00 |
| Campbell,Brian E | $0.00 |
| Campbell,Charles | $0.00 |
| Campbell,Chase | $0.00 |
| Campbell,Christopher | $0.00 |
| Campbell,Daisja M | $0.00 |
| Campbell,Heather L. | $0.00 |
| Campbell,Joseph Wayne | $0.00 |
| Campbell,Stephanie | $0.00 |
| Campbell-Carter,Monika | $0.00 |
| Campeggio,Michael | $0.00 |
| Campos,Maria | $0.00 |
| Canales,Ashle M | $0.00 |
| Canales,Daniel A | $0.00 |
| Canavan,Kevin | $0.00 |
| Canaveral,Marc | $0.00 |
| Candland,Ashley L | $0.00 |
| Canedo,John | $0.00 |
| Canfield,Amanda | $0.00 |
| Cantu,Manuel | $0.00 |
| Cao,John | $0.00 |
| Capelouto,Isaac Michael | $0.00 |
| Capers,Shari | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Capitelli,Elizabeth L | $0.00 |
| Caplan,Kristopher Dean | $0.00 |
| Capps,Angela Marie | $0.00 |
| Capps,Dinonn | $0.00 |
| Caraballo,Eliseo Contreras | $0.00 |
| Caraballo,Joshua | $0.00 |
| Carapinha,Carlos D | $0.00 |
| Carballo,Yeimi L | $0.00 |
| Cardenas,Armando | $0.00 |
| Cardenas,Jessica | $0.00 |
| Cardozo,Aldo | $0.00 |
| Cardwell Jr,Dennis Edward | $0.00 |
| Cardwell,April Alise | $0.00 |
| Cargill,Brandon | $0.00 |
| Carl,Samantha | $0.00 |
| Carmosino,Dominic A | $0.00 |
| Carney,Bruce | $0.00 |
| Carouthers,Roshanda | $0.00 |
| Carranza,Albert | $0.00 |
| Carrazco,Christian | $0.00 |
| Carrico,Paul | $0.00 |
| Carrillo,David V | $0.00 |
| Carrion,David | $0.00 |
| Carroll,Avin John | $0.00 |
| Carroll,Brandon J | $0.00 |
| Carroll,Jonathan | $0.00 |
| Cartagena,Dasaron N | $0.00 |
| Carter,Catherine G | $0.00 |
| Carter,Jeff R | $0.00 |
| Carter,Jessica | $0.00 |
| Carter,Nekeisha E | $0.00 |
| Carter,Stefanie D | $0.00 |
| Carter,Traci | $0.00 |
| Carthen,James E | $0.00 |
| Caruso,Joseph T | $0.00 |
| Caruthers,Dale G | $0.00 |
| Casey,Lillian | $0.00 |
| Casias,Todd | $0.00 |
| Casillas,Gerardo | $0.00 |
| Cassady,Jonathan | $0.00 |
| Cassagnol,Michael | $0.00 |
| Cassel,Tamir | $0.00 |
| Cassimere,Charlene | $0.00 |
| Casteel,Mark D | $0.00 |
| Castellanos,Asa | $0.00 |
| Castellanos,Christian J | $0.00 |
| Castellar,Tatiana | $0.00 |
| Castello,Kevaughn | $0.00 |
| Castellucci,Jennifer | $0.00 |
| Castillo,Maria Isabel | $0.00 |
| Castillo,Rogelio | $0.00 |
| Castillo,Yanelis | $0.00 |
| Castro,Anna Linette | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Castro,Blanca E | $0.00 |
| Castro,Daniel | $0.00 |
| Castro,Juan N | $0.00 |
| Castro,Michael | $0.00 |
| Castro,Oscar J | $0.00 |
| Castro,Raul | $0.00 |
| Castro,Robert A | $0.00 |
| Caton,Michele L | $0.00 |
| Cavany,Tammy M | $0.00 |
| Cavazos,Joseph M | $0.00 |
| Cavazos,Samuel | $0.00 |
| Cavigliano,Ronald | $0.00 |
| Cavitt,La'Reecia La'Sha | $0.00 |
| Caward,Nicole | $0.00 |
| Cawthorne,Alisha Lee | $0.00 |
| Cedano,Frank J | $0.00 |
| Ceja,Michael D | $0.00 |
| Celestain,Dorian A | $0.00 |
| Centeno,Rene | $0.00 |
| Ceparano,Chase | $0.00 |
| Cepeda,Raeonni A | $0.00 |
| Cerda Jr,Jesus | $0.00 |
| Chacon,Walter R | $0.00 |
| Chae,Joseph S | $0.00 |
| Chaffee,Brad Michael | $0.00 |
| Chaires,Lorena | $0.00 |
| Chalcraft,Michael | $0.00 |
| Chalk,Sharmaine | $0.00 |
| Chambers,Curtis | $0.00 |
| Chambers,Denise | $0.00 |
| Chambers,Jamillah C | $0.00 |
| Chan,Katherine L | $0.00 |
| Chandler,Nathan | $0.00 |
| Chanthalangsy,Sounthala | $0.00 |
| Chapa,Madelyne J | $0.00 |
| Chaplin,Leslie Nicole | $0.00 |
| Chapman,Dedria | $0.00 |
| Charette,Nicole A | $0.00 |
| Charlebois,Angela M | $0.00 |
| Charles,Jordin | $0.00 |
| Charling,Kristopher | $0.00 |
| Chase,Edward A | $0.00 |
| Chase,Gilyard | $0.00 |
| Chase-Perciwall,Raelynn M | $0.00 |
| Chatman,Gerald | $0.00 |
| Chatman,Nicholas | $0.00 |
| Chattergoon,Crystal | $0.00 |
| Chavez,Daniel | $0.00 |
| Chavez,Jessica | $0.00 |
| Chavez,Juan C | $0.00 |
| Chavez,Sergio | $0.00 |
| Chavis,Jayson | $0.00 |
| Chavis,Leonce | $0.00 |

| | |
|---|---|
| Cheatham,T Scott | $0.00 |
| Chehaiber,Danny J | $0.00 |
| Chekeche,Odell | $0.00 |
| Chen,Li Min | $0.00 |
| Cheng,Kevin | $0.00 |
| Chester,Zachary Grant | $0.00 |
| Cheung,Alex | $0.00 |
| Chez,Chris | $0.00 |
| Childers,Nathan L | $0.00 |
| Childress,Andrew | $0.00 |
| Childress,Christina | $0.00 |
| Ching,Caryn | $0.00 |
| Chisholm,Charles Bentley | $0.00 |
| Chiurliza,Maria Teresa M | $0.00 |
| Cho,Gary | $0.00 |
| Choi,James W | $0.00 |
| Chomanczuk,Jennifer | $0.00 |
| Chon,Yong S. | $0.00 |
| Christison,Andrew S | $0.00 |
| Christmas,Tawni Anitra | $0.00 |
| Christoffel,Michael | $0.00 |
| Chudin,Elana | $0.00 |
| Chun,Kevin | $0.00 |
| Churchwell,Christopher M | $0.00 |
| Cid,Joel J | $0.00 |
| Cintia,Gina K | $0.00 |
| Citro,Anthony | $0.00 |
| Clack,Steven Daniel | $0.00 |
| Clardy,Christopher C | $0.00 |
| Clark,Aaron R | $0.00 |
| Clark,Abigail | $0.00 |
| Clark,Amy D | $0.00 |
| Clark,Crystal | $0.00 |
| Clark,Dorin | $0.00 |
| Clark,Hassan J | $0.00 |
| Clark,Jarrett M | $0.00 |
| Clark,Kyle T | $0.00 |
| Clark,Lorenzo L | $0.00 |
| Clark,Marquita Renee | $0.00 |
| Clark,Sherry | $0.00 |
| Clark,Troy | $0.00 |
| Clark,Veronica | $0.00 |
| Clarke,Eric C | $0.00 |
| Clarke,Michelle | $0.00 |
| Clarke,Michelle F | $0.00 |
| Classen,Darlene | $0.00 |
| Claussell,Yashira Marie | $0.00 |
| Clavel,Gilbert H | $0.00 |
| Claymore,Kaylee J | $0.00 |
| Clay-Ochoa,Matthew | $0.00 |
| Cleaver,Nick | $0.00 |
| Cleland,Michael Randy | $0.00 |
| Clemens,Zachary | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Clemmons,Ben A | $0.00 |
| Click,Charles | $0.00 |
| Clifton Jr,David N | $0.00 |
| Clifton,Don | $0.00 |
| Clooney,Zachary A | $0.00 |
| Clowes,James H | $0.00 |
| Coats,Marlin | $0.00 |
| Coburn,Holly A | $0.00 |
| Coburn,Tyler Matthew | $0.00 |
| Coffee,Logan | $0.00 |
| Coffelt,Kelly J | $0.00 |
| Coffey,Christopher | $0.00 |
| Coffin,Kenis James | $0.00 |
| Cogswell,Robert L | $0.00 |
| Cohen,Jack L | $0.00 |
| Cohen,Mark | $0.00 |
| Coimin,Mitchell | $0.00 |
| Colbert,Edward C. | $0.00 |
| Cole,Allen | $0.00 |
| Cole,Brandon | $0.00 |
| Cole,Eric | $0.00 |
| Cole,James | $0.00 |
| Cole,Kathryn A | $0.00 |
| Cole,William | $0.00 |
| Coleman,Jeffery W | $0.00 |
| Coleman,Kenneth E | $0.00 |
| Coleman,Patrick | $0.00 |
| Coles,Jeanine | $0.00 |
| Collaco,Jonathan | $0.00 |
| Collazo,Frankie Albert | $0.00 |
| Collazo,Joanne | $0.00 |
| Collins,Cory J | $0.00 |
| Collins,Erika Marie | $0.00 |
| Colon,Diosvaldo | $0.00 |
| Combs,Kevin | $0.00 |
| Compart,Rudolph James | $0.00 |
| Conkling,Kelley L | $0.00 |
| Conley,Brent | $0.00 |
| Conn,Dennis R | $0.00 |
| Connell,Devin R | $0.00 |
| Conner,Robert D | $0.00 |
| Conner,Ryan | $0.00 |
| Conner,Ryan | $0.00 |
| Connors,James | $0.00 |
| Conroy,Keli Ananda | $0.00 |
| Consterdine,Stephen | $0.00 |
| Contreras,Alejandro | $0.00 |
| Contreras,Monica | $0.00 |
| Controne,Jennifer | $0.00 |
| Converse,Jeff | $0.00 |
| Conway,David W | $0.00 |
| Conway,Joshua | $0.00 |
| Conway,Lydia | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Cook,Dennis | $0.00 |
| Cook,James | $0.00 |
| Cook,Sharnell | $0.00 |
| Cooley,Gregory | $0.00 |
| Coombs,Allison K | $0.00 |
| Coombs,Mike A | $0.00 |
| Coombs,Philip C | $0.00 |
| Cooper,Anthony Marcellus | $0.00 |
| Cooper,Lynn | $0.00 |
| Cooper,Melisa | $0.00 |
| Copelin,Rachel | $0.00 |
| Corbitt,Samuel B | $0.00 |
| Coria,Rosana | $0.00 |
| Corke,Diane | $0.00 |
| Cornelous,David R | $0.00 |
| Coronado,Amena J. | $0.00 |
| Coronado,Jephte Michael | $0.00 |
| Coronado,Jessica M | $0.00 |
| Coronado,Lucy | $0.00 |
| Coronado,Maclovio | $0.00 |
| Coronel,Heric | $0.00 |
| Corrales,Thomas | $0.00 |
| Correa,Camila A | $0.00 |
| Correa,Maria L | $0.00 |
| Corsello,Chris | $0.00 |
| Cortes,Domingo S. | $0.00 |
| Cortez,Ricardo | $0.00 |
| Cosgrove,Michael Austin | $0.00 |
| Cosgrove,Shawn | $0.00 |
| Cosimini,Robert | $0.00 |
| Cota,David | $0.00 |
| Cotten,Benjamin | $0.00 |
| Courtney,Nicolas J. | $0.00 |
| Couverthier,Anthony | $0.00 |
| Covington,Darius | $0.00 |
| Cowan,Catherine J | $0.00 |
| Cowden,William | $0.00 |
| Cowley,Sean James | $0.00 |
| Cox,Joshua S. | $0.00 |
| Cox,Michelle B | $0.00 |
| Cox,Sheena | $0.00 |
| Coyne Iii,John J. | $0.00 |
| Crabill,David W | $0.00 |
| Crabtree,Joel | $0.00 |
| Craft,Chaunte M | $0.00 |
| Craig,Alexis | $0.00 |
| Craigen,Sarah Gean | $0.00 |
| Crawford,Neil P | $0.00 |
| Crawford,Ronald Lavelle | $0.00 |
| Crayton,Keon | $0.00 |
| Creaghan,Stephen Frederick | $0.00 |
| Creamer,Melanie | $0.00 |
| Crentsil,Dominic K | $0.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Crichlow,Dwayne E | $0.00 |
| Crim,Craig Allen | $0.00 |
| Crist,Camille | $0.00 |
| Cristales,Miguel | $0.00 |
| Croll,Nathaniel J | $0.00 |
| Cromartie,Brittany | $0.00 |
| Cromer,Stefanie R | $0.00 |
| Cross,Brandon | $0.00 |
| Cross,Marygay | $0.00 |
| Crossen,Brad | $0.00 |
| Crouse,Melissa | $0.00 |
| Crowder,Travis Lamont | $0.00 |
| Cruz,Christopher H | $0.00 |
| Cruz,Jose | $0.00 |
| Cruz,Maria Sandra Ayala | $0.00 |
| Cruz,Melissa M | $0.00 |
| Csepegi,Joshua | $0.00 |
| Cubler,Jessica Lynne | $0.00 |
| Cuce,Dina | $0.00 |
| Cuddihy,Kenneth R | $0.00 |
| Cuellar,Adolfo | $0.00 |
| Cueva,Kevin | $0.00 |
| Cuffman,David W | $0.00 |
| Culbreath,Michael J | $0.00 |
| Cummings,Ben | $0.00 |
| Cummings,Lamanda | $0.00 |
| Cummings,Patricia L | $0.00 |
| Cummings,Telswin C | $0.00 |
| Cunich,Emilio A | $0.00 |
| Cunningham,Kara D | $0.00 |
| Curras,Kristal Marie | $0.00 |
| Curry,Ebony Nicole | $0.00 |
| Curtin,Andrea Nicole | $0.00 |
| Curtis,Benjamin Harland | $0.00 |
| Curtis,Christopher D | $0.00 |
| Curtis,Clinton | $0.00 |
| Curtis,Paul S. | $0.00 |
| Czuk,Andrea B | $0.00 |
| Da Silva,Jose G | $0.00 |
| Dabbs,La Donna | $0.00 |
| Daher,Angela N | $0.00 |
| Dameus,Elmeus | $0.00 |
| D'Amico,Amy M | $0.00 |
| Damiron,Andres G | $0.00 |
| Damrongchai,Yolanda | $0.00 |
| Dang,Wendy | $0.00 |
| Daniel,Michael J. | $0.00 |
| Daniels,Brian | $0.00 |
| Daniels,Bryant C | $0.00 |
| Daniels,Caridad B | $0.00 |
| Daniels,Jacqueline E | $0.00 |
| Daniels,Nedra D | $0.00 |
| Daniels,Shane R | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Dansereau Jr.,David A | $0.00 |
| Darby,Muhassan | $0.00 |
| Dark,Lisha | $0.00 |
| Darrell,Giles | $0.00 |
| Dasilva,Christopher D | $0.00 |
| Dasilva,Giselma | $0.00 |
| Dauchy,Kristin L | $0.00 |
| Davalos,Monica | $0.00 |
| Davalos,Robert | $0.00 |
| Davenport,Todd J | $0.00 |
| David,Chase | $0.00 |
| Davidson,Christopher | $0.00 |
| Davidson,Kevin E | $0.00 |
| Davies,Alison Nicole | $0.00 |
| Davies,Emma S | $0.00 |
| Davies,Jordan N | $0.00 |
| Davila,Mayte E | $0.00 |
| Davis,Aaron Todd | $0.00 |
| Davis,Andrill | $0.00 |
| Davis,Arnold | $0.00 |
| Davis,Brittany V | $0.00 |
| Davis,Bryan T | $0.00 |
| Davis,Coe | $0.00 |
| Davis,Cyntrina | $0.00 |
| Davis,Jennifer L | $0.00 |
| Davis,Joanna | $0.00 |
| Davis,John | $0.00 |
| Davis,Jonathan Edward | $0.00 |
| Davis,Karsha | $0.00 |
| Davis,Kawana | $0.00 |
| Davis,Keith | $0.00 |
| Davis,Keith | $0.00 |
| Davis,Keith L. | $0.00 |
| Davis,Keith M | $0.00 |
| Davis,Ladonna J | $0.00 |
| Davis,Margaret | $0.00 |
| Davis,Nicholas | $0.00 |
| Davis,Timothy | $0.00 |
| Davis,Tracy | $0.00 |
| Davis,Victor | $0.00 |
| Dawes,Elise | $0.00 |
| Dayao,Carlo | $0.00 |
| Dayao,Christina Monique | $0.00 |
| De Aguinaga,Abril | $0.00 |
| De Castro,Manuel | $0.00 |
| De Jesus,Manuel | $0.00 |
| De La Paz,Josefina | $0.00 |
| De Loach,Carlos | $0.00 |
| De Los Reyes,Rosali Hernandez | $0.00 |
| De Pombo,David | $0.00 |
| De Sosa,Juan M | $0.00 |
| Dean,Shayla | $0.00 |
| Debell,Nina M | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Deberry,Andrea M | $0.00 |
| Decastro,Daniel Jordan | $0.00 |
| Deering,Allen | $0.00 |
| Dees,Brandon M. | $0.00 |
| Defazio,Derek | $0.00 |
| Deflorimonte,Deborah A | $0.00 |
| Deforest,Yasmeen Alexis | $0.00 |
| Degenhardt,Gregorie W | $0.00 |
| Dehler,Bryan | $0.00 |
| Dehnel,Cassandra C | $0.00 |
| Dejesus,Raymond | $0.00 |
| Del Castillo,James | $0.00 |
| Del Valle,Irene | $0.00 |
| Del Valle,Krystal M | $0.00 |
| Delarkins,Knena D | $0.00 |
| Deleo,Jeremy | $0.00 |
| Deleon,Adam | $0.00 |
| Deleon,Josalina M | $0.00 |
| Delgado,Dori | $0.00 |
| Delgado,Jaime | $0.00 |
| Delgado,Riselda G | $0.00 |
| Della-Savia,Alfredo Michaele | $0.00 |
| Deloatch,Quentin | $0.00 |
| Demski,Megan | $0.00 |
| Deniston,Brock | $0.00 |
| Dennard,Brianna Monique | $0.00 |
| Denney,Brittany | $0.00 |
| Dennis,Van B | $0.00 |
| Desebasco,Joseph S | $0.00 |
| Deutch,Benjamin | $0.00 |
| Deveno,Joshua | $0.00 |
| Devins,Anthony N | $0.00 |
| Dewberry,Sylvia D | $0.00 |
| Dhaliwal,Jaspreet | $0.00 |
| Dhaliwal,Surinder | $0.00 |
| Dhawan,Aneesha | $0.00 |
| Di Emidio,Rudy | $0.00 |
| Di Lella,Lori | $0.00 |
| Diaz,Benjamin | $0.00 |
| Diaz,Elizabeth | $0.00 |
| Diaz,Ernesto Araujo | $0.00 |
| Diaz,Esau | $0.00 |
| Diaz,Guadalupe | $0.00 |
| Diaz,Jackeline | $0.00 |
| Diaz,Jason | $0.00 |
| Diaz,Michael | $0.00 |
| Dibinga,Simba | $0.00 |
| Dickerson,Charnika | $0.00 |
| Dickman,Justin | $0.00 |
| Dickson,Troy J | $0.00 |
| Diego,Raquel | $0.00 |
| Diep,Oanh | $0.00 |
| Dillard,Omari Salim | $0.00 |

| | |
|---|---|
| Dillard,Terry | $0.00 |
| Dillon,Tiffany | $0.00 |
| Dimock,Robert | $0.00 |
| Dinatalie,Jody S | $0.00 |
| Dinesen,Andrew C | $0.00 |
| Di'Ningrat,Ellia A | $0.00 |
| Dinzebach,Daniel | $0.00 |
| Dippel,Beth | $0.00 |
| Disporto,Joseph | $0.00 |
| Divina,Myline S | $0.00 |
| Dixon,Laticia | $0.00 |
| Dobrin,Michael | $0.00 |
| Dochych Jr,Gregory Michael | $0.00 |
| Dodd,Jonathan | $0.00 |
| Dodson,Derek | $0.00 |
| Doede,Kyle | $0.00 |
| Doherty,Benjamin C | $0.00 |
| Doliana Ii,Jon | $0.00 |
| Dolinh,Nam | $0.00 |
| Domann,Matt | $0.00 |
| Dominguez,Rebecca | $0.00 |
| Donaldson,Liz Marlies | $0.00 |
| Donaldson,Matthew | $0.00 |
| Donaldson,Michael J | $0.00 |
| Donikian,Johann | $0.00 |
| Donnell,Brandon R | $0.00 |
| Donnelly,William Franklin | $0.00 |
| Donovan,Patrick | $0.00 |
| Doolin,Joel | $0.00 |
| Dorgan,Michael | $0.00 |
| Dorris,Smantha R | $0.00 |
| Dorroh,Kristen | $0.00 |
| Dorton,Jamel A | $0.00 |
| Douglas,Justin M | $0.00 |
| Douglas,Sheena | $0.00 |
| Dover,Kimberly Rene | $0.00 |
| Downer,Trevor L | $0.00 |
| Doyal,David | $0.00 |
| Doyon,Roger | $0.00 |
| Doza,Jordan Edward | $0.00 |
| Dozier,Centava L. | $0.00 |
| Dreier,Kelly Marie | $0.00 |
| Drene,Dee Dee | $0.00 |
| Drennen,John | $0.00 |
| Dreyfus,Carlos M | $0.00 |
| Driver,Charlzetta | $0.00 |
| Duarte,Carlos | $0.00 |
| Dubose,Sade' D | $0.00 |
| Dudek,Brian A | $0.00 |
| Duenas,George | $0.00 |
| Duerr,Melissa A | $0.00 |
| Duff,Donnahue | $0.00 |
| Duff,Dorothy Juanita | $0.00 |

| | |
|---|---|
| Duff,Lavasha | $0.00 |
| Duffer,Daniel | $0.00 |
| Dufrene,Keystone | $0.00 |
| Dugan,Samuel J | $0.00 |
| Dugar,Nathan | $0.00 |
| Duguid,Patrick Edward | $0.00 |
| Duiker,Lori | $0.00 |
| Dukes,Brent | $0.00 |
| Dukes,Tedra | $0.00 |
| Dull,Alexander | $0.00 |
| Dunagan,Troye T | $0.00 |
| Dunavant,Tiffany | $0.00 |
| Dunbar,Aaron | $0.00 |
| Dunbar,Andre | $0.00 |
| Duncan,Joe D | $0.00 |
| Dunkin,Kenny W | $0.00 |
| Dunlap,Kenya | $0.00 |
| Dunn,Deseree Michele | $0.00 |
| Dunn,Durrraine | $0.00 |
| Dunn,Lacy | $0.00 |
| Dunn,Michael | $0.00 |
| Dunn,Nakia M | $0.00 |
| Dunne,Christopher | $0.00 |
| Duprey,Jade | $0.00 |
| Dupuis,Colby Dale | $0.00 |
| Duran,Guillermo | $0.00 |
| Durant,Sharon | $0.00 |
| Durland,Sarah | $0.00 |
| Duro,Charles | $0.00 |
| Durrant,Colleen | $0.00 |
| Dutriz,Francisco | $0.00 |
| Duvall,Mike | $0.00 |
| Dwyer,Kristin | $0.00 |
| Dwyer,Nicole | $0.00 |
| Dwyer,Sharyn | $0.00 |
| Dwyer,William W | $0.00 |
| Dyer,John | $0.00 |
| Dykes,Matthew S | $0.00 |
| Dykes,Tierra J | $0.00 |
| Dyson,Latasha | $0.00 |
| Dziobon,Pawel Piotr | $0.00 |
| Earls,Everett | $0.00 |
| Easterling,James Donald | $0.00 |
| Eastman,Jeremy C | $0.00 |
| Eaton,Antoinette E | $0.00 |
| Echeverri,Eric | $0.00 |
| Eckert,Daniel Gerard | $0.00 |
| Eckert,Steven Farley | $0.00 |
| Eden,Jason Paul | $0.00 |
| Edens,Amy | $0.00 |
| Edwards,Camario R | $0.00 |
| Edwards,Jennifer L | $0.00 |
| Edwards,Kenyore Amman | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Edwards,Linda E | $0.00 |
| Edwards,Marcel | $0.00 |
| Edwards,Miriam Lenora | $0.00 |
| Egana,Catalina | $0.00 |
| Egbert,Kimberly M | $0.00 |
| Egeln,Dale A | $0.00 |
| Ehnis,Bryan J | $0.00 |
| Eichenberg,Julie Ann | $0.00 |
| Eisenberg,Samantha | $0.00 |
| Eiwuley,Kabenla Annan | $0.00 |
| Eizenman,Christopher Lee | $0.00 |
| El Zein,Hani | $0.00 |
| Elaraby,Mahmoud M | $0.00 |
| Eldridge,John L | $0.00 |
| Elkousy,Lena | $0.00 |
| Ellingberg,Venita Rechea | $0.00 |
| Ellington,Dustin | $0.00 |
| Ellis,Benjamin | $0.00 |
| Ellis,Benjamin | $0.00 |
| Ellis,Debbie L | $0.00 |
| Ellis,Derek Leon | $0.00 |
| Elmon,Francky | $0.00 |
| Elsasser,Michael W | $0.00 |
| Elwood,Stacey Lynn | $0.00 |
| Ely,Patrick | $0.00 |
| Embry,Nathan J | $0.00 |
| Emerson,James | $0.00 |
| Emery,Phillip | $0.00 |
| Emigh,Stephen James | $0.00 |
| Emmons,Jacqulyn | $0.00 |
| Emr,Donna Jean | $0.00 |
| Endreszl,Christopher | $0.00 |
| Engel,Gary M | $0.00 |
| English,Craig C. | $0.00 |
| Engster,Steven | $0.00 |
| Epps,Nathaniel | $0.00 |
| Errera,Derick Gregory | $0.00 |
| Ervin,Brandy | $0.00 |
| Erwin,David | $0.00 |
| Escalante,Shaun | $0.00 |
| Escobar,Adrian | $0.00 |
| Escobar,Giovana C | $0.00 |
| Escobar,Rudy | $0.00 |
| Eshoo,Anfiny | $0.00 |
| Esparza,Nick | $0.00 |
| Espinal,Darlene | $0.00 |
| Espinal,Lenin M | $0.00 |
| Espindola,Michelle | $0.00 |
| Espinosa,Carlos | $0.00 |
| Espinosa,Shannon M | $0.00 |
| Espinoza,Oscar | $0.00 |
| Espiritu,Alma | $0.00 |
| Esquivel,Froilan | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Estlow,William | $0.00 |
| Etanislao,Erica | $0.00 |
| Etherton,Michelle | $0.00 |
| Evans,April Danielle | $0.00 |
| Evans,Courtney D | $0.00 |
| Evans,Dominique | $0.00 |
| Evans,Kendrick D | $0.00 |
| Evans,Linnea Michelle | $0.00 |
| Evers,Charles | $0.00 |
| Ewaida,Julie | $0.00 |
| Eze,Emeka A | $0.00 |
| Fabian,Jeanette | $0.00 |
| Facundo,Marie Carmen | $0.00 |
| Fader,Melissa H | $0.00 |
| Fajardo,Jerel | $0.00 |
| Fakhouri,Haitham A | $0.00 |
| Falkenberg,Daniel E | $0.00 |
| Fallin,Heide Marie | $0.00 |
| Fallins,Indria | $0.00 |
| Fanguy,Lane M | $0.00 |
| Fareri,Bryan | $0.00 |
| Farley,Alfred | $0.00 |
| Farmer,Brett | $0.00 |
| Farmer,Nancy P | $0.00 |
| Farmer,Sean T | $0.00 |
| Farr,Creighton Hamilton | $0.00 |
| Farrell,Rashid | $0.00 |
| Farren,Gene | $0.00 |
| Farrer,Sean | $0.00 |
| Farrow,Shannon M | $0.00 |
| Fasheyide,Kemi | $0.00 |
| Faucette,Kiana L | $0.00 |
| Feather,Brian | $0.00 |
| Federici,Vincent | $0.00 |
| Feig,Amber Renee | $0.00 |
| Felix,Lanette | $0.00 |
| Feliz,Carlos | $0.00 |
| Fenneken,Meredith M | $0.00 |
| Ferai,Rahel | $0.00 |
| Ferguson,Charles | $0.00 |
| Ferguson,Melissa L | $0.00 |
| Fernandes,Jason | $0.00 |
| Fernandez,Daniel | $0.00 |
| Fernandez,Marco A. | $0.00 |
| Fernandez,Maria | $0.00 |
| Fernandez,Sharee Monique | $0.00 |
| Ferreira,Juan | $0.00 |
| Ferreira,Marisol | $0.00 |
| Ferreira,Vinnicios | $0.00 |
| Ferris,Judith | $0.00 |
| Fiedler,Seth | $0.00 |
| Fields,Denoi | $0.00 |
| Fields,Eddie | $0.00 |

| | |
|---|---|
| Fields,Kevin | $0.00 |
| Fields,Montrell | $0.00 |
| Fields,Willie E | $0.00 |
| Figueroa,Carlos Alberto | $0.00 |
| Figueroa,Jose | $0.00 |
| Figueroa,Preston | $0.00 |
| Figueroa,Sandra | $0.00 |
| Fillyaw,Lora Ann | $0.00 |
| Finn,Kevin T | $0.00 |
| Fischer,David | $0.00 |
| Fisher,Jason | $0.00 |
| Fisher,Laronda R | $0.00 |
| Fisher,Randall R | $0.00 |
| Fisher,Taurean | $0.00 |
| Fisher,Thomas E | $0.00 |
| Fitch,Jordan M | $0.00 |
| Fitch,Julien Gregory | $0.00 |
| Fite,Stephen | $0.00 |
| Fitzgerald Iv,Ogden Patrick | $0.00 |
| Fitzgerald,Carol | $0.00 |
| Fitzgerald,Christina M | $0.00 |
| Fitzgerald,Joshua M | $0.00 |
| Fitzgerald,Lisa Rae | $0.00 |
| Fitzsimmons,Annmarie | $0.00 |
| Fleming,Brandon | $0.00 |
| Fleming,Herod A | $0.00 |
| Fleming,Patrick M | $0.00 |
| Flesland,April | $0.00 |
| Flores,Antonio F | $0.00 |
| Flores,Briana | $0.00 |
| Flores,Claudia | $0.00 |
| Flores,Elvira | $0.00 |
| Flores,Eric | $0.00 |
| Flores,Jose | $0.00 |
| Flores,Martin | $0.00 |
| Flores,Richard Marino | $0.00 |
| Flores,Stephanie | $0.00 |
| Flores,Wilson | $0.00 |
| Flowers,Alex J | $0.00 |
| Flowers,Demar | $0.00 |
| Flowers,Jacquell N | $0.00 |
| Flowers,Keilean D | $0.00 |
| Flynn,Justin | $0.00 |
| Footlick,Leslie | $0.00 |
| Forman,Jesse G | $0.00 |
| Forney,Adam P | $0.00 |
| Forrest,Jackie Kay | $0.00 |
| Forsythe,Carim | $0.00 |
| Fortuna,Jose | $0.00 |
| Forward,Charles | $0.00 |
| Foster,Derek M | $0.00 |
| Foster,Ian | $0.00 |
| Foster,Sarah M | $0.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Foster,Victor | $0.00 |
| Fowler,Kristina A | $0.00 |
| Fowler,Thomas | $0.00 |
| Fox,Adam J | $0.00 |
| Fox,Chun | $0.00 |
| Fox,Nichole | $0.00 |
| Foy,Larry W | $0.00 |
| Fraga,Carrie | $0.00 |
| Francis,Rudolph B. | $0.00 |
| Francis,Steve | $0.00 |
| Franco Ospina,Didnorha M | $0.00 |
| Franco,Paola | $0.00 |
| Franco,Rodolfo | $0.00 |
| Francois,Alvin Deshaun | $0.00 |
| Frantz,Gregory | $0.00 |
| Fraser,Darrin E | $0.00 |
| Frazier,Jennifer Lynn | $0.00 |
| Fread,Donald | $0.00 |
| Freeman,Kevin | $0.00 |
| Freeman,Paris | $0.00 |
| Fregoso,Ismael | $0.00 |
| Freitag,Katie | $0.00 |
| Frie,John | $0.00 |
| Fritz,Brittany | $0.00 |
| Frost,Bryan Harry | $0.00 |
| Frost,Edward | $0.00 |
| Frost,Karen C | $0.00 |
| Frueh,Jennifer R | $0.00 |
| Fudge,Adam J | $0.00 |
| Fudge,Kendrick Lovonzo | $0.00 |
| Fuentes Acevedo,Glamaris | $0.00 |
| Fuentes,Andy | $0.00 |
| Fuentes,Jorge E | $0.00 |
| Fulce,Dwight | $0.00 |
| Fuller,Asja | $0.00 |
| Fullerton,Raymond Erol | $0.00 |
| Fulmer,Stephanie | $0.00 |
| Fultz,Brandon A | $0.00 |
| Fulwiler,James F | $0.00 |
| Furman,Christopher L | $0.00 |
| Fusia,Brittany | $0.00 |
| Fydrych,Erich C | $0.00 |
| Gadway,Tyler | $0.00 |
| Gaffney,Romell | $0.00 |
| Gagne,Nannette D | $0.00 |
| Gailey,Matthew | $0.00 |
| Gainer,Yvette | $0.00 |
| Gaines,Jake B | $0.00 |
| Galan,Lauren | $0.00 |
| Galaviz,Maritza | $0.00 |
| Galindo,Javier O | $0.00 |
| Galiney,Brian M | $0.00 |
| Gallagher,Brian J | $0.00 |

| | |
|---|---|
| Gallardo,Robert | $0.00 |
| Gallegos,Jennifer | $0.00 |
| Gallegos,Kasandra Stansly | $0.00 |
| Gallegos,Luis | $0.00 |
| Gallero,Michael J | $0.00 |
| Galligan,Brian Oscar | $0.00 |
| Galvan,Hector | $0.00 |
| Galvan,John | $0.00 |
| Galvan,Manuel | $0.00 |
| Gamarra,Diego Jose | $0.00 |
| Gamboa,Maria | $0.00 |
| Gandolfo,Lisamarie C | $0.00 |
| Gann,Misty | $0.00 |
| Gannon,Bobby Joe | $0.00 |
| Gant,Amy Beth | $0.00 |
| Garay,Jarmy Araly | $0.00 |
| Garcia,Amanda M | $0.00 |
| Garcia,Audrey Ann | $0.00 |
| Garcia,Cesar | $0.00 |
| Garcia,Chris | $0.00 |
| Garcia,Daniel G | $0.00 |
| Garcia,Danielle S | $0.00 |
| Garcia,Dwight A | $0.00 |
| Garcia,Erik C | $0.00 |
| Garcia,Franko F | $0.00 |
| Garcia,Jamie Ray | $0.00 |
| Garcia,Jeannette | $0.00 |
| Garcia,Jose E | $0.00 |
| Garcia,Linda | $0.00 |
| Garcia,Lucas | $0.00 |
| Garcia,Marcos | $0.00 |
| Garcia,Marisol | $0.00 |
| Garcia,Marlene | $0.00 |
| Garcia,Maryann T | $0.00 |
| Garcia,Michelle | $0.00 |
| Garcia,Nadia | $0.00 |
| Garcia,Ricardo | $0.00 |
| Garcia,Richard | $0.00 |
| Garcia,Sandie | $0.00 |
| Garcia,Sandra | $0.00 |
| Garcia,Sandra J | $0.00 |
| Garcia,Tereza | $0.00 |
| Gardenhire,Petra | $0.00 |
| Gardner,Heather | $0.00 |
| Gardner,Sheena M | $0.00 |
| Garmendia,Ricardo | $0.00 |
| Garretson,Andrew | $0.00 |
| Garrett,Jarrad A | $0.00 |
| Garrett,Meagan | $0.00 |
| Garrett,Yvette | $0.00 |
| Garrigan,Daniel Evan | $0.00 |
| Garry,Seneca | $0.00 |
| Garvey,Shawn E | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Gary,Sean | $0.00 |
| Garza,April J | $0.00 |
| Garza,Candice Dominique | $0.00 |
| Garza,Christian Joel | $0.00 |
| Garza,Kathryn E | $0.00 |
| Gaskill,Caitlin | $0.00 |
| Gaston,Donell Dorian | $0.00 |
| Gateley,James | $0.00 |
| Gates,Andrew T | $0.00 |
| Gates,Qiana M | $0.00 |
| Gatins,Joseph Francis | $0.00 |
| Gatling,Marquita | $0.00 |
| Gatto,Lisa | $0.00 |
| Gauthier,Gary | $0.00 |
| Gazarov,David | $0.00 |
| Gazinski,Colin J | $0.00 |
| Gear,Corey | $0.00 |
| Gedeon,Andrea | $0.00 |
| Gehl,Lynda | $0.00 |
| Gelle,O'Neill | $0.00 |
| Gemuendt Williams,Tre C | $0.00 |
| Genad,Scott | $0.00 |
| Gennitti,Tiffany | $0.00 |
| George,Brian M. | $0.00 |
| George,Rose M | $0.00 |
| George,Stephen | $0.00 |
| George,Terrence D | $0.00 |
| Gerlesits,John | $0.00 |
| Gerlt,Randy | $0.00 |
| Germain,Leslie A | $0.00 |
| German,Lester | $0.00 |
| Gerstlauer,Andrew | $0.00 |
| Gervacio,Joseph Deguzman | $0.00 |
| Gervasio,Marc P | $0.00 |
| Gezalyan,Harout | $0.00 |
| Ghiaseddin,Pooya | $0.00 |
| Giardina,Vinny A | $0.00 |
| Gibbons,Daniel | $0.00 |
| Gibbons,Stephen | $0.00 |
| Gibbs,Mahogany S | $0.00 |
| Gibbs,Tanisha Ra | $0.00 |
| Gibson,Annemarie | $0.00 |
| Gibson,Lindsey D | $0.00 |
| Gifford,Paul | $0.00 |
| Gilbert,Kacie Daye | $0.00 |
| Giles,Sarah | $0.00 |
| Gilitos,Michael | $0.00 |
| Gill,Alicia | $0.00 |
| Gill,Natalie | $0.00 |
| Gillard,Christopher | $0.00 |
| Gilliam,Karen R | $0.00 |
| Gillie,Garrett A | $0.00 |
| Gilligan,Kevin | $0.00 |

| | |
|---|---|
| Gilpin,Cheryl A | $0.00 |
| Ginley,Ryan | $0.00 |
| Ginther,Ashley R | $0.00 |
| Giraldo,Jonathan | $0.00 |
| Giselbach,Timothy L | $0.00 |
| Giuliano,Analisa | $0.00 |
| Givens,Kasey Leanne | $0.00 |
| Gladney,Shawntisha Lynette | $0.00 |
| Glasgow,Jennifer R | $0.00 |
| Glasgow,Warren | $0.00 |
| Glass,Ilene | $0.00 |
| Glass,Michael | $0.00 |
| Glass,Terri L | $0.00 |
| Glass,Vanessa Marie | $0.00 |
| Glasser,Jeffrey A | $0.00 |
| Glassley,John | $0.00 |
| Glassman,Arnold | $0.00 |
| Glenn,Christopher | $0.00 |
| Gloria,Jimmy C | $0.00 |
| Glover,Jeremy R | $0.00 |
| Glover,Joseph | $0.00 |
| Glovik,Michael | $0.00 |
| Gmeinder,Scott J | $0.00 |
| Godfrey,Monica R | $0.00 |
| Godoy,Miguel A | $0.00 |
| Goins,Henry Lee | $0.00 |
| Gold,Hans E | $0.00 |
| Golden,Keith Renardo | $0.00 |
| Goldiamond,Stephen | $0.00 |
| Goldmon,Kelli B | $0.00 |
| Goldson,Darcel Kedeen | $0.00 |
| Golmon,Ernest Easley | $0.00 |
| Goltz,Alana J | $0.00 |
| Golucke,Amberley | $0.00 |
| Gomez,Acassia | $0.00 |
| Gomez,Alvaro | $0.00 |
| Gomez,John | $0.00 |
| Gomez,Jose | $0.00 |
| Gomez,Malina | $0.00 |
| Gomez,Marie | $0.00 |
| Gomez,Myrna Cecilia | $0.00 |
| Gongwer,Ricky | $0.00 |
| Gonzales,Elmo M | $0.00 |
| Gonzales,George G | $0.00 |
| Gonzales,Henry J | $0.00 |
| Gonzales,Raymon | $0.00 |
| Gonzalez Aguirre,Maria C | $0.00 |
| Gonzalez De Pacheco,Natalie | $0.00 |
| Gonzalez Jr,Manuel S. | $0.00 |
| Gonzalez,Alexis | $0.00 |
| Gonzalez,Arthur | $0.00 |
| Gonzalez,Brenda L | $0.00 |
| Gonzalez,Christian | $0.00 |

| | |
|---|---|
| Gonzalez,Christopher | $0.00 |
| Gonzalez,Denise | $0.00 |
| Gonzalez,Eric | $0.00 |
| Gonzalez,Fredy | $0.00 |
| Gonzalez,Gerardo | $0.00 |
| Gonzalez,Gregory | $0.00 |
| Gonzalez,Jorge | $0.00 |
| Gonzalez,Jose | $0.00 |
| Gonzalez,Juan | $0.00 |
| Gonzalez,Luis | $0.00 |
| Gonzalez,Luis M | $0.00 |
| Gonzalez,Mariano | $0.00 |
| Gonzalez,Mario | $0.00 |
| Gonzalez,Miguel | $0.00 |
| Gonzalez,Noah | $0.00 |
| Gonzalez,Rafael | $0.00 |
| Gonzalez,Sergio | $0.00 |
| Gonzalez,Servio T | $0.00 |
| Gonzalez,Victor R | $0.00 |
| Gooch,Tamica Karnette | $0.00 |
| Goodland,David | $0.00 |
| Goodman,Emalita Marie | $0.00 |
| Goodman,Megan | $0.00 |
| Goodwin,Gregory Allison | $0.00 |
| Goodwin,John M | $0.00 |
| Gordon,Justin E | $0.00 |
| Gordon,Kristy | $0.00 |
| Gordon,Larry D | $0.00 |
| Gordon,Robert Michael | $0.00 |
| Gore,Keith | $0.00 |
| Gotlibowski,Greg | $0.00 |
| Gould,Nickolas | $0.00 |
| Goussinncheve,Paul S | $0.00 |
| Grab,Jennifer | $0.00 |
| Graber,Scott D | $0.00 |
| Grabill,Haley | $0.00 |
| Grady,Nathaniel W | $0.00 |
| Graham,Althea L | $0.00 |
| Graham,Chris | $0.00 |
| Graham,David | $0.00 |
| Graham,Sheryl A | $0.00 |
| Graham,Traycee Demeterius | $0.00 |
| Graham,Wiley Aaron | $0.00 |
| Grammer,Jennie Carter | $0.00 |
| Granados,Jessica | $0.00 |
| Granger,Amanda Grace | $0.00 |
| Grant,Jonathan A | $0.00 |
| Grant,Kumaya | $0.00 |
| Grapp,Stefani Lorell | $0.00 |
| Grau,Vincent Michael | $0.00 |
| Graves,Harry F | $0.00 |
| Graves,Madania | $0.00 |
| Gravino,Virginia S | $0.00 |

| | |
|---|---|
| Gray,Anton E | $0.00 |
| Gray,Shawn A | $0.00 |
| Gray-Coleman,Sabrina Lashan | $0.00 |
| Greely,Cartier | $0.00 |
| Green,Ashley N | $0.00 |
| Green,Brian K | $0.00 |
| Green,Damon A | $0.00 |
| Green,Jason | $0.00 |
| Green,Myron | $0.00 |
| Green,Philip | $0.00 |
| Green,Samaiyah | $0.00 |
| Green,Shalaya | $0.00 |
| Green,Tamika S | $0.00 |
| Greenberg,Karen R | $0.00 |
| Greene,Errin K | $0.00 |
| Greenspan,Heather | $0.00 |
| Greenway,Ryan J | $0.00 |
| Greenwood,Lauren S | $0.00 |
| Gregory,Jessica Marie | $0.00 |
| Greig,Andrew D | $0.00 |
| Gresham,Silvana | $0.00 |
| Grey,James | $0.00 |
| Griffin Iii,George | $0.00 |
| Griffin,Arabelis | $0.00 |
| Griffin,Brad W | $0.00 |
| Griffin,Gregory Anthony | $0.00 |
| Griffith,Brent E | $0.00 |
| Griffith,Michael A | $0.00 |
| Griffith,Michael T | $0.00 |
| Griggs,Gabriel | $0.00 |
| Grigsby,Zachary W | $0.00 |
| Grimes,Mike | $0.00 |
| Grissom,Chris M | $0.00 |
| Groeger,Kevin W. | $0.00 |
| Gross,Kevin J | $0.00 |
| Grossman,Emily K | $0.00 |
| Grosso,Anthony | $0.00 |
| Grove,Lindsey Amber | $0.00 |
| Grove,Matthew R | $0.00 |
| Groves,Cori A | $0.00 |
| Groves,Erin C | $0.00 |
| Gruber,Travis Jerald | $0.00 |
| Gruszka,Magdalena N | $0.00 |
| Grys,Michael J | $0.00 |
| Guadalupe,Victor | $0.00 |
| Gue,Justin | $0.00 |
| Guerilus,Juan | $0.00 |
| Guerra,Carissa L | $0.00 |
| Guerra,Pablo | $0.00 |
| Guerra,Salvador | $0.00 |
| Guerra,Sasha Lee | $0.00 |
| Guerrero,Dennis D | $0.00 |
| Guerrero,Eddie | $0.00 |

| | |
|---|---|
| Guerrero,Juan M | $0.00 |
| Guerrier,Shawn | $0.00 |
| Guerrier,Withmey | $0.00 |
| Guese,Justin | $0.00 |
| Guevara,Gabriel | $0.00 |
| Guido-Alvarez,Brenda | $0.00 |
| Guillen,Luis | $0.00 |
| Guillermo,Luis | $0.00 |
| Guillory,Marcus | $0.00 |
| Guirguis,Nermin H. | $0.00 |
| Gumataotao,Satrin Dara | $0.00 |
| Gunn,Michael | $0.00 |
| Gustafson,Jeffrey M | $0.00 |
| Guthrie,Brian Lee | $0.00 |
| Gutierrez,Alejandro | $0.00 |
| Gutierrez,Caesar A | $0.00 |
| Gutierrez,Dario | $0.00 |
| Gutierrez,Michael A | $0.00 |
| Gutierrez,Naomi | $0.00 |
| Gutierrez,Weni | $0.00 |
| Guyton,George | $0.00 |
| Guyton,Quinn | $0.00 |
| Guyton,Sheyanne | $0.00 |
| Guzman,Alexandra | $0.00 |
| Guzman,Arturo B | $0.00 |
| Guzman,Grace G | $0.00 |
| Guzman,Yamilet | $0.00 |
| Gwynn,Michael | $0.00 |
| Ha,Anthony P | $0.00 |
| Haas,Kevin F. | $0.00 |
| Haas-Wagner,Kristen | $0.00 |
| Haberkorn,Jayson M | $0.00 |
| Haberthur,Donald L | $0.00 |
| Haddock,Ruby | $0.00 |
| Hadley,Kevin M | $0.00 |
| Hahn,Dustin J | $0.00 |
| Hahn,Keoni | $0.00 |
| Hairston,Barkley Wayne | $0.00 |
| Hairston,David | $0.00 |
| Hairston,Ervin L | $0.00 |
| Hakes,John | $0.00 |
| Hale,Joanna | $0.00 |
| Hale,Michael R | $0.00 |
| Halik,Adam P | $0.00 |
| Hall,Donald | $0.00 |
| Hall,Marcus J | $0.00 |
| Hall,Russell | $0.00 |
| Hall,Scott | $0.00 |
| Halley,Jennifer A | $0.00 |
| Halteman,Adam | $0.00 |
| Hamilton,Austin Lee | $0.00 |
| Hamilton,Bradley | $0.00 |
| Hamilton,Condeana | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hamilton,Gregory D | $0.00 |
| Hamilton,Marie | $0.00 |
| Hamilton,Michael Hugo | $0.00 |
| Hamilton,Natalie Elise | $0.00 |
| Hamilton,Robert | $0.00 |
| Hamilton,Ryan | $0.00 |
| Hamilton,Shernique C | $0.00 |
| Hammad,Hazem | $0.00 |
| Hampton,Keith G | $0.00 |
| Hampton,Nikolai | $0.00 |
| Haney,Kevin | $0.00 |
| Hanks,Gilbert | $0.00 |
| Hansard,Joanna L | $0.00 |
| Hansberry,Anthony | $0.00 |
| Hansen,Christopher S | $0.00 |
| Hanson,Sarah | $0.00 |
| Hapstak,Clayton Russell | $0.00 |
| Harbin,Jennifer | $0.00 |
| Harbison,James Eugene | $0.00 |
| Hardcastle,Ronald | $0.00 |
| Hardeman,Levi David | $0.00 |
| Harden,Nicholas F | $0.00 |
| Hardin,Robert M | $0.00 |
| Harding,Tiana | $0.00 |
| Hardware,Phillip L | $0.00 |
| Hardy,Rodney | $0.00 |
| Hardy,Thomas J | $0.00 |
| Hargrove,Crystal D | $0.00 |
| Hargrove,Quincy L | $0.00 |
| Harland,John | $0.00 |
| Harlow,Fredrick | $0.00 |
| Harman,George | $0.00 |
| Harmon,Teko | $0.00 |
| Haro,Jeramy | $0.00 |
| Harold,Dorian M | $0.00 |
| Haroon,Rubin | $0.00 |
| Harper,Alba C | $0.00 |
| Harper,Breanan N | $0.00 |
| Harper,David B | $0.00 |
| Harris,Amesia Ruth | $0.00 |
| Harris,Ashley D | $0.00 |
| Harris,Donice | $0.00 |
| Harris,Nicholas R | $0.00 |
| Harris,Tierre | $0.00 |
| Harris,Yovonda | $0.00 |
| Harrison,Douglas | $0.00 |
| Hart,Jeffrey M | $0.00 |
| Hart,Lemond | $0.00 |
| Hart,Perry | $0.00 |
| Hartley,Debra | $0.00 |
| Harvey,Benjamin | $0.00 |
| Harwick,Casey Thomas | $0.00 |
| Harwood,Amy | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hasanizadeh,Koohyar | $0.00 |
| Hassan,Amr | $0.00 |
| Hassay,Angela | $0.00 |
| Hatley,Marc A | $0.00 |
| Hatmaker,Daniel | $0.00 |
| Hatton,Candace M | $0.00 |
| Hauck,Jason D | $0.00 |
| Hauck,Timothy X | $0.00 |
| Haught,Christopher W. | $0.00 |
| Haughton-Scott,Sean | $0.00 |
| Hausbeck,Shari A | $0.00 |
| Havlin,Casey | $0.00 |
| Hawkins,Andre R | $0.00 |
| Hawkins,Derrick | $0.00 |
| Hawkins,Kevin | $0.00 |
| Hawkins,Sarena | $0.00 |
| Hawthorne,Linvill | $0.00 |
| Hawthorne,Roman A. | $0.00 |
| Hayden,John | $0.00 |
| Hayden,Melinda | $0.00 |
| Hayes Jr,Darryl | $0.00 |
| Hayes,Brian | $0.00 |
| Hayes,Frederick H | $0.00 |
| Hayes,Natasha Y | $0.00 |
| Hayes,Patrick | $0.00 |
| Hayes,Sean E | $0.00 |
| Haynes,Tabitha T | $0.00 |
| Hazelwood,Richard Allen | $0.00 |
| Headd,Gerald | $0.00 |
| Hearns,Angela | $0.00 |
| Heater,Brent Michael | $0.00 |
| Heath,Jonathan | $0.00 |
| Heck,Michael T | $0.00 |
| Heckinger,Mark | $0.00 |
| Hedges,Micah | $0.00 |
| Heilig,Deborah | $0.00 |
| Helenbrook,Daniel A | $0.00 |
| Hemphill,Lacy A. | $0.00 |
| Hendershot,Philip | $0.00 |
| Henderson,Colleen A | $0.00 |
| Henderson,Danielle J | $0.00 |
| Henderson,Robert | $0.00 |
| Henderson,Sarah E | $0.00 |
| Henderson,Sharon | $0.00 |
| Henne,Steven | $0.00 |
| Henneinke,Kate | $0.00 |
| Henry,Dawn | $0.00 |
| Henry,Jessica J | $0.00 |
| Henry,Jordan | $0.00 |
| Henry,Samuel | $0.00 |
| Hensley,Nicholas W | $0.00 |
| Hentz,Rochelle M | $0.00 |
| Herbert,Dustin R | $0.00 |

| | |
|---|---|
| Heredia,Eliu | $0.00 |
| Hernandes,Eduardo | $0.00 |
| Hernandez Jr.,Carlos R | $0.00 |
| Hernandez,Alexandria | $0.00 |
| Hernandez,Chris | $0.00 |
| Hernandez,Christopher S | $0.00 |
| Hernandez,Corey | $0.00 |
| Hernandez,Daniel | $0.00 |
| Hernandez,Fabian | $0.00 |
| Hernandez,Gloria Beatriz | $0.00 |
| Hernandez,James | $0.00 |
| Hernandez,Jessica C | $0.00 |
| Hernandez,Jose U | $0.00 |
| Hernandez,Leslie | $0.00 |
| Hernandez,Nicolas D | $0.00 |
| Hernandez,Peter A | $0.00 |
| Hernandez,Ruben | $0.00 |
| Hernandez,Stephanie | $0.00 |
| Herrera,Christopher | $0.00 |
| Herrera,Edmundo | $0.00 |
| Herrera,Juan J | $0.00 |
| Herrera,Mario | $0.00 |
| Herrera,Rigoberto | $0.00 |
| Herrera,Robert | $0.00 |
| Herrick,Stephen Charles | $0.00 |
| Herrington,Elizabeth | $0.00 |
| Herrman,Jacquelyn | $0.00 |
| Herrold,Keith A | $0.00 |
| Hertzig,Jeffrey M | $0.00 |
| Hester,Julianne | $0.00 |
| Hettick,Amy | $0.00 |
| Hew-Len,Reny | $0.00 |
| Hicks,Kathryn | $0.00 |
| Hicks,Xavier L | $0.00 |
| Hidalgo,Carlos A | $0.00 |
| Hidalgo,Helen | $0.00 |
| Hidalgo,Patricia | $0.00 |
| Higman,Heather | $0.00 |
| Hilario,Jasmine | $0.00 |
| Hilbert,Madelyn | $0.00 |
| Hill,Adrian L | $0.00 |
| Hill,Christopher J | $0.00 |
| Hill,Deirdra | $0.00 |
| Hill,Eric | $0.00 |
| Hill,Kevin | $0.00 |
| Hill,Lara M | $0.00 |
| Hill,Latoya | $0.00 |
| Hill,Maranda G | $0.00 |
| Hill,Rebecca S | $0.00 |
| Hill,Stephanie | $0.00 |
| Hilliard,Aaron | $0.00 |
| Hilliker,Cheri S | $0.00 |
| Hills,William | $0.00 |

| | |
|---|---|
| Hines,Robert | $0.00 |
| Hines,Zakiya | $0.00 |
| Hinojosa,Juan J | $0.00 |
| Hippeard,Duey L | $0.00 |
| Hiscock,Jonathan A | $0.00 |
| Hoadley,Jeffrey | $0.00 |
| Hobbs,Colin Anderson | $0.00 |
| Hodge,Dai | $0.00 |
| Hodge,Franklin W | $0.00 |
| Hodges,Brandon K | $0.00 |
| Hodges,James | $0.00 |
| Hodgson,Michael Alex | $0.00 |
| Hoff,Erika | $0.00 |
| Hoff,Heather | $0.00 |
| Hoffman,Michael J | $0.00 |
| Hoffmeier,Autumn Raye | $0.00 |
| Hogan,Dana | $0.00 |
| Hogan,Shane | $0.00 |
| Holash,Nathan | $0.00 |
| Holderman,Jordan | $0.00 |
| Holloway,Vince | $0.00 |
| Holman,Angela | $0.00 |
| Holmes,Carlton | $0.00 |
| Holmes,Deneen | $0.00 |
| Holmes,Destry | $0.00 |
| Holmes,Dwayne | $0.00 |
| Holmes,James | $0.00 |
| Holmes,Phillip R | $0.00 |
| Holt,Alex | $0.00 |
| Holtshirley,Raychelle T | $0.00 |
| Holtzclaw,Ryan Clyde | $0.00 |
| Homer,Brian L | $0.00 |
| Honrado,Jennifer | $0.00 |
| Hood,Juneil | $0.00 |
| Hood,Kenyhata | $0.00 |
| Hood,Trecy | $0.00 |
| Hooks,Keon Cortev | $0.00 |
| Hoopes,Samuel D | $0.00 |
| Hoops,David Allen | $0.00 |
| Hoots,Christopher Jackson | $0.00 |
| Hopkins,Milton | $0.00 |
| Hopkins,Ronald | $0.00 |
| Hopper,Ryan | $0.00 |
| Hor,Phinel | $0.00 |
| Hornsby,Crystal L | $0.00 |
| Hoskins,Romell M | $0.00 |
| Hou,Richard | $0.00 |
| Houck,Thomas L | $0.00 |
| Houston,Sean T | $0.00 |
| Hovhannisyan,Levon | $0.00 |
| Howard,Jason M | $0.00 |
| Howard,Jennifer L | $0.00 |
| Howard,Jeremy M | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Howell,Heather L | $0.00 |
| Howell,Justin M | $0.00 |
| Hoyt,Jill M | $0.00 |
| Hu,Aaron | $0.00 |
| Huang,Charles | $0.00 |
| Huang,Min Yu | $0.00 |
| Hubbard,Jonathan | $0.00 |
| Hubschmitt,Sean Michael | $0.00 |
| Huckstep,Duane | $0.00 |
| Hudgins,M | $0.00 |
| Hudson,Christopher | $0.00 |
| Hudson,Sade C | $0.00 |
| Huerta,Jonathan | $0.00 |
| Huffner,Daniel | $0.00 |
| Huffstatler,Jennifer | $0.00 |
| Huggins,John K | $0.00 |
| Hughes,Jerron Romell | $0.00 |
| Hughes,Lindsey | $0.00 |
| Hughes,William Houston | $0.00 |
| Huguley,Thomas C | $0.00 |
| Hull,Joshua | $0.00 |
| Hummel,Jacqueline Marie | $0.00 |
| Humphries,Andrew C | $0.00 |
| Humphries,Octavius T | $0.00 |
| Hunter,Dontrail | $0.00 |
| Hunter,Hugh D | $0.00 |
| Hunter,Tara | $0.00 |
| Hunter,Ulric Kenyon | $0.00 |
| Hupp,Aaron M | $0.00 |
| Husband,Leoncia | $0.00 |
| Huse,Brian J | $0.00 |
| Hussain,Zuhair | $0.00 |
| Huster,Jason | $0.00 |
| Hutcherson,Cameron | $0.00 |
| Hutchins,Jason | $0.00 |
| Hutchins,Jeremy | $0.00 |
| Hutchinson,Holly | $0.00 |
| Hutchison,Katie A | $0.00 |
| Hutton,Jimmy | $0.00 |
| Huynh,Lily M | $0.00 |
| Hyde,Benjamin | $0.00 |
| Hylton,Jeanette | $0.00 |
| Hynous,Kevin | $0.00 |
| Ianson Jr,Joseph Brian | $0.00 |
| Ibanez,David | $0.00 |
| Ibarra,Ana Gabriela | $0.00 |
| Ibarra,Christopher | $0.00 |
| Idowu,Olatoye | $0.00 |
| Igel,John A | $0.00 |
| Ildefonso,Cristian | $0.00 |
| Ilin,Katya | $0.00 |
| Infante,Servando | $0.00 |
| Ingargiola,Janet Charlotte | $0.00 |

| | |
|---|---|
| Ingle,Chris | $0.00 |
| Innis,Stuart Samuel | $0.00 |
| Iorio,Becky | $0.00 |
| Irby,Nathan R | $0.00 |
| Ireland,Derrick | $0.00 |
| Irimies,Elena | $0.00 |
| Irizarry,Abel | $0.00 |
| Irvin,Ashley | $0.00 |
| Isaac,Terrell C | $0.00 |
| Isaacs,Daniel Scott | $0.00 |
| Isbell,Crystal Gayle | $0.00 |
| Isch,Ian | $0.00 |
| Isho,Emil | $0.00 |
| Isler,Donald J | $0.00 |
| Ismail,Omar Mohammed | $0.00 |
| Ison,Angela | $0.00 |
| Ithier,Joshua | $0.00 |
| Izadpanah,Ali | $0.00 |
| Jacinto,Christopher | $0.00 |
| Jack,David | $0.00 |
| Jackson,Alicia Jervona | $0.00 |
| Jackson,Anne Elizabeth | $0.00 |
| Jackson,Brandon | $0.00 |
| Jackson,Chaka K | $0.00 |
| Jackson,Elizabeth L | $0.00 |
| Jackson,Jeffrey | $0.00 |
| Jackson,Jermaine | $0.00 |
| Jackson,Joseph | $0.00 |
| Jackson,Karyn | $0.00 |
| Jackson,Latricia | $0.00 |
| Jackson,Lauren | $0.00 |
| Jackson,Monica | $0.00 |
| Jackson,Nathaniel D | $0.00 |
| Jackson,Rhodesia A | $0.00 |
| Jackson,Rose M | $0.00 |
| Jackson,Shannon | $0.00 |
| Jackson,Tasia M | $0.00 |
| Jacobo,Giovanni | $0.00 |
| Jacobs,Alexandra | $0.00 |
| Jacobs,Amanda G | $0.00 |
| Jacobs,Guy | $0.00 |
| Jacobs,Jason | $0.00 |
| Jacobs,Jonathan | $0.00 |
| Jacques,Claude Alex | $0.00 |
| Jaime,Fabian | $0.00 |
| James,Alexis | $0.00 |
| James,Catrina | $0.00 |
| James,Shanelle | $0.00 |
| Jamison,Steven Robert | $0.00 |
| Jamison,Toya | $0.00 |
| Jammal,Tarek Mh | $0.00 |
| Jang,Samuel S | $0.00 |
| Jansen,Marc C | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Janze,Michael | $0.00 |
| Jaquay,Nicholas P | $0.00 |
| Jarecke,Michael | $0.00 |
| Jarman,Joshua | $0.00 |
| Jarzemski,Allison | $0.00 |
| Jasmin,Jean Carlo | $0.00 |
| Jaug,Joey | $0.00 |
| Jauregui,Victoria | $0.00 |
| Javaid,Mohammad | $0.00 |
| Javaid,Mohammad Ansar | $0.00 |
| Javeed,Mohammad | $0.00 |
| Jawhari,Nader | $0.00 |
| Jefferson,Rymonte | $0.00 |
| Jeffreys,Randy L | $0.00 |
| Jeffries,Brandon Michael | $0.00 |
| Jeffries,Dimitrius Rael | $0.00 |
| Jeffries,Latanya | $0.00 |
| Jenkins,Aisha | $0.00 |
| Jenkins,Jim N | $0.00 |
| Jenkins,Pastell L | $0.00 |
| Jennings,Brandon M | $0.00 |
| Jennings,Jeffrey R | $0.00 |
| Jennings,Sean Eugene | $0.00 |
| Jensen,Kent J | $0.00 |
| Jeremy,Kline | $0.00 |
| Jerez,Glendy | $0.00 |
| Jester,Tanishia | $0.00 |
| Jewell,Kelly | $0.00 |
| Jibai,Yasser | $0.00 |
| Jimenez,Elysa Carin | $0.00 |
| Jimenez,Gladys D | $0.00 |
| Jimenez,Heidi | $0.00 |
| Jimenez,Victoria | $0.00 |
| Jimison,Kim L | $0.00 |
| Jinks,Amanda Brooke | $0.00 |
| Jivan,Anthony | $0.00 |
| Johnson,Ashley R | $0.00 |
| Johnson,Brandon | $0.00 |
| Johnson,Carl R | $0.00 |
| Johnson,Cassandra | $0.00 |
| Johnson,Chris B | $0.00 |
| Johnson,Clinton B | $0.00 |
| Johnson,Clyde J | $0.00 |
| Johnson,Duaine | $0.00 |
| Johnson,Duane | $0.00 |
| Johnson,Eric J | $0.00 |
| Johnson,Erick S | $0.00 |
| Johnson,Harold A. | $0.00 |
| Johnson,James Quincy | $0.00 |
| Johnson,Jared | $0.00 |
| Johnson,Jerrett M | $0.00 |
| Johnson,Jonathan | $0.00 |
| Johnson,Justin | $0.00 |

| | |
|---|---|
| Johnson,Karen | $0.00 |
| Johnson,Keith | $0.00 |
| Johnson,Lawerence Lee | $0.00 |
| Johnson,Lisa | $0.00 |
| Johnson,Louis | $0.00 |
| Johnson,Melissa | $0.00 |
| Johnson,Nicholas J. | $0.00 |
| Johnson,Reginald O | $0.00 |
| Johnson,Robert A | $0.00 |
| Johnson,Robert A | $0.00 |
| Johnson,Shane | $0.00 |
| Johnson,Shirley | $0.00 |
| Johnson,Shonte | $0.00 |
| Johnson,Travis | $0.00 |
| Johnson,Van | $0.00 |
| Johnston,Jennifer | $0.00 |
| Jolly,Naomi | $0.00 |
| Jonas,Michael | $0.00 |
| Jones,Aaron K | $0.00 |
| Jones,Brian K | $0.00 |
| Jones,Charles | $0.00 |
| Jones,Chivon L. | $0.00 |
| Jones,Crystal A | $0.00 |
| Jones,Damon Donnell | $0.00 |
| Jones,Darryl | $0.00 |
| Jones,Erika | $0.00 |
| Jones,James D | $0.00 |
| Jones,Jennifer F | $0.00 |
| Jones,Jeremy | $0.00 |
| Jones,Jerry | $0.00 |
| Jones,Josh P | $0.00 |
| Jones,Kyle C | $0.00 |
| Jones,Lauren | $0.00 |
| Jones,Leslie | $0.00 |
| Jones,Maliki | $0.00 |
| Jones,Margaret Elizabeth | $0.00 |
| Jones,Michael | $0.00 |
| Jones,Omar M | $0.00 |
| Jones,Raven | $0.00 |
| Jones,Ryan C | $0.00 |
| Jones,Sheryl D | $0.00 |
| Jones,Springer | $0.00 |
| Jones,Tamari | $0.00 |
| Jordan,Alexandria | $0.00 |
| Jordan,Antonius | $0.00 |
| Jordan,Marcus D | $0.00 |
| Jordan,Robyn | $0.00 |
| Joseph,Wayne J | $0.00 |
| Jovel,Greyvin | $0.00 |
| Joyce,Martin F | $0.00 |
| Joyner,Decarlo | $0.00 |
| Jung,Vanessa E | $0.00 |
| Junge,Katie Elizabeth | $0.00 |

| | |
|---|---|
| Jungen,Michael C | $0.00 |
| Jurgelowicz Jr,Raymond Francis | $0.00 |
| Kadir,Parie S | $0.00 |
| Kadri,Saleh A | $0.00 |
| Kagy,Donald J | $0.00 |
| Kakaty,Leigh Palmer | $0.00 |
| Kalashnikov,Dmitri | $0.00 |
| Kalenick,Katie K | $0.00 |
| Kaloustian,Edward | $0.00 |
| Kambiz,Mustafa | $0.00 |
| Kaminska,Anzhelika | $0.00 |
| Kane,Dustin | $0.00 |
| Kang,Mun H. | $0.00 |
| Kao,Victor | $0.00 |
| Kapchinskiy,Ilana R | $0.00 |
| Karageuzian,Sevak | $0.00 |
| Kardouni,Joanna N | $0.00 |
| Kasbidi,Amir | $0.00 |
| Katz,Raquel | $0.00 |
| Kaufman,Melanie D | $0.00 |
| Kawa,Martin S | $0.00 |
| Kawile,Ryan A | $0.00 |
| Keen,Shaun D | $0.00 |
| Keene,Katherine | $0.00 |
| Kehagias,Haralambos L | $0.00 |
| Keileh,George | $0.00 |
| Keith,Andrea M | $0.00 |
| Keller,Sandra M | $0.00 |
| Kelley,Kate | $0.00 |
| Kellogg,Svetlana | $0.00 |
| Kelly,Amber D | $0.00 |
| Kelly,Jennifer B | $0.00 |
| Kelly,Mary K | $0.00 |
| Kemp,Louis R | $0.00 |
| Kendrick,Keith D | $0.00 |
| Kennealy,John V | $0.00 |
| Kennedy,Aaron | $0.00 |
| Kennedy,Pierre L | $0.00 |
| Kennedy,Shara L | $0.00 |
| Kenny,Jade | $0.00 |
| Kent,Brandon M | $0.00 |
| Kent,Michael | $0.00 |
| Kerekes,Adam | $0.00 |
| Kern,Leslie M. | $0.00 |
| Kerr,Aaron | $0.00 |
| Keselman,Michelle | $0.00 |
| Keshavarz,Pejmahn | $0.00 |
| Kessel,Daniel J | $0.00 |
| Kessinger,Merissa L | $0.00 |
| Kessler,Ashley | $0.00 |
| Kessler,Mitchell A | $0.00 |
| Khan,Adnan | $0.00 |
| Khan,Inshan A | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Khan,Javaria | $0.00 |
| Khan,Kamal | $0.00 |
| Khan,Sherjil | $0.00 |
| Khandhar,Santosh | $0.00 |
| Kick,Jason R | $0.00 |
| Kidwell,Emilie J | $0.00 |
| Kidwell,Mike A | $0.00 |
| Kidwell,Thomas L | $0.00 |
| Kieffer,Ryan | $0.00 |
| Kienzler,Daniel J | $0.00 |
| Kiesling,David Ralph | $0.00 |
| Kilgore,Miranda | $0.00 |
| Kiltz,Stephanie L | $0.00 |
| Kim,John D | $0.00 |
| Kim,Tae H | $0.00 |
| Kimenker,Nathan | $0.00 |
| Kincaid,Anthony A | $0.00 |
| Kinchen,Edward | $0.00 |
| Kindle,Ajunna N | $0.00 |
| King Jr,Fabian Marshall | $0.00 |
| King,Britney | $0.00 |
| King,Charlotte | $0.00 |
| King,Curtis Scott | $0.00 |
| King,Jovar | $0.00 |
| King,Justin | $0.00 |
| King,Shanna Marie | $0.00 |
| King,Shawn | $0.00 |
| King,Vashon L | $0.00 |
| Kinsey,Joron Jonnell | $0.00 |
| Kirby,Charles | $0.00 |
| Kirkland,Angela | $0.00 |
| Kirksey,Trevor | $0.00 |
| Kirov,Julia | $0.00 |
| Kish,Jeffrey | $0.00 |
| Kitchen,Jeffrey R | $0.00 |
| Kivisels,Victor | $0.00 |
| Kladis,Christopher | $0.00 |
| Klaus,Kara | $0.00 |
| Kleeberg,Joshua B | $0.00 |
| Klein,Daniel B | $0.00 |
| Klemish,Eric W | $0.00 |
| Klinge,Kyle Tyson | $0.00 |
| Klinkbeil,Theresa Ann | $0.00 |
| Klisiewecz,Christopher | $0.00 |
| Klug,Bryan | $0.00 |
| Knatt,Chelae A | $0.00 |
| Knaus,Carissa | $0.00 |
| Knobbe,Jacquelyn M | $0.00 |
| Knowles,Morgan | $0.00 |
| Knox Jr,Craig | $0.00 |
| Knox,Stephen | $0.00 |
| Knudsen,Andrew E | $0.00 |
| Kobs,Melissa | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Kokenes,Nicole A | $0.00 |
| Kolb,Melissa | $0.00 |
| Kolbenstetter,Nicole Kathryn | $0.00 |
| Kolisch,Paul S | $0.00 |
| Kolodziej,Tom John | $0.00 |
| Kosakowski,Eric P | $0.00 |
| Kraft,Frank A | $0.00 |
| Kramm,Micah Phinhtep | $0.00 |
| Krause,Terri L | $0.00 |
| Krieg,Daniel G | $0.00 |
| Krieter,Lisa | $0.00 |
| Kroska,John A | $0.00 |
| Krueger,Ryan | $0.00 |
| Krumbein,Adam Trevor | $0.00 |
| Kubalewski,Terry | $0.00 |
| Kucynda,Steve J | $0.00 |
| Kuhn,Kara | $0.00 |
| Kulikowski,Robert | $0.00 |
| Kuyk,Michael David | $0.00 |
| Kwak,Mark Kyung | $0.00 |
| Kyler-El,Drena | $0.00 |
| La Sella,Kevin M | $0.00 |
| Labelle,Lindsey Theresa | $0.00 |
| Labiche,Christopher | $0.00 |
| Laboy,Maria | $0.00 |
| Labranche,Laura J | $0.00 |
| Lackhan,Anthony T | $0.00 |
| Lader,Michelle N | $0.00 |
| Lafata,Bryan P | $0.00 |
| Lafkas,Daniella Alexandra | $0.00 |
| Lafleur,Matthew W. | $0.00 |
| Lagasse,Daniele | $0.00 |
| Lagzdins,Paul J | $0.00 |
| Lahm,David S | $0.00 |
| Lainez,Wendy B | $0.00 |
| Lakey,Lee | $0.00 |
| Lally,Christopher Michael | $0.00 |
| Lam,Jimmy T | $0.00 |
| Lambert,Katherine M | $0.00 |
| Lambert,Leslie | $0.00 |
| Lambert,Leslie C | $0.00 |
| Laminack,Virginia | $0.00 |
| Lamoglia,Victor M | $0.00 |
| Lan,Esther | $0.00 |
| Lancaster,Kimberley | $0.00 |
| Lancerio,Travis | $0.00 |
| Landeros,Ricardo | $0.00 |
| Landers,Angela | $0.00 |
| Lane,Jennifer R | $0.00 |
| Langdon,James D | $0.00 |
| Lange,Lauren | $0.00 |
| Languido,Bolivar O | $0.00 |
| Lankford,Joseph | $0.00 |

| | |
|---|---|
| Lankford,Kevin D | $0.00 |
| Lannen,Floyd | $0.00 |
| Lapaix,Estanley | $0.00 |
| Lapitski,Artem | $0.00 |
| Lapola,Lynette M | $0.00 |
| La-Rotta,Jessica | $0.00 |
| Larranaga,Laura M | $0.00 |
| Lashells,Michael D | $0.00 |
| Lassiter,Saundra | $0.00 |
| Lassus,Blakley S | $0.00 |
| Laster,Taressa Janette | $0.00 |
| Lattino,Michael | $0.00 |
| Lauber,Jared R | $0.00 |
| Lavette,Michael P | $0.00 |
| Lavingia,Chandni Pravinkant | $0.00 |
| Law,Marco K | $0.00 |
| Lawhead,Michael | $0.00 |
| Lawson,Joe D | $0.00 |
| Lawson,Lennea D | $0.00 |
| Lazo,Charmaine | $0.00 |
| Lazu,Catherine | $0.00 |
| Lazzar,Tony | $0.00 |
| Lazzara,Gary | $0.00 |
| Leacock,Tiffany L | $0.00 |
| Leahan,Patrick T | $0.00 |
| Leal,Joe A. | $0.00 |
| Lease,Timothy V. | $0.00 |
| Lebold,Morgana | $0.00 |
| Ledesma,Guadalupe | $0.00 |
| Ledesma,Michael | $0.00 |
| Lee,Antonella | $0.00 |
| Lee,Benjamin M | $0.00 |
| Lee,Christopher | $0.00 |
| Lee,Devaughn M | $0.00 |
| Lee,Latasha Marie | $0.00 |
| Lee,Marcus | $0.00 |
| Lee,Melanie Lynn | $0.00 |
| Lefebre,Diego | $0.00 |
| Legato,Anthony Joseph | $0.00 |
| Legendre,Kyle | $0.00 |
| Lehman,Keith S | $0.00 |
| Lehman,Michael S | $0.00 |
| Lei,Oliver M | $0.00 |
| Leischow,Samantha H | $0.00 |
| Leitner,Jonathan | $0.00 |
| Lembcke,Nicholas | $0.00 |
| Lennan,Dennis | $0.00 |
| Lenoir,James D | $0.00 |
| Lentz,Joshua T | $0.00 |
| Lentz,Sarah Kay | $0.00 |
| Leon,Diana | $0.00 |
| Leon,Julio C | $0.00 |
| Leon,Justine | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Leon,Lizbeth A | $0.00 |
| Leonardo Iii,Lorenzo C | $0.00 |
| Leppert,Shawna | $0.00 |
| Lester,Cortney Rontel | $0.00 |
| Lester,Simon | $0.00 |
| Leung,Chhoeurt | $0.00 |
| Leung,Jonathan | $0.00 |
| Levy,Roanna | $0.00 |
| Lew,Elizabeth D | $0.00 |
| Lewis,Adrian A | $0.00 |
| Lewis,Alby W | $0.00 |
| Lewis,Andrew | $0.00 |
| Lewis,Jacob | $0.00 |
| Lewis,Karen J | $0.00 |
| Lewis,Kim Edward | $0.00 |
| Lewis,Kyra | $0.00 |
| Lewis,Neal | $0.00 |
| Lewis,Shane Alan | $0.00 |
| Lexie,Jahannes A | $0.00 |
| Lherisson Jr,Fred D | $0.00 |
| Li,James | $0.00 |
| Li,Lely | $0.00 |
| Libby,Jennessa Lorine | $0.00 |
| Liberios,George | $0.00 |
| Lichtenberg,Joseph | $0.00 |
| Lichtenberg,Whitney L | $0.00 |
| Lichtenstein,Lindsay A | $0.00 |
| Licon,Rosa C | $0.00 |
| Liebermann,Christopher | $0.00 |
| Liendo,Diana | $0.00 |
| Lieuw,Herman | $0.00 |
| Lilly,Sharron | $0.00 |
| Linares,Ricardo | $0.00 |
| Lind,Brian M | $0.00 |
| Lindenmayer,Korey | $0.00 |
| Linder,Matthew | $0.00 |
| Lindsay,James Earl | $0.00 |
| Lindsey,Cody | $0.00 |
| Linley,Anthony | $0.00 |
| Linn,Farron | $0.00 |
| Lino,Ruben | $0.00 |
| Liptak,Terrence J | $0.00 |
| Liput,Amber | $0.00 |
| Lisi,Gina | $0.00 |
| Liu,Hsiang Li J | $0.00 |
| Lively,Jared | $0.00 |
| Liwanag,Eric J | $0.00 |
| Lizama,Erika | $0.00 |
| Llorente,Bryan Ross | $0.00 |
| Lloyd,Bertina | $0.00 |
| Locandro,Isabella A | $0.00 |
| Lockhart,Justin J | $0.00 |
| Lofink,Lisa M | $0.00 |

| | |
|---|---|
| Lokey,Tracey | $0.00 |
| Lollis,Amy L | $0.00 |
| Lomas,Phillip | $0.00 |
| Lombardi,Jennifer | $0.00 |
| London,Kahvi K | $0.00 |
| Long,Christina M | $0.00 |
| Long,Micheal D | $0.00 |
| Long,Shaun | $0.00 |
| Long,Thomas L | $0.00 |
| Longgrear,Sheena M | $0.00 |
| Lonsdale,Ladon | $0.00 |
| Lopez Rodriguez,Joannie B | $0.00 |
| Lopez,Alejandra | $0.00 |
| Lopez,Antonio | $0.00 |
| Lopez,Brian J | $0.00 |
| Lopez,Cesar | $0.00 |
| Lopez,Fredy | $0.00 |
| Lopez,Jocelyn | $0.00 |
| Lopez,Jonathan | $0.00 |
| Lopez,Jose | $0.00 |
| Lopez,Jose A | $0.00 |
| Lopez,Kelly | $0.00 |
| Lopez,Leonardo | $0.00 |
| Lopez,Michele | $0.00 |
| Lopez,Raphael | $0.00 |
| Lopez,Ryan E | $0.00 |
| Lord,Nina M | $0.00 |
| Lorden,Nancy | $0.00 |
| Louangxay,Naphaphone | $0.00 |
| Louis,Jean A | $0.00 |
| Louvado,Joseph | $0.00 |
| Louviere,Todd Wayne | $0.00 |
| Lovato,Matthew | $0.00 |
| Love,Lamontrose L | $0.00 |
| Love,Noah | $0.00 |
| Lovell,Shannon H | $0.00 |
| Lovendoski,Scott | $0.00 |
| Lovett,Kimberly | $0.00 |
| Lowe,James E | $0.00 |
| Lowe,Keith | $0.00 |
| Lowe,Shelby | $0.00 |
| Lozada,George F | $0.00 |
| Lozano,Leslie | $0.00 |
| Lubin,Dwayne A | $0.00 |
| Lucas,Chad | $0.00 |
| Lucas,Justin | $0.00 |
| Lucero,Elmer | $0.00 |
| Ludwig,Scott G | $0.00 |
| Lue,Nigel C | $0.00 |
| Luera,Laura | $0.00 |
| Luevano,Corina | $0.00 |
| Lugo,Charlene J | $0.00 |
| Lugo,Loana P | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Lugo,Sonia Noemi | $0.00 |
| Luke,Justin Michael | $0.00 |
| Luke,Qunsheda F | $0.00 |
| Luna,Jorge | $0.00 |
| Luna,Jose G | $0.00 |
| Lush,Christina Marie | $0.00 |
| Luther,Jennifer D | $0.00 |
| Luz,Christopher | $0.00 |
| Lyle,Janet L | $0.00 |
| Lynch,Candice | $0.00 |
| Lynch,Janelle | $0.00 |
| Lyngaas,Joshua David | $0.00 |
| Lynn,Darnell K | $0.00 |
| Lyons,Christopher A | $0.00 |
| Lyons,Devon R | $0.00 |
| Lyons,Mary | $0.00 |
| Lyons,Meghan | $0.00 |
| Lyons,Robert | $0.00 |
| Macdougall,Nicholas Daniel | $0.00 |
| Macey,Shaina | $0.00 |
| Macias,Christopher | $0.00 |
| Maciaszek,Agnes I | $0.00 |
| Mack,La'Quise L | $0.00 |
| Mack,Lorraine | $0.00 |
| Mackay,Allison | $0.00 |
| Mackey,Charlie | $0.00 |
| Maclachlan,Cynthia Dawn | $0.00 |
| Maddox,Lauren | $0.00 |
| Madison,Jennifer A | $0.00 |
| Madrid,Monica Dianne | $0.00 |
| Magan,Mohamed A | $0.00 |
| Maharaj,Avineel | $0.00 |
| Mahdi,Hamid J | $0.00 |
| Mai,Lam | $0.00 |
| Maiolo,Anthony M | $0.00 |
| Majak,Lydia Jean | $0.00 |
| Majewski,Michael R | $0.00 |
| Majid,Samia | $0.00 |
| Major,Brandon | $0.00 |
| Majowicz,Christopher H. | $0.00 |
| Maki,Dwayne | $0.00 |
| Makki,Sawsan K | $0.00 |
| Malay,Zachary W | $0.00 |
| Malcolm,Brad S | $0.00 |
| Malcolm,Jay D | $0.00 |
| Maldonado,Carlos | $0.00 |
| Maldonado,Jazmine | $0.00 |
| Maldonado,Jenny P | $0.00 |
| Malik,Neda | $0.00 |
| Mallett,Erika | $0.00 |
| Mallory,Carrissa | $0.00 |
| Malloy,Denise C. | $0.00 |
| Malone,Christine V | $0.00 |

| | |
|---|---|
| Malone,Patrick G | $0.00 |
| Maloney,Joseph | $0.00 |
| Mamer,Josh M | $0.00 |
| Manafo,Mark | $0.00 |
| Manall,Christina Ann | $0.00 |
| Mandat,Joseph W | $0.00 |
| Manglicmot,Melchor T | $0.00 |
| Manlapaz,Arthur | $0.00 |
| Manning,Diana Lynn | $0.00 |
| Manning,Jennifer | $0.00 |
| Manning,John | $0.00 |
| Manning,Lloyd | $0.00 |
| Manning,Robert Colt | $0.00 |
| Mannoni,Paul | $0.00 |
| Mantei,James | $0.00 |
| Maranion,Jeronimo | $0.00 |
| March,Alan D | $0.00 |
| Marchan,Jacqueline | $0.00 |
| Marcionetti,Aimee | $0.00 |
| Marcum,Mindy | $0.00 |
| Marcus,Aaron | $0.00 |
| Marin,Christina M | $0.00 |
| Marin,Edwin Jose | $0.00 |
| Marin,Kasey E | $0.00 |
| Marinas,Wilson G | $0.00 |
| Marino,Brian | $0.00 |
| Marks,Grace C | $0.00 |
| Marks,Kenyatta N | $0.00 |
| Marpuri,Leslie C. | $0.00 |
| Marques,Leonardo Pablo | $0.00 |
| Marquez,Jesus | $0.00 |
| Marquez,Lorena | $0.00 |
| Marquez,Philip J. | $0.00 |
| Marquez,Teresa | $0.00 |
| Marrow,Georgette Nichelle | $0.00 |
| Marsh,Enid | $0.00 |
| Marshall,Brandon | $0.00 |
| Marshall,Kayla | $0.00 |
| Martes,Juan J | $0.00 |
| Martin,Alison Lynn | $0.00 |
| Martin,Amanda | $0.00 |
| Martin,Courtney | $0.00 |
| Martin,Crystal | $0.00 |
| Martin,Crystal | $0.00 |
| Martin,Darren Joseph | $0.00 |
| Martin,Isaiah | $0.00 |
| Martin,Jason W | $0.00 |
| Martin,Lisa | $0.00 |
| Martin,Ryan | $0.00 |
| Martin,Sarah J | $0.00 |
| Martin,Shana | $0.00 |
| Martin,Shaun | $0.00 |
| Martin,Shaun | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Martinec,Megan Jean | $0.00 |
| Martinez,Abraham A | $0.00 |
| Martinez,Angel | $0.00 |
| Martinez,Charles | $0.00 |
| Martinez,Evelio M | $0.00 |
| Martinez,Francisco G | $0.00 |
| Martinez,Gilberto O | $0.00 |
| Martinez,Isabel Beatriz | $0.00 |
| Martinez,Isidro | $0.00 |
| Martinez,Israel | $0.00 |
| Martinez,Jamie | $0.00 |
| Martinez,Jessica | $0.00 |
| Martinez,Jessica | $0.00 |
| Martinez,John | $0.00 |
| Martinez,Jonathan C | $0.00 |
| Martinez,Joshua | $0.00 |
| Martinez,Juan | $0.00 |
| Martinez,Judith Keyla | $0.00 |
| Martinez,Marcel | $0.00 |
| Martinez,Michael | $0.00 |
| Martinez,Nicole | $0.00 |
| Martinez,Omar | $0.00 |
| Martinez,Robert | $0.00 |
| Martinez,Victor | $0.00 |
| Martinez,Wendy | $0.00 |
| Martinez,Wilson | $0.00 |
| Martini,Jenna | $0.00 |
| Masak,Edward A | $0.00 |
| Masi,Quinn G | $0.00 |
| Mason,Ashley Taylor | $0.00 |
| Mason,Mark A | $0.00 |
| Mason,Michael T | $0.00 |
| Masserang,Ryan Allan | $0.00 |
| Massucci,Michael | $0.00 |
| Mast,Nathan D | $0.00 |
| Masterson,Don H | $0.00 |
| Masucci,Cynthia M | $0.00 |
| Mateo,Jeanna | $0.00 |
| Matheney,Kelley Diane | $0.00 |
| Matos Ii,Luis | $0.00 |
| Matos,Anthony E | $0.00 |
| Matos,Pedro | $0.00 |
| Matrulli,Kevin | $0.00 |
| Matsuda,Brian | $0.00 |
| Matsuura,Alysha | $0.00 |
| Mattar,Daniel | $0.00 |
| Matthews,Christopher | $0.00 |
| Matthews,Jason | $0.00 |
| Matthews,Jordan Emerson | $0.00 |
| Matthews,Michael | $0.00 |
| Mattingly,Michael | $0.00 |
| Matzinger,Christopher | $0.00 |
| Maurin,Joseph W | $0.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Maxwell,Carlos D | $0.00 |
| Maxwell,Cory John | $0.00 |
| Maxwell,Leo P | $0.00 |
| May,Matthew | $0.00 |
| Mayers,Michael | $0.00 |
| Mayhew,Shannon | $0.00 |
| Mayhue,Rashelle | $0.00 |
| Maynard,Boni Leone | $0.00 |
| Maynard,Ontkean J | $0.00 |
| Maynard,Ryan | $0.00 |
| Mays,Veronica R | $0.00 |
| Mazzonne,Kelly | $0.00 |
| Mc Curdy,Aaron M | $0.00 |
| Mcalexander,Christopher | $0.00 |
| Mccaffrey,Kristin Mari | $0.00 |
| Mccall,Maurice A | $0.00 |
| Mccall,Robert C. | $0.00 |
| Mccalope,Deesha | $0.00 |
| Mccann,David L | $0.00 |
| Mccarthy,Maureen | $0.00 |
| Mccarthy,Michael Patrick | $0.00 |
| Mccarville,Joshua J | $0.00 |
| Mccaskill,Scott T | $0.00 |
| Mcclain,Michael Lester | $0.00 |
| Mccleary,Demario Theofolis | $0.00 |
| Mccleary,Rudy | $0.00 |
| Mcclendon,Lea Dionne | $0.00 |
| Mccloskey,Jennifer | $0.00 |
| Mcclure,Daniel K | $0.00 |
| Mcclure,Richard | $0.00 |
| Mcconnell,Kimberly | $0.00 |
| Mccormack,Kaitlyn | $0.00 |
| Mccormick,Jessica L | $0.00 |
| Mccray,Matthew | $0.00 |
| Mccummings,Tanya | $0.00 |
| Mcdade,Bradley | $0.00 |
| Mcdaniel,Mitchell S | $0.00 |
| Mcdermitt,Shannon | $0.00 |
| Mcdermott,Elizabeth B | $0.00 |
| Mcdermott,Erin A | $0.00 |
| Mcdiffitt,Ryan P | $0.00 |
| Mcdonald,Mallory J | $0.00 |
| Mcdonald,Rana | $0.00 |
| Mcdonald,Thomas | $0.00 |
| Mcdonald,Zorina | $0.00 |
| Mcdougall,Victor E | $0.00 |
| Mcelfresh,Brian P | $0.00 |
| Mcelroy,Matthew | $0.00 |
| Mcgee,Rodger L. | $0.00 |
| Mcgill,Thomas | $0.00 |
| Mcglory,Arnecia C | $0.00 |
| Mcglothlin,Diana M | $0.00 |
| Mcgowan,Carlotta | $0.00 |

| | |
|---|---|
| Mcguire Jr,Timothy Jay | $0.00 |
| Mcilhenny,Annmarie | $0.00 |
| Mcintosh,Susan | $0.00 |
| Mcisaac,Matthew D | $0.00 |
| Mckee,Brittany Paige-Bailey | $0.00 |
| Mckelphin,Nicholas | $0.00 |
| Mckenna,Jason | $0.00 |
| Mckenna,Kelley | $0.00 |
| Mckeon,John | $0.00 |
| Mckinney,Rodney | $0.00 |
| Mckinney,Stephen J | $0.00 |
| Mcknight,Shawn | $0.00 |
| Mclain,Roland | $0.00 |
| Mclean,Denise | $0.00 |
| Mclennan,Sarah | $0.00 |
| Mcmillan,Terrance Lamont | $0.00 |
| Mcnair,Michelle R | $0.00 |
| Mcnamara,Roderick J | $0.00 |
| Mcnealis,Gary | $0.00 |
| Mcnealy,Terra | $0.00 |
| Mcneill,Patrick | $0.00 |
| Mcqueen,Brett T | $0.00 |
| Mcqueen,Kimberly M | $0.00 |
| Meadows,David Andrew | $0.00 |
| Medar,Jasmin | $0.00 |
| Medina Jr,Robert A | $0.00 |
| Medina,Michael | $0.00 |
| Medrano,Alan | $0.00 |
| Medrano,Christopher M | $0.00 |
| Medrano,Michael | $0.00 |
| Meeks,Edward L | $0.00 |
| Meeks,Justin C | $0.00 |
| Meeks,Mario D | $0.00 |
| Meier,Jason | $0.00 |
| Meintzer,Brian J | $0.00 |
| Mejia,Dulce | $0.00 |
| Mejia,Juan | $0.00 |
| Mejia,Mildred Y | $0.00 |
| Melchior,Daniel | $0.00 |
| Melendez,George | $0.00 |
| Melendez,Monica | $0.00 |
| Melgar,Debby | $0.00 |
| Menchavez,Raul | $0.00 |
| Mendez,Jon | $0.00 |
| Mendez,Jorge | $0.00 |
| Mendez,Melissa M | $0.00 |
| Mendez,Sarah | $0.00 |
| Mendoza,Araceli | $0.00 |
| Mendoza,Arnoldo | $0.00 |
| Mendoza,Daniel | $0.00 |
| Mendoza,Elizabeth Marie | $0.00 |
| Mendoza,Kriztopher M | $0.00 |
| Mendoza,Luis F | $0.00 |

| | |
|---|---|
| Mendoza,Oscar R | $0.00 |
| Mendoza,Rodney | $0.00 |
| Mendoza,Starr | $0.00 |
| Menendez,Anthony | $0.00 |
| Meningall,Frederick E | $0.00 |
| Mercado,Hector | $0.00 |
| Mercado,Manuel | $0.00 |
| Mercado,Ramon | $0.00 |
| Mercer,Adam J | $0.00 |
| Mercer,Candace | $0.00 |
| Mercer,Deborah L | $0.00 |
| Merlos,Jorge | $0.00 |
| Mero,Miguel A | $0.00 |
| Merritt,Amber | $0.00 |
| Mesa,Carlos M | $0.00 |
| Messieha,Andrew | $0.00 |
| Metler,Ashley | $0.00 |
| Metz,Andrew Donald | $0.00 |
| Metzger,Joshua J | $0.00 |
| Meunier,David R | $0.00 |
| Meyer,Brian | $0.00 |
| Meyer,Earl | $0.00 |
| Meyer,Joseph P | $0.00 |
| Meyer,Mathew B | $0.00 |
| Meyer,Melinda J | $0.00 |
| Meyer,William | $0.00 |
| Meyers,John | $0.00 |
| Meyers,Matt | $0.00 |
| Meyers,Rachel L. | $0.00 |
| Meza,Chris C | $0.00 |
| Miano,Lawrence | $0.00 |
| Middleton,Richard Keith | $0.00 |
| Migliorisi,Bryan | $0.00 |
| Migliozzi,Marisa | $0.00 |
| Milby,Brenda L | $0.00 |
| Miles,Darius | $0.00 |
| Miling,James A | $0.00 |
| Miller,David Daryl | $0.00 |
| Miller,Eddie | $0.00 |
| Miller,Jessica | $0.00 |
| Miller,Jonathan L | $0.00 |
| Miller,Kera Marie | $0.00 |
| Miller,Linda P. | $0.00 |
| Miller,Patricia M | $0.00 |
| Miller,Rashad | $0.00 |
| Miller,Ryan Lee | $0.00 |
| Miller,Scott K | $0.00 |
| Milligan,Kieran | $0.00 |
| Mills,Andrew B | $0.00 |
| Mills,Doretha | $0.00 |
| Mills,Julie A | $0.00 |
| Milton,Consuela | $0.00 |
| Mims,Carrie | $0.00 |

| | |
|---|---|
| Miner,James L | $0.00 |
| Mingo,Jason Scott | $0.00 |
| Minkins,Auriel Amaude | $0.00 |
| Minshall,Gregory | $0.00 |
| Minto,Denig | $0.00 |
| Miranda,Joaquin | $0.00 |
| Miranda,Krystal M | $0.00 |
| Miranda,Teresa | $0.00 |
| Mireles,Omar | $0.00 |
| Mirras,Brian | $0.00 |
| Mitchell,Adrienne R | $0.00 |
| Mitchell,Douglas | $0.00 |
| Mitchell,Eric D | $0.00 |
| Mitchell,Jason | $0.00 |
| Mitchell,Larhonda | $0.00 |
| Mitchell,Scott H. | $0.00 |
| Mitchell,Steven J | $0.00 |
| Mitchell,Velma M | $0.00 |
| Mixon,Meagan | $0.00 |
| Mizuno,Derek Michio | $0.00 |
| Mlodzinsky,Michael | $0.00 |
| Mock,Joshua J | $0.00 |
| Moffett,James M | $0.00 |
| Moffett,Mark | $0.00 |
| Mohamed,Mohamed A | $0.00 |
| Mohler,Amber Marlene | $0.00 |
| Mohr,Steven Anthony | $0.00 |
| Mol,Karen A | $0.00 |
| Molake,Adam A | $0.00 |
| Moley,Francine J | $0.00 |
| Molina,Jennifer A | $0.00 |
| Monceaux,Phillip | $0.00 |
| Moncrief,Chris L | $0.00 |
| Monegro,Sugeiry | $0.00 |
| Monroe,James | $0.00 |
| Monroig,Melvin | $0.00 |
| Monsod,Elliot | $0.00 |
| Monson,Charles N | $0.00 |
| Montero,Frances | $0.00 |
| Monterroso,Giovanni A | $0.00 |
| Montes,Rene Jose | $0.00 |
| Montgomery,Christopher Shawn | $0.00 |
| Montgomery,Craig | $0.00 |
| Montgomery,Valerie Ann | $0.00 |
| Montoya,Charles | $0.00 |
| Montoya,Charlton | $0.00 |
| Montoya,Diana Teresa | $0.00 |
| Montoya,Jason Trevor | $0.00 |
| Moodie,Shawn Gregory | $0.00 |
| Moody,Derrick | $0.00 |
| Moody,Ryan | $0.00 |
| Mooney,Mark H | $0.00 |
| Moore,Bo M | $0.00 |

| | |
|---|---|
| Moore,Brenda | $0.00 |
| Moore,Christopher | $0.00 |
| Moore,Jonathan | $0.00 |
| Moore,Leah | $0.00 |
| Moore,Lettie T | $0.00 |
| Moore,Marlon | $0.00 |
| Moore,Miche'L Lyn | $0.00 |
| Moore,Nyesha M. | $0.00 |
| Moore,Samantha Patrice | $0.00 |
| Moorer,Kevin | $0.00 |
| Mora,Arnold | $0.00 |
| Morales,Adam P | $0.00 |
| Morales,Angie E | $0.00 |
| Morales,Bosco Jesus | $0.00 |
| Morales,Eduardo | $0.00 |
| Morales,Jason Alan | $0.00 |
| Morales,Jorge | $0.00 |
| Morales,Juan Josue | $0.00 |
| Moran,Erick | $0.00 |
| Moran,Euclides H | $0.00 |
| Moran,Sasha | $0.00 |
| Morante,Richard | $0.00 |
| Mordoki,Jacques | $0.00 |
| Moreau,Angela J | $0.00 |
| Morel,Melvin | $0.00 |
| Moreno,Alfonso V | $0.00 |
| Moreno,Evangelina | $0.00 |
| Moreno,Jessica M | $0.00 |
| Moreno,Mariana | $0.00 |
| Moreno,Rosa | $0.00 |
| Moreta,Wilber | $0.00 |
| Morettini Ii,Gabriel | $0.00 |
| Morgan,Erma Jean | $0.00 |
| Morgan,Kenji | $0.00 |
| Morgan,Kristi Marie | $0.00 |
| Morgan,Mark A | $0.00 |
| Morgan,Megan | $0.00 |
| Morgan,Nicola | $0.00 |
| Morgan,Ryan Lyn | $0.00 |
| Morillo,Ella | $0.00 |
| Mornard,Dafyd | $0.00 |
| Morris,Lenisha | $0.00 |
| Morris,Loretta A | $0.00 |
| Morris,Yolanda | $0.00 |
| Morrison,Christopher | $0.00 |
| Morrison,Mallery R | $0.00 |
| Morse,Daniel A | $0.00 |
| Morselli,Lisa | $0.00 |
| Mosely,Henrietta B | $0.00 |
| Mosenkis,Robert Y | $0.00 |
| Moser,Justin | $0.00 |
| Moses,Sonia F | $0.00 |
| Mosley,Alicia T | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Moten,Irfan | $0.00 |
| Moten,Micheal J | $0.00 |
| Motley,Tyrone | $0.00 |
| Mottaghi,Lisa D | $0.00 |
| Moudy,David I | $0.00 |
| Mountain,Bradley | $0.00 |
| Moyers,Christopher D | $0.00 |
| Mullins,Matthew A | $0.00 |
| Munger,Magan Reanee | $0.00 |
| Muniz,Marisa | $0.00 |
| Munoz,Daniel | $0.00 |
| Munoz,Diana | $0.00 |
| Munoz,Kevin N | $0.00 |
| Munoz,Maria E | $0.00 |
| Munroe,Kareem C | $0.00 |
| Munson,Ryan | $0.00 |
| Munsterman,Ian T | $0.00 |
| Murata,Dayna Y | $0.00 |
| Murillo,Ana | $0.00 |
| Murillo,Armando | $0.00 |
| Murillo,Dario | $0.00 |
| Murphy,Barbara Ann | $0.00 |
| Murphy,Janelle | $0.00 |
| Murphy,Jason L | $0.00 |
| Murphy,Kiwani | $0.00 |
| Murphy,Michael E | $0.00 |
| Murphy,Rachel R | $0.00 |
| Murray,James | $0.00 |
| Murray,Lauren | $0.00 |
| Murray,Leonard Ray | $0.00 |
| Murry,Brian | $0.00 |
| Musetti,Stephanie R | $0.00 |
| Myers,Alicia | $0.00 |
| Myles,Mark C | $0.00 |
| Naem,Mohamed Said | $0.00 |
| Nagar,Jeffrey J | $0.00 |
| Nakao,Rebecca | $0.00 |
| Nakash,Anthony | $0.00 |
| Nakhleh,Mais | $0.00 |
| Nalbandian,Edvin | $0.00 |
| Naranjo,Salvador | $0.00 |
| Narayanan,Varsha | $0.00 |
| Nassar,Sami J | $0.00 |
| Nasser,Beth Ann | $0.00 |
| Nastro,Nicholas | $0.00 |
| Natal,David | $0.00 |
| Navarro,Daniel | $0.00 |
| Navarro,William | $0.00 |
| Nawwas,Alla | $0.00 |
| Naylor,Jeremy | $0.00 |
| Naylor,Jessie N | $0.00 |
| Ndiaye,Moctar | $0.00 |
| Neal,Joel B | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Nearn,Aaron E | $0.00 |
| Neil,Robert | $0.00 |
| Neilson,Jacob | $0.00 |
| Nelson,Brittany N | $0.00 |
| Nelson,David S | $0.00 |
| Nelson,Georgene A | $0.00 |
| Nelson,Latoya C | $0.00 |
| Nelson,Rebecca | $0.00 |
| Nelson,Scott | $0.00 |
| Nelson,Vincent C | $0.00 |
| Nero,Nicholas Anthony | $0.00 |
| Neroslavskiy,Yevgeniy | $0.00 |
| Nesmith,Eric | $0.00 |
| Nettles,Walter G | $0.00 |
| Netzel,Sean A | $0.00 |
| Neubauer,Heidi Lynn | $0.00 |
| Nevarez,Lourdes | $0.00 |
| Nevil,Jeremy C | $0.00 |
| Newborn,Martanian L | $0.00 |
| Newcombe,John | $0.00 |
| Newkirk,Alfred T | $0.00 |
| Newlun,Tabitha | $0.00 |
| Newman,Audra M | $0.00 |
| Newsome,Charles A | $0.00 |
| Newson,Whitney | $0.00 |
| Newton,Gregory L | $0.00 |
| Nez,Theda | $0.00 |
| Ng,Jason | $0.00 |
| Nghiem,Jimmy C | $0.00 |
| Nguyen,Anh T | $0.00 |
| Nguyen,Bich Phung | $0.00 |
| Nguyen,Daniel | $0.00 |
| Nguyen,Hai N | $0.00 |
| Nguyen,Lyly | $0.00 |
| Nguyen,Martin | $0.00 |
| Nguyen,Michelle | $0.00 |
| Nguyen,Phuoc T | $0.00 |
| Nguyen,Robert | $0.00 |
| Nguyen,Tammy Nga Tran | $0.00 |
| Ngy,David | $0.00 |
| Nicholls,Crystal D | $0.00 |
| Nicholls-Smith,Suzanne S | $0.00 |
| Nickel,Brandon D | $0.00 |
| Nierras,Irvin D | $0.00 |
| Nieto,Erika P | $0.00 |
| Nieusma,Victoria Brooke | $0.00 |
| Nigo,Christina | $0.00 |
| Nikonov,Georgy A | $0.00 |
| Nitti,Desserie | $0.00 |
| Nobles,Nekisha | $0.00 |
| Noboa,Ana M | $0.00 |
| Nobriga,Rachael K. | $0.00 |
| Noh,John | $0.00 |

| | |
|---|---|
| Nolan,Brian | $0.00 |
| Nolan,Daniel J | $0.00 |
| Nolasco,Anayancy | $0.00 |
| Nonye-John,Bamidele | $0.00 |
| Noorani,Sam | $0.00 |
| Norris,Leigh | $0.00 |
| Norsworthy,Evelyn Meche' | $0.00 |
| North,Scott A | $0.00 |
| Notice,Wendy | $0.00 |
| Nouri-Mesbahi,Michael Ali | $0.00 |
| Noyola,Cecilia | $0.00 |
| Noyola,Patricia | $0.00 |
| Nudomesi,Kwami A | $0.00 |
| Nunez,Ernie | $0.00 |
| Nunez,Tyrone | $0.00 |
| Nwokah,Zibbie | $0.00 |
| Nyaga,Julia | $0.00 |
| O' Donovan,Kelly | $0.00 |
| Oakley,Ryan | $0.00 |
| Oaks,Daniel | $0.00 |
| Oberhaus,Richard | $0.00 |
| O'Brien,Carly | $0.00 |
| Ochoa,Edgar | $0.00 |
| Ochoa,Jonathan M | $0.00 |
| O'Connell,John | $0.00 |
| O'Connor,Jeff | $0.00 |
| O'Connor,Michael | $0.00 |
| O'Connor,Shauna Marie | $0.00 |
| Odoemene,Ugonna J | $0.00 |
| Offet,Matthew J | $0.00 |
| Ogbonna,George B | $0.00 |
| Ogden,Caleigh Nicole | $0.00 |
| Ogholikhan,Sina | $0.00 |
| Ohene,Charles K | $0.00 |
| Oidtmann,Christopher J | $0.00 |
| Okobaroh,Alex O | $0.00 |
| Okoye,Ugochukwu | $0.00 |
| Olainu-Alade,Isaac | $0.00 |
| Oliphant,Wesley M | $0.00 |
| Oliva,Joseph | $0.00 |
| Olivares,Gabriel P | $0.00 |
| Olivas,Stephanie | $0.00 |
| Oliver,Anthony | $0.00 |
| Oliver,Erica Drew | $0.00 |
| Oliver,Justin | $0.00 |
| Oliver,Paige B | $0.00 |
| Olivero,Justin | $0.00 |
| Olpin,Zackary | $0.00 |
| Olsen,Steven D | $0.00 |
| Olson,Christopher | $0.00 |
| Olson,Joshua | $0.00 |
| Olson,Katrina Kim | $0.00 |
| Olson,Michele | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Olumi,Cyrus | $0.00 |
| Om,Joe | $0.00 |
| Omar,Aysha | $0.00 |
| Omole,Samuel | $0.00 |
| Ontiveros,Bonita | $0.00 |
| Orduna,Shana K | $0.00 |
| Orellana,Hector | $0.00 |
| Orellana,Monica | $0.00 |
| Ormando,Anthony | $0.00 |
| Orozco,Clarena | $0.00 |
| Ortega,Ariana | $0.00 |
| Ortega,Franky C | $0.00 |
| Ortega,Ivan | $0.00 |
| Ortega,Javier | $0.00 |
| Ortega,Ricardo | $0.00 |
| Ortega,Victor | $0.00 |
| Orth,Edward | $0.00 |
| Ortiz,Jorge R | $0.00 |
| Ortiz,Justin | $0.00 |
| Ortiz,Lance Allen | $0.00 |
| Ortiz,Martha G | $0.00 |
| Osborne,Earl R | $0.00 |
| Osegueda,Luis | $0.00 |
| O'Shea,Michael T | $0.00 |
| Osorio,Isaac | $0.00 |
| Ostiguin,Amy | $0.00 |
| Ostorga,Bryan A | $0.00 |
| Ovanesian,Ryan | $0.00 |
| Oviedo,Ruben | $0.00 |
| Owens,Charles Jason | $0.00 |
| Owens,Richard J | $0.00 |
| Ozge,Onur | $0.00 |
| Pace,Travis L | $0.00 |
| Pacheco,Joseph A | $0.00 |
| Pacheco,Patricia Elizabeth | $0.00 |
| Pack,Dawn | $0.00 |
| Padilla,Arasely V | $0.00 |
| Padilla,Daniel | $0.00 |
| Padron,Luis | $0.00 |
| Page,Carlos | $0.00 |
| Pai,Chaowen | $0.00 |
| Palacios,Yamil | $0.00 |
| Palas,David A | $0.00 |
| Palmas,Maribel | $0.00 |
| Palomares,Joshua | $0.00 |
| Panchame,Danny L | $0.00 |
| Pandukht,Malissa Nicole | $0.00 |
| Paniagua,Alexander | $0.00 |
| Paniagua,Lorenzo | $0.00 |
| Pantoja,Kamary | $0.00 |
| Paperno,Anna V | $0.00 |
| Pappalardo,Shana Marie | $0.00 |
| Pappas,Chris E | $0.00 |

| | |
|---|---|
| Parakh,Zubin | $0.00 |
| Paras,Michael L | $0.00 |
| Pardo,James S | $0.00 |
| Paredes,Carlos | $0.00 |
| Paredes,Joaquin | $0.00 |
| Paredez,Rene A | $0.00 |
| Pareja,Brian A | $0.00 |
| Park,Kyle W | $0.00 |
| Parker,Brenda | $0.00 |
| Parker,Brenton Ray | $0.00 |
| Parker,Brian | $0.00 |
| Parker,Gloria | $0.00 |
| Parker,Jackie | $0.00 |
| Parker,Jaron | $0.00 |
| Parker,Nakellea Nacole | $0.00 |
| Parmar,Hirenkumar Vijaykumar | $0.00 |
| Parrish,Melissa A | $0.00 |
| Parsons,Eric N. | $0.00 |
| Partida,Selina | $0.00 |
| Partin,Kimberly | $0.00 |
| Pasche,Sean | $0.00 |
| Paskar,Yuri | $0.00 |
| Pass,Daniel A | $0.00 |
| Patel,Bhavik | $0.00 |
| Patel,Dev N | $0.00 |
| Patel,Dipa D | $0.00 |
| Patel,Greesha Y | $0.00 |
| Patel,Rimal | $0.00 |
| Patino,Tabatha | $0.00 |
| Patrick,Jansheal | $0.00 |
| Patruno-Chacon,Adriano | $0.00 |
| Patterson,Anthony | $0.00 |
| Patterson,Eureka | $0.00 |
| Patterson,Jennifer | $0.00 |
| Patterson,Joyce | $0.00 |
| Patterson,Keith | $0.00 |
| Patterson,Maria Isabel | $0.00 |
| Patton,Candice S | $0.00 |
| Patton,Dominic K | $0.00 |
| Patton,Jennifer | $0.00 |
| Paulish,Mike | $0.00 |
| Pavlick,Scott M | $0.00 |
| Pawlik,Amanda N | $0.00 |
| Payano,Jason Orlando | $0.00 |
| Payne,Allison Leann | $0.00 |
| Payne,Candyce | $0.00 |
| Payne,Frank A | $0.00 |
| Payne,Joshua Michael | $0.00 |
| Payne,Terrence | $0.00 |
| Paz,Daiana T | $0.00 |
| Paz,Lisandro E | $0.00 |
| Pazdan,Mark | $0.00 |
| Pazi,Filipe | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Pcsolyar,Chad M | $0.00 |
| Pearson,Katy | $0.00 |
| Pearson,Sabrina | $0.00 |
| Peck,Anthony C | $0.00 |
| Peddle,Karen M | $0.00 |
| Pederson,Alexander | $0.00 |
| Peebles,Artemisia M | $0.00 |
| Pegg,Jeff Scott | $0.00 |
| Pegues,Robbin | $0.00 |
| Peik,Scott D | $0.00 |
| Pell,Heidi | $0.00 |
| Pena,Jessica | $0.00 |
| Pena,Judith | $0.00 |
| Pena,Laurence G | $0.00 |
| Pence,Christopher T | $0.00 |
| Penrod,Cheryl | $0.00 |
| Peraza,Leonel | $0.00 |
| Perchinske,Joseph | $0.00 |
| Perdomo,Tatiana | $0.00 |
| Perez,Baldemar R | $0.00 |
| Perez,Jacqueline J | $0.00 |
| Perez,Maritza | $0.00 |
| Perez,Mirian Beverly | $0.00 |
| Perez,Omar | $0.00 |
| Perez,Yadira A | $0.00 |
| Perkins,Andrew | $0.00 |
| Perkins,Krystal | $0.00 |
| Perkins,Larry | $0.00 |
| Perry,Andre | $0.00 |
| Perry,Angelique | $0.00 |
| Perry,David Anthony | $0.00 |
| Perry,Stanley | $0.00 |
| Person,James | $0.00 |
| Pestaner,Joshua | $0.00 |
| Petersen,Candyce S. | $0.00 |
| Peterson,Michael A | $0.00 |
| Petrosian,Marine | $0.00 |
| Pettiford,Anthony | $0.00 |
| Pettiford,Nick | $0.00 |
| Pettigrew,Ashley Ann | $0.00 |
| Pettway,Deanna | $0.00 |
| Pfeil,Wes P | $0.00 |
| Pfister,Richard J | $0.00 |
| Phachantry,Phousomphone | $0.00 |
| Phetteplace,Aaron | $0.00 |
| Phillips,Jessica N | $0.00 |
| Phillips,Joel R | $0.00 |
| Phillips,Krystine L | $0.00 |
| Phillips,Scott Allen | $0.00 |
| Phillips,Stephen Andrew | $0.00 |
| Phillips,Tara L | $0.00 |
| Phillips,William Jeffrey | $0.00 |
| Phillpotts,Omari | $0.00 |

| | |
|---|---|
| Philp,Alyssa | $0.00 |
| Piegza,Brian J | $0.00 |
| Piel,Danielle Marie | $0.00 |
| Pierce,Stephanie | $0.00 |
| Piernas,John A | $0.00 |
| Pierre-Antoine,Carl-Philippe | $0.00 |
| Pimentel,Edwin M | $0.00 |
| Pina,Ronnie W | $0.00 |
| Pinchek,Allison B | $0.00 |
| Pincilotti-Gloeckner,Patricia | $0.00 |
| Pineda Jr,Frank | $0.00 |
| Pinegar,Brenda | $0.00 |
| Pinkney,Michael | $0.00 |
| Pinkstaff,Venessa | $0.00 |
| Pinnock,Angela | $0.00 |
| Pinto,Renata C | $0.00 |
| Pintor,Federico | $0.00 |
| Pistorius,Curtis David | $0.00 |
| Pitcher,David | $0.00 |
| Pitcl,Kimberly | $0.00 |
| Pitre,Daniel | $0.00 |
| Pittman,Leianne | $0.00 |
| Pizzo,Richard | $0.00 |
| Place,Candice E | $0.00 |
| Placidi,Donald | $0.00 |
| Plavich,Guy M | $0.00 |
| Playfair,Sion | $0.00 |
| Plazyk,Joseph E | $0.00 |
| Pletscher,Jason D | $0.00 |
| Pliscofsky,Moses | $0.00 |
| Podlewski,James Christopher | $0.00 |
| Polanco,Jose H | $0.00 |
| Poland,Steven | $0.00 |
| Polk,Shasta | $0.00 |
| Polvorosa,Jennifer Ashley | $0.00 |
| Ponce,Robert | $0.00 |
| Pongnon Jr,Pierre Reginald | $0.00 |
| Pontarelli,Christopher N | $0.00 |
| Pontrelli,William | $0.00 |
| Pope,Larry D | $0.00 |
| Popoleo,Jessica M | $0.00 |
| Popp,Jamie | $0.00 |
| Porter,Christopher M | $0.00 |
| Porter,Edward | $0.00 |
| Porter,Gerry L. | $0.00 |
| Porter,Lennie D | $0.00 |
| Porter,Steve | $0.00 |
| Porter,Travis Keith | $0.00 |
| Portugal,Jay | $0.00 |
| Post,Joshua | $0.00 |
| Postma,Heather | $0.00 |
| Poston,Natalie R | $0.00 |
| Pothier,Braden D | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Potts,Tami J | $0.00 |
| Powell,Charles | $0.00 |
| Powell,Regina N | $0.00 |
| Powell,Walt W | $0.00 |
| Power Ii,Casey A. | $0.00 |
| Powers,William | $0.00 |
| Pozo,Ivan | $0.00 |
| Pozo,Julie | $0.00 |
| Prasad,Samantha Anne | $0.00 |
| Prebble,Roger Adam | $0.00 |
| Preciado,Deanna | $0.00 |
| Premratananont,Natalie | $0.00 |
| Presley,Gregory | $0.00 |
| Pressley,Elliott | $0.00 |
| Price,Herman V | $0.00 |
| Price,Raymond | $0.00 |
| Price,Ricky | $0.00 |
| Priest,Danielle Marie | $0.00 |
| Prince,Robert | $0.00 |
| Princeton,Heather Lynn | $0.00 |
| Printz,Michael | $0.00 |
| Provosty,Zachary V | $0.00 |
| Puckett,Tonya R. | $0.00 |
| Pugh,Anna L. | $0.00 |
| Pujols,Eisthel | $0.00 |
| Pujols,John | $0.00 |
| Pujols-Gil,Luis E | $0.00 |
| Pulanco,Heather | $0.00 |
| Pullen,Rachelle L | $0.00 |
| Pulvers,Jeremiah | $0.00 |
| Purgold,Shawn | $0.00 |
| Purk,Brandon Arthur | $0.00 |
| Putnam,Heather | $0.00 |
| Quarles,Jacob Ryan | $0.00 |
| Queen,Kimberly | $0.00 |
| Quejada,Rita | $0.00 |
| Quesada,Alberto | $0.00 |
| Quevedo,Vilma S. | $0.00 |
| Quick,Daryn Timothy | $0.00 |
| Quick,Katie | $0.00 |
| Quiles,Jerry | $0.00 |
| Quiles,Richard L | $0.00 |
| Quinones,Janet L | $0.00 |
| Quinones,Joseph | $0.00 |
| Quinones,Viviana Carolina | $0.00 |
| Quinonez,Nicole | $0.00 |
| Quintal,Michael P | $0.00 |
| Quintanilla,Rene | $0.00 |
| Quintanilla,Rogelio | $0.00 |
| Quintero,Manuel | $0.00 |
| Qureshi,Fahad E | $0.00 |
| Raber,Scott Morrison | $0.00 |
| Raby,Donald N | $0.00 |

| | |
|---|---|
| Radel,Mariella | $0.00 |
| Radfar,Pouya | $0.00 |
| Radford,Goeffrey M | $0.00 |
| Radkowsky,Nick S | $0.00 |
| Radler,Mitchell Reed | $0.00 |
| Raftari,Saman | $0.00 |
| Ragsdale,Shanai | $0.00 |
| Rahimi,Amir A | $0.00 |
| Rahman,Abadur | $0.00 |
| Raiford,Jacob Delas | $0.00 |
| Raine,Kendrick | $0.00 |
| Rais,Samantha Amale | $0.00 |
| Rambin,Prentiss A. | $0.00 |
| Ramirez,Alexander | $0.00 |
| Ramirez,Aracelis | $0.00 |
| Ramirez,Brenda | $0.00 |
| Ramirez,Cristian | $0.00 |
| Ramirez,Edward J | $0.00 |
| Ramirez,Gabriel | $0.00 |
| Ramirez,Jimmy | $0.00 |
| Ramirez,Michael A | $0.00 |
| Ramirez,Michael E | $0.00 |
| Ramirez,Oscar | $0.00 |
| Ramirez,Simri J. | $0.00 |
| Ramos,Desiree | $0.00 |
| Ramos,Jerry | $0.00 |
| Ramos,Jessica | $0.00 |
| Ramos,Luis | $0.00 |
| Ramos,Rachael Adriana | $0.00 |
| Ramsey Jr,Bobby C | $0.00 |
| Ramsey,Shawneka N | $0.00 |
| Ramson,Sherri M | $0.00 |
| Rana,Sanjin I | $0.00 |
| Randall,Christina M | $0.00 |
| Randall,Donald J | $0.00 |
| Randall,Leonard | $0.00 |
| Randall,Sarah Marie | $0.00 |
| Randawa,Karanjeet | $0.00 |
| Randazzo,Nicholas A. | $0.00 |
| Randazzo,Tarah | $0.00 |
| Randolph Ii,Richard A | $0.00 |
| Ranga,Shaheed | $0.00 |
| Rangel,Jessica P | $0.00 |
| Rankin,Charlie | $0.00 |
| Raphael,Rodney | $0.00 |
| Rapisardi,James G | $0.00 |
| Rasul,Arica L | $0.00 |
| Rasul,Casey | $0.00 |
| Ravel,Gian | $0.00 |
| Rawley,Michelle L | $0.00 |
| Rawlings,Kristofer C | $0.00 |
| Rawls,Trishun' | $0.00 |
| Ray,Janica Nicole | $0.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Ray,Sebastian Anthony | $0.00 |
| Rayan,Aziza | $0.00 |
| Rayford,Coleen | $0.00 |
| Raymore,Jessica L | $0.00 |
| Rea,Tony M | $0.00 |
| Reber,Justin | $0.00 |
| Rech Jr,Michael D | $0.00 |
| Recinos,Daniel | $0.00 |
| Redd,Crystal Linette | $0.00 |
| Redoble,Cecilia Maria | $0.00 |
| Reed,Aaron | $0.00 |
| Reeves,Jason | $0.00 |
| Reeves,Rene | $0.00 |
| Reggans,Gawain D | $0.00 |
| Regimbal,Hannah E | $0.00 |
| Register,Ryon M | $0.00 |
| Rehkemper,Robert G | $0.00 |
| Reidy,Corey J | $0.00 |
| Reilly,Francis | $0.00 |
| Reilly,James | $0.00 |
| Reinhart,Chris M | $0.00 |
| Reisman,Alan B | $0.00 |
| Reiter,Kelli | $0.00 |
| Remington,Maria | $0.00 |
| Renzulli,Ezequiel | $0.00 |
| Resendez,Priscilla | $0.00 |
| Rettig,Mark A | $0.00 |
| Reuter,Ryan Kristopher | $0.00 |
| Reverman,Todd M | $0.00 |
| Reyes,Erick | $0.00 |
| Reyes,Luis A | $0.00 |
| Reyes,Sandi C | $0.00 |
| Reyna,Samantha | $0.00 |
| Reynaga,Abel | $0.00 |
| Reynolds,Iyesha | $0.00 |
| Reynolds,Tara | $0.00 |
| Reynolds,Travis D | $0.00 |
| Rhames,Carlton | $0.00 |
| Rhodes,Jacquelynn | $0.00 |
| Rhodes,Jeanne M | $0.00 |
| Rhorer,Melanie | $0.00 |
| Ricard,Melanie K | $0.00 |
| Rice,Brandon K | $0.00 |
| Rice,Jennifer | $0.00 |
| Rice,Kaylee E. | $0.00 |
| Rice,William | $0.00 |
| Richards,Anthony | $0.00 |
| Richards,Paul | $0.00 |
| Richardson,Aesha | $0.00 |
| Richardson,Elizabeth F | $0.00 |
| Richardson,Forrest R | $0.00 |
| Richardson,Kimberly S | $0.00 |
| Richardson,Phelan | $0.00 |

| | |
|---|---|
| Richardson,Toby | $0.00 |
| Richey,Monica | $0.00 |
| Richter,Chad Albert | $0.00 |
| Rickert,Stefanie | $0.00 |
| Rico,Thomas | $0.00 |
| Rideau Jr,Calvin | $0.00 |
| Ridenour,Nick | $0.00 |
| Rider-Guzzo,Laura L | $0.00 |
| Riedl,Stephen | $0.00 |
| Riegelman,Shawn M | $0.00 |
| Riegler,Bradley | $0.00 |
| Riera Jr,Luis A | $0.00 |
| Riesgaard,Brenda J | $0.00 |
| Rife,Dustin R | $0.00 |
| Riffe,Josh D | $0.00 |
| Riggs,Tyrone | $0.00 |
| Riley,Candise Michelle | $0.00 |
| Riley,Todd E | $0.00 |
| Rincon,Adriana | $0.00 |
| Rincon,Jean | $0.00 |
| Ring,Thomas | $0.00 |
| Ringel,Darren M | $0.00 |
| Ringgold,Jessica | $0.00 |
| Rinker,Lance | $0.00 |
| Rios,Belkis A | $0.00 |
| Rios,Genevieve | $0.00 |
| Rios,Griselda | $0.00 |
| Rios,Kenneth M | $0.00 |
| Riser,Anthony | $0.00 |
| Risher,Miranda A | $0.00 |
| Rivera,Francisco | $0.00 |
| Rivera,Francisco J | $0.00 |
| Rivera,Irving | $0.00 |
| Rivera,Jennifer | $0.00 |
| Rivera,Luis O | $0.00 |
| Rivera,Marcos Joel | $0.00 |
| Rivera,Myrza I | $0.00 |
| Rivera,Norman | $0.00 |
| Rivera,Omar | $0.00 |
| Rivera,Rosa | $0.00 |
| Roady,Kristen G | $0.00 |
| Robbins,Jared | $0.00 |
| Robbins,Mcarthur | $0.00 |
| Robbins,Ryan | $0.00 |
| Roberson,Jemia | $0.00 |
| Roberson,Roy | $0.00 |
| Robert,Stolte Vernon | $0.00 |
| Roberts,Darell | $0.00 |
| Roberts,Jodi L | $0.00 |
| Roberts,John | $0.00 |
| Roberts,Olympia | $0.00 |
| Roberts,Shawn D. | $0.00 |
| Roberts,Tomica Priscilla | $0.00 |

| | |
|---|---|
| Robertson,Colette M | $0.00 |
| Robertson,Nicole M | $0.00 |
| Robin,Sidney S | $0.00 |
| Robinette,Heather A | $0.00 |
| Robino,Undrea | $0.00 |
| Robinson Jr,Darryl | $0.00 |
| Robinson,Carolynn | $0.00 |
| Robinson,Cherise | $0.00 |
| Robinson,Danielle N | $0.00 |
| Robinson,Donald K | $0.00 |
| Robinson,Eugene | $0.00 |
| Robinson,Jovan | $0.00 |
| Robinson,Lydia A | $0.00 |
| Robinson,Matthew D | $0.00 |
| Robinson,Melissa Ann | $0.00 |
| Robinson,Zackery L | $0.00 |
| Robles Vazquez,Ariel | $0.00 |
| Robles,Alejandro | $0.00 |
| Robottom,Chad M. | $0.00 |
| Robson Jr,Lawrence O | $0.00 |
| Rocha,Adan | $0.00 |
| Rochester,Jerry M | $0.00 |
| Rodefer,Michael | $0.00 |
| Rodgers,Jacob | $0.00 |
| Rodrigo,Joseph Christopher | $0.00 |
| Rodriguez,Benjamin | $0.00 |
| Rodriguez,Carlos M | $0.00 |
| Rodriguez,David | $0.00 |
| Rodriguez,Enrique | $0.00 |
| Rodriguez,Fernando Israel | $0.00 |
| Rodriguez,Giovanni | $0.00 |
| Rodriguez,Giovanni | $0.00 |
| Rodriguez,Jacqueline E | $0.00 |
| Rodriguez,Jessica | $0.00 |
| Rodriguez,Jessica Micaela | $0.00 |
| Rodriguez,Jose | $0.00 |
| Rodriguez,Kristy | $0.00 |
| Rodriguez,Michael | $0.00 |
| Rodriguez,Monica | $0.00 |
| Rodriguez,Nilda | $0.00 |
| Rodriguez,Raymond | $0.00 |
| Rodriguez,Ricardo A | $0.00 |
| Rodriguez,Richard A | $0.00 |
| Rodriguez,Vincent | $0.00 |
| Rodriguez,Yanira Elizabeth | $0.00 |
| Rodriguez,Yaritza | $0.00 |
| Rodriguez,Ysarelys | $0.00 |
| Rodriguez,Yvonne R | $0.00 |
| Rodriguez-Novo,Marcos | $0.00 |
| Rodriquez,Joseph | $0.00 |
| Rodriquez,Stanley Joseph | $0.00 |
| Rogers,Breon | $0.00 |
| Rogers,David A | $0.00 |

| | |
|---|---|
| Rogers,Meredith L | $0.00 |
| Rogers,Robert L | $0.00 |
| Rogowski,Anthony | $0.00 |
| Rohme,Justin P | $0.00 |
| Roidt,Jonathan M | $0.00 |
| Rojas,Tara | $0.00 |
| Roldan,Jack A | $0.00 |
| Roldan,Richard Alex | $0.00 |
| Roman,Angelica | $0.00 |
| Roman,Einar G | $0.00 |
| Roman,Natasha | $0.00 |
| Romano,Eugene | $0.00 |
| Romero,James | $0.00 |
| Romero,Nancy Nayeli | $0.00 |
| Romero,Paulina N | $0.00 |
| Romero,Stefan J | $0.00 |
| Romes,Rachel | $0.00 |
| Romualdo,Angelina | $0.00 |
| Rondez,Aldo Rey | $0.00 |
| Roodal,Rikki | $0.00 |
| Rosa,Christian Eduardo | $0.00 |
| Rosa,Didiel Rick | $0.00 |
| Rosado-Shornock,Elizabeth | $0.00 |
| Rosales,Camille | $0.00 |
| Rosales,Juan J | $0.00 |
| Rosario,Jonathan R | $0.00 |
| Rosariobass,Ryan R | $0.00 |
| Rosas,Dalia | $0.00 |
| Rosas,Gregory | $0.00 |
| Rose,Robert T | $0.00 |
| Rosello,Jessica | $0.00 |
| Rosemond,Rebecca | $0.00 |
| Roshani,Armaan Justin | $0.00 |
| Ross,Brandi | $0.00 |
| Ross,Marsden E | $0.00 |
| Ross,Shane Anthony | $0.00 |
| Ross,Steven N | $0.00 |
| Rossi,Sovila | $0.00 |
| Rossitto,Sandro | $0.00 |
| Roth I,Nicole | $0.00 |
| Roth,Christopher M | $0.00 |
| Rousseau,Chante' | $0.00 |
| Rowan,Conor P | $0.00 |
| Rowe,Jeromy | $0.00 |
| Rowe,Mary C | $0.00 |
| Roy,James | $0.00 |
| Roy,Nicole | $0.00 |
| Roy,Noelle | $0.00 |
| Roy,Vimal | $0.00 |
| Royal,Rochelle L | $0.00 |
| Roybal,Jerome | $0.00 |
| Rozell,Kristen | $0.00 |
| Ruano,Yancey | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Rubio,Ivette | $0.00 |
| Rubio,Orlando | $0.00 |
| Rubio,Pedro | $0.00 |
| Rudd,Erin N | $0.00 |
| Rue,Christina M | $0.00 |
| Ruebling,Steven Mikel | $0.00 |
| Ruffin,Christopher | $0.00 |
| Rugege,Carol | $0.00 |
| Ruiz,Debbie | $0.00 |
| Ruiz,Hernan | $0.00 |
| Ruiz,Jessica Ann | $0.00 |
| Ruiz,Laura Y | $0.00 |
| Ruiz,Marina R | $0.00 |
| Rullan,Alexcia K | $0.00 |
| Rulli,Nick | $0.00 |
| Rumaldo,Genris H | $0.00 |
| Rumsey,Erich James | $0.00 |
| Rumyantsev,Lev | $0.00 |
| Runyans,Robert | $0.00 |
| Rusli,Emeraldi | $0.00 |
| Russell,Cassandra | $0.00 |
| Russell,Jasmine | $0.00 |
| Russo,Dino | $0.00 |
| Russo,John | $0.00 |
| Rutherford,William F | $0.00 |
| Ruvolo,Katrina Lynn | $0.00 |
| Ryan,Amanda | $0.00 |
| Ryan,Chad | $0.00 |
| Ryder,Kim Dianne | $0.00 |
| Sabell,Michael Anthony | $0.00 |
| Sackett,Craig | $0.00 |
| Sadler,Jason E | $0.00 |
| Sadlowski,Diamante | $0.00 |
| Saechao,Anthony | $0.00 |
| Saenz,Jesus N | $0.00 |
| Saenz,Ramon | $0.00 |
| Saffold,Lakeshia Laverne | $0.00 |
| Sagona,Angel M | $0.00 |
| Saia,Jana M | $0.00 |
| Sailer,Casandra L | $0.00 |
| Saint Pierre,Matula | $0.00 |
| Saintvil,Saphangela | $0.00 |
| Sainz,Leopoldo | $0.00 |
| Salas,Alma A | $0.00 |
| Salat,Richard J | $0.00 |
| Salazar,Cristina | $0.00 |
| Salazar,Jennifer M | $0.00 |
| Salazar,Maria | $0.00 |
| Salcedo,Ramon | $0.00 |
| Saleh,Daniel J | $0.00 |
| Salem,Sammer | $0.00 |
| Salemi,Brian | $0.00 |
| Sales,Colt Eugene | $0.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Sales,Patrice M | $0.00 |
| Salinas,Alma Alicia | $0.00 |
| Salinas,Michael J | $0.00 |
| Salmo,Nash | $0.00 |
| Salmon,Olga Maria | $0.00 |
| Salorio,Anthony B | $0.00 |
| Saltzman,Shawn | $0.00 |
| Salvati,Tony R | $0.00 |
| Salway,Christopher L | $0.00 |
| Samaniego,Bernardo | $0.00 |
| Sampson,D'Ana | $0.00 |
| Sampson,Jonathan C | $0.00 |
| Samuel,Charles | $0.00 |
| Samuels,Ivy | $0.00 |
| Samuels,Qwanzi | $0.00 |
| San Miguel Mejias,Jacqueline | $0.00 |
| Sanchez,Blanca | $0.00 |
| Sanchez,Claribel | $0.00 |
| Sanchez,Giovanni | $0.00 |
| Sanchez,James | $0.00 |
| Sanchez,Jessica C | $0.00 |
| Sanchez,Jorge | $0.00 |
| Sanchez,Mary J | $0.00 |
| Sanchez,Stefani | $0.00 |
| Sanchez,Zuly | $0.00 |
| Sanders,Aimee M | $0.00 |
| Sanders,Amie Renee | $0.00 |
| Sanders,Tonia N | $0.00 |
| Sanders,Victoria C | $0.00 |
| Sandifer,Josh P | $0.00 |
| Sandler,Scott | $0.00 |
| Sandoval,Anabel | $0.00 |
| Sandoval,Gustavo | $0.00 |
| Sandoval,Isabel C. | $0.00 |
| Sandoval,Joel | $0.00 |
| Sandoval,Jose M | $0.00 |
| Sandoval,Linda M | $0.00 |
| Sandoval,Lucia | $0.00 |
| Sandoval,Mario | $0.00 |
| Sandoval,William | $0.00 |
| Sane,Abdou | $0.00 |
| Santana,Susel | $0.00 |
| Santiago,Edwina Christaline | $0.00 |
| Santiago,Jasmaine | $0.00 |
| Santiago,Leonel | $0.00 |
| Santiago,Marissa | $0.00 |
| Santiago,Michael | $0.00 |
| Santiago,Neena | $0.00 |
| Santiago,Pedro | $0.00 |
| Santiago,Peter J | $0.00 |
| Santiago,Sherline | $0.00 |
| Santos,Jesus | $0.00 |
| Sapantay,Rolando A | $0.00 |

| | |
|---|---|
| Sarlati,Arash | $0.00 |
| Sarpand,Rom | $0.00 |
| Sarpolus,Andrea Nichole | $0.00 |
| Sartwell,Joanna R | $0.00 |
| Saskiewicz,Theresa | $0.00 |
| Saso,Andrea | $0.00 |
| Sati,Julie | $0.00 |
| Sauceda,Ashley | $0.00 |
| Saulny,Terrance | $0.00 |
| Saunders,James | $0.00 |
| Saunders,Shannon | $0.00 |
| Savi,Joseph F | $0.00 |
| Sayko,Vladimir | $0.00 |
| Scales,Tomika | $0.00 |
| Scalese,Eric | $0.00 |
| Scardigno,Francesco | $0.00 |
| Scarpace,Jennifer A | $0.00 |
| Schafer,Erica N | $0.00 |
| Schafer,Matthew B | $0.00 |
| Schamberg,Leslie | $0.00 |
| Scherrey,Silvya | $0.00 |
| Scheuble,Brian | $0.00 |
| Schick,Kelly A | $0.00 |
| Schieferstein,Rebecca Lee | $0.00 |
| Schiro,Matthew | $0.00 |
| Schlegel,Matthew Scott | $0.00 |
| Schlegel,Richard | $0.00 |
| Schleining,Richard | $0.00 |
| Schmalz,Joshua B | $0.00 |
| Schmidt,Chad A | $0.00 |
| Schmidt,Joel Dennis | $0.00 |
| Schranz,Richard Charles | $0.00 |
| Schroeder,Patrick | $0.00 |
| Schubert,Marcus Herman | $0.00 |
| Schumer,Joshua A | $0.00 |
| Schuster,Christopher M | $0.00 |
| Sciullo,Thomas | $0.00 |
| Scofield,Meagan R | $0.00 |
| Scofield,Robert E | $0.00 |
| Scott,Bradley S | $0.00 |
| Scott,Catherine S | $0.00 |
| Scott,Dewayne | $0.00 |
| Scott,Heather | $0.00 |
| Scott,Jamie M | $0.00 |
| Scott,Takeia M | $0.00 |
| Scott-Jackson,Lanell | $0.00 |
| Seabrook,Taquana M | $0.00 |
| Seawood,Antionne | $0.00 |
| Sebastian,Rosemarie | $0.00 |
| Seeley,George W | $0.00 |
| Segers,Chera | $0.00 |
| Seher,Kimberly A. | $0.00 |
| Sein,Yasmin | $0.00 |

| | |
|---|---|
| Seitz,Nicholas M | $0.00 |
| Selby,Jessica | $0.00 |
| Seling,Eric D | $0.00 |
| Sellers,Timothy C | $0.00 |
| Sells,Jered W | $0.00 |
| Semeraro,Christopher D | $0.00 |
| Senatro,Adam | $0.00 |
| Sendejo,Ashley N | $0.00 |
| Senff,Nicole | $0.00 |
| Seno,Earl | $0.00 |
| Sentell,Michael Christman | $0.00 |
| Sepulveda,Jesus | $0.00 |
| Sepulveda,Osiel | $0.00 |
| Sequeira,Elman | $0.00 |
| Serna,Veronica | $0.00 |
| Serrano-Reyes,Juan | $0.00 |
| Sesay,Alusine | $0.00 |
| Settle,Michael | $0.00 |
| Seu,Christopher | $0.00 |
| Severidt,Justin M | $0.00 |
| Severson,Anthony John | $0.00 |
| Sevilla,Maingat M | $0.00 |
| Seymour,Maryanne | $0.00 |
| Shaban,Rima | $0.00 |
| Shabazz,Leshay Asya | $0.00 |
| Shaddock,John-Paul James | $0.00 |
| Shaffer,Christine | $0.00 |
| Shah,Mahek | $0.00 |
| Shah,Rehman | $0.00 |
| Shahid,Shamsuddeen | $0.00 |
| Shaleesh,Michael | $0.00 |
| Shan,Jannatul A | $0.00 |
| Shand,Kristen D | $0.00 |
| Shankle,John N | $0.00 |
| Shanks,Anne E | $0.00 |
| Sharkey,Meghan | $0.00 |
| Sharma,Reena | $0.00 |
| Sharma,Vishal | $0.00 |
| Sharpe,Joileta T | $0.00 |
| Shavers,Mark J. | $0.00 |
| Shaw,Antoine | $0.00 |
| Shaw,Cindy | $0.00 |
| Shaw,Micah | $0.00 |
| Shay,Brad R | $0.00 |
| Shearer,Michael E | $0.00 |
| Sheehan,Bobbie | $0.00 |
| Sheehan,Joshua C | $0.00 |
| Sheehan,Steven L | $0.00 |
| Sheffield,Leesa | $0.00 |
| Sheftic,Patrick | $0.00 |
| Sheikh,Mohammad | $0.00 |
| Shelly,Suzie A | $0.00 |
| Shelton,Michele E | $0.00 |

| | |
|---|---|
| Shelton,Sharonna D | $0.00 |
| Shelton,Wayne Vincent | $0.00 |
| Shenal-Martin,James Heath | $0.00 |
| Shepard,Joshua | $0.00 |
| Sheres,Jeremy | $0.00 |
| Sherman,Ian J | $0.00 |
| Sherman,Nicholas | $0.00 |
| Sheth,Hemkumar V | $0.00 |
| Shipman,Robert A | $0.00 |
| Shirgul,Masuda | $0.00 |
| Shiro,Eric R | $0.00 |
| Shock,Adrienne Briana | $0.00 |
| Shoemake,Josh | $0.00 |
| Shoji,Amy Mariko | $0.00 |
| Sholberg,Brooke M | $0.00 |
| Short,Heather M | $0.00 |
| Short,Tiffany | $0.00 |
| Showard,Emily | $0.00 |
| Shropshire,Darron I | $0.00 |
| Shultz,Christine A | $0.00 |
| Sieckowski,Jamie | $0.00 |
| Siemons,Elizabeth | $0.00 |
| Siguenza,Miguel | $0.00 |
| Sillah,Alhassan | $0.00 |
| Silva Jr,Victor Manuel | $0.00 |
| Silva,Melissa S | $0.00 |
| Silva,Ryann | $0.00 |
| Silver,Sterling J | $0.00 |
| Simmons,Aaron R | $0.00 |
| Simmons,Brian Daniel | $0.00 |
| Simmons,Christopher | $0.00 |
| Simmons,Dusty R | $0.00 |
| Simmons,Jadrien | $0.00 |
| Simmons,Jennifer Lynn | $0.00 |
| Simmons,Reginald W | $0.00 |
| Simmons,Tyrone L | $0.00 |
| Simoes,Fabio G. | $0.00 |
| Simon,Julius | $0.00 |
| Simons,Brandon Marcus | $0.00 |
| Simpson,Cory James | $0.00 |
| Simpson,Davinia M | $0.00 |
| Simpson,Eric | $0.00 |
| Simpson,James Neal | $0.00 |
| Simpson,Kenneth | $0.00 |
| Simpson,Steven D | $0.00 |
| Simpson,Trodi-Ann E | $0.00 |
| Sims,Datrea | $0.00 |
| Sinclair,Maylin | $0.00 |
| Sindoni,Stefano | $0.00 |
| Singleton,Charles | $0.00 |
| Singleton,Teresa | $0.00 |
| Sipes,Jeremy | $0.00 |
| Sirbak Pannone,Melinda L | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Sisson,Robert Eric | $0.00 |
| Sius,Angelica | $0.00 |
| Six,Amanda Marie | $0.00 |
| Skaug,Leisheigh | $0.00 |
| Skelly,Lisa Y | $0.00 |
| Skinner,Mark | $0.00 |
| Skover,Christopher | $0.00 |
| Slach,Thomas W | $0.00 |
| Sladek,Julianne | $0.00 |
| Slaughter,Gabriel Angelo | $0.00 |
| Slaughter,Heather | $0.00 |
| Smaldone,Jason Christian | $0.00 |
| Smalls,Lynda Selena | $0.00 |
| Smallwood,Theresa | $0.00 |
| Smead,Justin | $0.00 |
| Smeltzer,Brian | $0.00 |
| Smith Iii,Robert Lamar | $0.00 |
| Smith,Antonio | $0.00 |
| Smith,Ashley D | $0.00 |
| Smith,Brandon M | $0.00 |
| Smith,Byron | $0.00 |
| Smith,Calvin E | $0.00 |
| Smith,Christopher | $0.00 |
| Smith,Corey L | $0.00 |
| Smith,Danny | $0.00 |
| Smith,Faye M | $0.00 |
| Smith,Harold L | $0.00 |
| Smith,James E | $0.00 |
| Smith,Jeffery D | $0.00 |
| Smith,Jessica | $0.00 |
| Smith,John E | $0.00 |
| Smith,Jonessa | $0.00 |
| Smith,Jordan | $0.00 |
| Smith,Julius | $0.00 |
| Smith,Justin | $0.00 |
| Smith,Latoya V | $0.00 |
| Smith,Marc A | $0.00 |
| Smith,Maurice | $0.00 |
| Smith,Michae | $0.00 |
| Smith,Michael | $0.00 |
| Smith,Nathan J | $0.00 |
| Smith,Natlon | $0.00 |
| Smith,Rachel L | $0.00 |
| Smith,Rebecca | $0.00 |
| Smith,Sasha | $0.00 |
| Smith,Shantae | $0.00 |
| Smith,Terrence | $0.00 |
| Smith,Thomas | $0.00 |
| Smith,Tiffany | $0.00 |
| Smith,Timothy Terrell | $0.00 |
| Smith,Tino | $0.00 |
| Smith,Troy | $0.00 |
| Smith,Vickie | $0.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Smithson,Barry | $0.00 |
| Smitley,Christopher C | $0.00 |
| Smoot,Nicole | $0.00 |
| Snider,Cassandra J | $0.00 |
| Snipes,Megan | $0.00 |
| Snock,Ashley | $0.00 |
| Snyder,James L | $0.00 |
| Soares,Amanda | $0.00 |
| Solis,Aracely | $0.00 |
| Solis,Steven Christopher | $0.00 |
| Solomon,Tedros T | $0.00 |
| Solorzano,Gerard | $0.00 |
| Somlar,Sean Claude | $0.00 |
| Sommer,Michael | $0.00 |
| Somraty,Daniel Paul | $0.00 |
| Son,Kiyung D | $0.00 |
| Sonnen,Marlis M | $0.00 |
| Sookdeo,Lee | $0.00 |
| Sooknanan,Shivana | $0.00 |
| Sorge,Scott | $0.00 |
| Sosa,Jose | $0.00 |
| Sosa,Sandy | $0.00 |
| Soto,Ericca | $0.00 |
| Soungpanya,Soulinthong | $0.00 |
| Sousa,Derek | $0.00 |
| Sousa,Leanne | $0.00 |
| Souza,Pixie | $0.00 |
| Spears,Sonya | $0.00 |
| Specter,Justin | $0.00 |
| Speight,Alyah K | $0.00 |
| Spence,Stephanie | $0.00 |
| Spencer,Lakita Tenial | $0.00 |
| Spiering,Joshua | $0.00 |
| Sprague,Jose | $0.00 |
| Springer,Nicholas | $0.00 |
| Springfield,Antione M | $0.00 |
| Squire,Passionnete I | $0.00 |
| Squires,Terris K | $0.00 |
| Sry,Vanessa | $0.00 |
| St. John,Shawn M | $0.00 |
| Stafford,Daniel | $0.00 |
| Stafford,Stephen Virgil | $0.00 |
| Stamas I,Joe | $0.00 |
| Stanger,Katherine Ann | $0.00 |
| Stanislaw,Dwight | $0.00 |
| Stanley,Kevin Tyrone | $0.00 |
| Stansberry,Gregory T | $0.00 |
| Starks,Scott | $0.00 |
| Starling Iii,Charles A. | $0.00 |
| Starr,Angela L | $0.00 |
| Starr,Daniel | $0.00 |
| Statton,James L | $0.00 |
| Stauffer,Daniel C | $0.00 |

| | |
|---|---|
| Steenback,Jared | $0.00 |
| Steer,Andrew G | $0.00 |
| Steinbach,Brittany | $0.00 |
| Steinberg,Bonni | $0.00 |
| Steiner,Jeffrey T | $0.00 |
| Steiner,Joseph D | $0.00 |
| Stembridge,Jennifer Alyssa | $0.00 |
| Stemmer,Robert | $0.00 |
| Stephens,Issac L | $0.00 |
| Stephens,Randall | $0.00 |
| Stephens,Willie Eljon | $0.00 |
| Stepney,Robyn Sawang | $0.00 |
| Stepp,Craig | $0.00 |
| Stepp,Tony | $0.00 |
| Sterling,Tiffany A | $0.00 |
| Stevenson,Florence S | $0.00 |
| Stevenson,Jennifer A | $0.00 |
| Stevenson,Royal | $0.00 |
| Stewart,Cameron D | $0.00 |
| Stewart,Deloris M | $0.00 |
| Stewart,Michael | $0.00 |
| Stewart,Scott W | $0.00 |
| Steyerman,Brian | $0.00 |
| Sticca,Scott A | $0.00 |
| Stickman,Nathan | $0.00 |
| Stigall,Steven A | $0.00 |
| Stocks,Christal F | $0.00 |
| Stockslager,Scott | $0.00 |
| Stockton,Jessica | $0.00 |
| Stoddard,Kenneth | $0.00 |
| Stoddard,Leslie | $0.00 |
| Stoll,Stacy | $0.00 |
| Stone,Christopher | $0.00 |
| Storace,Brian | $0.00 |
| Storer,Heather G | $0.00 |
| Story,Jared A | $0.00 |
| Story,Jason J | $0.00 |
| Stosich,Clinton V | $0.00 |
| Stout,Matthew | $0.00 |
| Stover,Taquisha L | $0.00 |
| Stow,Kerri J | $0.00 |
| Stratton,Heather M | $0.00 |
| Strong,Darin | $0.00 |
| Strother,Monica | $0.00 |
| Strum,Stephen C | $0.00 |
| Strunk,Eldon | $0.00 |
| Stump,Matt | $0.00 |
| Sturgeon,Amy | $0.00 |
| Suarez,Dulcenea | $0.00 |
| Suazo,Gustavo A | $0.00 |
| Suazo,Ronny | $0.00 |
| Suazua,Alejandro | $0.00 |
| Sudbeck,Shawn Thomas | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Sulfab,Ahmed | $0.00 |
| Sullivan,Sabrina | $0.00 |
| Summers,Anthony | $0.00 |
| Summers,Donnie | $0.00 |
| Sung,Vivienne | $0.00 |
| Surace,Dominick N | $0.00 |
| Surber,Jenny | $0.00 |
| Survance,Emily | $0.00 |
| Sutherland,Leander | $0.00 |
| Sutherlin,Jeff M | $0.00 |
| Sutton,Coletta | $0.00 |
| Sutton,James Gregory | $0.00 |
| Sutton,Ronald | $0.00 |
| Svoboda,Randi | $0.00 |
| Swanser,Lawrence A | $0.00 |
| Swanson,Barry | $0.00 |
| Swarts,Lacey | $0.00 |
| Swartz,Tracey | $0.00 |
| Swearingen,Tammi M | $0.00 |
| Swepston,Anthony | $0.00 |
| Swift Iii,Charles | $0.00 |
| Swift,Nathanael | $0.00 |
| Swinger,Richard Mason | $0.00 |
| Sydenstricker,John | $0.00 |
| Sykes,Chris E | $0.00 |
| Sykes,Lori | $0.00 |
| Syzdek,Tanna | $0.00 |
| Szela,Monika B | $0.00 |
| Szemett,James R | $0.00 |
| Tabatabaei,Arman | $0.00 |
| Taheny,Amanda R | $0.00 |
| Talavera,Luz Marina | $0.00 |
| Talbert,Raheem M | $0.00 |
| Talbott,Bryan A W | $0.00 |
| Talkington,Marc | $0.00 |
| Talley,Eric R | $0.00 |
| Tangney,Jennifer L | $0.00 |
| Tanner,Susan E. | $0.00 |
| Tapia,Robert A | $0.00 |
| Tappe,Krista M | $0.00 |
| Tardy,Danny | $0.00 |
| Tarverdyan,Vahag | $0.00 |
| Tate,Jason | $0.00 |
| Tate,Ordondra | $0.00 |
| Tatum,Finis | $0.00 |
| Taufiq,Yousuf R | $0.00 |
| Taylor Iii,Abon | $0.00 |
| Taylor Jr,Tony E | $0.00 |
| Taylor,Adam V | $0.00 |
| Taylor,Auhrsaun R | $0.00 |
| Taylor,Brian | $0.00 |
| Taylor,Chakah R | $0.00 |
| Taylor,Chase | $0.00 |

| | |
|---|---|
| Taylor,Dwayne G | $0.00 |
| Taylor,James | $0.00 |
| Taylor,Jamie Nicholas | $0.00 |
| Taylor,Jordan | $0.00 |
| Taylor,Lakia A | $0.00 |
| Taylor,Sakesha | $0.00 |
| Taylor,Steven | $0.00 |
| Taylor,Terrance | $0.00 |
| Taylor,Troy K | $0.00 |
| Teachout,Robert | $0.00 |
| Tedesco,Matt S | $0.00 |
| Tefera,Fasika N | $0.00 |
| Teige,Jordan | $0.00 |
| Tejano,Danny Christopher | $0.00 |
| Tellez,Candido | $0.00 |
| Telo,Christopher J | $0.00 |
| Ter-Arutyunyan,Akop | $0.00 |
| Terk,Brad D | $0.00 |
| Terry,Benjamin Allen | $0.00 |
| Terry,Isaac B | $0.00 |
| Thacker,Adam | $0.00 |
| Thakore,Shibani | $0.00 |
| Thames,Alex T. | $0.00 |
| Theng,Rory | $0.00 |
| Theofanis,Nick | $0.00 |
| Thigpen,Ian Michael | $0.00 |
| Thiong'O,Samuel N | $0.00 |
| Thole,Kevin A | $0.00 |
| Thomas,Andrew J | $0.00 |
| Thomas,Autumn H | $0.00 |
| Thomas,Carol | $0.00 |
| Thomas,Chad J | $0.00 |
| Thomas,Daniel | $0.00 |
| Thomas,Eddie Eugene | $0.00 |
| Thomas,George N | $0.00 |
| Thomas,Kyle | $0.00 |
| Thomas,Lamarcus Dumontiel | $0.00 |
| Thomas,Lanitria | $0.00 |
| Thomas,Monica I | $0.00 |
| Thomas,Penny D | $0.00 |
| Thompkins,Tiery A | $0.00 |
| Thompson,Brant P. | $0.00 |
| Thompson,Chafe | $0.00 |
| Thompson,Daniel | $0.00 |
| Thompson,Jerry L | $0.00 |
| Thompson,Keith Leonard | $0.00 |
| Thompson,Nicole | $0.00 |
| Thompson,Travis William | $0.00 |
| Thompson,Victor D | $0.00 |
| Thongsithavong,Peter O | $0.00 |
| Thornburg,Brian | $0.00 |
| Thorne,Kent S | $0.00 |
| Thornton,Chawanna T | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Thrasher,Angeline | $0.00 |
| Thumas,Melissa | $0.00 |
| Thurston,Curtia Patrice | $0.00 |
| Tibbitts,Wade | $0.00 |
| Tidwell,Brooke A | $0.00 |
| Tilley,Cindy | $0.00 |
| Tindall,Jason | $0.00 |
| Tinker,Adam K | $0.00 |
| Tinoco,Nancy | $0.00 |
| Tinti,Henry | $0.00 |
| Tippin,Brian Andrew | $0.00 |
| Tirado,Mario | $0.00 |
| To,Chris | $0.00 |
| Tobie,Rollin A | $0.00 |
| Toborg,Brandon E | $0.00 |
| Todd Sr,Rodell N | $0.00 |
| Tokpa,Porkpa | $0.00 |
| Torcuato,Michael Aquiningoc | $0.00 |
| Torres,Blas | $0.00 |
| Torres,Gabriela | $0.00 |
| Torres,Hector L | $0.00 |
| Torres,Ixtlali | $0.00 |
| Torres,Jorge L | $0.00 |
| Torres,Joseph | $0.00 |
| Torres,Manoella | $0.00 |
| Torres,Mauricio Alejandro | $0.00 |
| Torres,Mauricio J | $0.00 |
| Torres,Michael E | $0.00 |
| Torres,Neena Maree | $0.00 |
| Torres,Robert | $0.00 |
| Torres,Sergio | $0.00 |
| Torres,Taina | $0.00 |
| Torres-Cruz,Rafael | $0.00 |
| Toscano,Rachel | $0.00 |
| Toskin,Kelly | $0.00 |
| Tovar,Karina | $0.00 |
| Towner,Christopher | $0.00 |
| Towns,Roni | $0.00 |
| Tran,Benedict | $0.00 |
| Tran,Bobby | $0.00 |
| Tran,David | $0.00 |
| Tran,Nhung T | $0.00 |
| Tran,Quang | $0.00 |
| Trana,Julio | $0.00 |
| Trappier,Kimmerly | $0.00 |
| Trauth,Amanda | $0.00 |
| Travline,Brandon | $0.00 |
| Trawick,Sharon Denise | $0.00 |
| Trejo,Daysy | $0.00 |
| Trejo,Greg R | $0.00 |
| Trejo,Isrrael | $0.00 |
| Trevino,Amanda L | $0.00 |
| Trickett,Marie Christine | $0.00 |

| | |
|---|---|
| Trieu,Cuong Q | $0.00 |
| Trombetta,Silvermarie | $0.00 |
| Trott,Ian | $0.00 |
| Trotti,Dustin | $0.00 |
| Trowers,Laquinya | $0.00 |
| Truitt,Melody | $0.00 |
| Tsolis,William | $0.00 |
| Tu,David | $0.00 |
| Tu,George | $0.00 |
| Tuber,Michael Benjamin | $0.00 |
| Tucker,Crystal L | $0.00 |
| Tucker,Guy B | $0.00 |
| Tucker,Jon | $0.00 |
| Tucker,Stephen C | $0.00 |
| Tumang,Scott | $0.00 |
| Tunney,Kristen | $0.00 |
| Tureau,David E. | $0.00 |
| Turner,Adam | $0.00 |
| Turner,Andrew | $0.00 |
| Turner,Glenn | $0.00 |
| Turner,James Robert | $0.00 |
| Turner,Jessica | $0.00 |
| Turner,Justin | $0.00 |
| Turner,Khristian Noell | $0.00 |
| Turner,Ty A | $0.00 |
| Turner,Tyrone | $0.00 |
| Tusiano,Settimia A | $0.00 |
| Tway,Justin Taylor | $0.00 |
| Twitty,Dominique K | $0.00 |
| Tybon,Joelle Elizabeth | $0.00 |
| Tyler,Antonio L. | $0.00 |
| Tyree,Sharon | $0.00 |
| Tyson,Samuel | $0.00 |
| Uballe,Edna | $0.00 |
| Ugarte,Elliott | $0.00 |
| Ulberg,Christian Stanley | $0.00 |
| Underwood,Jocelyn | $0.00 |
| Unsworth,Shane E | $0.00 |
| Upshaw,Damon | $0.00 |
| Urbaniak,Samantha S | $0.00 |
| Urbanski,Philip W | $0.00 |
| Urena,Cristina | $0.00 |
| Uy,Ann | $0.00 |
| Vaca,Anabel | $0.00 |
| Valderrama,Maria A | $0.00 |
| Valdes,James Pierre | $0.00 |
| Valdez,Jose C. | $0.00 |
| Valdez,Joseph J | $0.00 |
| Valdez,Shaun | $0.00 |
| Valdezco,Shaun Ilagan | $0.00 |
| Valencia,Hector | $0.00 |
| Valencia,Raul | $0.00 |
| Valentine,Antoine E | $0.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Valet,Khelia L | $0.00 |
| Valladares,Samuel | $0.00 |
| Vallejo,Christopher | $0.00 |
| Vallet,Joseph | $0.00 |
| Valverde,Fidel | $0.00 |
| Van Ackeren,Cindie L | $0.00 |
| Van Winkle,Shawn P | $0.00 |
| Vanderveen,Andrew | $0.00 |
| Vankuik,William | $0.00 |
| Vann,Samantha | $0.00 |
| Vaquerano,Jesus | $0.00 |
| Vara,Robert | $0.00 |
| Varakin,Nicholas L | $0.00 |
| Varela,Rodrigo | $0.00 |
| Varela,Stephanie | $0.00 |
| Varga,Brian | $0.00 |
| Vargas,Helberth Edwin | $0.00 |
| Vargas,Herlinda | $0.00 |
| Vargas,Katherine Francesdiaz | $0.00 |
| Vargas,Michelle | $0.00 |
| Vasquez,Gabriel | $0.00 |
| Vaughn,Christopher B | $0.00 |
| Vavra,Beth Maxine Finnesgard | $0.00 |
| Vazquez,Alejandra | $0.00 |
| Vazquez,Hadasa | $0.00 |
| Vazquez,Heily | $0.00 |
| Vazquez,John | $0.00 |
| Vazquez,Olga | $0.00 |
| Vazquez,Samantha M | $0.00 |
| Vazquez,Yolva | $0.00 |
| Veach,Joshua | $0.00 |
| Veasey,Marvin D | $0.00 |
| Veenhof,Jennifer | $0.00 |
| Vega,Marcial | $0.00 |
| Vega,Ruth Mery | $0.00 |
| Veitia,Mary | $0.00 |
| Vela,Dianira | $0.00 |
| Velasquez,Gustavo A | $0.00 |
| Velasquez,James | $0.00 |
| Velasquez,Noemi | $0.00 |
| Velez,Eric | $0.00 |
| Velez,Veronica | $0.00 |
| Velto,Nicholas | $0.00 |
| Ventura,Alexandra | $0.00 |
| Ventura,Heriberto | $0.00 |
| Vera,Eligio Jesus | $0.00 |
| Verdon,Holly Lien | $0.00 |
| Verdugo,Andres | $0.00 |
| Verrett,Jacob W. | $0.00 |
| Viapree,Edson | $0.00 |
| Vicari,Antonio | $0.00 |
| Vickers,Kelly C | $0.00 |
| Vidal,Anthony H | $0.00 |

| | |
|---|---|
| Viel,Chris | $0.00 |
| Viera,Christine | $0.00 |
| Villagomez,Gabriel | $0.00 |
| Villalon,Amy K | $0.00 |
| Villalpando,Erica | $0.00 |
| Villanueva,Martha | $0.00 |
| Villanueva,Roberto Eugenio | $0.00 |
| Villarreal Gonzalez,Miguel E | $0.00 |
| Villarreal,Amador | $0.00 |
| Villegas,Anthony | $0.00 |
| Villegas,Francisco J | $0.00 |
| Vincent,Sharon Elizabeth | $0.00 |
| Violassi,Matthew Robert | $0.00 |
| Vipperman,Eric | $0.00 |
| Vitello,Holly | $0.00 |
| Vives,Michael R | $0.00 |
| Voll,John A | $0.00 |
| Volz,Travis M | $0.00 |
| Von Schleicher,Kurt W | $0.00 |
| Vonness,John | $0.00 |
| Vonsick,Jason Brent | $0.00 |
| Voss,Tabitha Blair | $0.00 |
| Vu,Dann | $0.00 |
| Vu,Danny Tran | $0.00 |
| Waage,Ashley | $0.00 |
| Wade,Cynthia | $0.00 |
| Wadley,Brooke | $0.00 |
| Wadlington,Steven | $0.00 |
| Wagner,Chelsea Lynn | $0.00 |
| Wagner,Jess | $0.00 |
| Waite,Aaron | $0.00 |
| Waite,Michael V | $0.00 |
| Waite,Shane | $0.00 |
| Waite-Romero,Melissa | $0.00 |
| Waldman,Steven Ross | $0.00 |
| Walker,Anthony Wayne | $0.00 |
| Walker,Cheryl | $0.00 |
| Walker,Cyrstal | $0.00 |
| Walker,Danielle Lynn | $0.00 |
| Walker,Jake | $0.00 |
| Walker,Jamar W | $0.00 |
| Walker,Kelsey | $0.00 |
| Walker,Rebecca | $0.00 |
| Walker,Ricardo | $0.00 |
| Wall,Cheryl | $0.00 |
| Wallace,Katrina Diane | $0.00 |
| Wallace,Mark | $0.00 |
| Wallace,Michelle A | $0.00 |
| Wallace,Richard | $0.00 |
| Wallace,Robert J | $0.00 |
| Wallace,Shaun Phillip | $0.00 |
| Wallace,Tequila | $0.00 |
| Walls,Quinsetta Latrice | $0.00 |

| | |
|---|---|
| Walter,Damian | $0.00 |
| Walters,Duane R | $0.00 |
| Walters,Patricia | $0.00 |
| Walton,Jon M | $0.00 |
| Waraich,Ghalib | $0.00 |
| Ward,Kaynatrice Denise | $0.00 |
| Wardlow,Matthew | $0.00 |
| Ware,James | $0.00 |
| Warmke,Ana L | $0.00 |
| Warner,Bryan E | $0.00 |
| Warning,Bryan W | $0.00 |
| Warren,Alamazie M. | $0.00 |
| Warren,Jack M | $0.00 |
| Warren,Joseph D | $0.00 |
| Warren,Melissa | $0.00 |
| Warren,Raymond Lee | $0.00 |
| Warren,Ryan | $0.00 |
| Warsame,Ubah | $0.00 |
| Washington,Bianca | $0.00 |
| Washington,Brandi | $0.00 |
| Washington,Candace K | $0.00 |
| Washington,Damion | $0.00 |
| Washington,Daniel D | $0.00 |
| Washington,Denise | $0.00 |
| Washington,Donelle | $0.00 |
| Washington,Erica | $0.00 |
| Washington,Jason C | $0.00 |
| Washington,Jovan G | $0.00 |
| Washington,Kevin W | $0.00 |
| Washington,Michelle | $0.00 |
| Waters,Eric | $0.00 |
| Watkins,Eric J | $0.00 |
| Watkins,Travis C | $0.00 |
| Watlington,Brett | $0.00 |
| Watson,Charity | $0.00 |
| Watson,Moswen H | $0.00 |
| Watson,Russell J | $0.00 |
| Watt,Daniel | $0.00 |
| Watts,John | $0.00 |
| Watts,Kimberly Leanna | $0.00 |
| Watts,Raymond K | $0.00 |
| Wear,Clinton A | $0.00 |
| Weaver,Ashley | $0.00 |
| Weaver,Darlene Y | $0.00 |
| Weaver,Nathan D | $0.00 |
| Webel,Rachel | $0.00 |
| Weber,Camara Jo | $0.00 |
| Weber,Shawn | $0.00 |
| Weber,Todd | $0.00 |
| Webster,John C | $0.00 |
| Weekly,Kathleen | $0.00 |
| Weese,Jeramy | $0.00 |
| Weinstein,Ryan | $0.00 |

| | |
|---|---|
| Weir,Larry J | $0.00 |
| Weisen,Joshua | $0.00 |
| Weishampel,Janessa | $0.00 |
| Welcome,Sharonda D | $0.00 |
| Welin,Anthony | $0.00 |
| Wells,Kara B | $0.00 |
| Welt,Robert B | $0.00 |
| Wentworth,Steven R | $0.00 |
| Wesley,Gregory | $0.00 |
| Wesley,Tiffany | $0.00 |
| West,Derek | $0.00 |
| West,Devance | $0.00 |
| West,D'Shawn | $0.00 |
| West,Nathan C | $0.00 |
| Western,Laura Provost | $0.00 |
| Wettanen,Karen | $0.00 |
| Whalin,James | $0.00 |
| Wheeler,Joel G | $0.00 |
| Wheeler,Lincoln | $0.00 |
| Whipple,Sarah M | $0.00 |
| Whirity,Katie | $0.00 |
| Whitaker,Phillip R | $0.00 |
| Whitby,Brad | $0.00 |
| White,Cheronda | $0.00 |
| White,Dennis | $0.00 |
| White,Dominick | $0.00 |
| White,Helen | $0.00 |
| White,Jennifer R | $0.00 |
| White,Lynn M | $0.00 |
| White,Michael | $0.00 |
| White,Samuel I | $0.00 |
| White,Sara L | $0.00 |
| Whitehead,Christy | $0.00 |
| Whitfield,Domanick D | $0.00 |
| Whitford,Cory | $0.00 |
| Whitley,Marcus A | $0.00 |
| Whitney,Stacey M | $0.00 |
| Whittier,Megan Kyomi Umemoto | $0.00 |
| Whyman,Robert Edward | $0.00 |
| Whyte,Lori O | $0.00 |
| Wier,Gregory | $0.00 |
| Wiggins,Scot A | $0.00 |
| Wight,Douglas J | $0.00 |
| Wilches,Jessica | $0.00 |
| Wiley,Ashlee | $0.00 |
| Wilfong,Albert | $0.00 |
| Wilkinson,Colby Ryan | $0.00 |
| Wilkinson,John P | $0.00 |
| Williams Jr,Casterderal Anthon | $0.00 |
| Williams,Amanda Denise | $0.00 |
| Williams,Anthony N | $0.00 |
| Williams,Armond | $0.00 |
| Williams,Avalin | $0.00 |

| | |
|---|---|
| Williams,Brian | $0.00 |
| Williams,Christopher | $0.00 |
| Williams,Criscia P | $0.00 |
| Williams,Daryl E | $0.00 |
| Williams,Demetrice | $0.00 |
| Williams,Derrick Maurice | $0.00 |
| Williams,James | $0.00 |
| Williams,James B. | $0.00 |
| Williams,Jay R | $0.00 |
| Williams,Julius C | $0.00 |
| Williams,Keith A | $0.00 |
| Williams,Lyndra | $0.00 |
| Williams,Michael S | $0.00 |
| Williams,Monique | $0.00 |
| Williams,Natalie | $0.00 |
| Williams,Patricia | $0.00 |
| Williams,Reid J | $0.00 |
| Williams,Ryan D. | $0.00 |
| Williams,Sean | $0.00 |
| Williams,September U | $0.00 |
| Williams,Tashina L | $0.00 |
| Williams,Tiffany | $0.00 |
| Williams,Veronica G | $0.00 |
| Willis,Charles | $0.00 |
| Willis,Jean L | $0.00 |
| Willis,Sean T | $0.00 |
| Willman,Sarah | $0.00 |
| Wilmot,Jason Thomas | $0.00 |
| Wilson,Alison R | $0.00 |
| Wilson,Christopher T | $0.00 |
| Wilson,Dustin Andrew | $0.00 |
| Wilson,Jerry E | $0.00 |
| Wilson,John | $0.00 |
| Wilson,Kamie L | $0.00 |
| Wilson,Leevin D | $0.00 |
| Wilson,Natasha | $0.00 |
| Wilson,Ryan | $0.00 |
| Wilson,Sally A | $0.00 |
| Wilson,Shine | $0.00 |
| Wilson,Wendell | $0.00 |
| Wilson,Wendi Luqueta | $0.00 |
| Wimmer,Eric A | $0.00 |
| Wing Ii,Terry M | $0.00 |
| Winkelman,Corey J | $0.00 |
| Winkelman,James K | $0.00 |
| Winn,Jason T | $0.00 |
| Winn,Randy | $0.00 |
| Winnike,Douglas R | $0.00 |
| Winslow,Adam V | $0.00 |
| Winston,Robert Joseph | $0.00 |
| Wisener,Maria Cecilia | $0.00 |
| Wiser,Megan | $0.00 |
| Withman,Deborah | $0.00 |

| | |
|---|---|
| Withrow,William | $0.00 |
| Witsil,Johnathan | $0.00 |
| Wolfgram,Pete S | $0.00 |
| Wolfson,Andrew | $0.00 |
| Womble,Daryl M | $0.00 |
| Wong,Anthony Y | $0.00 |
| Wong,Fredrick V | $0.00 |
| Wonner,David | $0.00 |
| Wonsey,Marquis O | $0.00 |
| Wood,Brian | $0.00 |
| Wood,Christopher | $0.00 |
| Woodall,Sanders K | $0.00 |
| Woodruff,Daniel | $0.00 |
| Woods,Kenneth | $0.00 |
| Wool,Brittany E | $0.00 |
| Worley,Ashleigh Harrell | $0.00 |
| Worrell,Mark | $0.00 |
| Wray,Crystal D | $0.00 |
| Wright,Ashiya | $0.00 |
| Wright,Michael O | $0.00 |
| Wright,Valerie B | $0.00 |
| Wulf,Steven | $0.00 |
| Wyatt,Cynthia L | $0.00 |
| Wyatt,Eric | $0.00 |
| Wyatt,Ricardo J | $0.00 |
| Wyatt,Sara Lenoir | $0.00 |
| Wymbs,Tammy | $0.00 |
| Xiques,Enrique C. | $0.00 |
| Yamaguchi,Jeffrey | $0.00 |
| Yamamoto,Ashley | $0.00 |
| Yandura,Ashley M | $0.00 |
| Yang,Xiao Fu | $0.00 |
| Yapkowitz,Robert | $0.00 |
| Yarngo,Elvis Jarwo | $0.00 |
| Ybarra,Carlos | $0.00 |
| Ybarra,Desiree | $0.00 |
| Yeager,James C | $0.00 |
| Yeager,Justin | $0.00 |
| Yee,Weamein | $0.00 |
| Yelvington,Karen | $0.00 |
| Yem,Socheatta | $0.00 |
| Yerks,Yvonne Patricia | $0.00 |
| Ynoa,Gilma | $0.00 |
| Yood,Peter R | $0.00 |
| Yoon,Vina | $0.00 |
| York,Anna | $0.00 |
| York,Toni L | $0.00 |
| Young,Fontainre L | $0.00 |
| Young,John W | $0.00 |
| Young,Maurice | $0.00 |
| Young,Phillip J | $0.00 |
| Young,Sean P | $0.00 |
| Young,Shambertina | $0.00 |

| | |
|---|---|
| Yousef,Mohamed | $0.00 |
| Yousefizadeh,Parham | $0.00 |
| Yuftczak,Daniel J | $0.00 |
| Yusuf,Jacob | $0.00 |
| Zabenco,Gregory M | $0.00 |
| Zachrison,Daniel R | $0.00 |
| Zagal,Ricardo | $0.00 |
| Zaleski,Janet | $0.00 |
| Zamarripa,Jacqueline | $0.00 |
| Zambrano,Gloria | $0.00 |
| Zamora,Juan | $0.00 |
| Zanard,Eric | $0.00 |
| Zanders Iii,Rushell | $0.00 |
| Zanetti,Eric J | $0.00 |
| Zannetti,Brandy N | $0.00 |
| Zanoli,Bryan | $0.00 |
| Zapata,Andres | $0.00 |
| Zarate,Carlos A | $0.00 |
| Zaske,Jeremy R | $0.00 |
| Zayas,Demi | $0.00 |
| Zeldon,Marcos A | $0.00 |
| Zellars,Travis | $0.00 |
| Zere,Filmon | $0.00 |
| Zerka,Andre | $0.00 |
| Zerner,Kevin Michael | $0.00 |
| Zewdu,Nathan | $0.00 |
| Zick,Chelsy | $0.00 |
| Zipagang,Kristianne A | $0.00 |
| Zippi,Kevin W | $0.00 |
| Zulauf,Natalie Lynn | $0.00 |
| Zuniga,Julianne Marie | $0.00 |
| Abawi,Mariam | $25.00 |
| Abawi,Masood A | $25.00 |
| Abdul-majid,Mshai | $25.00 |
| ABELS,JASON E | $25.00 |
| Abi Khalil,Pierre Marc | $25.00 |
| Abundis,Valerie | $25.00 |
| Adams,Chamberland | $25.00 |
| Adams,Christopher M | $25.00 |
| Adams,Michelle J | $25.00 |
| Adams,Robert M | $25.00 |
| ADE,ELI J | $25.00 |
| Adkins,Chanel | $25.00 |
| Admettre,Aloucia | $25.00 |
| Aghakianest,Vachik | $25.00 |
| Agodoa,Edward | $25.00 |
| AGUILAR,ERIKA | $25.00 |
| Aguilar,Felipe D | $25.00 |
| Aguilar,Hugo | $25.00 |
| Aguilar,Rosemary | $25.00 |
| Aguirre,Crystal C | $25.00 |
| AGUSTIN,PHILLIP JOHN A | $25.00 |
| AHLBOM,SARAH L | $25.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Ahmed Said,Neel Bahar | $25.00 |
| Ahmed,Wasim W | $25.00 |
| Aistrop,Matthew Augustus | $25.00 |
| AKINTIMEHIN,OLUBOWALE | $25.00 |
| Akinyemi,Christopher | $25.00 |
| Akkeh,Rami | $25.00 |
| Akpan,Kufre | $25.00 |
| Alberto,Diego | $25.00 |
| ALBORNOZ,ADRIANA V | $25.00 |
| Aldridge,Joshua | $25.00 |
| ALFONSO,ROBERTO J | $25.00 |
| Alford,Sederick R | $25.00 |
| Ali,Kieron | $25.00 |
| ALI,MUHAMMAD Z | $25.00 |
| Aliaga-garzon,Alex | $25.00 |
| ALICKOLLI,ARMAND | $25.00 |
| ALLEN,ALVIN | $25.00 |
| Allen,Christina M | $25.00 |
| Allen,Edward | $25.00 |
| ALLEN,JOHN E | $25.00 |
| ALLEN,MARCUS D | $25.00 |
| Allen,Michael James | $25.00 |
| Allen,Vincent C | $25.00 |
| ALLISON,PATTI E | $25.00 |
| Almaguer,Barbara | $25.00 |
| ALMANZAR,LUIGIS | $25.00 |
| Almonte,Pierre | $25.00 |
| Alongi,Frank | $25.00 |
| Alvarado,Cheyenne | $25.00 |
| Alvarenga,Jose M | $25.00 |
| Alvarez,Anthony | $25.00 |
| Alvarez,Danyel | $25.00 |
| Alvarez,Jessica | $25.00 |
| Alvey,Eric | $25.00 |
| Amado,Melissa | $25.00 |
| Amani,Carlo | $25.00 |
| Amaya,Joshua | $25.00 |
| Amaya,Loreen | $25.00 |
| AMAYA,YONY A | $25.00 |
| AMBROSINO,ANTHONY | $25.00 |
| AMEERIAR,CEZENA I | $25.00 |
| Amore,Matthew S | $25.00 |
| Amos,Samantha | $25.00 |
| AMOS,SHIRA N | $25.00 |
| Ananaba,Chisom | $25.00 |
| Anderson,Beth E | $25.00 |
| Anderson,Crystal J | $25.00 |
| ANDERSON,DONNA J | $25.00 |
| Anderson,Katherine | $25.00 |
| Anderson,Kendra | $25.00 |
| Anderson,Michael | $25.00 |
| ANDERSON,WENDY S | $25.00 |
| Anderson,Willie C | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| ANDING,LEIGH E | $25.00 |
| Andrada,Adam | $25.00 |
| Andres,William | $25.00 |
| Andrews,Kerry L | $25.00 |
| ANDREWS,RASHARD | $25.00 |
| Andrus,Desiree | $25.00 |
| Anonuevo,Brandon | $25.00 |
| Antelo,Vanessa M | $25.00 |
| Antill,Matthew John | $25.00 |
| Arambula,Javier | $25.00 |
| Aranda,Daniel | $25.00 |
| Aranda,Misael | $25.00 |
| ARANGO,ALYCIA I | $25.00 |
| Araujo,Andy | $25.00 |
| ARELLANO,JOSE | $25.00 |
| Arganda,John | $25.00 |
| Argueta,Stacey D | $25.00 |
| Arias,Jennifer | $25.00 |
| Aristy,Mery | $25.00 |
| Arons,Chassidy L | $25.00 |
| Artisst,Kevin | $25.00 |
| ASHBY,SANDRA | $25.00 |
| Asher,Jessica | $25.00 |
| Ashley,Donnell james | $25.00 |
| Assuncao,Katia L | $25.00 |
| Astorga,Christine R | $25.00 |
| Atchison,Christina D | $25.00 |
| Atkins,Cheyenne | $25.00 |
| Atkinson,Latesha | $25.00 |
| Attanasio,Joseph | $25.00 |
| AUTENRIETH,JEFFREY D | $25.00 |
| Autry,Yolanda | $25.00 |
| Avenmarg,Ray | $25.00 |
| Avery,Marlon | $25.00 |
| Aziz,Samuel | $25.00 |
| Bachman,Lori | $25.00 |
| Bacy,Emmitt J | $25.00 |
| Badgett,Ashlee | $25.00 |
| BAEZ,EMILIO | $25.00 |
| Bagwell,Joseph | $25.00 |
| Bagwell,Teal J | $25.00 |
| Bahou,Jason | $25.00 |
| Baig,Shahjehan | $25.00 |
| Bailey,Chris | $25.00 |
| Bailey,Tiffany | $25.00 |
| Baisden,James Paul | $25.00 |
| Bajek,Courtney | $25.00 |
| Bakare,Daisi | $25.00 |
| BAKER,JOHN | $25.00 |
| Balderrama,Elizabeth | $25.00 |
| BALES,RAYMOND E | $25.00 |
| BALINO,YVINNETTE L | $25.00 |
| Balintucas,Vincent | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Ballantyne,Aaron J | $25.00 |
| BANCHERI,JOSEPH A | $25.00 |
| BANGOURA,GENEVIEVE | $25.00 |
| Banks,Brandon A | $25.00 |
| Banks,Juanita Carol | $25.00 |
| BANKS,SHEENA C | $25.00 |
| Barajas,Esmeralda | $25.00 |
| Barajas,Jose P | $25.00 |
| Barker,Christopher | $25.00 |
| Barksdale,Larry | $25.00 |
| BARLAAN,TOMAS O | $25.00 |
| BARNES,LORETTA S | $25.00 |
| BARONE,DAN | $25.00 |
| BARREDO,MARIA CARMEN O | $25.00 |
| BARRERA,CLAUDIA | $25.00 |
| Barrera,Eddie | $25.00 |
| BARRERA,JUAN C | $25.00 |
| Barrios,Jamie | $25.00 |
| BARTELS,NICHOLAS | $25.00 |
| Bartolotta,Stephani | $25.00 |
| BARUA,ZONAS P | $25.00 |
| Basse,Frandy | $25.00 |
| BATRES,CHARLENE E | $25.00 |
| Battaglia,Salvatore | $25.00 |
| Batuyong,Richard-john | $25.00 |
| Baughman,Jessica | $25.00 |
| Bay,Karen Magdalena | $25.00 |
| Beams,Traci | $25.00 |
| BEASLEY,AIMEE ELAINE | $25.00 |
| Beatty,Roger | $25.00 |
| Beaulieu,Angela | $25.00 |
| Bechthold,Christina | $25.00 |
| Bedolla,Saul | $25.00 |
| BEECH,JOSEPH B | $25.00 |
| Belay,Melaku | $25.00 |
| Bell,Deaotra | $25.00 |
| BELLA,BRYON J | $25.00 |
| Bellard,Nina | $25.00 |
| Bellinger,Daniel | $25.00 |
| Bellis,David James | $25.00 |
| Belogorsky,Oleg | $25.00 |
| Belton,Alexandria m | $25.00 |
| Bender,Amanda R | $25.00 |
| BENEDIT,WALESCA G | $25.00 |
| Benham,Christopher | $25.00 |
| Benipal,Roy | $25.00 |
| Benjamin,Cindy S | $25.00 |
| Bennett,Durrell L | $25.00 |
| Bennett,Natonya | $25.00 |
| Benson,Ashley | $25.00 |
| BENTON,NATASHA D | $25.00 |
| Benton,Robert | $25.00 |
| BEPPU,LINCOLN K | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Beraldi,Joseph | $25.00 |
| Beresford,John K | $25.00 |
| Berger,Carmen | $25.00 |
| Bergquist,Logan R | $25.00 |
| Berlin,Austin L | $25.00 |
| BERMUDEZ,JAMES B | $25.00 |
| Bermudez,Maria Del Rocio | $25.00 |
| Bernholz,Charles | $25.00 |
| Berreles,Lissette | $25.00 |
| Berrios,Brianna | $25.00 |
| Berry,Maurice | $25.00 |
| BETTS,JOSUE | $25.00 |
| Bieranoski,John | $25.00 |
| BILLOUPS,CYNTHIA M. | $25.00 |
| Birton,Charnay | $25.00 |
| Black,Thomas S | $25.00 |
| Blackard,Samantha | $25.00 |
| Blackmon,Jon | $25.00 |
| Blackwood,Daudi Samuel | $25.00 |
| Blair,Amber | $25.00 |
| Blake,Cory | $25.00 |
| Blake,Michael | $25.00 |
| Bland,Greg | $25.00 |
| BLANKINSHIP,PAMELA S | $25.00 |
| Blauert,Matthew | $25.00 |
| BLAZIER,SAMANTHA | $25.00 |
| Blosser,Lindsey R | $25.00 |
| Blount,Duron A | $25.00 |
| Blume,Deborah | $25.00 |
| Bodnar,Jacob | $25.00 |
| Bolinder,Jonathan | $25.00 |
| Bolling,Brittany | $25.00 |
| Bonilla,Nidia | $25.00 |
| BONNELLY,FRED A | $25.00 |
| Bono,Vincent | $25.00 |
| Boon,Amy | $25.00 |
| Boothe,Daniel | $25.00 |
| Booze,Brandi L | $25.00 |
| BORGMANN,BRIAN | $25.00 |
| Borunda,Brooke | $25.00 |
| Bounenni,Jacquelyn S | $25.00 |
| Bourgeois,Ronald | $25.00 |
| BOUVIER,MARK B | $25.00 |
| Bowden,Carlton | $25.00 |
| BOWE,CHRISTOPHER M | $25.00 |
| Bower,Lucas | $25.00 |
| Bowie,Kenneth | $25.00 |
| Bowie,Prince | $25.00 |
| Bowman,Casandra | $25.00 |
| Boyce,Jacob | $25.00 |
| Bracy,Michael A | $25.00 |
| Bracy,Sesha | $25.00 |
| BRADFORD,WILLIAM | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Braker,Karen | $25.00 |
| Bramble,Eugene | $25.00 |
| Branch,Carolyn | $25.00 |
| Branch,Lindsay | $25.00 |
| Branch,Noelle | $25.00 |
| Brevner,Morgan | $25.00 |
| Brewer,Alan | $25.00 |
| Brewis,Jason | $25.00 |
| Briasco,Christopher | $25.00 |
| Bridges,Kimberly | $25.00 |
| Briggs,Deangelo | $25.00 |
| Briggs,Eric | $25.00 |
| BRIGGS,KEITH | $25.00 |
| Brinkman,Alan M | $25.00 |
| Brister,Jamie L | $25.00 |
| Brodnax,Daniel | $25.00 |
| Brokenberry,Amahd | $25.00 |
| Bronson,Ciarra | $25.00 |
| Brook,Amber | $25.00 |
| Brooks,Andrew | $25.00 |
| BROOKS,ECHO | $25.00 |
| BROOKS,HAROLD D | $25.00 |
| Brooks,Raul | $25.00 |
| BROUILLETTE,TARIN L | $25.00 |
| BROUSSARD,CHRISTINE | $25.00 |
| Brown Jr,Dirk | $25.00 |
| BROWN,AMY | $25.00 |
| Brown,Brittny | $25.00 |
| BROWN,CALEX V | $25.00 |
| BROWN,CHARLES H | $25.00 |
| Brown,Danielle | $25.00 |
| Brown,Dwan | $25.00 |
| Brown,Erik | $25.00 |
| Brown,Jay C | $25.00 |
| Brown,Jeffrey | $25.00 |
| Brown,Latrice M | $25.00 |
| Brown,Leandrew | $25.00 |
| Brown,Megan | $25.00 |
| Brown,Melissa M | $25.00 |
| BROWN,MIA S | $25.00 |
| Brown,Michael | $25.00 |
| BROWN,REVEL THOMAS | $25.00 |
| Brown,Sarah | $25.00 |
| BROWN,SHANNON | $25.00 |
| Brown,Stephen | $25.00 |
| BROWN,TIM A | $25.00 |
| Brown,Trevell | $25.00 |
| Brown,Tyrell | $25.00 |
| Brownlow,Steven | $25.00 |
| Bruce,Chanel | $25.00 |
| Bruce,Kevin | $25.00 |
| Bruges,Dalver | $25.00 |
| Brumbaugh,Shawna N | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Brumfield,Brandi | $25.00 |
| Bryan,Aaron D | $25.00 |
| Bryan,Frederick | $25.00 |
| Bryant,Early C | $25.00 |
| Bryant,Shanita | $25.00 |
| Buch,Kerry C | $25.00 |
| Buchanan,Douglas N | $25.00 |
| Buckholtz,Bernard | $25.00 |
| Buedel,Michael | $25.00 |
| Buenavista,Robert | $25.00 |
| BUFFO,GAYLE A | $25.00 |
| Buie,Carl brian | $25.00 |
| Bunting,Michael | $25.00 |
| Burcham,Leanna M | $25.00 |
| BURCHAM,TERRY NEIL | $25.00 |
| Burdette,Nathen | $25.00 |
| Burdick,Justin | $25.00 |
| BURGOS,ANGELICA | $25.00 |
| Burgos,Bryan | $25.00 |
| Burnett,Gerald | $25.00 |
| BURNLEY,KATIE RUTH | $25.00 |
| BURNS,JONATHAN S | $25.00 |
| Burns,Kathryn D | $25.00 |
| Burroughs,Christopher R | $25.00 |
| BURROUGHS,DAVE | $25.00 |
| BURRUS,JAMAR T | $25.00 |
| Burt,Dewayne P | $25.00 |
| Burton,Timika LaShae' | $25.00 |
| Busbee,Mekela S | $25.00 |
| Bustamante,Ambar | $25.00 |
| Bustamante,Jose | $25.00 |
| BUTCHER,JANELLE T | $25.00 |
| Butler,Andrea Leigh | $25.00 |
| Butler,Brandy | $25.00 |
| Butler,Wanda | $25.00 |
| BUTROS,STEVEN | $25.00 |
| BYBEE,JOHNATHAN | $25.00 |
| Byrd,Aaron | $25.00 |
| Byrd,Monica | $25.00 |
| Caba,Amanda Kaye Harris | $25.00 |
| Cabella,Michael | $25.00 |
| Cabral,Ana | $25.00 |
| Cabrera,Henry A | $25.00 |
| Caccamo,Brian A | $25.00 |
| Cadestin,Eddy | $25.00 |
| CADWELL,JAMAL R | $25.00 |
| Caffee,Courtney | $25.00 |
| Calderon,Claire E | $25.00 |
| Calderon,Mario | $25.00 |
| CALE,MATTHEW | $25.00 |
| Calton,Christopher L | $25.00 |
| Cambrice,Kelly | $25.00 |
| Camilo,Liza | $25.00 |

| | |
|---|---|
| Cammon,Barlon | $25.00 |
| Camp,Jonathan | $25.00 |
| Campbell,Krystal | $25.00 |
| Campbell,Lavonna | $25.00 |
| Campbell,Philip E | $25.00 |
| CAMPBELL,TODD G | $25.00 |
| Campos,Vladimir | $25.00 |
| Canchola,Abigail | $25.00 |
| Candido,Jessica | $25.00 |
| CANINO,JOSEPH | $25.00 |
| Canon,Scott | $25.00 |
| Cantin,Candace | $25.00 |
| Cantu,Michael Adrian | $25.00 |
| Capers,Jeffery | $25.00 |
| cardenas,Jackie | $25.00 |
| Cardoso,Marcelina | $25.00 |
| Carlin,Amanda | $25.00 |
| CARLSON,RYAN | $25.00 |
| Carnaghi,Danielle | $25.00 |
| Carney,Ryan | $25.00 |
| Carolus,Scott M. | $25.00 |
| Carpio,Magdelin | $25.00 |
| Carr,Daniel A | $25.00 |
| CARR,DELORES KATIMA | $25.00 |
| CARR,GERMIA | $25.00 |
| CARR,LYNDSAY | $25.00 |
| Carranza,Gicela A | $25.00 |
| CARRASCO,ISABEL M | $25.00 |
| Carreiro,Matthew A | $25.00 |
| Carrington,William L. | $25.00 |
| Carroll,Justine L | $25.00 |
| CARROLL,MELISSA R | $25.00 |
| CARROLL,MICHAEL L | $25.00 |
| CARTER,DEMETRA | $25.00 |
| Carter,John robert | $25.00 |
| Cartin,Hazel | $25.00 |
| Cartwright,James | $25.00 |
| Carvajal,Jose | $25.00 |
| Casas,Christian I | $25.00 |
| Casas,Dominic | $25.00 |
| Castaneda,Kara Lynn | $25.00 |
| Castellanos,Lizette | $25.00 |
| Castellanos,Maximo J | $25.00 |
| Castelo,Stephanie | $25.00 |
| Castillo,Anny | $25.00 |
| Castillo,Jessica | $25.00 |
| Castro,Marina | $25.00 |
| CATOMER,ALLISON K | $25.00 |
| Ceballos,Salome | $25.00 |
| CECI,JOSEPH A | $25.00 |
| CEDANO,JOSE A | $25.00 |
| Cedeno,Kenny | $25.00 |
| CEKER,GURSEL | $25.00 |

| | |
|---|---|
| CERVANTES,JOSE L | $25.00 |
| Chacon,Ronald | $25.00 |
| Chaffen,Dwayne E | $25.00 |
| Chamberlain,Britt | $25.00 |
| CHAMBERLAIN,MARK R | $25.00 |
| CHAMBERS,JASON | $25.00 |
| Champagne,Jacques | $25.00 |
| CHANEY,PENNI G | $25.00 |
| Chapa,Lydia | $25.00 |
| CHAPLEY,JULIE K | $25.00 |
| Charameda,Jeffrey A | $25.00 |
| Chargualaf,Edward | $25.00 |
| CHARLES,TROY L | $25.00 |
| Charlton,John A | $25.00 |
| CHAVAQUE,IVAN R | $25.00 |
| Chavarria,Amanda | $25.00 |
| Chavarro,Elizabeth | $25.00 |
| Chavez,Lisbeth | $25.00 |
| Chavez,Manuel | $25.00 |
| Chavez,Sebastian | $25.00 |
| CHAVEZ,WILLIAM A | $25.00 |
| Chesley,Chris | $25.00 |
| Chester,Dawnishia | $25.00 |
| Chick,Jerlynn | $25.00 |
| Chigin,Elias | $25.00 |
| Childers,Brian | $25.00 |
| CHINGCUANGCO,JHOANNE | $25.00 |
| CHIRINOS REYES,DANIEL R | $25.00 |
| Chon,Timothy | $25.00 |
| CHOW,WILLIAM | $25.00 |
| CHRISPIM,JACQUELINE | $25.00 |
| Christensen,Gabriel | $25.00 |
| Christian,Richard | $25.00 |
| Christie,Ayana A | $25.00 |
| CHUN,SUNGSOO | $25.00 |
| Cilc,Margeaux | $25.00 |
| Cilli,Christopher | $25.00 |
| CINTRA,JUAN E | $25.00 |
| Cipriano,Rafael | $25.00 |
| CISNEROS,MARTHA P | $25.00 |
| Civil,James | $25.00 |
| CLAH,DARRELL S | $25.00 |
| Clanton,Carlos | $25.00 |
| Clark,David Eric | $25.00 |
| Clark,Shelia | $25.00 |
| Clark,Yvonne | $25.00 |
| CLARKE,MILAGROS C | $25.00 |
| Claytor,Kelly | $25.00 |
| Cleckley,Marvin | $25.00 |
| CLEMENTE,ANTHONY L | $25.00 |
| CLIFTON,KATHRYN | $25.00 |
| Cline,Ashley | $25.00 |
| CLINTON,EDSON O | $25.00 |

| | |
|---|---|
| Clowe,Matthew R | $25.00 |
| Cobb,Alicia | $25.00 |
| COCHRAN,CHAD | $25.00 |
| Coderre,Kimberly | $25.00 |
| Coe,Erick Wayne | $25.00 |
| Cofield,Jajuan | $25.00 |
| Colby,Thomas | $25.00 |
| Coleman,Latoya | $25.00 |
| COLLIER,JESSICA D | $25.00 |
| COLLINS,GREGORY O | $25.00 |
| Colon,David | $25.00 |
| Colon,Jessica | $25.00 |
| Columbie,Daniel E | $25.00 |
| Compean,Kristina M | $25.00 |
| Comrie,Shyann | $25.00 |
| Concepcion,Andres R | $25.00 |
| Coney,Yvette E | $25.00 |
| Conkey,Justin | $25.00 |
| Conner,Raymond H | $25.00 |
| Conner,Sean jason | $25.00 |
| Conner,Turtle D | $25.00 |
| Conroy,Danielle erin | $25.00 |
| Contreras,Robert | $25.00 |
| CONWAY,JEREMY | $25.00 |
| Conway,Melinda | $25.00 |
| Cook,Artis | $25.00 |
| Cook,Christopher | $25.00 |
| Cook,Maria | $25.00 |
| Cook,Michael | $25.00 |
| COOK,SEAN P. | $25.00 |
| Cook,Steven | $25.00 |
| Coonts,Troy | $25.00 |
| Cooper,Ashley Lorraine | $25.00 |
| Cooper,Danielle | $25.00 |
| Cooper,Peter L. | $25.00 |
| COOPER,SHELLY P | $25.00 |
| Copeland,Jennifer | $25.00 |
| CORDERO,GERARDO A | $25.00 |
| Cordova,Jonathan | $25.00 |
| CORNELIUS,CARLY E | $25.00 |
| Corrado,Michael | $25.00 |
| Corrigan,Michael E | $25.00 |
| CORTES,ADRIAN R | $25.00 |
| Cortes,Anali | $25.00 |
| CORTES,HERNAN | $25.00 |
| CORTEZ,JUAN C | $25.00 |
| Cosentino,Rachel | $25.00 |
| COSS,GABRIELA | $25.00 |
| COSTA,GLENN | $25.00 |
| Costas,Loira | $25.00 |
| Costello,Kevin M | $25.00 |
| COTAYA,KATIE | $25.00 |
| COTO,ALAN | $25.00 |

| | |
|---|---|
| Cotteral,Aaron | $25.00 |
| COTTON,TASHA Y | $25.00 |
| Courter,Caleb M | $25.00 |
| Covarrubias,Aaron | $25.00 |
| COVARRUBIAS,KENIA | $25.00 |
| Covarrubias,Stephen | $25.00 |
| Cox,Angel | $25.00 |
| Cox,Garrett | $25.00 |
| COX,JAMES M | $25.00 |
| Coyle,Shannon | $25.00 |
| COYNE,JEANNE | $25.00 |
| Cozad,Katrina | $25.00 |
| Cozzolino,Kristen | $25.00 |
| Craig,Deliliah | $25.00 |
| Credeur,Timothy W | $25.00 |
| Crenshaw,Deridre | $25.00 |
| Critchfield,Joshua | $25.00 |
| CRONIN,NATASHA | $25.00 |
| Cronquist,Amy | $25.00 |
| CROOK,COREY E | $25.00 |
| Crooks,Jimmy L | $25.00 |
| Cross Jr,Melvin C | $25.00 |
| Crowe,Anthony W | $25.00 |
| Crowe,Tyler | $25.00 |
| CROWELL,DAVID S | $25.00 |
| CROWLEY,ALECIA M | $25.00 |
| Croyle,Christopher | $25.00 |
| Cruse,Kristeen Elise | $25.00 |
| Cruz,Colleen | $25.00 |
| Cruz,Floyd | $25.00 |
| Cruz,Ian Kevin | $25.00 |
| Cubias,Steven | $25.00 |
| CUEVAS,EMMANUEL S | $25.00 |
| CULLIGAN,SEAN | $25.00 |
| Cumpston,Korbin | $25.00 |
| Cunningham Jr,Dee | $25.00 |
| Cunningham,Sara B | $25.00 |
| Curiel,Gary | $25.00 |
| CURTI,NICOLE A | $25.00 |
| Cusimano,Sarah Elizabeth | $25.00 |
| CUTTER,CHAD | $25.00 |
| Czigans,Shannon | $25.00 |
| Daddio,Jennifer | $25.00 |
| Dail,Nicole | $25.00 |
| Daniells,Stephanie F | $25.00 |
| DANIELS,JEROME | $25.00 |
| Daniels,Paul | $25.00 |
| David,Kyle | $25.00 |
| Davila,Gabriel | $25.00 |
| Davila,Oliverio | $25.00 |
| Davis,Amanda | $25.00 |
| Davis,Andrew | $25.00 |
| Davis,Ashley | $25.00 |

| | |
|---|---|
| Davis,Brandon L | $25.00 |
| Davis,Devin | $25.00 |
| Davis,Jamal | $25.00 |
| Davis,John | $25.00 |
| Davis,Josh A | $25.00 |
| Davis,Zachary | $25.00 |
| Dawson,Darnell leon | $25.00 |
| De La O,Alyssa | $25.00 |
| De Leon,Elvia | $25.00 |
| Dea,Ryan J | $25.00 |
| Deal,Paul T | $25.00 |
| Dean,Malcolm | $25.00 |
| Dean,Melody Marie | $25.00 |
| Deere,Kenbra Lynn | $25.00 |
| DEJESUS,DANIEL | $25.00 |
| Dekker,Haley | $25.00 |
| Delgado,Leisha M | $25.00 |
| Delgado,Tayra | $25.00 |
| Delguercio,Dominique T | $25.00 |
| DELOATCH,LAKESHA D | $25.00 |
| Delong,Nathan J | $25.00 |
| Dembi,Megan | $25.00 |
| Deming,Patrick | $25.00 |
| Deriev,Denis | $25.00 |
| DEROSENA,NADIENNE | $25.00 |
| DESILUS,ELINERT | $25.00 |
| DESPOSORIO,RONALD O | $25.00 |
| Deulley,Matthew | $25.00 |
| Devane,Ashley | $25.00 |
| DHANOA,UPINDER | $25.00 |
| Diacumski,Jason | $25.00 |
| Diaz,Gabriel | $25.00 |
| Diaz,Janell | $25.00 |
| Diaz,Miger | $25.00 |
| DICROSS,KEN J | $25.00 |
| Diggs,Brandi N | $25.00 |
| Diggs,Matthew | $25.00 |
| Digiovannantonio,Marc | $25.00 |
| DiGregorio,Anthony M | $25.00 |
| Diltz,Laura | $25.00 |
| Dimenna,Nunzio | $25.00 |
| Dimitrov,Christopher B | $25.00 |
| Dinsmore,Christina E | $25.00 |
| Dixon,Carissa R | $25.00 |
| Dixon,Chad M | $25.00 |
| DOCTERMAN,DARYL | $25.00 |
| Dodd,Rachel | $25.00 |
| Doffing,John G | $25.00 |
| Dolan,Jonathan | $25.00 |
| Dolinsek,Clayton W | $25.00 |
| Dominguez,Ivan | $25.00 |
| Donovan,Tonya M | $25.00 |
| Dooley,Crystal | $25.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Doria,Stephen | $25.00 |
| DORSEY,KRIS C | $25.00 |
| DOTSON,NICOLE C | $25.00 |
| DOUGLAS,CHANTE | $25.00 |
| Douglas,Michael | $25.00 |
| Dowe,Kandace | $25.00 |
| DOWNING,RACHEL L | $25.00 |
| DOZIER,JONATHAN | $25.00 |
| Drake-stockard,Paul | $25.00 |
| Drane,Natasha | $25.00 |
| Dreaden,Daniel | $25.00 |
| Driver,Buddy | $25.00 |
| Druelinger,Jamie | $25.00 |
| Duane,Peter | $25.00 |
| Duany,Ricardo J | $25.00 |
| DUARTE,LIDIANE R | $25.00 |
| Dubay,Brittany | $25.00 |
| Dubose,Renee M | $25.00 |
| Dubuisson,Richard S | $25.00 |
| Ducat,Richard | $25.00 |
| DUGAW,ALLISON J | $25.00 |
| Dulan,Anthony | $25.00 |
| Dumas,Dominique | $25.00 |
| Dunbar,Samuel L | $25.00 |
| Duncan,Alissa | $25.00 |
| DUNCAN,ENRIQUE J | $25.00 |
| Duncan,Ky-sha | $25.00 |
| DUNLAP,JOAN E | $25.00 |
| DUNN,ASHLEY | $25.00 |
| Duque,Carlos | $25.00 |
| Durant,David | $25.00 |
| Duricko,Robert | $25.00 |
| Durrette,Jessica | $25.00 |
| Durrough,Stephen | $25.00 |
| Dye,Kimberly N | $25.00 |
| DYER,ALYSSA H | $25.00 |
| DYKERS,JANIE E | $25.00 |
| DZIERZANOWSKI,SCOTT | $25.00 |
| Eaglin,Benjamin Robert | $25.00 |
| Easley,Todd J | $25.00 |
| Eaves,Jennifer | $25.00 |
| Ebeigbe,Okorie K | $25.00 |
| Echeverria,Laura | $25.00 |
| Echols,Lawrence O | $25.00 |
| Eddings,Rachel | $25.00 |
| Edgecombe,Kelley J | $25.00 |
| Edinger,Thomas | $25.00 |
| EDMUNDS,TIMOTHY ARNOLD | $25.00 |
| EDWARDS,ALICIA J | $25.00 |
| EDWARDS,BRIAN | $25.00 |
| EDWARDS,RACHEL A | $25.00 |
| EGGIE,COLLEEN M | $25.00 |
| Ehrenzweig,Daniel | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| EHRESMAN,GEORGE | $25.00 |
| El Guizawi,Rafik | $25.00 |
| Elam,Eric C | $25.00 |
| Elgin,Peerless S | $25.00 |
| El-Hage,John-Paul | $25.00 |
| Elhawary,Mohammed | $25.00 |
| Elibero,Kyle | $25.00 |
| Ellington,Oniska | $25.00 |
| ELLIOTT,CHARLES | $25.00 |
| Ellis,Arvanette | $25.00 |
| Ellis,Brittney | $25.00 |
| Emaman,Trisha | $25.00 |
| Enikeev,Andrei | $25.00 |
| Enos,Piilani | $25.00 |
| Enriquez,Juan | $25.00 |
| Erazo,Eric | $25.00 |
| Erickson,Christina | $25.00 |
| Erman,Rob | $25.00 |
| Errichiello,Michael | $25.00 |
| Escalante,Mikaela | $25.00 |
| ESKEW,JAMES | $25.00 |
| ESPARZA,MICHAEL J | $25.00 |
| ESPINOZA,JENNIFER R | $25.00 |
| ESPIRITU,JOEY E | $25.00 |
| Estes,Patric D | $25.00 |
| Estrada,David | $25.00 |
| Estrada,Natalie | $25.00 |
| ESTRICH,ALICIA | $25.00 |
| Etienne,Jacquelise P | $25.00 |
| Evans,Rochelle | $25.00 |
| Evelyn,Carly S | $25.00 |
| Evers-Lyles,Delvin | $25.00 |
| Ewing,John c | $25.00 |
| Eyink,Alan | $25.00 |
| Eyle,James | $25.00 |
| EZARD,GUY | $25.00 |
| Fahmy,Mahmoud | $25.00 |
| Falcon,Justin E | $25.00 |
| Falgout Sr,Ellistair J | $25.00 |
| Falken,Gabriel | $25.00 |
| Fambro,Apryll | $25.00 |
| Fann,Ryan J | $25.00 |
| FANNELL,JON | $25.00 |
| FARAH,FIRAS | $25.00 |
| Farland,Stacey Lynn | $25.00 |
| Farrish,Tequida | $25.00 |
| Fatoki,Bankole | $25.00 |
| Faulkner,Kristina R | $25.00 |
| Fedida,Sharon M | $25.00 |
| FEIL,JOHN E | $25.00 |
| FELKER,KYLE | $25.00 |
| Fenderson,Jonathan | $25.00 |
| Fennell,Dirrectrick Darnell | $25.00 |

| | |
|---|---|
| FENNER,RAVEN | $25.00 |
| Fenton,Seth | $25.00 |
| Fenza,Luke M | $25.00 |
| Ferderer,Rebecca M | $25.00 |
| Ferguson,Amanda | $25.00 |
| FERGUSON,DOUGLAS M | $25.00 |
| Fernandez,David | $25.00 |
| FERNANDEZ,KATHLEEN M | $25.00 |
| Fernandez,Patricia | $25.00 |
| Ferra,Wendy | $25.00 |
| Ferran,Leslee | $25.00 |
| FERRARA,VINCENZO | $25.00 |
| Ferretiz,Lizbeth | $25.00 |
| FERRY,DANIEL | $25.00 |
| Figueiredo,David | $25.00 |
| Fines,Dorian christopher | $25.00 |
| Fiori,Andrew | $25.00 |
| FISHER,DAVID | $25.00 |
| Fisher,Robert | $25.00 |
| Fisher,Stefen | $25.00 |
| FISSEL,HARRY S | $25.00 |
| Flader,Heather | $25.00 |
| Fleming,Bryon | $25.00 |
| Florada,Diana A | $25.00 |
| Florence,Krystal E | $25.00 |
| FLORES,CINDY I | $25.00 |
| Flores,Ellen | $25.00 |
| FLORES,JOSE | $25.00 |
| Flores,Monica | $25.00 |
| Flores,Vanessa | $25.00 |
| Flores,Vanessa T | $25.00 |
| Flores,Yulonda | $25.00 |
| Floyd,Bartow | $25.00 |
| FOGGIO,BIANCA | $25.00 |
| Foltz Miller,Amy | $25.00 |
| FONG,MICHAEL A | $25.00 |
| FONSECA,DEBRA | $25.00 |
| FONTANE,VICTOR | $25.00 |
| Foraker,Austin | $25.00 |
| Forbes,Naomi | $25.00 |
| Ford,Langston | $25.00 |
| Forrey,Angela M | $25.00 |
| Fort,Jay | $25.00 |
| Forte,Leon | $25.00 |
| FOSKEY,HENRY B | $25.00 |
| Foster,Kymberli | $25.00 |
| Foster,Matthew S | $25.00 |
| FOSTER,STEVEN M | $25.00 |
| Foster,Tsighie | $25.00 |
| Fox,Brian | $25.00 |
| FOXX,DUSTINA | $25.00 |
| Fraenkel,Jennifer A | $25.00 |
| FRAGA,DIEGO L | $25.00 |

| | |
|---|---|
| Francisco,Frantseco | $25.00 |
| Franco,Diana | $25.00 |
| Franklin,James F | $25.00 |
| Frederick,James | $25.00 |
| Fredericks,Januarie | $25.00 |
| Fredericks,Justin A | $25.00 |
| FREEDMAN,JOEL M. | $25.00 |
| FREEMAN,JENNIFER L | $25.00 |
| FRICK,PAUL | $25.00 |
| Fricke,Jeff Ryan | $25.00 |
| FRIDAY,MARSHALL | $25.00 |
| Frierson,Ebony J | $25.00 |
| Fuentes,Daniel | $25.00 |
| Fuentes,Diana | $25.00 |
| Fuller,Aaron | $25.00 |
| Funk,Brittany | $25.00 |
| Gabr,Waleed A | $25.00 |
| Gabriel,Alana | $25.00 |
| Gager,Brad | $25.00 |
| Gaines,Tenille | $25.00 |
| Gainey,Tenikca | $25.00 |
| GAINS,RONEKA S | $25.00 |
| Gaitan,Ashley | $25.00 |
| Gaiter,Gregory | $25.00 |
| Galaz,Griselda | $25.00 |
| GALEANO,DORIS | $25.00 |
| Galindo,Maria | $25.00 |
| GALLEGOS,RUDY G | $25.00 |
| Gallien,Jasmien | $25.00 |
| Galvin,Rachael | $25.00 |
| Galvis,Amparo | $25.00 |
| Gamble,Aaron M | $25.00 |
| Gamble,Gerard wesly | $25.00 |
| GAOIRAN,WILLIAM A | $25.00 |
| Garcia,Adrian | $25.00 |
| Garcia,Andrea R | $25.00 |
| Garcia,Christian | $25.00 |
| Garcia,Jason | $25.00 |
| Garcia,Jr.,Carlos | $25.00 |
| Garcia,Luis | $25.00 |
| GARCIA,MIGUEL | $25.00 |
| GARCIA,NESTOR | $25.00 |
| Garcia,Primo | $25.00 |
| Garcia,Victor | $25.00 |
| Gardner,Paris | $25.00 |
| Gardner,Shannon | $25.00 |
| GARDUNO,MATTHEW U | $25.00 |
| Garman,Timothy L | $25.00 |
| Garnett,Timothy | $25.00 |
| Garofalo,Alex | $25.00 |
| Garrett,Shannon | $25.00 |
| GARRETT,UYVONKA L | $25.00 |
| Garry,Jennifer | $25.00 |

| | |
|---|---|
| Gartner,Kenneth B | $25.00 |
| Garza,Armando | $25.00 |
| GARZA,CHRISTINE | $25.00 |
| Garza,Monica | $25.00 |
| Garza,Nathan | $25.00 |
| Gashaw,Elanee | $25.00 |
| Gaspard,Candace L | $25.00 |
| Gatmaitan Jr,Dan | $25.00 |
| GAUTHIER,LINDSAY E | $25.00 |
| GAYLE,RAYBON | $25.00 |
| GEARITY,LAUREN | $25.00 |
| GELLER,GABRIEL GLENN | $25.00 |
| Gentile,Cassie | $25.00 |
| Gentry,Dyana | $25.00 |
| GEORGE,RANDY T | $25.00 |
| Gerega,Pavel | $25.00 |
| Geryk,Blake Peter | $25.00 |
| Gibbs,Michael | $25.00 |
| GIBSON,ASHLEY L | $25.00 |
| Gideon,Jennifer | $25.00 |
| Gilbert,Jeremy | $25.00 |
| Gillaspie,Cody | $25.00 |
| Gilmer,Ronnie | $25.00 |
| GIORDANO,ANTHONY | $25.00 |
| GIUGGIO,DARREN M | $25.00 |
| Givins,Ryan E | $25.00 |
| Gladkowski,Edward | $25.00 |
| Glass,Michelle P | $25.00 |
| Glenn,Ashley B | $25.00 |
| Glenn,Jammie | $25.00 |
| Glick,Amanda | $25.00 |
| Glines,Jordan | $25.00 |
| Glinsey,Tiffany | $25.00 |
| Glover,Michael | $25.00 |
| Glymph,Thomas W | $25.00 |
| Goddard,Dusty W | $25.00 |
| Godkin,Brett | $25.00 |
| GODSEY,LANDON | $25.00 |
| Goggins,Tiffany | $25.00 |
| Goldstein,Justin | $25.00 |
| Gollehon,Jennifer N | $25.00 |
| Gomes,Devin | $25.00 |
| Gomez,Gloria | $25.00 |
| Gomez,Josefa | $25.00 |
| GOMEZ,MATTHEW D | $25.00 |
| GOMEZ,PABLO | $25.00 |
| GONET,DANIEL | $25.00 |
| GONZAGA,VIRGILIO | $25.00 |
| Gonzales,Josh A | $25.00 |
| Gonzalez,Abel | $25.00 |
| Gonzalez,Benjamin | $25.00 |
| GONZALEZ,BENJAMIN D | $25.00 |
| Gonzalez,Betsaida | $25.00 |

| | |
|---|---|
| GONZALEZ,BRIAN E | $25.00 |
| GONZALEZ,ERIC | $25.00 |
| Gonzalez,I-Esha M | $25.00 |
| Gonzalez,John J | $25.00 |
| Gonzalez,Lenny | $25.00 |
| Gonzalez,Luis | $25.00 |
| Gonzalez,Marco A | $25.00 |
| GONZALEZ,MARIA A | $25.00 |
| Gonzalez,Martin | $25.00 |
| Gonzalez,Rodolfo M | $25.00 |
| GOOD,THERESA L | $25.00 |
| GOODEN,STEVEN | $25.00 |
| Goodman,Jeffery | $25.00 |
| Gooss,Dana | $25.00 |
| Goossen,Charissa T | $25.00 |
| GORDON,BRANDON | $25.00 |
| GORMLEY,CHAZ | $25.00 |
| Gorrin,Joseph | $25.00 |
| Gotcher,Jacob | $25.00 |
| GOULD,GLENDA R | $25.00 |
| GOWEN,JEREMIAH | $25.00 |
| Gragnani,Kristin | $25.00 |
| Graham,Santana | $25.00 |
| Graham,Skylar J | $25.00 |
| Granados,Rodolfo | $25.00 |
| GRANDBERRY,EARNEST | $25.00 |
| Grant,Derek | $25.00 |
| Grant,Trevor | $25.00 |
| Gray,Russell | $25.00 |
| Green I,Jordan Matthew Dealex | $25.00 |
| Green Jr,Demetrio | $25.00 |
| Green,Dominique negal | $25.00 |
| Green,Lattrice | $25.00 |
| Green,Lindsey A | $25.00 |
| Green,Stafford | $25.00 |
| Green,Steven | $25.00 |
| Greenawalt,Michael | $25.00 |
| Greenberg,David J | $25.00 |
| Greene,James A | $25.00 |
| Greenlee,James | $25.00 |
| Green-mahone,Darlene | $25.00 |
| Gregory,Aaron | $25.00 |
| Gregory,Matthew | $25.00 |
| GRESER,DEREK H | $25.00 |
| Gresham,Amanda C | $25.00 |
| Grewal,Lakhvinder s | $25.00 |
| GREZAK,JILL | $25.00 |
| Griego,Melanie Ardra | $25.00 |
| GRIFFIN,ADRIAN E | $25.00 |
| Griffin,Marcel D | $25.00 |
| GRIFFIN,STEPHANIE S | $25.00 |
| Griffiths,Rowhelleo | $25.00 |
| Griggy,Diane | $25.00 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Grizzard,Dominique | $25.00 |
| Grokett,Bryan | $25.00 |
| GROVES,KENDALL | $25.00 |
| Grue,Chelsea | $25.00 |
| Guay,Elvis | $25.00 |
| Guerra,Monica | $25.00 |
| GUERRERO,CARLOS | $25.00 |
| GUERRERO,MARIE M | $25.00 |
| Guerrero,Monica | $25.00 |
| Guthrie,William | $25.00 |
| Gutierrez,Liobardo | $25.00 |
| GUTIERREZ,MELANIE D | $25.00 |
| Gutierrez,Natalia | $25.00 |
| Gutierrez,Stephanie | $25.00 |
| GUTIERREZ,STEPHANIE | $25.00 |
| Gutke,Elijah | $25.00 |
| Gutmaker,Joshua | $25.00 |
| Guyton,Christopher E. | $25.00 |
| Gwerder,Natalie | $25.00 |
| Gwood,Natesha | $25.00 |
| Haas,Annette M | $25.00 |
| HACKETT,ADRIAN | $25.00 |
| Hadavand,Hamoon | $25.00 |
| Hagos,Yordanos | $25.00 |
| HAHN,KEITH | $25.00 |
| Haidar,Chucri | $25.00 |
| Hairston,Kyle | $25.00 |
| Hale,Ashley N | $25.00 |
| Haley,Kory D | $25.00 |
| HALL,DARIEN J | $25.00 |
| HALL,DECRORY | $25.00 |
| Hall,Dominic S | $25.00 |
| Hall,Shirmel D | $25.00 |
| Hall,Tiffany | $25.00 |
| Halphen,Veronica M | $25.00 |
| Haltenhof,Patricia | $25.00 |
| Hamilton,James A | $25.00 |
| HAMILTON,MEISH | $25.00 |
| Hammond Jr.,Danny | $25.00 |
| Hampton Lene,Kristin E | $25.00 |
| HAMPTON,STEVEN KYLE | $25.00 |
| Hankey,Bradley | $25.00 |
| HANNA,BARBARA J | $25.00 |
| Hanna,Holly L | $25.00 |
| HANNAH,JULIE J | $25.00 |
| HANSEN,ROBERT O | $25.00 |
| Hanson,Kris James | $25.00 |
| HANSON,RYAN H | $25.00 |
| Hanssens,Monica | $25.00 |
| Hareford,Cristina | $25.00 |
| Haresco,April | $25.00 |
| Harley,Kevin | $25.00 |
| HARLOFF,MICHAEL | $25.00 |

| | |
|---|---|
| Harmon,Matthew C | $25.00 |
| HARPER,RYAN | $25.00 |
| Harris Jr,Tony | $25.00 |
| Harris,Ashley Lynette | $25.00 |
| Harris,Brandon | $25.00 |
| HARRIS,JACQUELYN LEIGH | $25.00 |
| Harris,Kenyatta | $25.00 |
| Harris,Shavonne | $25.00 |
| Harris,Simeon | $25.00 |
| HARRISON,BRYON K | $25.00 |
| Harrison,Christopher | $25.00 |
| Harrison,Edward D | $25.00 |
| HARRISON,PETER A | $25.00 |
| HART,AMBER L | $25.00 |
| Hartman,Jacob D | $25.00 |
| Hartshorne,Jewelie | $25.00 |
| Hasanov,Emin | $25.00 |
| Hassan,Syed M | $25.00 |
| HASSAN,TAIWO | $25.00 |
| Hastings,Nicole | $25.00 |
| HAVENS,JAMES | $25.00 |
| Hawkins,Jennifer | $25.00 |
| Hawkins,Latorreia | $25.00 |
| Hawkins,Rico M | $25.00 |
| Hayden,Andrea B | $25.00 |
| Hayes Sr,Demetrius antonio | $25.00 |
| Hayes,Janelle | $25.00 |
| HAYNES,VICKI L | $25.00 |
| Heard,Jesse | $25.00 |
| Hearon,Ebony | $25.00 |
| HEID,TRIXIE | $25.00 |
| HEISNER,CURTIS | $25.00 |
| Heivilin,Patrick | $25.00 |
| Hemingway,Judonne Mashay | $25.00 |
| Hemphill,Debbie | $25.00 |
| Henderhan,Andrea | $25.00 |
| Henderson,Amy | $25.00 |
| HENDERSON,MICHAEL | $25.00 |
| Henderson,Neil N | $25.00 |
| Hendren,Christopher | $25.00 |
| Heninger,Chelsea Lynne | $25.00 |
| Henry,Amber | $25.00 |
| Henry,Jeremy J | $25.00 |
| Henry,Osiris | $25.00 |
| Herald,Joshua | $25.00 |
| HERISSE,KENNY | $25.00 |
| Hermens,Sara | $25.00 |
| Hernandez,Adalgisa | $25.00 |
| HERNANDEZ,AUDREY L | $25.00 |
| HERNANDEZ,BENJAMIN | $25.00 |
| Hernandez,Carlos | $25.00 |
| Hernandez,Christine | $25.00 |
| Hernandez,Cristina | $25.00 |

| | |
|---|---|
| Hernandez,Cristina | $25.00 |
| Hernandez,Edison | $25.00 |
| Hernandez,Eduardo A | $25.00 |
| Hernandez,Francisco J | $25.00 |
| Hernandez,Gabriel | $25.00 |
| Hernandez,Gerardo | $25.00 |
| HERNANDEZ,JAIME A | $25.00 |
| Hernandez,Joanna | $25.00 |
| Hernandez,Joaquin | $25.00 |
| Hernandez,Johnnylee | $25.00 |
| Hernandez,Jorge | $25.00 |
| Hernandez,Kathy | $25.00 |
| Hernandez,Maria V | $25.00 |
| Hernandez,Rebecca Louise | $25.00 |
| Hernandez,Sergio | $25.00 |
| HERNANDEZ,VALDEMAR J | $25.00 |
| HERRICK,BRYAN | $25.00 |
| Herrington,Jason A | $25.00 |
| Herron,Deanna | $25.00 |
| Herron,Robert O | $25.00 |
| Herzig,Sasha | $25.00 |
| Hester,Jillian | $25.00 |
| Heuring,John | $25.00 |
| Hicks,Ryan M | $25.00 |
| Hicks,Thalia | $25.00 |
| HICKS,THERESSA A | $25.00 |
| Hightower,Robert | $25.00 |
| Hild,Brian | $25.00 |
| Hill,Danny | $25.00 |
| Hill,John Drew | $25.00 |
| Hill,Latashia | $25.00 |
| HILL,TROY B | $25.00 |
| Hill-Nelson,Tanya Marie | $25.00 |
| HILLS,ANTHONY | $25.00 |
| Hillyer,Sierra | $25.00 |
| Hines,Anseria | $25.00 |
| Hines,Kawaska | $25.00 |
| Hines,Ryan P | $25.00 |
| Hines,Ryley orion | $25.00 |
| Hinojosa,Cesar | $25.00 |
| HIPPOLITE,STANLEY | $25.00 |
| Hobbs,Brandon | $25.00 |
| Hodges,Matthew | $25.00 |
| HOLDEN,ALISON F | $25.00 |
| Holden,Lynette | $25.00 |
| Holleran,Brittany | $25.00 |
| Holley,Skyla | $25.00 |
| Holliday,David | $25.00 |
| Hollifield,Tiara | $25.00 |
| HOLLIS,PEGGY M | $25.00 |
| Holmes,Domingo | $25.00 |
| Holroyd,Jonathan | $25.00 |
| Holsendolph,Joseph | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Homan,Jeremy | $25.00 |
| Hootman,Emerson | $25.00 |
| Hopkins,Maria | $25.00 |
| Hopkins,Ryan | $25.00 |
| HORNBROOK,SETH | $25.00 |
| Horyza,Stanley | $25.00 |
| Hoskins,Mark | $25.00 |
| HOTT,CHANNING | $25.00 |
| HOUCK,MARIA C | $25.00 |
| Houdroge,Hussein A | $25.00 |
| Hough,Jason | $25.00 |
| HOVER,JASON | $25.00 |
| Howard,Darek | $25.00 |
| Howard,Heaven-Leigh | $25.00 |
| HOWARD,ROSHAIY | $25.00 |
| Howell,Timothy S | $25.00 |
| HOWETH,DANA | $25.00 |
| Hoyett,Nicholas | $25.00 |
| Hoyt,Colleen | $25.00 |
| Hudson,Brandon | $25.00 |
| HUDSON,TIMOTHY A | $25.00 |
| Hudson,Vicki M | $25.00 |
| Hudspeth,Robert | $25.00 |
| Huerta,Diego O | $25.00 |
| HUFFSTUTTER,CALEB D | $25.00 |
| HUGHES,MICHAEL | $25.00 |
| Hughes,Veniece L | $25.00 |
| Hughes,Verjilya | $25.00 |
| HULMER,MATTHEW | $25.00 |
| HUMMEL,BRANDON | $25.00 |
| Humphrey,Whitney L | $25.00 |
| Hunt,Dean | $25.00 |
| Hunt,Francesca | $25.00 |
| HUNT,JAMES | $25.00 |
| Hunter,Kelly L | $25.00 |
| HUNTER,RICHARD H | $25.00 |
| Hurley Jr,Donald Preston | $25.00 |
| Hurley,Allison | $25.00 |
| Hurtado,Alejandra C | $25.00 |
| Huthman,Maureen | $25.00 |
| Hutnick,Benjamin N | $25.00 |
| Ibanez,Christian | $25.00 |
| INFANGER,CHRISTOPHER | $25.00 |
| Ingram,Carissa | $25.00 |
| Inman,Joshua | $25.00 |
| Iovieno,Monica | $25.00 |
| Irizarry,Antonio | $25.00 |
| Isaacs,Lisa | $25.00 |
| Ismael,John Paul | $25.00 |
| Ives,Scott | $25.00 |
| Ivey,Kristina | $25.00 |
| Ivory,Anthony | $25.00 |
| IZAGUIRRE,ALCIRA | $25.00 |

| | |
|---|---|
| Jabbar,Emad | $25.00 |
| JABLONSKI,JANICE E | $25.00 |
| Jackson,Amber | $25.00 |
| Jackson,Brandon | $25.00 |
| JACKSON,DANIEL | $25.00 |
| Jackson,Daniel | $25.00 |
| JACKSON,DEMETRIUS | $25.00 |
| Jackson,Derrick | $25.00 |
| JACKSON,JAMES W | $25.00 |
| Jackson,Jason | $25.00 |
| Jackson,Jennifer R | $25.00 |
| Jackson,JoaQuaim Hamid | $25.00 |
| Jackson,Tyanna | $25.00 |
| JACKSON,WILLIAM | $25.00 |
| Jacobs,John | $25.00 |
| Jacobsen,Christine | $25.00 |
| Jaime,Marisol A | $25.00 |
| Jake,Jermaine A | $25.00 |
| Jameel,Jamal A | $25.00 |
| James,Michael | $25.00 |
| James,Renshaw D | $25.00 |
| JAMISON,HEATHER M | $25.00 |
| Janssen,Ashley E | $25.00 |
| Jasperson,Roger L | $25.00 |
| Jean,Michael | $25.00 |
| Jefferson,Britani | $25.00 |
| JEFFERSON,PARISH DIOR | $25.00 |
| Jenkins,Delontae | $25.00 |
| Jenkins,Jermell | $25.00 |
| JENNINGS,PRESTON | $25.00 |
| Jideonwo,Kasonja | $25.00 |
| Joe,Percy | $25.00 |
| JOHN,KOSHY | $25.00 |
| Johnson,Brandon S | $25.00 |
| Johnson,Brent | $25.00 |
| Johnson,Carmesha | $25.00 |
| Johnson,Cassandra | $25.00 |
| Johnson,Cheri R | $25.00 |
| Johnson,Clayton L | $25.00 |
| JOHNSON,CRYSTAL | $25.00 |
| JOHNSON,DANIEL | $25.00 |
| Johnson,David L | $25.00 |
| Johnson,Elliott R | $25.00 |
| Johnson,Jasmine | $25.00 |
| Johnson,Kenya | $25.00 |
| Johnson,Kevin | $25.00 |
| Johnson,Kimberly | $25.00 |
| JOHNSON,KRISTINE | $25.00 |
| Johnson,Lorenzo | $25.00 |
| Johnson,Marques | $25.00 |
| Johnson,Michael | $25.00 |
| Johnson,Nicolle | $25.00 |
| JOHNSON,PATRICK | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Johnson,Paul | $25.00 |
| Johnson,Philip | $25.00 |
| JOHNSON,RAHSHAN | $25.00 |
| Johnson,Sara | $25.00 |
| Johnson,Steffanie | $25.00 |
| JOHNSON,VICTOR | $25.00 |
| JOINTER,LOTARIO D | $25.00 |
| Jones,Alan M | $25.00 |
| Jones,Andrew | $25.00 |
| Jones,Brandi | $25.00 |
| Jones,Brandon McKennis | $25.00 |
| Jones,Brian J | $25.00 |
| JONES,BYRON M | $25.00 |
| Jones,Danielle C | $25.00 |
| Jones,JaQuane | $25.00 |
| Jones,Jason C | $25.00 |
| Jones,Ken | $25.00 |
| Jordan,Erica | $25.00 |
| Jordan,Tracy | $25.00 |
| Jorge,Adalia | $25.00 |
| Jorgenson,Alyssa | $25.00 |
| Jouhal,Amarpaljit | $25.00 |
| Julian,Lindsay A | $25.00 |
| Jurado,Jonathan C | $25.00 |
| Justice,Daisy | $25.00 |
| KAATZ,NOAH K | $25.00 |
| Kabongo,Kendra | $25.00 |
| KAISER,TAMI A | $25.00 |
| KALIANDASANI,PAYAL | $25.00 |
| Kalicak,Christopher M | $25.00 |
| KAMIURA,THOMAS | $25.00 |
| Kao,Sovanara | $25.00 |
| Karabatsos,Kosta | $25.00 |
| Kassan,Paul | $25.00 |
| Kazemzadeh,Mehdi | $25.00 |
| KEATING,RYAN T | $25.00 |
| Kechichian,Ohannes | $25.00 |
| Keels,Shawn | $25.00 |
| KEEN,FAHAD | $25.00 |
| Keen,Rashard | $25.00 |
| Kehl,Sean | $25.00 |
| KELLER,TIMOTHY A | $25.00 |
| Kelley,Shadee | $25.00 |
| Kelly,Grace | $25.00 |
| Kelly,Jane | $25.00 |
| Kennedy,Aaron | $25.00 |
| KERN,DAMARIS S | $25.00 |
| Kern,Kasey K | $25.00 |
| Khan,Adnan | $25.00 |
| Khan,Mohammad | $25.00 |
| KHANG,ZER | $25.00 |
| Khanian,Stella | $25.00 |
| Kilson,Redahlia | $25.00 |

| | |
|---|---|
| Kim,Chann | $25.00 |
| Kim,John S | $25.00 |
| Kincheon,Karl E | $25.00 |
| Kinder,Timothy M | $25.00 |
| Kinman,Kenneth J. | $25.00 |
| KITTLES,LADALE T | $25.00 |
| KLARAS,JOHN R | $25.00 |
| KLEIN,ROBIN | $25.00 |
| Klien,Christopher J | $25.00 |
| Knowlin,Michael L | $25.00 |
| Knutson,Kathleen | $25.00 |
| KOCH,HEATHER R | $25.00 |
| Kogut,Matthew | $25.00 |
| KONO,BRANDON | $25.00 |
| Koons,Mike benton | $25.00 |
| Kopta,Kenneth | $25.00 |
| Kovich,Nicholas | $25.00 |
| Kowalik,Eric | $25.00 |
| Kozikowski,Adrian | $25.00 |
| Krebs,Edward | $25.00 |
| KRICHEVSKY,SAMUEL | $25.00 |
| Krieg,Richard | $25.00 |
| Krull,Jonathan | $25.00 |
| Krull,Kenneth D | $25.00 |
| Krumenacker,Jennifer | $25.00 |
| Kuenning,Ashley M | $25.00 |
| Kugel,Jessica | $25.00 |
| Kumar,Saket | $25.00 |
| Kumiega,Andrew | $25.00 |
| KUNASZYK,ROBERT T | $25.00 |
| Kunitomi,Seiji | $25.00 |
| KUPELIAN,VATCHE | $25.00 |
| La Flamme,Alaisha L | $25.00 |
| Lackey,Jackie | $25.00 |
| Ladner,Jeremiah | $25.00 |
| Laiva,Joshua | $25.00 |
| Lambaria,Lizeth Barraza | $25.00 |
| Landry,James | $25.00 |
| LANE,DANNY A | $25.00 |
| LANIER,JOYTIKA | $25.00 |
| LAO,JOHN H | $25.00 |
| Lara,Ricardo | $25.00 |
| LARIMORE,MICHAEL S | $25.00 |
| Lasalle,Arieal | $25.00 |
| Laveaga,Linda | $25.00 |
| Lawrence,Ryan C | $25.00 |
| Lawson,Shynika | $25.00 |
| LEADENS,MEGAN J | $25.00 |
| LEAVY,IRICA | $25.00 |
| Lecroy,Justin | $25.00 |
| Ledo,Michael | $25.00 |
| Lee,Angelia | $25.00 |
| Lee,Lyndsi B | $25.00 |

| | |
|---|---|
| Lee,Phillip | $25.00 |
| Lee,Shane | $25.00 |
| LeFevre,Adam J | $25.00 |
| Leininger,David | $25.00 |
| Lentz,Jason | $25.00 |
| Leonard,Chris | $25.00 |
| Leonardo,Jerome | $25.00 |
| Leos,Michael | $25.00 |
| LEPPERT,EVAN T | $25.00 |
| Lerner I,Brian D. | $25.00 |
| Leslie,Clay | $25.00 |
| LEWIS,CHERISHA K | $25.00 |
| LEWIS,GEORGE A | $25.00 |
| Lewis,James | $25.00 |
| Leyh,Siegfried | $25.00 |
| Licata,Daniel P | $25.00 |
| Lienemann,Linda | $25.00 |
| LIFFICK,JOEL C | $25.00 |
| Lima,Nancy | $25.00 |
| Lindley,Cory D | $25.00 |
| LINDSEY,DOMINIC ALEXANDER | $25.00 |
| Lippincott,Thomas J | $25.00 |
| Lipscomb,Jeffery | $25.00 |
| Litras,Bijou | $25.00 |
| Little,Dameya | $25.00 |
| Livingstone,Kareem G | $25.00 |
| LIZ,GLENYS J | $25.00 |
| LLERENA,CARLOS A | $25.00 |
| LLOYD,ANTHONY | $25.00 |
| Loayza-ulloa,Javier M | $25.00 |
| Lockhart,Monnalise | $25.00 |
| Lockridge,Christa R | $25.00 |
| LOFFLIN,AIDA K | $25.00 |
| Logsdon-Prince,Kelley | $25.00 |
| Long,Kesar | $25.00 |
| LONZO,WILLIE A | $25.00 |
| Lopes,Bruno | $25.00 |
| Lopez,Charlene | $25.00 |
| Lopez,Cortiney M | $25.00 |
| Lopez,Juan | $25.00 |
| Lopez,Lisa | $25.00 |
| Lopez,Valentino | $25.00 |
| Lopossa,Jonathan | $25.00 |
| Lotfalian,Boback | $25.00 |
| Lott,Gia Mari | $25.00 |
| Louis,Kevin | $25.00 |
| LOUIS,PRECIOUS | $25.00 |
| Love,Damian e | $25.00 |
| LUDLUM SOLIS,KIMBERLY M | $25.00 |
| Luedike,Whitney | $25.00 |
| Lugo,John | $25.00 |
| LUJAN,BELINDA | $25.00 |
| LUNA,HECTOR | $25.00 |

| | |
|---|---|
| Luna,Henry | $25.00 |
| LUNOE,DANIEL | $25.00 |
| LUNT,LUKE | $25.00 |
| Lynch,Krystal | $25.00 |
| Lyn-Quee,Sheryl A | $25.00 |
| LYON,BENJAMIN | $25.00 |
| Lyons,Lissa | $25.00 |
| MABBOTT,JUELIA M | $25.00 |
| MACDONALD,JOHN E | $25.00 |
| MACDONALD,JORDAN | $25.00 |
| Machado,Gilbert | $25.00 |
| Machado,Hector A | $25.00 |
| Macias,Crystal F | $25.00 |
| Macias,May | $25.00 |
| Macon,Joseph | $25.00 |
| MADDOX,LATONIA M. | $25.00 |
| Madison,Benjamin | $25.00 |
| Madison,Megan | $25.00 |
| Madrid,Kyle | $25.00 |
| Madrid,Magaly | $25.00 |
| Madrigal,Amie | $25.00 |
| MAHONEY,GAVIN P | $25.00 |
| Maier,Joshua | $25.00 |
| Maina,Frank | $25.00 |
| Maines,Brandon | $25.00 |
| MALACHI,NIAMA T | $25.00 |
| MALAKA,JERRY | $25.00 |
| Maldonado,Carlos O | $25.00 |
| MALDONADO,MARTA | $25.00 |
| MALETTA,JAMIE L | $25.00 |
| MALLORY,JERALD | $25.00 |
| Maloney,Edwina | $25.00 |
| Manalastas,Rey-an Jayson | $25.00 |
| Mance,Ginny LYNN | $25.00 |
| Mancuso,Bill | $25.00 |
| Mangual,Yinara | $25.00 |
| Mann,Antoinesha L | $25.00 |
| MANNING,JEFF A | $25.00 |
| MANNING,RYAN M | $25.00 |
| Manzie,Jeffery | $25.00 |
| MAPLEH,MARCUS A | $25.00 |
| Marchione,Francesco | $25.00 |
| Marcum,Nathanael | $25.00 |
| MARFORI,DWAINE M | $25.00 |
| MARGAIN,ALESSANDRA | $25.00 |
| Margron,Cedric | $25.00 |
| MARIN,DENIX | $25.00 |
| MARKIEWICZ,ROMAN M. | $25.00 |
| Marquez,Lorraine | $25.00 |
| Marquez,Michelle | $25.00 |
| MARRERO,SANDRA | $25.00 |
| MARRS,SHANNON | $25.00 |
| Marshall,Chris | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Marshall,Jason | $25.00 |
| Marshall,Michael Brian | $25.00 |
| Martin,Brian A | $25.00 |
| Martin,Kaneesha | $25.00 |
| MARTIN,LINDSAY | $25.00 |
| Martin,Marlon | $25.00 |
| MARTINELLI,VINCENT | $25.00 |
| MARTINEZ,ARTURO | $25.00 |
| Martinez,Carmen | $25.00 |
| Martinez,Erlinda M | $25.00 |
| MARTINEZ,IRMA R | $25.00 |
| Martinez,Jorge | $25.00 |
| Martinez,Jose | $25.00 |
| Martinez,Marco | $25.00 |
| Martinez,Miguel G | $25.00 |
| Martinez,Rosa | $25.00 |
| Martinez,Yaris I | $25.00 |
| Marudas,Michael A | $25.00 |
| MASFERRER,GUILLERMO A | $25.00 |
| Mashek,Megan M | $25.00 |
| MASON,CHRISTOPHER | $25.00 |
| Mason,Hermon | $25.00 |
| Mason,Michael V | $25.00 |
| Masso,Lilian | $25.00 |
| Mastin,Heather D | $25.00 |
| Matamoros,Dominick | $25.00 |
| Mathews,Phillip | $25.00 |
| Mathews,Tashawna Johnette | $25.00 |
| Matos,Elaine | $25.00 |
| Matta,Josward | $25.00 |
| MATTHEW,IMALI S | $25.00 |
| Matthews,Don | $25.00 |
| Matus,Pilar | $25.00 |
| MAYER,LYNDSEY A | $25.00 |
| Mayorga,Adrian | $25.00 |
| MAYOROS,CHRIS J. | $25.00 |
| MCAFEE,TAWANDA | $25.00 |
| MCALISTER,JIMMI | $25.00 |
| Mccarthy,Michelle | $25.00 |
| McCaskill,Kristen Nicole | $25.00 |
| Mccauley,Deanna M | $25.00 |
| Mcclellan,Brett | $25.00 |
| Mccleskey,Matthew | $25.00 |
| McClure,Benjamin Scott | $25.00 |
| Mcclure,Randy | $25.00 |
| Mcclurg,Zable | $25.00 |
| MCCONVILLE,PATRICK | $25.00 |
| MCCOY,MELODY | $25.00 |
| Mccray,Deanne | $25.00 |
| Mccullen,Brandan | $25.00 |
| Mccurdy,Philip | $25.00 |
| Mcdannel,Christopher M | $25.00 |
| Mcdavid,Erika | $25.00 |

| | |
|---|---|
| Mcdermott,Jamie Marie | $25.00 |
| Mcdevitt,Michael shane | $25.00 |
| Mcdonald,Bryan | $25.00 |
| Mcdonald,Mark | $25.00 |
| Mcgee,Michael | $25.00 |
| MCGINTY,HEATHER J | $25.00 |
| Mcintosh,Princess | $25.00 |
| Mckinney,Jaime | $25.00 |
| Mcknight,Shamika Nicole | $25.00 |
| MCLENDON,DETRA | $25.00 |
| Mcmanus,Daniel C | $25.00 |
| Mcmillan,Leslie | $25.00 |
| MCMULLIAN,CASSANDRA | $25.00 |
| MCNABB,TARA L | $25.00 |
| Mcpherson,Mark | $25.00 |
| MCWILLIAMS,ADAM | $25.00 |
| MEADOWS,KARRIE D | $25.00 |
| Means,Lewis | $25.00 |
| Meany,Matthew John | $25.00 |
| Meda,Melisa | $25.00 |
| MEDEIROS,MARIA F | $25.00 |
| Medina,Eliezer | $25.00 |
| Mefford,Scott | $25.00 |
| Meharry,Kevin | $25.00 |
| Meiners,Keith P | $25.00 |
| Meister,Joseph P | $25.00 |
| MEJORADO,JESSE | $25.00 |
| Melendez,Carlos | $25.00 |
| Melo,Edwin | $25.00 |
| MENDEZ,NARCISO D | $25.00 |
| Mendez,Rafael | $25.00 |
| Mendoza,Juan J | $25.00 |
| Mendoza,Susan | $25.00 |
| Mercado,Lisimar | $25.00 |
| Mercado,Roberto | $25.00 |
| MERHIGE,ADAM M | $25.00 |
| Meriwether,Ashlee | $25.00 |
| Merrick,Jason | $25.00 |
| Merrill,Christina | $25.00 |
| Mesa,Brianna | $25.00 |
| Mesa,Diana | $25.00 |
| MESA,EDDEKA | $25.00 |
| Meyer,Brittiny L | $25.00 |
| Meyer,Erik C | $25.00 |
| Middleton,Darren E | $25.00 |
| Middleton,Heather Alexis | $25.00 |
| Miles,Courtney | $25.00 |
| Millan,Reyna | $25.00 |
| Millard,Paul | $25.00 |
| Miller,Ashley | $25.00 |
| Miller,Caryn | $25.00 |
| Miller,Chris P | $25.00 |
| Miller,Jason | $25.00 |

| | |
|---|---|
| Miller,Justin | $25.00 |
| MILLER,KENDRA | $25.00 |
| MILLER,LEE | $25.00 |
| Miller,Marcy A | $25.00 |
| Miller,Michael | $25.00 |
| Mills,Chinere | $25.00 |
| Mills,Edwin | $25.00 |
| Mimila-Saito,Georgina | $25.00 |
| MINGO,PETAL N | $25.00 |
| Minor,Frenchye | $25.00 |
| Mintzer,Seth j | $25.00 |
| Mir,Daniyal | $25.00 |
| Mirabelli,Desiree | $25.00 |
| Miranda,Francisco | $25.00 |
| Miranda,Mitchell | $25.00 |
| Miranda,Victor | $25.00 |
| Mireles,Carlos | $25.00 |
| Misiak,Ronald F | $25.00 |
| Mitchell,Luis M | $25.00 |
| Mitchell,Miranda | $25.00 |
| Mobley,Ronald | $25.00 |
| Mocombe,Pierre | $25.00 |
| Moctezuma,Jessica | $25.00 |
| MODRICH,RENEE | $25.00 |
| Mohammad,Ysa | $25.00 |
| Mohnacky,Ashley | $25.00 |
| MOLINA,MIGUEL A | $25.00 |
| Molina,Ricardo | $25.00 |
| Money,Ashley A | $25.00 |
| Monroe,David | $25.00 |
| Monroe,Toynisha L | $25.00 |
| MONSEBAIS,SENAIDA P | $25.00 |
| Montalvo,Bernice | $25.00 |
| Montanez,Sheila | $25.00 |
| Montano,John | $25.00 |
| Montemayor,Victor A | $25.00 |
| Montenegro,Ruben | $25.00 |
| MONTERO,ALICIA | $25.00 |
| Montes,Maria D | $25.00 |
| Montes,Marvin | $25.00 |
| Montgomery,James C | $25.00 |
| Montoya,Jayro | $25.00 |
| Moore,Crystal | $25.00 |
| MOORE,KEITH | $25.00 |
| Moore,Miera | $25.00 |
| Moore,Missey R | $25.00 |
| Moore,Rebel N | $25.00 |
| Moore,Timothy R | $25.00 |
| Mora,Leonardo | $25.00 |
| MORA,RAMON | $25.00 |
| Morales,Felix T | $25.00 |
| Moran,Eric | $25.00 |
| Moreira,Katherine | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Moreno,Cecilia | $25.00 |
| Moreno,Efren | $25.00 |
| Moreno,Gustavo | $25.00 |
| Moreno,Vianey | $25.00 |
| MOREY,JENNIFER M | $25.00 |
| MORGAN,SEAN | $25.00 |
| Morin,Olga | $25.00 |
| Moroak,Opinder | $25.00 |
| MORRIS,NICOLE CHARIEF | $25.00 |
| Morris,Rondell | $25.00 |
| Morris,Samantha | $25.00 |
| Morrison,Nate | $25.00 |
| MOSHER,CORI | $25.00 |
| Mosley,Tia M | $25.00 |
| MOSQUERA,ARLENE | $25.00 |
| Motes,Jason A | $25.00 |
| Mott,Andrea | $25.00 |
| Moya,Erika | $25.00 |
| Muhammad,Musa | $25.00 |
| Muharib,Wisam | $25.00 |
| Muhawesh,Amir | $25.00 |
| Mullen,Christina | $25.00 |
| Muller,Sarah V | $25.00 |
| Mullins,Elane Y | $25.00 |
| Munger,Jeffrey | $25.00 |
| MUNGUIA,CECILIA | $25.00 |
| Muniz,Robert Michael | $25.00 |
| Munn,Emily | $25.00 |
| Munoz,Juan | $25.00 |
| Munoz,Luis | $25.00 |
| Murphree,Jennifer-lyn | $25.00 |
| MURPHY,JULIE | $25.00 |
| MURPHY,LISA M | $25.00 |
| Murphy,Michael J | $25.00 |
| Murphy,Ryan | $25.00 |
| Murray,Ryan M | $25.00 |
| Murray,Sukena | $25.00 |
| Musgrove,Ken | $25.00 |
| Myles,Christina | $25.00 |
| Nadzam,Jonathan | $25.00 |
| Najor,Joseph S | $25.00 |
| Napadensky,Helmut | $25.00 |
| Narvaez,Antonio | $25.00 |
| Nassar,Jacob A | $25.00 |
| Nathan,Danielle | $25.00 |
| Natividad,Jacob B | $25.00 |
| NAVARRO,MARK J | $25.00 |
| Navarro,Serena | $25.00 |
| Naylor,John D | $25.00 |
| Nazario,Pedro M | $25.00 |
| Neal,Defrondrick | $25.00 |
| Neeley,David | $25.00 |
| NEFF,JASON | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| NEGREROS,CYNTHIA C | $25.00 |
| Negron,Hector | $25.00 |
| Nelson,Dee | $25.00 |
| Nelson,Moffatt | $25.00 |
| Nelson,Noel | $25.00 |
| Nessmith,Susan Lynne | $25.00 |
| NEVELS,LATONYA | $25.00 |
| Newman,Jimmy | $25.00 |
| Newsome,Alishia | $25.00 |
| Neyra,Milan | $25.00 |
| Nguyen,An HO | $25.00 |
| Nguyen,Binh | $25.00 |
| Nguyen,Huy | $25.00 |
| Nguyen,Joy | $25.00 |
| NGUYEN,PHUC HUU | $25.00 |
| Nhaway,Tywanya | $25.00 |
| Nichols,William | $25.00 |
| Nicholson,James | $25.00 |
| NICHOLSON,THOMAS JAMES | $25.00 |
| NICKLE,FLOYD M | $25.00 |
| Nickson,Delvon | $25.00 |
| Nielsen,Colter | $25.00 |
| Niemann,Ashley A | $25.00 |
| NIETO,JOSE-LUIS M | $25.00 |
| Nieves,Joselyne | $25.00 |
| Niswander,Aaron K | $25.00 |
| Noeh,Henry | $25.00 |
| Nolan,David | $25.00 |
| NOORANI,JIMMY | $25.00 |
| Norashkarian,Mark | $25.00 |
| Norman,Morris A | $25.00 |
| Norman,Nicholas | $25.00 |
| Northrup,Chris | $25.00 |
| Norton,Lindsay M | $25.00 |
| Nothstine,Andrew | $25.00 |
| Noureldin,Mahmoud | $25.00 |
| Nuner,Shelly | $25.00 |
| Nunez,Julio | $25.00 |
| Nunez,Stephanie | $25.00 |
| Ocasio,Robert | $25.00 |
| Ochoa,Maria | $25.00 |
| O'connell,Rachel lynn | $25.00 |
| Odukwe,Ugo | $25.00 |
| Oehlert,Timothy E | $25.00 |
| Oery,Christopher Matthew | $25.00 |
| Ofor,Justin A | $25.00 |
| Ogilvie,Jeremy H | $25.00 |
| Ohanian,Hagop THOMAS | $25.00 |
| OHELO,CASSANDRA K | $25.00 |
| Ojeda,Marcus | $25.00 |
| Ojeda-Holt,Frankie E | $25.00 |
| OKAM,ENYINDIYA | $25.00 |
| OKEKE,DOROTHY C | $25.00 |

| | |
|---|---|
| Olaleye,Khalefa | $25.00 |
| Olarte,Kathryn | $25.00 |
| Olivas,Adrian | $25.00 |
| OLIVER,HEATHER L | $25.00 |
| OLIVER,JOSH E | $25.00 |
| Olivieri,Alicia | $25.00 |
| Olivo,Edward | $25.00 |
| OMOLOJU,ADEWALE | $25.00 |
| O'NEAL,CARROLLYN A | $25.00 |
| O'NEAL,CHRISTINA RENE | $25.00 |
| Orcutt,Shane | $25.00 |
| ORJELICK,MICHAEL | $25.00 |
| Orr,Matthew B | $25.00 |
| ORTEGA,AMY T | $25.00 |
| Ortega,Coral | $25.00 |
| Ortega,Maritza | $25.00 |
| ORTEGA,VERONICA L | $25.00 |
| OSTREICHER,BRIAN H | $25.00 |
| Ott,Clint E | $25.00 |
| Ott,Marjorie E | $25.00 |
| Otte,Krystal D | $25.00 |
| Ottman,John | $25.00 |
| Owens,Bradley Ryan | $25.00 |
| Owens,Creshaun | $25.00 |
| Owusu,Kwadwo | $25.00 |
| Pacheco,Christina | $25.00 |
| PACHECO,NIDIA | $25.00 |
| Padget,Kurt A | $25.00 |
| PADILLA,RACHEL C | $25.00 |
| Padua,Jesus | $25.00 |
| Pagan,Alexander | $25.00 |
| Page,Thomas | $25.00 |
| Paige,Terran A | $25.00 |
| Pajon,Nathaly | $25.00 |
| Palacios,Joshua | $25.00 |
| PALMA,KALONNE Y | $25.00 |
| PALMER,DANIELLE L | $25.00 |
| PALMER,GEORGE C | $25.00 |
| Palmer,Richard | $25.00 |
| Palmer,Ross | $25.00 |
| Palmore,M. Bryan | $25.00 |
| Palumbo,Melanie | $25.00 |
| Panacopoulos,Alexandra | $25.00 |
| PAPP,TABITHA E | $25.00 |
| PARADISE,MELISSA | $25.00 |
| PARBHU,KASH | $25.00 |
| Parchman,Jennifer L | $25.00 |
| Parekh,Amrish | $25.00 |
| Parente,Kevin | $25.00 |
| Paris,Blake O | $25.00 |
| Parker,Kathryn anne | $25.00 |
| Parker,Lloyd S | $25.00 |
| Parker,Tamika Marie | $25.00 |

| | |
|---|---|
| Parker,Tasha R | $25.00 |
| PARKS,ROSHANNDA T | $25.00 |
| PARKS-DECKER,BRANDON | $25.00 |
| Parra,Elmer | $25.00 |
| Parreno,Julian C | $25.00 |
| PARSONS,KENT J | $25.00 |
| Parvin,Stephen | $25.00 |
| Pascual,Thaymmie Janice | $25.00 |
| PASILLAS,EDDIE | $25.00 |
| Passarello,Lauren | $25.00 |
| Passaretti,Daniela | $25.00 |
| Pate,Natalie Ellen | $25.00 |
| Patel,Kamal | $25.00 |
| Pates,Alicia T | $25.00 |
| PATTEN,DEREK | $25.00 |
| PATTERSON,MATTHEW R | $25.00 |
| PAUL,PATRICE | $25.00 |
| Paul,Rohit | $25.00 |
| Pauly,Erin M | $25.00 |
| Pawlowski,Jason | $25.00 |
| Payne,Kai | $25.00 |
| Payne,Karen | $25.00 |
| Payne,Sherlyn | $25.00 |
| Payne,Trashunda M | $25.00 |
| Pearson,James R | $25.00 |
| Pearson,Tara | $25.00 |
| Pedersen,Aaron | $25.00 |
| PELAYO,DANIEL | $25.00 |
| Pelkey,Katherine | $25.00 |
| PELLERIN,LYNSEY | $25.00 |
| Pena,Omar | $25.00 |
| Penate,Mauricio | $25.00 |
| Pennell,Kevin | $25.00 |
| Pepper,Cortni M | $25.00 |
| Peragine,Davidangelo | $25.00 |
| PERALTA,ALBERTO | $25.00 |
| Pereira,Eliana | $25.00 |
| Pereira,Emanuel | $25.00 |
| Perez Jr,Mario | $25.00 |
| Perez,Brenda | $25.00 |
| Perez,Cesar | $25.00 |
| PEREZ,DENISE | $25.00 |
| Perez,Helio | $25.00 |
| Perez,Maria C | $25.00 |
| Perez,Rene | $25.00 |
| Perkins,Michael | $25.00 |
| Perna,Bryan | $25.00 |
| PERRY,APRIL P | $25.00 |
| PERRY,DEIDRE M | $25.00 |
| Perry,Garland | $25.00 |
| Perry,Jerrell Diont'e | $25.00 |
| Perry,Tyriel | $25.00 |
| Persaud,Anthony | $25.00 |

| | |
|---|---|
| Persing,Damariz | $25.00 |
| Person,Mychael L | $25.00 |
| PERTUZ,DAVID | $25.00 |
| Peters,Jodi-ann | $25.00 |
| PETERS,LINDSEY M | $25.00 |
| Peterson,Benjamin | $25.00 |
| Peterson,Brett J | $25.00 |
| Peterson,Jon M | $25.00 |
| PETERSON,KATHRYN R | $25.00 |
| Petrakos,Paul | $25.00 |
| Pettit,Brian D | $25.00 |
| Pfaff,Lauren | $25.00 |
| Phillips,Adam | $25.00 |
| Phillips,Andrew | $25.00 |
| Phillips,Joseph P | $25.00 |
| Pickett,Eric | $25.00 |
| PICKETT,MICHAEL A | $25.00 |
| PIDAL,MATTHEW A | $25.00 |
| Piedra,Jose | $25.00 |
| Pierre,Jeffrey | $25.00 |
| PIERRE,JOEL F | $25.00 |
| Pierre,Julie | $25.00 |
| Pierre,Racmedran | $25.00 |
| Pignato,Jonathan V | $25.00 |
| PILAND,ARIANNE W | $25.00 |
| Pimentel,Elio | $25.00 |
| Pina,Anthony joseph | $25.00 |
| Pineda,Julio | $25.00 |
| Pintado,Eric | $25.00 |
| Pitman,Brian | $25.00 |
| Pittman,Andre | $25.00 |
| Pittman,Radience | $25.00 |
| Pitts,Brittneye | $25.00 |
| Placke,Katherine | $25.00 |
| PLUBELL,LUKE | $25.00 |
| POINDEXTER,GREGORY | $25.00 |
| Point-Du-Jour,Nadia | $25.00 |
| Poloha,Alane M | $25.00 |
| Poore,Matthew | $25.00 |
| Pope,Marcus | $25.00 |
| Porch,Jerelyn | $25.00 |
| Potee,Jill | $25.00 |
| Powell,Joshua Lee | $25.00 |
| Powell,Princess-india | $25.00 |
| Powell,William | $25.00 |
| Powling,Trisha A | $25.00 |
| Prata,Arthur | $25.00 |
| Pratt,Andrew | $25.00 |
| Pribyl,Frank J | $25.00 |
| Price,Donnell | $25.00 |
| Price,Erika F | $25.00 |
| Price,Herman | $25.00 |
| Price,Laura | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| PRIDE,GARREN M | $25.00 |
| Prim,Mallory A | $25.00 |
| PRIMICIAS,OMAR X | $25.00 |
| Prize,Lucas S | $25.00 |
| Procel,Christian | $25.00 |
| Proctor,Shameka R | $25.00 |
| Provitt,Tamara | $25.00 |
| Pruitt,Clairketha | $25.00 |
| Pruitt,Trinity Dawn | $25.00 |
| PULEIO,ROBERT | $25.00 |
| Pulido,Sandy | $25.00 |
| PURE,RICHARD W | $25.00 |
| Puryear,Rhonda | $25.00 |
| Quade,Erin | $25.00 |
| Quadri,Fuad | $25.00 |
| QUARLES,KAREN | $25.00 |
| QUE,MICHELE O | $25.00 |
| QUEZON,JOHNNY V | $25.00 |
| Quinones,Arturo Rivera | $25.00 |
| Raab,Jenna | $25.00 |
| Rabanal,Damaso | $25.00 |
| Rabess,Cicely C | $25.00 |
| Ragborg,Jeff | $25.00 |
| RAINES,BRYAN | $25.00 |
| Ramirez,Alex | $25.00 |
| Ramirez,Daniel | $25.00 |
| RAMIREZ,ESTEBAN | $25.00 |
| Ramirez,Jose | $25.00 |
| Ramirez,Michael | $25.00 |
| RAMIREZ,RAMON A | $25.00 |
| Ramirez,Vanessa | $25.00 |
| Ramos,Charley J | $25.00 |
| Ramos,Francisco | $25.00 |
| RAMOS,JARREEN | $25.00 |
| Ramos,Jeanine M | $25.00 |
| RAMOS,JUAN | $25.00 |
| Ramos,Luis | $25.00 |
| RAMOS,ROSEMARY | $25.00 |
| Ramsey,Jason J | $25.00 |
| Rangel,Yesenia | $25.00 |
| Rankin,Jonathan Christopher | $25.00 |
| Rankin,Weldon | $25.00 |
| Rasool,Spirulina | $25.00 |
| Rasti,Ahmad | $25.00 |
| Rath,Christin E | $25.00 |
| Ratio,Jacob | $25.00 |
| Ray,Amanda | $25.00 |
| RAYNER,ANDREW | $25.00 |
| REAVES,JOHNNY P | $25.00 |
| Rebai,Kenny | $25.00 |
| REDDICK,SARAH B | $25.00 |
| Redick,David | $25.00 |
| Reece,James | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Reed,Brittany Yvonne | $25.00 |
| Reed,Christopher | $25.00 |
| Reed,Jason Thomas | $25.00 |
| Reed,Robert | $25.00 |
| REES,CHRISTOPHER | $25.00 |
| Reese,Robert W | $25.00 |
| Reese,Tiffany | $25.00 |
| REFFETT,ADRIENNE N | $25.00 |
| Reggianini,Emilio | $25.00 |
| Register,Jonathan G | $25.00 |
| Reid,Juwon ERIC | $25.00 |
| Reid-Sanders,Adam J | $25.00 |
| Rencher,Davonna | $25.00 |
| Renteria,Connie | $25.00 |
| Revell,Vanessa | $25.00 |
| REVERE,ERICA A | $25.00 |
| REYES,ALEJANDRO | $25.00 |
| Reynosa,Leslin | $25.00 |
| RHOADS,GREGORY | $25.00 |
| RICH,CHRISTOPHER | $25.00 |
| Richardson,Joshua L | $25.00 |
| Richardson,Monrovia | $25.00 |
| Richie,Regina R | $25.00 |
| Richmond,Darryl E | $25.00 |
| Richmond,Diana | $25.00 |
| Ricketts,Donna | $25.00 |
| Riehn,Jessica | $25.00 |
| Rinaldi,Robby | $25.00 |
| Ring,Mark | $25.00 |
| Rinke-Hammel,Stephanie | $25.00 |
| RIOS,JOSE L | $25.00 |
| Rios,Laura | $25.00 |
| Rios,Samanda | $25.00 |
| Riquelme,Alejandro | $25.00 |
| Rivas,Cristina | $25.00 |
| Rivera,Ernest | $25.00 |
| Rivera,Federico | $25.00 |
| Rivera,Janelle | $25.00 |
| RIVERA,VICTORIA | $25.00 |
| Rivera,William | $25.00 |
| Riviere,Eric M | $25.00 |
| RIZEK,ISMAIN | $25.00 |
| Rizzo,Robert | $25.00 |
| Roa,Jose | $25.00 |
| Roach,Tameka N | $25.00 |
| Roberson,Damion | $25.00 |
| Roberson,Kazmen | $25.00 |
| Roberts,Austin E | $25.00 |
| Roberts,Nathan | $25.00 |
| Roberts,Robin | $25.00 |
| Robey,Parris | $25.00 |
| Robideaux,Donica | $25.00 |
| Robinson,Angela | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Robinson,Carmen | $25.00 |
| Robinson,Cecilia M | $25.00 |
| Robinson,Christine D | $25.00 |
| Robinson,Graig | $25.00 |
| Robinson,Jason B | $25.00 |
| Robinson,Lekesha Shantrell | $25.00 |
| Robinson,Lezlee | $25.00 |
| Robinson,Matthew B | $25.00 |
| Robinson,Rebecca Jean | $25.00 |
| ROBINSON,STEVEN M | $25.00 |
| Robinson,Terry | $25.00 |
| Robinson,Tia | $25.00 |
| ROBINSON-ASHE,DEVORAH | $25.00 |
| Robles,Hannah | $25.00 |
| Rockn,Shady | $25.00 |
| ROCKWELL,EDWARD | $25.00 |
| Rodgers,Princess L | $25.00 |
| Rodriguez,Annmarie | $25.00 |
| Rodriguez,David B | $25.00 |
| RODRIGUEZ,DORCAS | $25.00 |
| Rodriguez,Eduardo | $25.00 |
| Rodriguez,Emilio | $25.00 |
| Rodriguez,Erick | $25.00 |
| Rodriguez,Gabe | $25.00 |
| Rodriguez,Jeffrey | $25.00 |
| Rodriguez,Jessica | $25.00 |
| Rodriguez,Jonathan P | $25.00 |
| RODRIGUEZ,NANCY | $25.00 |
| Rodriguez,Raul | $25.00 |
| Rodriguez,Scarlett | $25.00 |
| Rodriguez,Vanessa | $25.00 |
| ROJAS,BRIAN | $25.00 |
| Rojas,Laura | $25.00 |
| Roland,Lina D | $25.00 |
| Rollins,Lindsy | $25.00 |
| Roman,Marielys | $25.00 |
| Romero,Ada | $25.00 |
| ROMERO,ANDRES | $25.00 |
| Romero,Raul | $25.00 |
| ROMO,STEPHEN R | $25.00 |
| Rorris,Pete | $25.00 |
| ROSA,ALESSANDRA C | $25.00 |
| Rosales,Christo | $25.00 |
| Rosales,Edgar Allan | $25.00 |
| Rosario,Jenny | $25.00 |
| ROSS,JOSEPH S | $25.00 |
| Ross,Shichonda Denise | $25.00 |
| Rousseau,Paula | $25.00 |
| Rowe,Tye E | $25.00 |
| Roz,Mark | $25.00 |
| Rozzi,Samuel R | $25.00 |
| Rudas,Cristian | $25.00 |
| Ruiz,Javier | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| RUIZ,MARIANA | $25.00 |
| Ruiz,Pablo | $25.00 |
| Rummage,Jessica Lynn | $25.00 |
| Rush,Diana | $25.00 |
| Rush,Marcus | $25.00 |
| Russell,Shara | $25.00 |
| Russo,Arthur | $25.00 |
| RYAN,ANDREW R | $25.00 |
| Saenz,Alexander | $25.00 |
| SAENZ,JUAN M | $25.00 |
| Safi,Medina | $25.00 |
| Safi,Rebecca | $25.00 |
| Sakir,Steven | $25.00 |
| Salazar,Chris | $25.00 |
| Salazar,Thomas Alfred | $25.00 |
| Salazar,Timothy | $25.00 |
| Salgado,Djian | $25.00 |
| Salomon,Luis | $25.00 |
| Sami,Behdad | $25.00 |
| SANCHEZ,BRITTANY E | $25.00 |
| SANCHEZ,CAROLINA M | $25.00 |
| Sanchez,Christopher | $25.00 |
| Sanchez,George | $25.00 |
| Sanchez,Jaime | $25.00 |
| SANCHEZ,MIRIAM | $25.00 |
| Sanchez,Sean | $25.00 |
| SANCHEZ,SHAWN R | $25.00 |
| Sanchez,Teresa | $25.00 |
| Sandefur,Roger | $25.00 |
| Sanders,Jonathan | $25.00 |
| SANDOVAL,DANIELA | $25.00 |
| Sandoval,Julio | $25.00 |
| SANDOVAL,MARTHA A | $25.00 |
| SANGFIELD,MELISSA K | $25.00 |
| Sanjur,Rodolfo | $25.00 |
| Sanmiguel,Belinda R | $25.00 |
| SANROMAN,ROSAICELA | $25.00 |
| Santaigo,Luis E | $25.00 |
| Santana,Anthony | $25.00 |
| Santana,Juan | $25.00 |
| Santana,Pablo L | $25.00 |
| Santana,Pedro | $25.00 |
| Santiago,Kristal | $25.00 |
| Santiago,Sabrina | $25.00 |
| SANTORILLA,CHAD M | $25.00 |
| Santos,Pedro | $25.00 |
| Sargent,Hannah | $25.00 |
| Sargentelli,Jennifer | $25.00 |
| Satele,Kimberly T | $25.00 |
| Savage - Leach,Ashley | $25.00 |
| Sawyer,Roberta | $25.00 |
| SAYEGH,ODEH MICHAEL | $25.00 |
| Sayre,Christopher | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| SCHADE,JIMMY J. | $25.00 |
| Schenewerk,Krista L | $25.00 |
| Scher,Nicole | $25.00 |
| Schlegel,Kimberly LAURETTE | $25.00 |
| SCHMIDT,DONALD E | $25.00 |
| Schmidt,Laura | $25.00 |
| Schnake,Jason R | $25.00 |
| Scholes II,Jack | $25.00 |
| Scholze,Jason | $25.00 |
| Schow,Larry D | $25.00 |
| Schulteis,Matt | $25.00 |
| SCHULTZ,JOHN R | $25.00 |
| Schwartz,Brent W | $25.00 |
| SCOON,BENEDICT | $25.00 |
| SCOTT,JESSICA L | $25.00 |
| SCOTT,KAREN J | $25.00 |
| Scott,Zachary D | $25.00 |
| Scroggins,Josh | $25.00 |
| Segura,Christine | $25.00 |
| SEMINARIO,RICARDO A | $25.00 |
| SERRANO,YOLANDA | $25.00 |
| SEVERSON,PHILLIP M | $25.00 |
| Shankland,Robert | $25.00 |
| SHARMA,RAHUL | $25.00 |
| SHARMA,RUBAL | $25.00 |
| Sharp,Tiana | $25.00 |
| Sharpless,Christopher | $25.00 |
| Shaver,Jessica Lynn | $25.00 |
| Shaver,Randi L | $25.00 |
| Shea,Nathaniel | $25.00 |
| Shelton,Kristel | $25.00 |
| Shelton,Tim | $25.00 |
| Shenderovich,Daniel | $25.00 |
| SHEPHERD,ALVIN | $25.00 |
| Shevitz,Andrew J | $25.00 |
| SHIELDS,CHRISTOPHER | $25.00 |
| Shipman,Brittany | $25.00 |
| Shipps,Mallory | $25.00 |
| SIERRA,LISA J | $25.00 |
| Silva,Cindy | $25.00 |
| Silva,Eduardo | $25.00 |
| Silva,Mara | $25.00 |
| Silvas,Nicole | $25.00 |
| SIMBER,JASON | $25.00 |
| Simko,Joseph N | $25.00 |
| Simmonds,Kaytoya | $25.00 |
| Simmons,Barbara J | $25.00 |
| Simpkins,Joy N | $25.00 |
| Sinclair,Adam | $25.00 |
| Singh,Vickram | $25.00 |
| Singleton,Jada | $25.00 |
| SINGLETON,TIKKIA J | $25.00 |
| Sinnett,Allison R | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| SIT,DAVID | $25.00 |
| SITZER,SCOTT | $25.00 |
| Slade,Nieleccia | $25.00 |
| SLOAN,JACOB | $25.00 |
| Sloat,Chase | $25.00 |
| Smith,Anthony | $25.00 |
| Smith,Brandon | $25.00 |
| SMITH,CHRISTOPHER G | $25.00 |
| Smith,D Jarvis | $25.00 |
| SMITH,DAMIAN J | $25.00 |
| SMITH,DANIEL | $25.00 |
| Smith,Deandre | $25.00 |
| Smith,Destiney | $25.00 |
| Smith,Joey | $25.00 |
| Smith,Khalil | $25.00 |
| Smith,Lacey | $25.00 |
| Smith,Mark | $25.00 |
| SMITH,MICHAEL | $25.00 |
| Smith,Monika | $25.00 |
| SMITH,PAUL D | $25.00 |
| Smith,Regique V | $25.00 |
| SMITH,RONALD T | $25.00 |
| Smith,Sara | $25.00 |
| SMITH,SHERRIE | $25.00 |
| Smith,Susan M | $25.00 |
| SMITHSON,NICHOLAS | $25.00 |
| Snapp,Daniel | $25.00 |
| Snow,Ariana | $25.00 |
| Snyder,Brian | $25.00 |
| Sobotka,Allison | $25.00 |
| Sobotka,Joseph | $25.00 |
| Sodipo,Olajumoke | $25.00 |
| Soileau,Jonathan | $25.00 |
| Solomon,Jenny | $25.00 |
| Solt,Zachary | $25.00 |
| Sonnier,Catina | $25.00 |
| Sorhaindo,Donovan | $25.00 |
| Soriano,Eilleen | $25.00 |
| Sotaski III,Lawrence joseph | $25.00 |
| Soto,Marcos | $25.00 |
| Southwick,Ashley | $25.00 |
| Sovick,Rachel L | $25.00 |
| Sperl,Patrick | $25.00 |
| Sphon,Michael | $25.00 |
| Spiva,Alexandria J | $25.00 |
| Spivey,Sharon | $25.00 |
| Spruill,Seve' | $25.00 |
| Staben,Kate Lee | $25.00 |
| Stahlberg,Jason J | $25.00 |
| STAMPER,JOSEY V | $25.00 |
| STANBROUGH,ERIC | $25.00 |
| Stanford,Brandon Antonio | $25.00 |
| STANKO,ZACHARY D | $25.00 |

| | |
|---|---|
| Starzynski,Kira | $25.00 |
| Steadman,Ashley Nickole | $25.00 |
| Steinmeier,Sara Elizabeth | $25.00 |
| Stephenson,Brian J | $25.00 |
| Stephenson,Vanessa | $25.00 |
| Stepherson,Desmond P | $25.00 |
| Sterle,David | $25.00 |
| Stevens,Douglas W | $25.00 |
| STEVENS,JONATHAN D | $25.00 |
| Stevens,Kara | $25.00 |
| Stevens,Stacy | $25.00 |
| Stevenson,Amanda | $25.00 |
| Stevenson,Stacy | $25.00 |
| Steward,Devin | $25.00 |
| STEWARD,TIMOTHY WAYNE | $25.00 |
| Stewart,Brooke | $25.00 |
| STEWART,KATIE | $25.00 |
| STEWART,RYAN | $25.00 |
| Still Jr,Luther | $25.00 |
| Stockton,Michael Brandon | $25.00 |
| Stoecker,Brittney | $25.00 |
| Stoker,Austin | $25.00 |
| STONE,MATTHEW K | $25.00 |
| Story,Claude T | $25.00 |
| Stout,Dawn R | $25.00 |
| Strasburg,Daniella D | $25.00 |
| Strauch,Valerie | $25.00 |
| Suarez,Connie Francesca | $25.00 |
| Suarez,Zoralis | $25.00 |
| Sucher,Eric | $25.00 |
| SUDOL,KELLY | $25.00 |
| Sugimoto,Monika P | $25.00 |
| Sullivan,Katie | $25.00 |
| Sumpter,Roxanne | $25.00 |
| Surace,Gene A | $25.00 |
| Surdam,Elizabeth | $25.00 |
| Sussman,Andrew | $25.00 |
| Suthard,Christopher | $25.00 |
| Suttles,Tonya | $25.00 |
| Swanson,Chad | $25.00 |
| Sweat,Quintia | $25.00 |
| SWEENEY,JOHN | $25.00 |
| Swinburne,Tamie | $25.00 |
| Switliski,Christian | $25.00 |
| Syed,Wajid | $25.00 |
| TACKETT,DANIELLE | $25.00 |
| TADENA,JAZZMIN | $25.00 |
| Taha,Fatin D | $25.00 |
| Taiwo,Ayo | $25.00 |
| Talhelm,Michael | $25.00 |
| TAMRAT,TURE | $25.00 |
| Tanner,Tyshon | $25.00 |
| TARIFA,FABIOLA | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Tate,Sonya | $25.00 |
| TAYLOR,ALBERT | $25.00 |
| Taylor,Bryan | $25.00 |
| Taylor,Deborah | $25.00 |
| Taylor,Elisabeth L | $25.00 |
| TAYLOR,FONTAINE | $25.00 |
| Taylor,Keith | $25.00 |
| Tedesco,Albert | $25.00 |
| Teixeira,Priscilla Z | $25.00 |
| TEODORA,NIKOLOVA P | $25.00 |
| TERRY,ALEXANDER W | $25.00 |
| Terry,Taisha | $25.00 |
| TESTA,ANGELA R | $25.00 |
| THERTUS,JEAN E | $25.00 |
| Thomas,Ashish | $25.00 |
| Thomas,Brandon W | $25.00 |
| THOMAS,CHRISTOPHER | $25.00 |
| Thomas,Christopher C | $25.00 |
| THOMAS,CLAYTON | $25.00 |
| THOMAS,DAINE | $25.00 |
| THOMAS,DATHAN N | $25.00 |
| Thomas,Hassan | $25.00 |
| Thomas,Jesse | $25.00 |
| Thomas,John R | $25.00 |
| Thomas,Louis | $25.00 |
| Thomas,Shanay | $25.00 |
| Thomason,Thomas | $25.00 |
| Thompson,Corey | $25.00 |
| THOMPSON,EMILY | $25.00 |
| Thompson,Kendra | $25.00 |
| Thompson,Natasha Y | $25.00 |
| THOMPSON,TIFFANIE B | $25.00 |
| Thorne,Jeff | $25.00 |
| THORWALDSON,ERIN L | $25.00 |
| Throgmorton,James | $25.00 |
| Thurmond,Brittney | $25.00 |
| Tietjen Jr,Frederick J | $25.00 |
| Tiggs,Danielle | $25.00 |
| Tijerina,Sergio | $25.00 |
| Tilford-Mavorinac,Mason | $25.00 |
| Till,Brian M. | $25.00 |
| Tillman,Kristi | $25.00 |
| Tinoco,Sauly | $25.00 |
| Tobias,John Wesley | $25.00 |
| TOM,KIMBERLY A | $25.00 |
| Tooley,Matthew | $25.00 |
| Toovey,Kelly M | $25.00 |
| TORO,CARLOS | $25.00 |
| TORRELL,PETER | $25.00 |
| TORRES,ALEXANDER | $25.00 |
| TORRES,ARTURO | $25.00 |
| TORRES,CARLOS | $25.00 |
| Torres,Elizabeth | $25.00 |

| | |
|---|---|
| Torres,Elyse | $25.00 |
| TORRES,MARIA A | $25.00 |
| Torres,Ruben D | $25.00 |
| TORRES,STEVE A | $25.00 |
| Torres,Sylvia A | $25.00 |
| Torres,Yanira | $25.00 |
| Toussaint,Jean M | $25.00 |
| Tovar,Paul | $25.00 |
| TOWNSEND,KATHERINE A | $25.00 |
| TRAN,DAT | $25.00 |
| TRAPPS,ROMEO | $25.00 |
| Trevino,Krystina G | $25.00 |
| Trevino,Ricardo M | $25.00 |
| Triplett,Edward | $25.00 |
| TROEN,DANIEL M | $25.00 |
| Troutman,Kurtinia | $25.00 |
| TROWBRIDGE,RICHARD | $25.00 |
| Trusclair,Craig | $25.00 |
| Trusty,Nicole | $25.00 |
| TSATURYAN,SEVAK | $25.00 |
| Tucker,Thomas | $25.00 |
| Turnbow,Khara M | $25.00 |
| Turner,Andrew | $25.00 |
| TURNER,JAMES | $25.00 |
| Turner,Matthew J | $25.00 |
| TUTOR,NICK | $25.00 |
| Umale,Rudy | $25.00 |
| Ung,Thuan | $25.00 |
| Ungrund,Jeff | $25.00 |
| Urbano,Shaun | $25.00 |
| Valdez,Benjamin | $25.00 |
| Valdez,Jorge | $25.00 |
| VALDEZ,REGINA | $25.00 |
| VALE,CLARISSA | $25.00 |
| Valencia,Elizabeth | $25.00 |
| VALENCIA,MABEL | $25.00 |
| Valentin,Evelyn | $25.00 |
| Valentin,Krysha | $25.00 |
| Valenzuela,Diana | $25.00 |
| Valenzuela,Gloria | $25.00 |
| Valladares,Monica G | $25.00 |
| Van Bezooyen,Shem | $25.00 |
| Van Prooyen,Laura D. | $25.00 |
| VANBUREN,DANIELLE M | $25.00 |
| Vanderschaaf,Cherida LuAnn | $25.00 |
| VANESS,ERIC D | $25.00 |
| Vaquero,Silvia | $25.00 |
| Varela,Jose | $25.00 |
| Vargas,Adalberto | $25.00 |
| Vargas,Epifanio | $25.00 |
| VARGAS,GLENYS | $25.00 |
| Vargas,Lazara A | $25.00 |
| Vasquez,Amanda | $25.00 |

| | |
|---|---|
| Vasquez,Brenda B | $25.00 |
| Vaughan,Lynn | $25.00 |
| Vaughn,Angela | $25.00 |
| VAZQUEZ,HILDIE | $25.00 |
| Vega,Miriam | $25.00 |
| Velasquez,Gerardo | $25.00 |
| Velasquez,Winston | $25.00 |
| Velez,Mirta A | $25.00 |
| VENDITTI,VINCENT P | $25.00 |
| Venkler,Kevin | $25.00 |
| VENSON,REGINALD | $25.00 |
| VERMILLION,RYAN | $25.00 |
| Vernickas,Jonathan A | $25.00 |
| Vernon,Todd M | $25.00 |
| Vicital,Donald W | $25.00 |
| Villagran,Ronnie A | $25.00 |
| Villalas,Mark | $25.00 |
| VILLANUEVA,JOSEPH M | $25.00 |
| VILLARREAL,RUBEN | $25.00 |
| Villegas,Matthew | $25.00 |
| Vinson,Erin | $25.00 |
| VIRSINGH,SATVINDER | $25.00 |
| VISCOMI,RYAN | $25.00 |
| Vogelsang,Sean | $25.00 |
| VOLTAIRE,GREGORY | $25.00 |
| VOONG,BRIAN | $25.00 |
| Waddell,Jason | $25.00 |
| Wagenblast,Kyle | $25.00 |
| Waggy,Brian | $25.00 |
| WAKELING,CHARLIE | $25.00 |
| Waldrop,George P | $25.00 |
| WALKER,ANGELINE N | $25.00 |
| Walker,Eric M | $25.00 |
| Walker,Fallon | $25.00 |
| Walker,Jaymes | $25.00 |
| Wall,Fallon | $25.00 |
| WALLACE,GARY J | $25.00 |
| Wallace,Lanett | $25.00 |
| Walsh,Katie | $25.00 |
| Walsh,Sean | $25.00 |
| Walters,Jonathan | $25.00 |
| Wampler,Travis R | $25.00 |
| WARBITSKY,CARLTON T | $25.00 |
| WARD,ANDREA RENEE | $25.00 |
| Warden,Jason L | $25.00 |
| Ware II,Ricardo Marcelle | $25.00 |
| Ware,Nicole | $25.00 |
| Warner,Trisha L | $25.00 |
| Warren,Gerlanda | $25.00 |
| Washington,Ashley | $25.00 |
| Washington,Bushra | $25.00 |
| Washington,Correy J | $25.00 |
| Washington,Gregory | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Wasserman,Ashley E | $25.00 |
| WATKINS,PETRINA A | $25.00 |
| Watkins,Rachel J | $25.00 |
| Watkins,Ryan C | $25.00 |
| Watson,Aimee | $25.00 |
| Watson,Kimberly | $25.00 |
| Watson,Patricia J | $25.00 |
| Wattler,Josh R | $25.00 |
| WEAVER,DEMARCUS R | $25.00 |
| Weaver,Derek | $25.00 |
| Webb,Brandon | $25.00 |
| Webb,Jonathan | $25.00 |
| Webb,Lotonya | $25.00 |
| Weber,Pamela L | $25.00 |
| WEEKS-ANDERSON,JASON | $25.00 |
| Weisblatt,Adam J | $25.00 |
| WELCH,ANTWANETTE Y | $25.00 |
| Welch,Erik P | $25.00 |
| Welch,Kelly | $25.00 |
| Wells,Eric L | $25.00 |
| WELLS,HEATHER D | $25.00 |
| Wells,James | $25.00 |
| WELLS,SHANA | $25.00 |
| Wells,Stephanie | $25.00 |
| Wesselhoft,Christopher D | $25.00 |
| Wessner,Bradley M | $25.00 |
| Westley,Anna | $25.00 |
| WESTLEY,KELLY OSBORNE | $25.00 |
| Westman,David | $25.00 |
| WESTMORELAND,TERRANCE D | $25.00 |
| Wetzl,Jamie | $25.00 |
| Wheeler,Justin R | $25.00 |
| Whitby,Andros | $25.00 |
| White,Christopher | $25.00 |
| White,Katherine | $25.00 |
| White,Lavetta J | $25.00 |
| WHITE,THERESA M | $25.00 |
| WHITENER,BRANDY R | $25.00 |
| Whitney,Jaison A | $25.00 |
| Whitt,Jennifer I | $25.00 |
| Widman,Sebastian | $25.00 |
| Wignall,Joshua | $25.00 |
| Wiles,Jonathan | $25.00 |
| Wilk,Rafal | $25.00 |
| WILLIAMS JR,CARL | $25.00 |
| Williams Jr,George Lyn | $25.00 |
| Williams,Austin W | $25.00 |
| Williams,Barbara | $25.00 |
| WILLIAMS,BARRY | $25.00 |
| Williams,Brittany | $25.00 |
| Williams,Chris S | $25.00 |
| Williams,Craig L | $25.00 |
| Williams,Darryl W | $25.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Williams,David W | $25.00 |
| Williams,Eric | $25.00 |
| Williams,Jarred B | $25.00 |
| Williams,Jerry | $25.00 |
| Williams,Justin | $25.00 |
| Williams,Katrina L | $25.00 |
| Williams,Kendall | $25.00 |
| Williams,La Donne D. | $25.00 |
| WILLIAMS,MAURICE A | $25.00 |
| Williams,Tabitha J | $25.00 |
| WILLIAMS,TANYA | $25.00 |
| WILLIAMS,TIFFANY | $25.00 |
| WILLIAMS,TINESHA N | $25.00 |
| Williams,Travis | $25.00 |
| Williams,Trevino S | $25.00 |
| Williams,Troy | $25.00 |
| Williams,Veroneca | $25.00 |
| Willis,Kevin | $25.00 |
| Wilson,Alissa | $25.00 |
| Wilson,Amanda | $25.00 |
| WILSON,CHAD T | $25.00 |
| Wilson,Chasity | $25.00 |
| Wilson,Damia | $25.00 |
| Wilson,Jenniffer | $25.00 |
| Wilson,Lillian C | $25.00 |
| Wilson,Rebecca | $25.00 |
| Wilson,Ricky | $25.00 |
| Wilson,Tasha M | $25.00 |
| WILSON,TRACIE | $25.00 |
| Winchester,Scott | $25.00 |
| Winford,Shamim | $25.00 |
| WINKLER,PATRICK M | $25.00 |
| Winn,Carolyn D | $25.00 |
| WINSTON,PHILLIP DISHAWN | $25.00 |
| Winter,Amanda | $25.00 |
| WISCOVITCH,ARTHUR | $25.00 |
| Wojewoda,Luke | $25.00 |
| Woldeslassie,Selam | $25.00 |
| Wolfram,Tina | $25.00 |
| WONG,JAIME | $25.00 |
| Wood,Abigail | $25.00 |
| WOOD,CARRIE CHOI | $25.00 |
| Wood,Emmanuel | $25.00 |
| WOODS,ADRIENNE | $25.00 |
| Woods,Christopher | $25.00 |
| Woods,Marcus D | $25.00 |
| Woods,Troy | $25.00 |
| Woodward,Daniel | $25.00 |
| Woolley,Shelley | $25.00 |
| Woosley,Hailey | $25.00 |
| Worlds,Ashlee | $25.00 |
| Wright,Clarence | $25.00 |
| Wright,Clem A | $25.00 |

| | |
|---|---|
| WRIGHT,DUSTIN T | $25.00 |
| Wright,Gerren N | $25.00 |
| Wright,Hailee | $25.00 |
| WRIGHT,HANNAH K | $25.00 |
| Wright,Indya | $25.00 |
| Wright,Mitchell | $25.00 |
| WRIGHT,TROY B | $25.00 |
| Wurie,Orianna | $25.00 |
| WYLIE,MELISSA S | $25.00 |
| Wysinger,Rita Fay | $25.00 |
| YANCEY,KIMERLY | $25.00 |
| Yandell,Eric | $25.00 |
| Yang,William | $25.00 |
| YOUNG,CHAD | $25.00 |
| Young,Desiree | $25.00 |
| Young,Shanoa N | $25.00 |
| Young,Tom | $25.00 |
| YVON,RICK T | $25.00 |
| ZAHOUREK,RYUKI | $25.00 |
| Zamudio,Eduardo | $25.00 |
| Zanelotti,Nathan | $25.00 |
| ZAPATERO,MAGALI F | $25.00 |
| Zappulla,Michael | $25.00 |
| Zartolas,Elizabeth jane | $25.00 |
| ZAYAS,RICARDO | $25.00 |
| Zeigler,Cleveland | $25.00 |
| Zepeda,John W | $25.00 |
| Zephirin,Juna | $25.00 |
| ZINGEL,FRITZ | $25.00 |
| ZOLLICOFFER,CHARLES E | $25.00 |
| Zollicoffer,Kimberly | $25.00 |
| ZORKER,CHRISTOPHER | $25.00 |
| Zounis,Costa | $25.00 |
| Zughbi,Isra | $25.00 |
| Zuniga,Julie | $25.00 |
| Zwiener,Lance | $25.00 |
| Jackson,Terrance | $25.06 |
| WILLIAMS,LEAH J | $25.06 |
| Hell,Joshua | $25.09 |
| Williams,Mitchelle | $25.09 |
| ROSALEZ,JOSEPH | $25.10 |
| Oku,Nii-Nortey | $25.13 |
| Osorio,Alba | $25.13 |
| GRANT,FERNANDO | $25.13 |
| KASHIMOTO,LACE S | $25.15 |
| DeMasi,Victor L | $25.20 |
| Hanson-takyi Jr,Julius | $25.20 |
| Dyer,Trianon B | $25.22 |
| NGUYEN,HUNG | $25.22 |
| REHBERGER,DOUGLAS H | $25.22 |
| Lake,Jeffrey | $25.26 |
| Thomazin,Jennifer | $25.26 |
| LONG,WHITNYE N | $25.27 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Jones,Mia | $25.28 |
| Phillip,Everald | $25.28 |
| Sanchez,Amanda | $25.31 |
| Marino,Nicholas J | $25.32 |
| LEBRON,IVAN | $25.33 |
| Rey,Jeffrey | $25.36 |
| Williams,Timothy | $25.36 |
| George,Michael | $25.38 |
| Buchanan,James | $25.41 |
| Dillard,Marquell L | $25.42 |
| GAMBLE,KAHLI S | $25.42 |
| Giedosh,Stephen J | $25.42 |
| Lopez,Nancy | $25.42 |
| HARMER,BRIAN C. | $25.43 |
| GOBLE,RETA | $25.44 |
| Kresge,Christina | $25.44 |
| Lyman,Kevin | $25.44 |
| Najera,Juan | $25.44 |
| Cote,Nathan | $25.48 |
| Leal,Christina | $25.48 |
| SHELTON,IVIE A | $25.49 |
| Parker,Ashley A | $25.50 |
| Pesantes,Arlin | $25.50 |
| Burby,Kyle | $25.51 |
| BUSBY,GABRIELLE M | $25.52 |
| Southerland,Lindsey N | $25.52 |
| ANTAR,TALAL I | $25.53 |
| Hill Jr,Kenneth allen | $25.53 |
| Yonke,Jonathan | $25.54 |
| Lawhorn,Hilton | $25.57 |
| Tystad,Scott | $25.57 |
| Hernandez,Bridget M | $25.59 |
| Churney,Christopher L | $25.62 |
| SHORTNACY,LAURA | $25.63 |
| Strode,Kimberly laRosa | $25.63 |
| LUCAS,NAHAMIAH | $25.65 |
| Stewart,Steven A | $25.65 |
| Dennis,Jasmine | $25.66 |
| Doty,Jamie | $25.67 |
| Alexander,Melissa | $25.68 |
| Honea,Sean | $25.68 |
| DE LA FUENTE,LYZA | $25.70 |
| Dothage,Jessica | $25.70 |
| Benavides,Glafiro | $25.71 |
| Moody,Carolyn S | $25.72 |
| FREEMAN,JENNIFER L | $25.76 |
| Mills,Wendy | $25.76 |
| Skodinski,Seth cody | $25.76 |
| Molloy,James | $25.78 |
| Rowe,Lisa A | $25.78 |
| Carlson,Justin T | $25.79 |
| Mitchell,Jamia | $25.80 |
| Roth,Jason R | $25.80 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| ZAPIEN,VALERIE | $25.83 |
| Patterson,Meredith | $25.84 |
| Sojos,Hector | $25.84 |
| Yardley,Kyle | $25.84 |
| ELLSWORTH,AKEEM | $25.85 |
| Lee,Jaimes | $25.86 |
| Arias,Jerry | $25.87 |
| DALTON,ROBERT E | $25.88 |
| Smith,Amy N | $25.91 |
| Cosby,Katy | $25.93 |
| Horta,Gabriel | $25.94 |
| Joseph,Joshua | $25.94 |
| Morales,Brooke | $25.94 |
| Flowers,Kandace L | $25.95 |
| Wilson,Kellen | $25.95 |
| Brown,Zinell C | $25.96 |
| Pastor,Ileana | $25.96 |
| Green Jr,Corbette | $25.97 |
| Colon,Janet | $25.98 |
| Oaks,Thomas | $25.99 |
| Reed,Tashuna | $26.06 |
| Tidwell,Charles | $26.06 |
| HAMMONS,SEAN | $26.08 |
| HASSE,NATHANIEL T | $26.10 |
| Hults,Matthew | $26.10 |
| Brenson-shirley,Marcella | $26.11 |
| Chapman,Corley | $26.11 |
| MCFADDIN,PAUL A | $26.13 |
| TRELFA,MICHAEL | $26.13 |
| Mabini,Nonesto | $26.14 |
| Smith,Anthony | $26.15 |
| Castilleja,Ericka | $26.16 |
| Brigham III,Eddie W | $26.17 |
| Saenz,Patricia E | $26.17 |
| JETT,MICHAEL | $26.18 |
| CRAFT,JAMES C | $26.19 |
| Gomez,Abel | $26.21 |
| Popielewski,Alex E | $26.22 |
| Sevilla,Moises A | $26.23 |
| ROBLES,VANESSA | $26.24 |
| Veinfurt,Adam | $26.26 |
| Mciver,Vincent | $26.27 |
| MELAMED,JOEL | $26.28 |
| CASTANEDA-QUINTANA,GRISELDA | $26.29 |
| Hagemeier,Kelly | $26.34 |
| JAFFE,STACY R | $26.34 |
| Liz,Marleny | $26.36 |
| Cerda,Vanessa | $26.38 |
| Rue,Brian Anthony | $26.38 |
| Rodriguez,Jhonathan | $26.43 |
| Salcedo,Hiram | $26.43 |
| ZAMORA,JORGE L | $26.46 |
| Bennett,Makyla | $26.47 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| STAMPER,JACOB | $26.47 |
| HERNANDEZ,MALEENA | $26.50 |
| Shead,Kelli | $26.50 |
| Flores,Jessica | $26.52 |
| Cox,Jerrell | $26.53 |
| GARCIA,JORGE IVAN | $26.53 |
| Malbroux,Bryan | $26.55 |
| HERNANDEZ,MARTIN S | $26.56 |
| Mann,Nichole M | $26.57 |
| MANS,JARED T | $26.58 |
| YANDELL,CHAD | $26.58 |
| Hill,Anita | $26.65 |
| Sutherland,Troy | $26.66 |
| Hodge,Danielle | $26.68 |
| Theriot,Jordan | $26.69 |
| Crain,Micah T | $26.70 |
| Mena,Julian | $26.71 |
| Flores II,Marcelino | $26.72 |
| Serrano,Raymond | $26.72 |
| ADIN,MELISSA S | $26.74 |
| Paulsen,Nicole | $26.76 |
| Poole,Jami | $26.77 |
| Diaz,Carlos | $26.78 |
| Green,Steven L | $26.80 |
| POPE,ASHLEY R | $26.81 |
| RAMOS,ARMANDO | $26.81 |
| Gonzalez,Larry Anthony | $26.82 |
| Maldonado,Melisha | $26.82 |
| Robledo,Carlos | $26.83 |
| Johnson,Angela | $26.84 |
| Nelson,Candice | $26.87 |
| Privett-stolberg,Sharon | $26.88 |
| BOCANEGRA,MICHELLE I | $26.92 |
| Gribbons,Amberlyn | $26.97 |
| Lambert,James | $26.98 |
| OAKS,MICHAEL | $26.98 |
| Cook,Joseph | $27.02 |
| Worthington,Michelle | $27.04 |
| Adams,Corey J | $27.05 |
| LORAH,MARCHELL | $27.07 |
| NOLEN,TREVOR | $27.08 |
| Jones,Rhonda | $27.10 |
| BARBA,ALVARO | $27.12 |
| Amador,Anthony | $27.15 |
| Bernaola,Christian | $27.18 |
| WILLIS,ROSEMARIE | $27.20 |
| HOLDEN,THAYDEUS L | $27.22 |
| Keane,Adam O | $27.22 |
| ACEVEDO,MINDY K | $27.24 |
| HAPPELL,SONJA | $27.25 |
| Jenkinson,Bryan Glen | $27.25 |
| Baldonado,Julius | $27.27 |
| Gates,Terron | $27.38 |

| | |
|---|---|
| Reed,Kayla L | $27.42 |
| Thoren,Dean A | $27.43 |
| Costa,Nicole | $27.44 |
| Zuniga,Michael | $27.44 |
| Bramble,Jordan A | $27.47 |
| Carrillo,Jose | $27.47 |
| Herrera,Eladio U | $27.48 |
| Joseph,Jean | $27.48 |
| Wakefield,Jeremy | $27.49 |
| Roberson,Ivory | $27.50 |
| SANTEE,BRANDY L | $27.50 |
| DeFrank,Michael | $27.51 |
| LAMBERSON,MICHAEL S | $27.52 |
| Duarosan,Heather Lyn | $27.54 |
| Gil,Alexander | $27.54 |
| Morales,Norberto | $27.55 |
| Martin,Daniell | $27.59 |
| Adair,Becky | $27.62 |
| Celestine,Larry James | $27.62 |
| Duenez,Jesse | $27.62 |
| Hernandez,Joshua | $27.64 |
| Childs,Edward | $27.66 |
| Donatelli,Nikiya M | $27.66 |
| Mcvey,Melissa | $27.66 |
| Bowe,Jerek | $27.68 |
| Atkins,Jeremy | $27.71 |
| WADE,HEATHER H | $27.73 |
| Tobar,Oscar | $27.74 |
| FISCHER,NATHANAEL | $27.75 |
| Moore,Erika | $27.75 |
| Ogunniya,Morenike | $27.75 |
| ROMERO,VICKY | $27.76 |
| Bearden,Marvin Douglas | $27.77 |
| Johnson,Catherine | $27.77 |
| MANSURY,WALLEED | $27.77 |
| CARROLL,EARNEST ANDRE | $27.83 |
| Nunez,Robert | $27.84 |
| Carnie,David | $27.88 |
| Garcia-cano,Joaquin | $27.88 |
| Chwistek,Maya maria | $27.89 |
| Sarmiento,Jose | $27.90 |
| Kolb,Kendell M | $27.91 |
| Loupe,Jr,Thomas | $27.91 |
| Zaccardelli,Gino | $27.93 |
| Chatman,Precious | $27.95 |
| COHEN,BARRY R | $27.99 |
| Connelly,Jane | $28.01 |
| Almonte,Arnaldo A | $28.02 |
| Holguin,Dustin | $28.03 |
| SMITH,KIMBERLY R | $28.06 |
| Willis,Rickey | $28.06 |
| BAATH,SUKHTEJ S | $28.08 |
| Gutierrez,Carmen | $28.10 |

| | |
|---|---|
| HUTTON,SUSANNA | $28.10 |
| Ward,Kerry | $28.10 |
| IVY,EARZO | $28.12 |
| Douglas,Vanessa | $28.13 |
| Mancilla,Diana | $28.13 |
| BOATMAN,MONISHA | $28.14 |
| Less,Stephanie | $28.15 |
| Kaba,Sogbe | $28.16 |
| Franklin,Patrice M | $28.17 |
| Harris,Laterra | $28.17 |
| MCCHESNEY,JESSICA | $28.17 |
| FORE,CHRISTOPHER | $28.22 |
| LEBLANC,RYAN M. | $28.22 |
| Leiva,Cristian | $28.22 |
| Southerland,Brandy | $28.26 |
| Nie,Christopher Jeffrey | $28.28 |
| Page,Adam | $28.28 |
| Saint Saens-edwards,Cody L | $28.29 |
| Cedillo,Nidia | $28.32 |
| WEBER,JOSEPH E | $28.32 |
| Corder,Megan | $28.33 |
| Snead,Ashley | $28.33 |
| Wedderburn,Hassan Ali | $28.33 |
| Acosta,Luis | $28.34 |
| Arlotto,William | $28.34 |
| Lopez,John A | $28.36 |
| KATHCART,SHAWN S | $28.37 |
| Shapiro,Jared | $28.37 |
| Arnold,Kimberly | $28.40 |
| Green,Ashley | $28.41 |
| KLIPSCH,LUCAS | $28.44 |
| Medina,Angel | $28.44 |
| Johnson,Anthony | $28.45 |
| Quinde,Diego | $28.45 |
| Culbertson,Michelle | $28.46 |
| Johnson,Antoine D | $28.46 |
| Vargas,Marlene | $28.46 |
| Brown,Natalie | $28.47 |
| Englund,Broc | $28.48 |
| MCDONALD,MARK | $28.49 |
| Vaughn,Jason | $28.49 |
| JACKSON,TAMMARA | $28.59 |
| ABRAMS,TERRI F | $28.60 |
| Gamez,Adrian | $28.62 |
| Dudash,Kenneth A | $28.63 |
| Mcdowell,Phillip | $28.65 |
| Puntier,Maria | $28.65 |
| Chapa,Carlos | $28.66 |
| LAMBERSON,JEREMIAH G | $28.67 |
| Callura,Chris | $28.68 |
| Crosby,Thomas J | $28.70 |
| Whitlock,Cedrick T | $28.70 |
| Ahlfeldt,Tyler L | $28.71 |

| | |
|---|---|
| Salinas,Elizabeth | $28.71 |
| Coleman,Amirah | $28.72 |
| Dehart,Jeff | $28.73 |
| Bradshaw,Jessica | $28.74 |
| Taylor,Melissa L | $28.75 |
| Barone,Douglas G | $28.77 |
| Izquierdo,Jovan | $28.77 |
| ROBERTS,RICKEY | $28.79 |
| Mchugh,Jamie L | $28.80 |
| SCHLADWEILER,JEREMY | $28.80 |
| ROACH,CHRISTOPHER | $28.81 |
| Guthrie,Shane | $28.82 |
| Gamarra,Diego | $28.85 |
| Irias,Davina | $28.86 |
| Juarez,Alejandro G | $28.86 |
| Hotard,Ryan | $28.88 |
| Pall,Gergely | $28.89 |
| Sosa,Christopher R | $28.89 |
| Aguirres,Michael | $28.91 |
| Easton,Sara | $28.92 |
| Mojica,Michel A | $28.92 |
| Bryand,Emily | $28.93 |
| MESA,OMAR | $28.93 |
| ARMSTRONG,ROBERT | $28.96 |
| Miller,Jason P | $28.96 |
| Perez,Esteban | $28.96 |
| Adams,Tiffany | $28.99 |
| ATKINS,CARRIE M | $28.99 |
| Pugh,Ryan | $29.00 |
| Schiada,Daniel | $29.01 |
| HALL,JUSTIN D | $29.02 |
| Pinha,Janai | $29.03 |
| Webster,Jarrett T | $29.03 |
| Antrim,Robert | $29.04 |
| BOUTWELL,ZACHERY D | $29.06 |
| CHERIAN,SAILESH | $29.06 |
| Dacquisto,Domonic R | $29.09 |
| Mcdonald,Erik Christopher | $29.11 |
| BATES,CARLA | $29.15 |
| Hawk,Natasha | $29.16 |
| Emery,Amanda | $29.18 |
| Garcia,Arturo | $29.19 |
| Moore,Pietro | $29.19 |
| ANDERSON,PATRICK | $29.20 |
| Booth,Ann Marie | $29.22 |
| JEANDEBIEN,ERIC J. | $29.22 |
| Roundtree,Benjamin | $29.25 |
| Osterhout,Shannon | $29.26 |
| Shell,Aarik | $29.26 |
| HAGANS,PHILIP | $29.29 |
| Chess-Story,Lattice | $29.30 |
| STUMP,WILLIAM C | $29.30 |
| KATZ,JARED E | $29.31 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Cruz,April | $29.32 |
| Dent,Joseph | $29.32 |
| Lynch,Natalie | $29.32 |
| Moreno,Francisco | $29.34 |
| Gowarty,Amy | $29.35 |
| RAMIREZ,JOHN R | $29.35 |
| VEASEY,WILLIAM J | $29.35 |
| Hughes,Ernest | $29.38 |
| PARRISH,CHAZ | $29.41 |
| Prieto,Silvia | $29.41 |
| REDFIELD,DEREK | $29.41 |
| JONES,BROOKE L | $29.42 |
| LABRIE,MARCUS W | $29.42 |
| Maslowski,Stephen | $29.42 |
| Lazaris,Angelica | $29.43 |
| Miller,Michelle P | $29.43 |
| Batista,Kenny | $29.44 |
| Measer,Callahan | $29.45 |
| Singletary,Labertha | $29.45 |
| Sessoms,Christopher | $29.47 |
| Delgado,Brayan | $29.48 |
| Morales,Ruben | $29.50 |
| Pence,William B | $29.50 |
| REAMS,JOSHUA DANIEL | $29.51 |
| Magana,Angel | $29.53 |
| Hall,Sara | $29.55 |
| Difonzo,Jaime L | $29.58 |
| Mcguire,Kami I | $29.58 |
| VALENCIA,CASSIDY | $29.58 |
| LAMBERT,TYLER J | $29.59 |
| Oliver,Khalif | $29.60 |
| Furrow,Jeremiah D | $29.66 |
| Abdulhadi,Mohannad | $29.69 |
| Madison,Matthew | $29.69 |
| Zwickel,Cory | $29.69 |
| Rosales,Jessica | $29.70 |
| CRONK,JEFFREY | $29.76 |
| Arredondo,Alexandra | $29.77 |
| Robinson,Keith | $29.77 |
| MOSS,LENITA | $29.78 |
| Bruce,Candyce | $29.79 |
| Bonitto,Linda | $29.82 |
| Stany,Rebecca | $29.83 |
| Armstrong,Gregory | $29.87 |
| Peguero,Rafael | $29.88 |
| Bisson,Jeremy | $29.92 |
| Funchess,Reginald R | $29.95 |
| Jadun,Tara | $29.95 |
| Roberts,Curtis | $29.95 |
| Hawkins,Celeste | $29.97 |
| Le,Quynh | $29.97 |
| PEARSON,KEITH R | $29.97 |
| Abbasi,Moniza | $29.98 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| FISH,PAUL | $29.99 |
| Rahimi,David | $30.00 |
| Oddy,Brian | $30.01 |
| Westmoreland,Damon | $30.02 |
| Adam-draghici,Adrian | $30.04 |
| Morel,James | $30.05 |
| Derisier,Daphney | $30.06 |
| Ortega,Jonathan G | $30.07 |
| Roman,Jason | $30.07 |
| Hopkins,Amanda | $30.09 |
| Coble,Joy | $30.12 |
| BIVIANS,CHRISTOPHER | $30.13 |
| Ramkison,Rajendra | $30.13 |
| Ramirez,Eliscamir | $30.14 |
| Mcnair,Ryan | $30.15 |
| Rascoe,Jasmine | $30.18 |
| Espinosa,Wolfgang | $30.19 |
| Hooke,Brett | $30.19 |
| Kafkadzhyan,Akop | $30.19 |
| Ly,Robert | $30.20 |
| Hayes,Kimberly M | $30.22 |
| Shirley,Janiella Camille | $30.23 |
| SAUNORIS,BRIAN E | $30.24 |
| French,Shawn | $30.25 |
| Graham,Nicholas Simon | $30.27 |
| Thomas,Elizabeth | $30.27 |
| Stallings,Ashley | $30.29 |
| Torres,Erwan | $30.29 |
| Herboso,Daniela | $30.31 |
| Orosco,Cirilo | $30.34 |
| Hupp,Demetria K | $30.37 |
| Watts,Christina | $30.37 |
| Harpold,Sarah Louise | $30.38 |
| Garvey,Katherine M | $30.41 |
| Sepik,David j | $30.41 |
| Merino,Jose | $30.43 |
| Deener,Rodney | $30.45 |
| Fulton,Jacqueline | $30.46 |
| Gonzalez,Dayana | $30.48 |
| Serrato,Judith S | $30.51 |
| Mangan,Erika | $30.52 |
| Mach,Sophia | $30.53 |
| Aarons,Nsami | $30.54 |
| GREEN,STEPHEN M | $30.55 |
| Corralez,Monica | $30.57 |
| CABRERA,JESSICA | $30.58 |
| CHAUDRY,ALI | $30.60 |
| Du,Thai | $30.60 |
| MCCUNE,SCOTT A | $30.60 |
| Grunstad,Justin R | $30.63 |
| Siler,Catherine | $30.64 |
| THOMAS,SCARLETT | $30.64 |
| Vacanti,Amanda C | $30.64 |

| | |
|---|---|
| MITCHELL,TIMOTHY J. | $30.66 |
| Gauna,Michael | $30.68 |
| Jarman,Jeremy M | $30.69 |
| Watkins,Justin L | $30.70 |
| Kirkley,Sarah | $30.72 |
| HARSANYI,RICHARD | $30.76 |
| Slater,Philip Isaac | $30.76 |
| Heintz,Nicholas | $30.78 |
| Donohue,Sarah D | $30.79 |
| Delgado,Nelly | $30.80 |
| BURKE,TIMOTHY | $30.84 |
| Rivera,Elizabeth | $30.84 |
| Wright,Nicholas | $30.84 |
| BERRIOS,RICARDO | $30.86 |
| Martens,Julie | $30.87 |
| Copeland,Christopher | $30.88 |
| John,Robert | $30.88 |
| Chu,Henry | $30.89 |
| Centore,Frank | $30.91 |
| GARCIA,CARINA | $30.94 |
| Haymon,Keun | $30.97 |
| Sandoval,Shannyn | $30.99 |
| Owens,Shawn Patrick | $31.00 |
| Canez,Laura | $31.01 |
| Bush,Matthew | $31.03 |
| Epler,Dustin | $31.03 |
| Lee,Taja | $31.05 |
| Goff,Brian | $31.07 |
| WILLIAMS,TRAVIS | $31.09 |
| ARANDA,TERINA | $31.10 |
| Fisher,Courtney | $31.12 |
| Robinson,Zachary J | $31.12 |
| Thompson,Alex | $31.12 |
| White,Courtney | $31.13 |
| Kirkland,Nigeria | $31.14 |
| Damour,Brandy J | $31.15 |
| Harris,Ashley F | $31.15 |
| Marquez,David | $31.17 |
| Paz,Jessica A | $31.17 |
| DEJONG,CASEY R | $31.22 |
| Batson,Brant | $31.23 |
| Freeland,Kirk | $31.26 |
| Acklin,Christopher | $31.28 |
| Kueviakoe,Dodzi | $31.29 |
| Nguyen,Phil | $31.32 |
| Mcclendon,Edward Moet | $31.33 |
| Nunez,Jaime | $31.33 |
| Paulsen,Casie | $31.33 |
| Castro,Adriana | $31.35 |
| Moran,Gabrielle | $31.36 |
| ELIBOL,KOCTUG | $31.37 |
| Hadler Marsden,Renee | $31.37 |
| Oquendo,Alex | $31.39 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Graham,Derek | $31.41 |
| Alman,Karie | $31.42 |
| BEERS,JENNIE S | $31.42 |
| Calhoun,Mitchell | $31.44 |
| DEANGELIS,BRADLEY M | $31.44 |
| FELICILDA,BRYANA L | $31.45 |
| HUSSAIN,MOHAMMED | $31.45 |
| Mook,Brittany | $31.45 |
| Mistretta,Anthony L | $31.47 |
| Rizhavskaya,Anna | $31.47 |
| Green,Emily A | $31.51 |
| Ortiz,Kassandra | $31.51 |
| JONES,JESSICA C | $31.57 |
| Mundy,Jermario | $31.57 |
| Cortinas,Aurea | $31.58 |
| Quijano,David | $31.58 |
| Williams,Curtis C | $31.59 |
| Winters,Kimberly Ann | $31.59 |
| Kelly,Cynthia L | $31.61 |
| Bernal,Rudy | $31.62 |
| LEMELLE,KALI | $31.62 |
| Ohlendorf,Todd K | $31.62 |
| PINSON,KEVIN J | $31.63 |
| Talaue,Jonathan A | $31.63 |
| COOK,DANIEL | $31.65 |
| Zugasti,Melanie | $31.65 |
| Hirte,Trevor | $31.67 |
| Chelf,Eric | $31.68 |
| DANIELSON,SANDRA K | $31.70 |
| Acevedo,Angel L | $31.78 |
| Bunnell,Sasha | $31.79 |
| SALAS,RAUL | $31.81 |
| WACHMAN,COREY GREGORY | $31.81 |
| Correa,Naisha | $31.82 |
| GONZALEZ,ROBERT G | $31.82 |
| Salas,Donald | $31.83 |
| Guzman,Alfredo | $31.86 |
| MITCHELL,AMY M | $31.87 |
| Nix,Amy E | $31.89 |
| Speight,Joann M | $31.90 |
| Chapman,Jacob | $31.91 |
| DIAZ,ANDOR | $31.91 |
| Murphy,Nathan A | $31.91 |
| Chapple,John Ross | $31.94 |
| WOHLEB,MATTHEW J | $31.95 |
| Buckle,Cj | $31.97 |
| Glidden,Michael | $31.97 |
| Rollins,Dominique | $31.98 |
| Fitzgerald,A. Blake | $32.03 |
| Barua,Ricky | $32.06 |
| Frakes,Braden R | $32.07 |
| Bell,Brian J | $32.08 |
| Wonsch,Blake | $32.08 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Cranston,Natasha | $32.11 |
| Clara,German | $32.14 |
| Nicius,Patricia | $32.14 |
| Waters,Deborah D | $32.16 |
| Sanders,Bobby | $32.17 |
| Steele,Summer | $32.17 |
| Williams,John | $32.17 |
| HEALY,KEVIN A | $32.18 |
| Tang,Lucas | $32.18 |
| Charles,Randolph | $32.21 |
| Young,Tyler F | $32.23 |
| Luna,Noel P | $32.26 |
| Hanley,Thomas | $32.30 |
| Alvarez,Julia | $32.32 |
| Small,Evangeline | $32.34 |
| KALLBERG,JUSTIN | $32.35 |
| Koller,Aimee | $32.37 |
| Velazquez,Noemi | $32.39 |
| PRESCOD,KIM N | $32.40 |
| Clark,Chris N | $32.49 |
| Jones,Juel | $32.49 |
| Tinsley,Jeffery | $32.50 |
| Caldwell,Kamau | $32.52 |
| Bradshaw,Fredrekeia | $32.54 |
| Escontrias,Alicia N | $32.54 |
| Cue,Elisa | $32.55 |
| Natale,Myles | $32.56 |
| Cooper,Ceama e | $32.57 |
| Tavarez,Leobardo | $32.57 |
| Peterson,Cassandra M | $32.58 |
| Holland,Nathan | $32.59 |
| Konopka,Kelsi | $32.59 |
| Titov,Jessica | $32.59 |
| Di Leonardo,Frank | $32.60 |
| MCKINNEY,ALEXANDRIA L | $32.61 |
| Khayyuh,Imani | $32.62 |
| Kantor,Nathan B | $32.67 |
| Ortega,Melenie | $32.68 |
| Valenzuela,Richard | $32.69 |
| Washington,Aliha | $32.69 |
| Douroux,Darian | $32.70 |
| GREENWOOD,PATRICK W | $32.70 |
| Baird,Aviva | $32.72 |
| Frank,Nicholas | $32.73 |
| BARRETT,DENISE E | $32.74 |
| Ellis,Bralen D | $32.74 |
| Feliciano,Lucy | $32.74 |
| Spencer,Cristal | $32.75 |
| BECKNER,ASHLEY R | $32.77 |
| Johnson,Kristen | $32.77 |
| Quicho,Anthony | $32.77 |
| Toralva,Zuly | $32.77 |
| Billard,Ashton C | $32.78 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Langley,Hubert | $32.80 |
| McCusker,Cory | $32.81 |
| WALTERS,KELLY A | $32.82 |
| Dupree,Matthew | $32.84 |
| Hamilton,Troy Andrew | $32.84 |
| ROGERS,JOSEPH T | $32.86 |
| WOODBERRY,TAJIRI | $32.86 |
| Cooper,David L | $32.88 |
| Spanswick,Kristi A | $32.89 |
| WOOD,SHERROD J | $32.91 |
| Lopez,Lillian | $32.92 |
| Houser,Alex | $32.94 |
| Endl,James | $32.97 |
| Nguyen,Linh | $32.97 |
| WIRICK,TIM | $32.98 |
| Barwick,Dustin | $33.00 |
| Mundy,Norman J | $33.04 |
| Perrone,Vincent Han | $33.09 |
| Roy,Courtney | $33.09 |
| Wagner,Jordin | $33.09 |
| Crider,Kimberly | $33.10 |
| PEREZ,AMY L | $33.10 |
| Torrence,Keisha | $33.10 |
| Alek,Amanda | $33.11 |
| Lomax,Crystal E | $33.14 |
| Sandoval,Javier | $33.15 |
| VAN CLEVE,PETE J | $33.16 |
| Vela,Sergio | $33.16 |
| Gribbon,Megan | $33.19 |
| Collier,Nathan | $33.21 |
| Castro,Glenn A | $33.22 |
| Morgan,Krystal M | $33.23 |
| Gibson,Benjamin | $33.25 |
| Woods,Byron O | $33.27 |
| Tillman,Calvin d | $33.28 |
| TRIFILO,JEREMY J | $33.28 |
| Sam,Pauline M | $33.29 |
| AHMAD,RASHED D | $33.33 |
| LOPEZ,JORGE | $33.33 |
| Carpenter,Donald | $33.36 |
| Mezentsoff,Kendra | $33.40 |
| Adams,Shannel V | $33.45 |
| NETTESHEIM,RYAN | $33.48 |
| Saldana,Alberto | $33.48 |
| Rosemond,Nathalie | $33.49 |
| Conner,Aaron | $33.50 |
| Smith,Ashley | $33.50 |
| Khongmaly,Brandson | $33.52 |
| GUERRA,DANIEL C | $33.53 |
| HILL,JONATHAN D | $33.54 |
| Kadima,Daniel | $33.54 |
| Smith,Richard L | $33.54 |
| Wilson,Christine Trisley | $33.54 |

| | |
|---|---|
| James,William | $33.55 |
| Killion,Andre | $33.56 |
| Mack,Jerome B | $33.56 |
| Vatel,Hendrik s | $33.58 |
| Hopson,Atiya | $33.62 |
| Medina,Mario A | $33.65 |
| PRADO,IDALIA | $33.65 |
| Gonzalez,Angelina | $33.66 |
| Torres,Michelle | $33.69 |
| Villhauer,Ryan E | $33.71 |
| Belthius,Brandon | $33.73 |
| MCGINNIS,TROY D | $33.75 |
| Rice,Alicia | $33.78 |
| Nicholas,Basni | $33.79 |
| Williams,Brandon | $33.80 |
| SCHWEDA,ANDREW | $33.81 |
| Serra,Xiomara | $33.81 |
| Kath,Daniel R | $33.82 |
| HAYES,SONYA | $33.86 |
| Barron,Erica | $33.87 |
| Buford,Gordon | $33.87 |
| LARA,TRICIA L | $33.88 |
| Boyd,Alon | $33.89 |
| Davis,Rachael | $33.89 |
| Bryan,Elizabeth | $33.90 |
| JENKINS,TODRICK T | $33.91 |
| Goldman,Candace | $33.94 |
| Swan,Don R | $33.94 |
| Burrell,Tara Dene | $33.95 |
| Childs,Matthew | $33.96 |
| Barban,Alejandro | $33.97 |
| PIMIENTA,JUSTIN | $33.99 |
| Jones,Eric | $34.00 |
| Ahmed,Wajeeh | $34.01 |
| Evans,Lucas A | $34.04 |
| Legrand,Lisa | $34.05 |
| Rios,Letesia | $34.05 |
| Olivero,Carmen | $34.06 |
| Planas,Sombrairiliz | $34.06 |
| Perla,Alexander | $34.07 |
| Garza,Lori | $34.09 |
| Peters,Kendra L | $34.09 |
| Spoon,Brandy L | $34.09 |
| Bacciocco,Kurtis J | $34.10 |
| Weekley,Anissa | $34.10 |
| Lamar,Rachel | $34.11 |
| Shaw,Jayasri | $34.14 |
| WEBER,KELLY | $34.14 |
| Lee,Randy | $34.16 |
| Berry,David | $34.18 |
| Peacock,Jeremy | $34.25 |
| CALIGIURI,FRANK | $34.26 |
| Managan,Christopher | $34.26 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Salcedo,Sharlim | $34.27 |
| VELEZ,WENDY | $34.27 |
| Themea,Nyisha M | $34.30 |
| DEPENA,IDALIBEL | $34.32 |
| Lambrecht,Amber | $34.36 |
| Lewis,Angela | $34.36 |
| Karls,Anthony | $34.41 |
| Draughn,Barbara | $34.42 |
| Fairclough,Shea | $34.42 |
| Stowe,Andrew | $34.44 |
| NUNEZ,CARLOS M | $34.47 |
| Hilgenberg,Eric | $34.49 |
| CHULPAYEVA,BARNO | $34.50 |
| Anthony,Christopher | $34.51 |
| Terzo,Michael j | $34.53 |
| Wheatley,Michelle | $34.54 |
| GRAYER,STUART | $34.55 |
| Hedrick,Julie A | $34.55 |
| Regis,Cerf | $34.59 |
| Brotherton,Jose Ruben | $34.61 |
| DELLIGATTI,GABRIELLA E | $34.61 |
| Waldecker,Kristin | $34.61 |
| Frazier III,Louis | $34.62 |
| Kass,John | $34.62 |
| Dowell,Deante | $34.63 |
| Sharp,Zach T | $34.63 |
| RANGEL,ROBBY | $34.64 |
| Wright,Brandon R | $34.64 |
| THIBODEAU,MELISSA | $34.65 |
| KREAGER,JED W | $34.70 |
| Jelden,Jacob J | $34.74 |
| LAMOUREUX,JACQUELYN | $34.74 |
| Luirette,Bryan | $34.74 |
| Jones,Andrea | $34.75 |
| RIOS,JASON | $34.79 |
| LIN,JOHNNY P | $34.80 |
| Rosales,Raymond | $34.83 |
| Wynn,Christopher | $34.83 |
| LOPEZ,RAQUEL M | $34.84 |
| Giles,Kenkiesha | $34.88 |
| Martinez,Russell | $34.88 |
| Nelson,Christina | $34.89 |
| Aguilar,Jessica S | $34.93 |
| Urbano,Matthew | $34.93 |
| ACKERMAN,JAMES | $34.95 |
| MOGILEVSKY,ROMAN | $34.95 |
| Beal,Samantha | $34.97 |
| Billie,Marcus | $34.98 |
| Branker,Warnell | $34.98 |
| Garrett Mendoza,Azucena | $35.00 |
| MONACHINO,JASON | $35.01 |
| Van Guse,Tim J | $35.01 |
| Halpin,Amy | $35.04 |

| | |
|---|---|
| Mcconnell,Mark | $35.06 |
| Callery,Winifred | $35.08 |
| Saldana,Juan J | $35.08 |
| Nunley,Orteca | $35.11 |
| Gonzales,Timothy | $35.12 |
| Mitchell,Vanessa | $35.13 |
| Walsh,Rebekah D | $35.14 |
| Coorough,Mark | $35.16 |
| Cain,Andrew | $35.17 |
| Chu,Thuy | $35.18 |
| Iaeger,Krystal | $35.19 |
| Borjas,Juliette | $35.20 |
| Raynor,Michelle | $35.22 |
| Spain,Dezirae M | $35.22 |
| Morales,Keith S | $35.23 |
| JESSEE,ALLISON | $35.24 |
| Christian,April | $35.26 |
| Smith,Nathanael | $35.27 |
| Beckham,Courtney | $35.28 |
| Sparks,Steven W | $35.28 |
| Figaro,Dafney | $35.31 |
| BAKER,JAYSON C | $35.34 |
| Rodriguez,Michelle L | $35.34 |
| Denman,Victoria R | $35.38 |
| Moreno,Jose | $35.39 |
| Azevedo,Megan | $35.41 |
| Carter,Clarcinda | $35.42 |
| Johnson,Asia | $35.43 |
| DANKANICH,NICHOLE L | $35.45 |
| PERALTA,LUIS M | $35.50 |
| CRISMOND,SCOTT | $35.51 |
| Shinholster,Tiffany Renae | $35.51 |
| Le,Tuan | $35.52 |
| UNDERWOOD,NICOLE L | $35.52 |
| MULLENS,NICHOLE E | $35.54 |
| COTTER,JASON M | $35.55 |
| Waynick,Martin P | $35.55 |
| Gollapudi,Vivek | $35.56 |
| SCHUSTER,JOSEPH T | $35.58 |
| LOUPER,KAMEELAH | $35.59 |
| Pleasant,Deborah | $35.59 |
| Davis,Antonio | $35.60 |
| EMERIC,CRYSTALINA | $35.61 |
| SMITH,CLORIS TRENELLE | $35.61 |
| Mohr,Matt | $35.62 |
| Wilkie,Patricia | $35.63 |
| Erwin,David | $35.64 |
| Payne,Shamara | $35.64 |
| Plascencia,Teresa | $35.64 |
| Ramirez,Johnathan | $35.64 |
| SPAVEN,JOHN W | $35.66 |
| Elder,Kristin A | $35.67 |
| Michutka,Rachael Marie | $35.69 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Holden,LeAnthony | $35.75 |
| Taylor,Steven | $35.78 |
| Cisneros,Gerardo | $35.79 |
| Danskin,Michael | $35.81 |
| Broome,Christopher | $35.82 |
| Ramos,Lainy | $35.85 |
| Brown,Adam | $35.86 |
| O'neil,Derek M | $35.87 |
| Powell,Crystal | $35.87 |
| Rodriguez,Bianca Michelle | $35.90 |
| Carnes,Jason | $35.91 |
| Landells,Philip S | $35.91 |
| PARKS,NATHAN L | $35.93 |
| Van Buren,Domonique | $35.93 |
| Cranford,Rachel L | $35.94 |
| MACALIK,CAINEN A | $35.96 |
| Lloyd - Glasgow,Rahsean | $35.99 |
| Pereddo,Aura M | $36.00 |
| COOPER,NATHAN | $36.01 |
| Dufresne,Santiana | $36.01 |
| HADI,SAMEH S | $36.01 |
| Lopez,Alberto | $36.01 |
| Steward,Nicholas | $36.01 |
| Correa,Noemi F | $36.02 |
| Villa,Mario Eduardo | $36.06 |
| Moon,Sung | $36.07 |
| Rivero,Marisol M | $36.08 |
| Santiago,Raquel | $36.09 |
| Bridgman,Tyla Marie | $36.16 |
| Huerta,Tiffany M | $36.16 |
| Bernard,Nathalya | $36.17 |
| Davis,Kendra | $36.18 |
| Eisenbeis,Nicholas | $36.19 |
| Markfort,Reid Anthony | $36.26 |
| Johnson,Kenya | $36.28 |
| Davis,Cordell | $36.29 |
| Bryant,Justin | $36.31 |
| Crawford,Theresa | $36.34 |
| BARBER,HEATH R | $36.37 |
| YATES,HOLLY L | $36.37 |
| FLOYD,ROBERT | $36.39 |
| Lewis,Benjie | $36.39 |
| Jeanotte,Kimberly Teresa | $36.41 |
| Lubanski,Jaclyn M | $36.42 |
| Peete,April | $36.44 |
| Bernstein,Eric | $36.45 |
| MONAGAN,PIERRE L | $36.45 |
| Bourdier,Tamayo F | $36.47 |
| Murret,Priscilla | $36.53 |
| Rivera,Eliazib | $36.53 |
| Pastorini,Daniel | $36.54 |
| WATSON,JORDAN | $36.54 |
| Hanks,Trever | $36.55 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| LEITE,LINDSEY M | $36.58 |
| Goddard,Natalie | $36.59 |
| Dicristina,Rafael | $36.61 |
| Wang,Ta Ming | $36.64 |
| Mendola,Mario | $36.67 |
| Mann,Kristin | $36.70 |
| Duckworth,Terry | $36.73 |
| LANE,JOSHUA P | $36.74 |
| BURNEY,ROCKY | $36.80 |
| Smith,Clarice L | $36.80 |
| Liao,Marisa | $36.83 |
| Durham,Leanne | $36.87 |
| Mccoy,Megan | $36.87 |
| Milloway,James | $36.88 |
| Bruschini,Stephanie | $36.91 |
| McMillen,Jennifer | $36.91 |
| Valdez,Claudia J | $36.92 |
| Fehribach,Ashley | $36.93 |
| Lacombe,Caren L | $36.93 |
| Perrow,Jasmine | $36.93 |
| Tawadrous,Mariam | $36.94 |
| Garcia,Roberto | $36.95 |
| Dunklee,Derek | $36.98 |
| Rucker,Tumika | $36.98 |
| Delanghe,Richard | $36.99 |
| Serron,Victor | $36.99 |
| Johnson,Justin | $37.00 |
| Trujillo,Siembra | $37.02 |
| Gibb,Jason | $37.03 |
| HANNA,SONIA R | $37.05 |
| Medina,Maribel | $37.05 |
| Nicotra,Desiree | $37.07 |
| Diliberto,Jenifer | $37.08 |
| Padula,Heather | $37.08 |
| MCCORNACK,CHRIS | $37.11 |
| Westerwelle,Sean | $37.11 |
| Cook,Jeremy | $37.13 |
| Nunez,Samuel | $37.13 |
| MURPHY,LINDSEY N | $37.14 |
| DOPSON,WILLIAM | $37.19 |
| Lunsford,Jason | $37.23 |
| Stewart,Kristen R | $37.23 |
| Calvin,Mario | $37.28 |
| Caparoula,Brian | $37.31 |
| Elmer,Allysha Marie | $37.31 |
| Garner,Alec J | $37.31 |
| Ramos,Vincent R | $37.31 |
| Jimenez,Sarah | $37.36 |
| Hudnall,John | $37.37 |
| BROWN,MARIO | $37.39 |
| DUFFY,J PATRICK | $37.40 |
| Steele,Nikki | $37.42 |
| Rivers,Stephanie | $37.43 |

| | |
|---|---|
| TOLLEFSON,DENNIS H | $37.45 |
| Rosado,Jarrett | $37.47 |
| Klein,Michael | $37.48 |
| Hodges,Brian | $37.49 |
| THOMPSON,JACK | $37.49 |
| TRYTHALL,AARON | $37.49 |
| Espinoza,Cesar | $37.52 |
| BOQUET,DREW ANTHONY | $37.53 |
| Briscoe,Franklin | $37.56 |
| Gonzalez,Christopher | $37.58 |
| Phillips,Bianca W | $37.58 |
| Walbeck,Mark | $37.59 |
| DASILVA,CHRISTINA V | $37.60 |
| Maldonado,Jacqueline | $37.61 |
| FREEMAN,MELISSA E. | $37.62 |
| Gadson,Nathaniel | $37.62 |
| Singleton,Phillip | $37.63 |
| Hernandez,Sandy | $37.64 |
| Coles,Christina | $37.67 |
| Sale,Bryan | $37.68 |
| Ealy,Natasha J | $37.69 |
| Sadler,Justin Hadden | $37.69 |
| Williams,Andre | $37.72 |
| GLEN,KIRA | $37.73 |
| PELLETIER,JOHN P | $37.73 |
| Buford,Frederrick K | $37.75 |
| Lessard,Jared | $37.77 |
| ADONIS,WALKER | $37.82 |
| Graham,Andre | $37.84 |
| Jhutti,Sharanvir | $37.84 |
| Nejad,Marcos | $37.88 |
| Williams,Rebecca | $37.88 |
| Quintanilla,Erick | $37.89 |
| Barnes,Anna | $37.90 |
| Peeples,Preston Sintell | $37.90 |
| Gaufler,Arnold | $37.91 |
| Bonner,Damen | $37.96 |
| Goodwin,Anton | $37.98 |
| Huggard,Dorothy | $37.98 |
| Detwiler,Julie A | $37.99 |
| NICHOLS,BRIANNA | $37.99 |
| Zapata,Jeffrey | $38.02 |
| Carter,Steven | $38.03 |
| Murry,Shanna | $38.03 |
| Lemus,Arthur | $38.06 |
| Veal II,Steven | $38.06 |
| Hollins,Mitchell | $38.07 |
| Medrano,Lance | $38.08 |
| Shavers,Martell | $38.12 |
| Yin,Ravynna | $38.12 |
| Bergh,Allison L | $38.15 |
| HUMPHREY,ANGELA | $38.15 |
| Fisher,Jeremy | $38.19 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Griffin,Christopher | $38.19 |
| BOURSIQUOT,ANNIE | $38.23 |
| Smythe,Steven | $38.24 |
| Crist,Catherine | $38.25 |
| Lehman,Kristen | $38.28 |
| Navarro,Lisa | $38.28 |
| Bristol,Oneeka | $38.29 |
| Guerrier,Wyms | $38.32 |
| Mistretta,Vickie | $38.32 |
| MUSE,TYRONE | $38.33 |
| Mangum,James | $38.35 |
| SUAREZ,ABRAHAM M | $38.35 |
| Simmons,Amber | $38.39 |
| Shuttle,David C | $38.40 |
| BAXTER,NAJEE J | $38.41 |
| Berg,Aaron | $38.42 |
| Pointer,Steven L | $38.42 |
| MOLEPSKE,JEFFREY J | $38.43 |
| MILLER,SHAKARA | $38.46 |
| Jacobs,Alyssa | $38.47 |
| Burnell,Tyler | $38.50 |
| Rivera,Megan | $38.50 |
| Mcgee,Arynn F | $38.52 |
| Rueda,Gloria M | $38.54 |
| Lane,Sheena Elizabeth | $38.55 |
| Crabtree,Jamie M | $38.59 |
| DUNN,ASHLEY | $38.60 |
| WILLIAMS,KEITA H | $38.62 |
| Diaz,Liria N | $38.64 |
| Olojo,Olushakin | $38.64 |
| Flores,Gregory | $38.68 |
| THOMPSON,CLAUDIA M | $38.69 |
| Perry,Mary | $38.73 |
| Viragh,Anjeanette | $38.75 |
| Dault,Domineca | $38.76 |
| Simonov,Nahrain | $38.76 |
| SABRSULA,GARY D | $38.77 |
| Johnson,Branden | $38.80 |
| Williams,Aisha | $38.81 |
| Britten II,Caesar | $38.83 |
| MATTI,LORI | $38.84 |
| Wright,Kimmara | $38.85 |
| Abdurakhmanov,Gabriella | $38.86 |
| Hartsfield,Tawana | $38.87 |
| Awofesobi,Omoniyi | $38.88 |
| Bhoplawad,Dipaali | $38.88 |
| Salazar,Matthew Taylor | $38.89 |
| Flaten,Ryan | $38.90 |
| Hayslett,Rasheda | $38.90 |
| Pena,Ramon | $38.90 |
| MULKEY,RYAN | $38.93 |
| Decosta,Juan A | $38.94 |
| Chisholm,Davone A | $38.97 |

| | |
|---|---|
| Collins,Brett | $38.97 |
| OLESEN,TERESA | $38.97 |
| Schaefer,Samantha | $38.98 |
| Hart,Colin | $39.00 |
| Thompson,Kristen | $39.00 |
| Podgornik,Nicholas L | $39.08 |
| Alcantara,Edgar | $39.09 |
| Goldstein,Amanda | $39.12 |
| Jesse,Sarah | $39.12 |
| Reed,Michelle R | $39.13 |
| Elsayed,Ahmed M. | $39.18 |
| Jimenez,Otto | $39.18 |
| OCHOA,RODRIGO | $39.20 |
| Patchett,Beau | $39.22 |
| Gibson,Vanessa | $39.23 |
| McKibbin,Jason A | $39.23 |
| DUARTE,GIANNINA | $39.24 |
| Cordova,Anthony | $39.25 |
| Sluder,Kelly A | $39.25 |
| Bounds,Howard VINCENT | $39.29 |
| Kaydea,Neneh | $39.29 |
| White,Tomicka | $39.32 |
| Bowling,James | $39.33 |
| Meyer,Cheryl K | $39.33 |
| Montalvo,Daniel | $39.33 |
| Padilla,Carlos A | $39.35 |
| Sykes,Roddrelle | $39.35 |
| Blackwell,Anthony | $39.36 |
| Comer,Kionna T | $39.36 |
| Steven,Nathan | $39.37 |
| Taylor,Victor | $39.39 |
| Melenciano,Oddette | $39.45 |
| Nichol,Rob Michael | $39.49 |
| Lincoln,Patrick | $39.53 |
| Weiss,Jeffrey A | $39.54 |
| Stoudenmire,Lindsey | $39.55 |
| Basua,Blanca | $39.59 |
| Allard,Amanda Debbie | $39.61 |
| Venable,Adrian | $39.61 |
| Williams,Shannon Bernard | $39.62 |
| Sahyoun,Tammer | $39.63 |
| SHORT,BOSTICK N | $39.63 |
| SINGLETON,CANDICE L | $39.64 |
| Campbell,Michael | $39.65 |
| Adamo,Ashley B | $39.68 |
| BROWN,RICHARD N | $39.68 |
| Goad,Emily | $39.69 |
| HADAD,VICTORIA Y | $39.70 |
| Swindell,Zechariah | $39.70 |
| Clayton,Lillian | $39.74 |
| Casero,Jonathan | $39.75 |
| HOFER,JUDITH A | $39.75 |
| Tomaselli,Milagros M | $39.75 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Duarte,Pedro | $39.77 |
| Lamas,Ernesto | $39.79 |
| Ketch,Shaun | $39.80 |
| SLATE,VICTORIA | $39.80 |
| Cummings,Elgin | $39.81 |
| Jones,Matthew W. | $39.81 |
| Miles,Stephanie | $39.81 |
| Esquivel,Rosario | $39.87 |
| Gomez,Kelly L | $39.88 |
| Miller,Danielle | $39.88 |
| Ray,Jennifer | $39.89 |
| Ray,Zachary | $39.89 |
| Waynes,Chevon | $39.89 |
| Pena,Krystal | $39.90 |
| Adams,Amanda | $39.91 |
| Hailey,Shane W | $39.91 |
| Diamond,Kimberly | $39.93 |
| MERCHANT,LARRY A | $39.93 |
| Tran,Johnathan L | $39.94 |
| Hill,Taniaja L | $39.96 |
| MEEKINS,RYAN M | $39.96 |
| Cole,Venise | $39.97 |
| Eisenberg,Ruth | $39.97 |
| Gaillot,Amanda | $39.97 |
| Ruiz,Michael R | $39.98 |
| Rogers,Kevin | $39.99 |
| Grady,Diane | $40.00 |
| WIGGINS,BRIAN | $40.00 |
| Gutierrez,Anthony | $40.02 |
| Hill,Brittany J | $40.04 |
| Kelley,Richard | $40.04 |
| Hendrickson,Ashley M | $40.05 |
| O'leary,Theresa M | $40.07 |
| Morgenstern,Devin R | $40.08 |
| Sacharski,Adam | $40.09 |
| Geesling,Michael J. | $40.10 |
| Santana,Anthony | $40.13 |
| TATE,MARCUS T | $40.13 |
| VILLARREAL,ANTONIO | $40.16 |
| MCCAFFREY,PHILLIP P | $40.17 |
| Roberts,Bruce | $40.17 |
| Zeman,Matthew | $40.19 |
| Herridge,Brian | $40.20 |
| Davis,Niesha | $40.25 |
| Faix,Candis M | $40.25 |
| DUDGEON,KRISTINE A | $40.26 |
| Kerr,Derick | $40.26 |
| BONILLA,SONYA | $40.29 |
| Couture,Aaron | $40.30 |
| Giger,Darcy | $40.31 |
| Spatola,Giuseppina | $40.31 |
| Grice,Thomas lamont | $40.32 |
| Lies,Trey | $40.34 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Soriano,Michael | $40.36 |
| Wallace,Danaan | $40.37 |
| Bruse,Sara | $40.38 |
| Haley,Troy R | $40.38 |
| Menjivar,Mylvia | $40.38 |
| Mikell-Utt,Dan CJ | $40.38 |
| Jenson,Lacey | $40.39 |
| PIETERS,JOSHUA | $40.40 |
| Pope,Janae' N | $40.40 |
| MINIHANE,MICHAEL V | $40.41 |
| Damrongvachiraphan,Dylan | $40.43 |
| PETERS,MICHELLE L | $40.43 |
| Alvarado,Catalina | $40.44 |
| HARRIS,KATHARINE J | $40.44 |
| Jennings,Tristan | $40.48 |
| McDonald,Jessica | $40.48 |
| Johnson,Lindsey | $40.49 |
| Musgrave,Mindy | $40.49 |
| Eckendorf,Travis | $40.50 |
| Rockwell,Daniel | $40.58 |
| Russomano,Nancy | $40.58 |
| OROZCO,SONIA | $40.59 |
| Seidle,Sarah | $40.59 |
| Gresham,John | $40.60 |
| Valenti Custer,Cindy | $40.60 |
| QUEZADA,NANCY | $40.62 |
| Duran,Steven | $40.65 |
| Orozco,Jose | $40.67 |
| Collins,Jamar | $40.68 |
| Washington,Brandon | $40.68 |
| Washington,Leroi | $40.68 |
| Gilbert,Lauren | $40.70 |
| Sharif,Laraib A | $40.70 |
| Chuequean Jr,Wah B. | $40.71 |
| Guzman,Alma | $40.72 |
| Nava,Ashley | $40.74 |
| Ignacio,Rafael | $40.75 |
| Davis,Angela | $40.77 |
| Barron,Omari | $40.78 |
| Montemayor,Jodi M | $40.81 |
| Walker,Amanda R | $40.83 |
| Upton,Dena M | $40.84 |
| Hassim,Ahmad khalil | $40.85 |
| CAGNOLATTI,KEVIN N | $40.87 |
| Leano,Katrina | $40.88 |
| Owens,Ronald | $40.89 |
| Young,Angela | $40.90 |
| Burns,Dylan | $40.92 |
| Figueroa,Mahelet | $40.92 |
| Bradley,Daniel D | $40.93 |
| BRUSSEL,JENNIFER E | $40.93 |
| Pearson,Carlos | $40.93 |
| Ihle,Charles | $40.97 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hunt,Leigh | $40.98 |
| Spiker,Janelle | $41.00 |
| Walker,Eric | $41.02 |
| HAMILTON,TAHIRAH A | $41.03 |
| Kittelson,Ashley J | $41.04 |
| Brock,Danny | $41.07 |
| Anderson III,Courtney C | $41.08 |
| Crayton,Kyle | $41.11 |
| PETERS,KENNETH | $41.12 |
| Gibson,Ashlee | $41.13 |
| Carter,Korey J | $41.14 |
| Guthrie,Ryan | $41.14 |
| Huestis,Celine | $41.14 |
| Bacaro,Leydis | $41.15 |
| Hightower,Veronica | $41.15 |
| CAMARA,OMARU | $41.16 |
| Johnson,Nicole | $41.16 |
| Mccaster,Joe E | $41.16 |
| Sartory,Caitlin | $41.16 |
| Field,Jessica | $41.20 |
| Walker,Victoria | $41.24 |
| Thomson,Jeremy B | $41.25 |
| Figueroa,Priscilla | $41.26 |
| Demers,Daniel | $41.27 |
| Estello,Zoltano | $41.29 |
| Ortega,Marcus | $41.30 |
| Schrull,Jonathan | $41.31 |
| SCOGGINS,HEATHER | $41.31 |
| Solis,Maria luisa | $41.31 |
| Heitstuman,Amy | $41.32 |
| Garcia,Trinidad | $41.33 |
| PALMER,RICKKIA S | $41.35 |
| Marquez,Gustavo A | $41.36 |
| Reeves,Jason | $41.36 |
| Bayze,Manuel | $41.41 |
| GONZALEZ,ORLANDO | $41.41 |
| Martinez,Andrea | $41.44 |
| Fox,Albert | $41.46 |
| Morris,Kristen J | $41.47 |
| Rangel,Loren | $41.48 |
| Hurst,Michael W | $41.49 |
| Talley,Tameka K | $41.49 |
| Drummond,Brad A | $41.50 |
| Caffaro,John J | $41.51 |
| FALBO,JENNIFER | $41.52 |
| Wolfe,Joseph | $41.53 |
| Hamilton,Tambryme | $41.56 |
| Kamel,Ahmed | $41.56 |
| Marriott,Bryan | $41.56 |
| Mize,Jolene M | $41.58 |
| Fee,Melissa | $41.59 |
| Wheeler,Mary | $41.64 |
| Plancher,Smith | $41.67 |

| | |
|---|---|
| Gera,Nick | $41.69 |
| Hodges,Jesse | $41.69 |
| Sanchez,Karmin I | $41.69 |
| BARISH,OSA | $41.70 |
| Vickers,Andrew Ryan | $41.70 |
| West,Adam | $41.72 |
| Banks,Kevin | $41.74 |
| Carr,Tracinal | $41.74 |
| DIEHL,REBECCA LYNN | $41.74 |
| Pedraza,Erika | $41.74 |
| Correa,Aline | $41.76 |
| RODRIGUEZ,FREDDY R | $41.76 |
| Hagerman,Christopher W | $41.77 |
| Davis,Lucas | $41.78 |
| Gneuhs,Bethany | $41.78 |
| Humphries,Rochelle | $41.79 |
| Dean,Robert | $41.80 |
| Champagne,Jason A | $41.81 |
| Hong,David | $41.81 |
| Ousley,Tara | $41.81 |
| Edwards,Mario | $41.84 |
| Lechthaler,Richard | $41.84 |
| Ramirez,Theresa | $41.84 |
| Ward,Stephanie | $41.84 |
| Grueneberg,Jeremy B | $41.86 |
| Bossley,Robert | $41.87 |
| Lisi,Christopher | $41.89 |
| Loeffler,Shane | $41.89 |
| Deguzman,Marjorie | $41.91 |
| GUNN,WILL R | $41.92 |
| Huleisy,Joshua | $41.92 |
| Rodriguez,Rene | $41.92 |
| Torres,Micholle | $41.95 |
| TORRETTO,KATHERINE B. | $41.95 |
| LANE,MATTHEW J | $41.96 |
| Foley,Kyle | $42.00 |
| Dennis,Robert | $42.04 |
| Guzman,Bryant | $42.04 |
| Herriott,Jennifer | $42.04 |
| Breach,Anthony | $42.05 |
| Ochoa,Linda | $42.05 |
| Jones,Jeffrey | $42.08 |
| Dunning,Jason | $42.09 |
| Langford,Erica | $42.09 |
| GLADDEN,CHRIS | $42.12 |
| Taylor,Jessica | $42.12 |
| LAPRADE,ELIZA | $42.18 |
| O'Connor,Esmeralda | $42.21 |
| Gomez,Lorena | $42.22 |
| Irwin,Harry | $42.26 |
| Patterson,Jalani | $42.26 |
| Murcek,Kirk | $42.28 |
| Williams Jr,Johnnie | $42.30 |

| | |
|---|---|
| ATIENZA,XAVIERA L | $42.31 |
| Morales,Roberto | $42.33 |
| Fogner,Sean M | $42.34 |
| Johnstun,Andrew | $42.35 |
| Terry,Tiara | $42.36 |
| LARSON,CHRISTOPHER S | $42.39 |
| LACEY,LACONNYA | $42.40 |
| Hoang,Anthony | $42.41 |
| Barthel,Kurt | $42.43 |
| PERKINS,JULIAN D | $42.43 |
| LAMBERT,KEVIN D | $42.46 |
| Williams,Teri | $42.49 |
| Lawrence,Eddie | $42.51 |
| Rivera,Chrissy | $42.52 |
| GERSHON,JODI L | $42.55 |
| SANCHEZ,ANGEL T | $42.55 |
| Guzman,Crist | $42.56 |
| Haug,Anthony | $42.58 |
| Pinales,Dorien | $42.58 |
| Brown,Latitia | $42.59 |
| Clark,Adam | $42.62 |
| ANTHONY,AYISHA | $42.63 |
| Peterson,Julie | $42.64 |
| Uzups,Amy | $42.64 |
| Spurlock,Cliff A | $42.65 |
| ARIAS,LUSERO | $42.67 |
| CHU,SHIRLEY | $42.70 |
| NIXON,DEIRDRE ANTOINETTE | $42.70 |
| WALSH,IVY M | $42.75 |
| Gallegos,Gracie Anahy | $42.76 |
| Haley,Amy | $42.76 |
| Munoz Jr,Santos | $42.79 |
| BLUMENTHAL,MICHAEL | $42.81 |
| Deno,Nicholas | $42.83 |
| Phillips,Gloria | $42.84 |
| Lamb,Dustin | $42.85 |
| CLUTE,MICHAEL J | $42.87 |
| Earle,Vanda | $42.87 |
| Taylor,Larry L | $42.88 |
| CONTEGIACOMO,STEVEN | $42.90 |
| Carter,Dana William | $42.91 |
| Duran,Charina M | $42.94 |
| Winkert,Sarah L | $42.94 |
| Behsudi,Amir | $42.95 |
| Snell,Nyki | $42.95 |
| Imes,Stephanie | $42.98 |
| Morales,Jose J | $42.98 |
| Coleman,Cori | $43.00 |
| Gold,Laronda L | $43.01 |
| Toney Jr,William | $43.05 |
| Waddy II,Kevin M | $43.05 |
| Cruz,Aaron | $43.12 |
| Alizadeh,Saeed | $43.13 |

| | |
|---|---|
| GERELLO,VINCENT T | $43.13 |
| Roseberry,Aimee | $43.17 |
| Claxton,James R | $43.18 |
| ZUNIGA,SONIA | $43.23 |
| JONES,KEMBERLY | $43.24 |
| MELARA,BRITTANY | $43.28 |
| Hinton,Julie R | $43.29 |
| KAJTEZOVIC,AMIR | $43.29 |
| SNEAD,AARON | $43.29 |
| Chase,Brianna R | $43.32 |
| Coyle,John P | $43.33 |
| Richmond,Tanesa | $43.34 |
| KARNES,KRISTOPHER R | $43.35 |
| Cabrera,Marlennyn | $43.36 |
| Hayes,Brady | $43.36 |
| Kilgore,Danielle | $43.36 |
| Lana,Samantha | $43.36 |
| Banks,Giselle P | $43.37 |
| Rubalcava,Angel | $43.38 |
| Sabogal,Adriana P | $43.42 |
| Staley,Andrew | $43.42 |
| Hyman,Constance | $43.43 |
| Vega,Trinidad | $43.45 |
| Iteen,Christopher D | $43.46 |
| Cabell,Vanisha R | $43.47 |
| Ramos,Gabriel | $43.48 |
| Matheson,Christopher | $43.49 |
| Childers,Kristina | $43.54 |
| Hughes,Charles Adam | $43.57 |
| Slonecker,Summer | $43.58 |
| LOEHRKE,JASON M | $43.59 |
| Ravago,David | $43.59 |
| Avila Jr.,Gustavo | $43.60 |
| BERWING,ROBERT | $43.60 |
| Garcia,Maribel P | $43.60 |
| Wooddell,Jonathan D | $43.60 |
| Contreras,Angie R | $43.66 |
| Allen,Janae L | $43.68 |
| Johnson,Debbie | $43.68 |
| Daugherty,Patrick | $43.71 |
| Demartino,Tony | $43.71 |
| Lind,Andrea | $43.71 |
| MUNGIA,CYNTHIA | $43.71 |
| Saylors,Amy | $43.71 |
| Stottler,Bradley | $43.71 |
| Mbatta,Alfred S | $43.73 |
| Nelson,Jantel | $43.75 |
| Coleman,Nakeisha | $43.77 |
| Achampong,Edward E | $43.82 |
| SILVA,ERIK | $43.82 |
| Ziliamon,Anthony | $43.82 |
| KHARAWALA,ROHIT | $43.83 |
| Weaver,Peter | $43.84 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Shepard,Doug E | $43.85 |
| Kosiba,Chris | $43.88 |
| Quinones,Eric | $43.89 |
| Mccarthy,Nathan | $43.90 |
| Stevenson,Carrie | $43.90 |
| Profire,Iuliana | $43.91 |
| Sanchez-bender,Stephanie | $43.91 |
| Caldwell,Travis J | $43.92 |
| Matthews,Daniel | $43.92 |
| NOBLES,NICOLE | $43.94 |
| Chapa,Diana A | $43.95 |
| Rodriguez,Betzaida | $43.95 |
| Estevez,Suheidy | $43.96 |
| Hinestroza,Giovanninna | $43.96 |
| Avila,Tania I | $43.97 |
| Patterson,Brittany A | $43.97 |
| Sanchez Cruz,Alejandro | $43.98 |
| ESTEVES,THEODORE | $44.00 |
| Neal Walthall,Kristie | $44.00 |
| Whisenant,Avery | $44.02 |
| Huaman,Jose | $44.07 |
| Lopez,Eliana D | $44.07 |
| Kay,Heather | $44.11 |
| Turner,Austin | $44.14 |
| Harris,Adrienne N | $44.15 |
| Valenzuela,Lupita | $44.15 |
| SMITH,HEATHER NICOLE | $44.17 |
| DUMAS,ROY L | $44.19 |
| Ramirez,Angel | $44.19 |
| Lozano,Viviana L | $44.21 |
| Bauder,Justin | $44.23 |
| Ramos,Alexander | $44.26 |
| TWYMON,KEVIN | $44.27 |
| Espinosa,Fernando | $44.29 |
| Williams,Justin kendell | $44.31 |
| CRIST,MICHAEL A | $44.32 |
| Gutierrez,Ana | $44.32 |
| Aceves,Manuel | $44.34 |
| FINNEY,CURTIS WILLIAM | $44.34 |
| MITCHELL,GEORGE K | $44.36 |
| Coleman,Candace | $44.37 |
| Gross,Mathew | $44.38 |
| Gonzalez,Kevin | $44.39 |
| Medrano,Miguel A | $44.39 |
| Pugh,Kevin | $44.39 |
| Mikhail,Michael | $44.40 |
| Garrett,Norman D | $44.42 |
| Soudai,Miriam | $44.42 |
| Moncada,Natalie | $44.43 |
| Hughes,Lauren | $44.45 |
| SCHMITZ,ERIC | $44.46 |
| Medlin,Ashley nicole | $44.48 |
| DULLAART,ERIC | $44.49 |

| | |
|---|---|
| Fuentes,Fernanda | $44.50 |
| Nollan,Jerome | $44.51 |
| Stewart II,Gary | $44.51 |
| Ramirez,Noel | $44.52 |
| Wray,Lindsey | $44.52 |
| Jijina,Ryan | $44.56 |
| CARRION,ANA M | $44.57 |
| Castillo,Joan A | $44.59 |
| Harlan,Jacob | $44.65 |
| Mclean,Stephen A | $44.65 |
| Nguyen,Truong D | $44.65 |
| Pena,Maribel M | $44.66 |
| LIZ,NUVI D | $44.69 |
| Estrada,Walter | $44.70 |
| KOMENDERA,JACQUELYNNE | $44.75 |
| Varghese,Sam | $44.75 |
| Brown,Franjessica | $44.77 |
| Hernandez,Leticia | $44.79 |
| Deming,David | $44.82 |
| Pitts,Matthew | $44.82 |
| GUINEA,CELIA M | $44.83 |
| Espinosa Jr,Arthur p | $44.84 |
| Becker,Meredith | $44.85 |
| BRUSCA,MICHAEL T | $44.87 |
| Haley,Micah A | $44.87 |
| Segura,Vincent | $44.88 |
| IDSINGA,ADAM | $44.89 |
| Clark,Staci | $44.90 |
| Hernandez,Jeidy | $44.90 |
| Griffin,Timothy L | $44.91 |
| Vasquez,Jesse | $44.91 |
| Hasekoester,Alicia | $44.94 |
| Carrasco,Stephanie | $44.98 |
| Kemp,Jahred | $44.98 |
| Battleday,Nichole | $45.01 |
| Parbus,Mark | $45.02 |
| Szewczyk,Ashley | $45.05 |
| Colvin,Gregory | $45.10 |
| Philip,Art | $45.10 |
| Busch,Jessica | $45.11 |
| Sarria,Alexandra | $45.13 |
| Angus,Vincent Scott | $45.15 |
| HODLER,BETHANY | $45.18 |
| DUDNEY,JAMES | $45.19 |
| Rivera,David | $45.19 |
| Barton,Alexander Blakely | $45.21 |
| Jennings,Kami | $45.21 |
| Caro,Jeanette E | $45.23 |
| Ochoa,Leydiana | $45.23 |
| WILLIAMS,ANTOINE | $45.23 |
| Reynolds,Ashley W | $45.24 |
| Flynn,Jeremiah | $45.28 |
| HAWTHORNE,DANA J | $45.28 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hidalgo,Christian A | $45.28 |
| VEST,STEPHANIE | $45.29 |
| Widner,Heather | $45.29 |
| Roberts,Michael | $45.30 |
| Ramirez,Alejandro | $45.31 |
| REYNOLDS,STEPHANIE I | $45.32 |
| Bernal,Brandy | $45.35 |
| Montoya,Casey M | $45.35 |
| Brantley,Areona | $45.37 |
| Machicote,Isaly | $45.38 |
| Allen,Laura | $45.42 |
| Alexander,Alece | $45.43 |
| Aguilar,Jocelyn | $45.44 |
| Van Deren,Melanie | $45.46 |
| Osburn,Kristen L | $45.47 |
| ROBINSON,REMONDA L | $45.47 |
| Isaac,Robert John | $45.53 |
| Michel,Regine | $45.53 |
| JEFFERSON,RENITA M | $45.54 |
| Glover III,Richard | $45.55 |
| Hawthorne,Jayme M | $45.55 |
| Browne,Eric A | $45.56 |
| Del Castillo,Samantha I | $45.57 |
| Ortiz,Anthony | $45.58 |
| Moore,Sean M | $45.60 |
| Ormeno,Octtavio | $45.62 |
| Howell,Jana P | $45.64 |
| Barnes,Isaly | $45.70 |
| Delgado,Ciara | $45.70 |
| Evans,Jimmie | $45.73 |
| SAUCIER,JASON | $45.74 |
| Seelbach,Thomas | $45.76 |
| ANDERSON,JASON | $45.78 |
| Juarez,Juan | $45.78 |
| Zeh,Jakob R | $45.82 |
| Tritten,Matthew | $45.85 |
| Beddoe,Danielle | $45.87 |
| Shultis,Megan | $45.87 |
| Muilenburg,Brandi | $45.89 |
| Stanford,Sara | $45.89 |
| ALPERT,MICHAEL | $45.92 |
| Winkels,Kyla A | $45.92 |
| Pavel,Anthony | $45.95 |
| Basurto,Christian | $45.96 |
| Boudreaux,Blake D | $45.98 |
| Royal,Diamond | $46.03 |
| Foley,Irene | $46.04 |
| LUNA,REBECCA | $46.06 |
| Alicea,Erik | $46.09 |
| Neal,Ryan M | $46.10 |
| Simmons,James | $46.10 |
| Henderson,Zachary | $46.11 |
| Nelson,Phillip | $46.12 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Walby,Jessica M | $46.13 |
| Frazer I,Autumn J | $46.19 |
| Vittorini,John N | $46.19 |
| Lerdo,Barbara | $46.20 |
| Stout,Candise | $46.20 |
| Rowsey,Courtney | $46.22 |
| Truong,Rozella Denise | $46.23 |
| SCOTT,DEREK K | $46.24 |
| Awada,Fatima | $46.26 |
| ROYER,SHANNON NICOLE | $46.27 |
| Biondi,Donna | $46.31 |
| Jeranek,Craig | $46.38 |
| Sommer,Heidi | $46.39 |
| Cummins,Michael | $46.41 |
| Dawson,Almond P | $46.45 |
| Morgan,Christopher | $46.46 |
| MORTAZAVI,OMID | $46.49 |
| Simao,Jason | $46.52 |
| Terrell,Robert | $46.53 |
| Ponce,Romina | $46.57 |
| Sims,James | $46.57 |
| MARTE,GINA | $46.60 |
| MORITA,LYLE | $46.60 |
| Kargbo,Aisha Marie | $46.61 |
| Jones,Jasmine | $46.63 |
| Tennant,John A | $46.63 |
| Wolf,Aaron J | $46.64 |
| Wurzburg,Sean | $46.64 |
| HILL,JAMARR | $46.66 |
| Lister,Brandi K | $46.67 |
| Williams,Christiana | $46.67 |
| Maynard,Antoinette | $46.68 |
| Smith,Jennipher J | $46.71 |
| Dunn,Antione C | $46.72 |
| DIMARTINO,CHRISTINA | $46.74 |
| Nicholson,Bradley J | $46.75 |
| MILLS,CALVIN T | $46.76 |
| CAFFARELLO,ERICK S. | $46.80 |
| LOCKLEAR,KRISTIN | $46.81 |
| Ledell,Andrew | $46.82 |
| Green,Aneisha | $46.85 |
| CAN,PIERRE | $46.88 |
| McKellery,April | $46.90 |
| Glover,Precious | $46.91 |
| FRANK,MICHAEL | $46.93 |
| Hernandez,Diana | $46.93 |
| Gutierrez,Shadai | $46.95 |
| WOJTKIELEWICZ,HEATHER | $46.96 |
| Schulze,Jennifer | $46.98 |
| Shelton,Tammy | $46.98 |
| Womack,Cachet | $46.98 |
| Fahmy,Ahmed | $46.99 |
| Ball,Vanessa | $47.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| BROOKS,RUSSELL T | $47.00 |
| Sagara,Mark | $47.00 |
| DE LA TORRE,CINTHYA | $47.03 |
| Rivas,Smalin | $47.04 |
| YOUSSEF,MAZEN | $47.07 |
| Martin,Chris | $47.12 |
| Danut,Anca | $47.13 |
| Mcfadden,Michael Lee | $47.14 |
| Babb,Ashley | $47.16 |
| Burden,Denita | $47.16 |
| Coatney,Robin | $47.16 |
| TOMLIN,MICHAEL A | $47.17 |
| Moss,Jonathan S | $47.18 |
| Galarza,Cassandra | $47.30 |
| Ortiz,Rhiannon | $47.31 |
| Bruza,Eva M | $47.32 |
| Tejano,Nicholas | $47.33 |
| Neff,Aaron michael | $47.36 |
| HALL,MELISSA | $47.37 |
| Bland,Autumn | $47.41 |
| Schoone,Shawn R | $47.41 |
| Lacy Hardaway,Candace | $47.50 |
| Rosilier,Jason D | $47.50 |
| Powell,Shameka | $47.52 |
| Rios,Janie | $47.52 |
| Winn,Aja | $47.52 |
| Alegre,Frank | $47.53 |
| Thigpen,Linnie B | $47.54 |
| Limuel,Farris | $47.55 |
| Smith,Robyn J | $47.60 |
| RUFINO,JENNY P | $47.61 |
| Kinyon,Wiley | $47.64 |
| Brooks,Kanesha N | $47.66 |
| Delvecchio,Jeffrey | $47.67 |
| Ereifej,Esam | $47.71 |
| Pierce,Rodney | $47.71 |
| Jackson,Jason L | $47.72 |
| Wilson,Kelli | $47.74 |
| Arredondo,Amanda | $47.78 |
| Gabor,Jared | $47.78 |
| Cox,Matthew | $47.80 |
| Medrano,Jason | $47.82 |
| Quiambao,Jessica | $47.82 |
| Shearon,Jessica | $47.86 |
| MARTELL,MATHEW E | $47.88 |
| Morton,Lee | $47.92 |
| Packer,Diana | $47.93 |
| JACKSON,SCOTT A | $47.99 |
| Saiza,Joe | $47.99 |
| Poon,James | $48.00 |
| Rivera,Julian | $48.01 |
| HARRIS,TYRINE | $48.02 |
| Caskey,Ashley L | $48.04 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Linares,Jose R | $48.06 |
| Jordan,Ana C | $48.10 |
| Willard,Tedson | $48.11 |
| Manibusan,Joseph | $48.12 |
| Rand,Laura | $48.13 |
| Rodriguez,Loni | $48.13 |
| Tho,Gloria | $48.14 |
| Mroczka,Amanda | $48.15 |
| Steffens,Natalie | $48.16 |
| Nayne,Nick | $48.18 |
| Jones,Tiffany | $48.20 |
| Cronan,Kevin | $48.22 |
| NEWSOM,MICHAEL E | $48.22 |
| SIMANJUNTAK,JOKO | $48.22 |
| Espinoza,Enrique | $48.23 |
| Freet,Robin N | $48.23 |
| Butler,Edwina | $48.29 |
| Mejia,Walter | $48.31 |
| Escobar-peralta,Marco | $48.33 |
| Williams,Steven | $48.33 |
| MARTINEZ,PEDRO LUIS | $48.35 |
| PETRUNA,JOSHUA J | $48.35 |
| Lazarevic,Nenad | $48.36 |
| Fritch,Kelli | $48.37 |
| KELLY,KEVIN S | $48.38 |
| Stone,Matt | $48.39 |
| Adams,Karen J | $48.40 |
| Macera,Jocelyn | $48.41 |
| BOMMINO,LUIGI A | $48.43 |
| SMITH,CRYSTAL S | $48.44 |
| RUPE,JAMES | $48.46 |
| Wytas,Kelly | $48.46 |
| CONNER,ANTHONY D. | $48.47 |
| Grow,Matt | $48.47 |
| BROWN,ERIN | $48.49 |
| Joseph,Zeyad | $48.50 |
| Mers,Hicham | $48.53 |
| Cedoit,Poulard A | $48.55 |
| Gaspar,Bryan | $48.55 |
| Morales,Ivonne | $48.56 |
| SIMMONS,ALEXANDRA | $48.59 |
| Hogan,Andrew | $48.64 |
| Castaneda,Karla | $48.66 |
| GOMEZ,MELISSA C | $48.66 |
| Rosario,Gabriel A | $48.66 |
| Gordon,Malik | $48.67 |
| Mcalister,Sean | $48.67 |
| Kemp,Latara | $48.68 |
| Ramus II,Alexander | $48.70 |
| Hornsey,Michael | $48.72 |
| Billie,Mark | $48.73 |
| Garcia,Jose | $48.73 |
| Trujillo,Vanessa Alexandra | $48.73 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Sammons,Alicia | $48.76 |
| Victor IV,Arneaux | $48.76 |
| Brown,Shannen | $48.77 |
| REWIS,JEFFREY MICHAEL | $48.78 |
| Green,Joshua | $48.80 |
| White,Kimberly A | $48.80 |
| Edwards,Denise | $48.82 |
| Steketee,Matthew | $48.82 |
| Batista,Denia | $48.84 |
| Elmore,Pamela J | $48.87 |
| Sanzano,Tara | $48.87 |
| MUDAHY,LATOYA | $48.90 |
| STELLMAN,MATTHEW J | $48.91 |
| FERRARO,JON | $48.93 |
| O'Neil,Cort | $48.95 |
| BEESON,ELIJAN M | $48.98 |
| Hinton,Seairra | $48.98 |
| Vang,Kathy | $48.99 |
| BALOCK,MATTHEW | $49.03 |
| Killian,Molly M | $49.03 |
| Landon,Adam | $49.04 |
| Le,Cuong | $49.05 |
| Antezana,Wendy | $49.07 |
| LUNDA,BRADLEY M | $49.07 |
| Darroux-edwards,Decima | $49.08 |
| BENNETT,JESSICA RAE | $49.11 |
| Blackwood,Francisco A | $49.11 |
| Bannon,Robert | $49.14 |
| CHAMBERS,LAUREN E | $49.14 |
| Araujo,Gilmar B | $49.18 |
| Bradford,Kevin C | $49.18 |
| NEGRON,NICOLAS | $49.20 |
| Manousos,Thor | $49.21 |
| Raives,Geoff | $49.21 |
| Bender,Nathan R | $49.22 |
| Almedina,Lizmarie | $49.23 |
| DEHOYOS,JOSE | $49.25 |
| Marentes,Michael | $49.25 |
| HAMILTON,CAROL E | $49.32 |
| Paulick,Douglas | $49.32 |
| Buhler,Christopher | $49.33 |
| Tejeda,Carlos E | $49.34 |
| PILCHOWSKI,JOSEPH | $49.35 |
| Anderson,Robert | $49.36 |
| Fisher,Angela | $49.36 |
| BURDEN,MICHAEL V | $49.37 |
| Jordan,Willie | $49.37 |
| Ringle,Michael J | $49.37 |
| Kelliher,William | $49.38 |
| Rivera,Michael L | $49.39 |
| Igene,Andrew A | $49.40 |
| Carlson,Silvia | $49.42 |
| Schultz,Crystal | $49.42 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Landau,Lanae E | $49.43 |
| Cheavens Jr.,Ted | $49.44 |
| Cunningham,Krystin | $49.44 |
| Matthews,Stephanie A | $49.45 |
| Malicoat,Mary B | $49.46 |
| Riley-Hollis,Deondra | $49.46 |
| San,Jeffrey | $49.47 |
| Riley,Sarah | $49.48 |
| BARNES,JOHNNY C | $49.52 |
| Earnshaw,Sara Marie | $49.53 |
| Briggs,Toby J | $49.56 |
| Marskell,Kristen | $49.57 |
| Lockett,Shotoiya | $49.59 |
| Mcgaugh,Connie | $49.59 |
| Mize,David | $49.61 |
| Omari,Omar | $49.61 |
| BENNETT,JEREMY E | $49.63 |
| Navarro,Adriana | $49.64 |
| Tornone,Danielle | $49.64 |
| Baker,Adam | $49.68 |
| Gomez,Guillermo E | $49.69 |
| Brown,Shamir | $49.71 |
| Hanson,Sara Rae | $49.73 |
| Galvan,Armando | $49.74 |
| Williams,Jameel | $49.74 |
| Gabriel,Jason | $49.75 |
| Nieves,Nadja G | $49.75 |
| Bahl,Scott W | $49.79 |
| Briggs,Curtis | $49.79 |
| Metcalfe,Yalanda | $49.79 |
| Goodwin,Melanie Orandy | $49.81 |
| MEDLEY,KELLY M. | $49.84 |
| OWUSU,PAUL M | $49.84 |
| Prather,E  Marlene | $49.85 |
| Liossatos,Gerry | $49.86 |
| Ruiz Leon,German D | $49.86 |
| Ortiz,Amanda | $49.88 |
| Prado,Alina | $49.91 |
| Rauchway,Drew | $49.91 |
| Weiner,Brad | $49.95 |
| Fields,Jessica | $49.99 |
| Angeli,Mark | $50.00 |
| Andrews,Chasity N | $50.01 |
| Debus,Tiffany | $50.01 |
| Pierce,Ryan | $50.03 |
| Garcia,Ana M | $50.05 |
| Collazo,Vanessa | $50.06 |
| SCHALCK,ROBERT | $50.06 |
| Mosby,Marvin | $50.08 |
| Ford,Danny | $50.10 |
| Farkash,Brenda R | $50.11 |
| Stavropoulos,Tharie | $50.11 |
| Oyanedel,Carlos | $50.14 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Rodriguez,Victor | $50.14 |
| Griego,Sara | $50.16 |
| GUERRIER,ROUDY | $50.21 |
| Tucker,Brandy | $50.21 |
| Buckley,Maly | $50.22 |
| Cueva,Karla T | $50.23 |
| Figueroa,Miguel | $50.24 |
| Randle,Steffen | $50.24 |
| Mathieu,Muhammad | $50.25 |
| Pardekooper II,Daniel | $50.34 |
| Puls,Ryan | $50.39 |
| Orosco,Luz | $50.40 |
| West,Anthony J | $50.45 |
| Garth,Brenna | $50.50 |
| GONZALEZ,YATIRA M | $50.51 |
| Rios,Diane Nayeska | $50.54 |
| Simpson,Stephanie | $50.54 |
| Edmond,Eddie | $50.55 |
| SOCCAR,MARK | $50.55 |
| Wilson,Kevin | $50.55 |
| Florell,Rebecca L | $50.60 |
| Hernandez,Alfonso | $50.65 |
| Petroze,Joshua | $50.66 |
| Barker,Christopher | $50.68 |
| Gaxiola,Ramiro | $50.70 |
| Kiffmeyer,Stacy | $50.70 |
| Lorenzana,Grace | $50.70 |
| Leite,Amy | $50.72 |
| Weyer,Justin W | $50.72 |
| Moreno,Nicolas J | $50.73 |
| Evans,Roxanne | $50.74 |
| Batty,William | $50.75 |
| Naval,Kristin | $50.75 |
| Aversano,Ryan J | $50.77 |
| Jose,Matthew J | $50.77 |
| HACKETT,THOMAS | $50.78 |
| Sasy,Tarek | $50.81 |
| Fitchpatric,Joshua | $50.82 |
| Baiyat,Usman | $50.85 |
| Davis,Terri M | $50.86 |
| Nyquist,Joseph W | $50.87 |
| Luna,Kristine | $50.88 |
| Kensell,Adam | $50.89 |
| Martinez,Fred | $50.91 |
| EVERETT,CHAD W | $50.92 |
| WASHINGTON,JAMIR | $50.93 |
| Lyon,Martine | $50.94 |
| CARLEY,DARLENE B | $50.97 |
| Young,Summer D | $51.00 |
| Esquivel,Christina | $51.02 |
| Barrientes Jr,Eddie | $51.03 |
| Salinas,Elizabeth | $51.03 |
| Moore,Easton | $51.05 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Shryock,Robert J | $51.08 |
| West,Natassia | $51.10 |
| Letsinger,Kya Juana | $51.11 |
| Meneses,Alan J | $51.14 |
| Wile,Jenna | $51.16 |
| Marquez,Libertad | $51.18 |
| Mosley,Crystal G | $51.19 |
| Risica,Randy | $51.19 |
| Gray,Michael | $51.20 |
| Duran,Luis | $51.22 |
| ELLISON,DANIELLE | $51.25 |
| Pelegrin,Frank Felix | $51.25 |
| Davis,Jamil | $51.26 |
| Berra Pacheco,Whitney F | $51.30 |
| LEAR,HARVEY | $51.34 |
| Campos,Michael | $51.36 |
| Osorio,Jackelyn | $51.36 |
| Moreira,Nicolas | $51.38 |
| Caulkins,Chad | $51.39 |
| Lorusso,Michael | $51.41 |
| Hasan,Amin | $51.42 |
| Collins,Evonne | $51.45 |
| Berry,Wanda | $51.47 |
| Denison,Randall L | $51.47 |
| COLUNGA,JACKIE | $51.48 |
| Davis II,Joe | $51.50 |
| MIZELLE,CHALIS R | $51.52 |
| SULLIVAN,RYAN P | $51.55 |
| Cordero,Randy | $51.56 |
| Maudlin,Drew | $51.56 |
| GREEN,JAHMEL G | $51.58 |
| Jimenez,Nelson | $51.58 |
| Ball,Misty | $51.61 |
| MILLS,STEPHANIE L | $51.62 |
| Schlegel,Carl | $51.64 |
| Bota,Albert | $51.67 |
| Meads,Telly L | $51.67 |
| WARD,TONY L | $51.69 |
| Carey,Zacarey | $51.71 |
| Conley,Donald D | $51.71 |
| Hernandez,Alma | $51.71 |
| Mcphail,Robert | $51.71 |
| De La Garza,Crystal | $51.72 |
| Lopez,Eric | $51.73 |
| Dyson,Shynika | $51.75 |
| Charles,Rocio | $51.78 |
| Miller,Kevin | $51.78 |
| Dalquist,Matthew | $51.80 |
| Rocha,Heriberto | $51.83 |
| Cavallo,Lynn | $51.85 |
| FLORES,SONYYA M | $51.85 |
| Jones,Demetria | $51.88 |
| Ludwig,Rick | $51.89 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Brooks,Janessa L. | $51.90 |
| Nelson,Shenica | $51.91 |
| Stewart Jr,Levin | $51.96 |
| Delcid,David A | $51.98 |
| Lapid,Talia | $51.98 |
| Gathige,Ngugi Jarrod | $52.02 |
| Orr,Tyler D | $52.02 |
| Miller,Robert | $52.03 |
| RUITMANN,JOANNA L | $52.05 |
| Stalls,Aimie | $52.06 |
| Fajardo,Wilfredo R | $52.07 |
| Miller,Michael | $52.08 |
| Burris,Adam | $52.09 |
| Yablonski,David kenneth | $52.10 |
| GARZA,AMANDA | $52.11 |
| GOMEZ,GEORGE A | $52.11 |
| Hoover,Portia | $52.12 |
| Taylor,Ashley | $52.13 |
| Allen,Antoinette L | $52.14 |
| Suleman,Jamil | $52.14 |
| Snowden,Kim | $52.16 |
| Maurer,Jennifer M | $52.23 |
| Cruz,Nancy | $52.25 |
| Daniels,Trudy | $52.25 |
| LOPEZ,MIGUELANGEL | $52.25 |
| Moron,Johnny | $52.27 |
| Casey,Patrick | $52.29 |
| LEMUS,SANDY M | $52.29 |
| Ordinola,Esau | $52.32 |
| Servadio,Jennifer | $52.33 |
| Witherspoon,Michelle | $52.34 |
| Fayson,Indyia | $52.39 |
| Hall,Jenell | $52.40 |
| MCFEETERS,GAVIN D | $52.40 |
| Burke,Haidrah | $52.43 |
| Edison,Ashlee N | $52.44 |
| Bodden,Minyette | $52.47 |
| NORTHCUTT,JULIET J | $52.47 |
| Claudio Perez,Joan M | $52.48 |
| UTSCH,ERIN K | $52.50 |
| Savino,Joshua Adam | $52.51 |
| Barraza,Miguel | $52.53 |
| Bell,Ralonda | $52.53 |
| Duenas,Lisamarie | $52.53 |
| Golden,Melissa B | $52.53 |
| Williams,Jacinta B | $52.55 |
| Gastolomendo,Dennis | $52.56 |
| Celestin,Ralph | $52.58 |
| EDWARDS,DERRICK | $52.66 |
| Licata,Amanda | $52.66 |
| Jensen,Ritchie A | $52.71 |
| Burgess,Margaret R | $52.77 |
| Baker,Nathaniel | $52.79 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| MANUEL,KENYANA S | $52.83 |
| Campbell,Desiree | $52.84 |
| Humphries,Matilde | $52.84 |
| Herrera,Minosca | $52.85 |
| Brown,Al'yarda | $52.86 |
| DAVIDGE,DIANA | $52.86 |
| De Los Diaz,Sabina | $52.88 |
| Martin,Marcus | $52.88 |
| Price,Bryan | $52.89 |
| Buness,Ryan | $52.91 |
| Gayle,Howard | $52.91 |
| Jones,Valerie | $52.91 |
| GEORGE,DEMTRICE | $52.94 |
| Drake,Alyssa D | $52.95 |
| Maddox,Linda J | $52.95 |
| RUIZ,MARTIN D | $53.01 |
| Gordon,Kimberly J | $53.03 |
| Trevino,Oscar | $53.06 |
| Schoepple,Stephanie | $53.07 |
| HANEY,BRANDON M | $53.09 |
| Clarice,Lance | $53.10 |
| Edwards,La Salle | $53.11 |
| Sodol,Peter | $53.12 |
| Arroyave,Mercedes | $53.13 |
| Elliott,Daniel R | $53.15 |
| Dupont,Rene | $53.16 |
| Vance,Rockelle L | $53.20 |
| Dewey,Kristi Janene | $53.22 |
| Richard,Brenton | $53.24 |
| SWANSON,DAVID | $53.24 |
| Boyd,Kristina | $53.26 |
| Lynch,Sherrise | $53.26 |
| Lemon,Stephanie | $53.29 |
| Rugg,Terence | $53.31 |
| Thomas,Angela | $53.32 |
| Castillo,Frecia | $53.36 |
| Erhart Jr,Terry L | $53.39 |
| Brown,David Michael | $53.40 |
| Miltimore,Gary L | $53.40 |
| Jewell,Stephanie | $53.42 |
| Roca,Meloney | $53.42 |
| KIRAN,CLEAVON | $53.44 |
| Powell,Angie | $53.44 |
| Keron,Nathan | $53.45 |
| LARA,JOSE L | $53.45 |
| Wood,Nathan Butler | $53.45 |
| Kamakea,Kawehilani M | $53.46 |
| Navarro,Ernest | $53.50 |
| Revilla,Christopher | $53.53 |
| Bristol,Steve | $53.54 |
| Muro,Christopher J | $53.60 |
| PENDERGRAFT,MARK | $53.63 |
| Rushinsky,Roman | $53.66 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| SWANSON,MICHAEL L | $53.66 |
| Taylor,Brian M | $53.66 |
| Barrow,Russ | $53.67 |
| Logan,Jennifer | $53.67 |
| Bass,Cassidy | $53.69 |
| Brown,Camille Antionette | $53.70 |
| Becker,Jonathan P | $53.71 |
| Lefevre,Justin | $53.74 |
| Louis,Marsha | $53.77 |
| Mancinelli,Christian | $53.78 |
| Bayoumi,Ahmad | $53.80 |
| Schaller,Gwen A | $53.80 |
| Noble,Zachary | $53.87 |
| Reyes,Sandy christian | $53.90 |
| Roubal,Tony | $53.90 |
| Lopez,Lizbeth U | $53.91 |
| Allen,Ray | $53.92 |
| Busigo,Natasha | $53.92 |
| Smith,Anthony B | $53.92 |
| RYAN,TROY F | $53.93 |
| Escobedo,Maria | $53.94 |
| KRIPS,KRISTA | $53.95 |
| JACOBS,DARIUS D | $53.96 |
| Ellis,Wlylie | $53.98 |
| Tejada,Dalba | $54.02 |
| Kardasis,Stefano | $54.03 |
| Villegas Jr,Felix | $54.08 |
| Sierra,Andre | $54.09 |
| Ceballos,Andrea | $54.12 |
| WILLIAMSON,JENNY L | $54.13 |
| Hooks-Turley,Dora | $54.16 |
| Hatley,Jeremy J | $54.17 |
| Corbit,Melanie | $54.24 |
| Hernandez III,Luis | $54.24 |
| CRUZ,MAIRA | $54.25 |
| TURNER,BYRON L | $54.30 |
| Aguiar,Deanna | $54.31 |
| Barrera,Nathalie | $54.32 |
| Elayyan,Othman | $54.34 |
| Mendez,Rodolfo | $54.34 |
| Jackson,Aaron | $54.36 |
| Holter,Terah | $54.39 |
| Kalland,Luke | $54.41 |
| Forrest,Jamie Michelle | $54.42 |
| Aurisano,Anthony | $54.43 |
| Tagney,Kaitlynn | $54.43 |
| Mitchell,Chanel N | $54.44 |
| Kelly,Zahra | $54.46 |
| Landon,Amanda N | $54.46 |
| Miguel,Angeline | $54.49 |
| Stowe,Don | $54.50 |
| Maldonado,Juan | $54.51 |
| Salinas,Ricardo | $54.53 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Ayala,Kimberly | $54.55 |
| Romero,Krystal | $54.56 |
| Binato,Thais | $54.57 |
| Herman,Nicholas A | $54.59 |
| Sanchez,Nicholas | $54.59 |
| Cruz,Jense | $54.64 |
| Quinto,David | $54.64 |
| Landry,Jason | $54.66 |
| Rosenkrantz,Aaron | $54.70 |
| Rodriguez,Rolando | $54.71 |
| EILAND,CHARIE | $54.76 |
| Ratcliff,Shamika Chanta | $54.77 |
| Antonette,Edward R | $54.79 |
| COOK,ROBERT J. | $54.83 |
| Thomas,Laquinda | $54.86 |
| Gullett,Christopher | $54.89 |
| Ledesma,Ricardo | $54.90 |
| Ramos,Glendy | $54.91 |
| GALARZA,DICK | $54.92 |
| Quinn,Heather K | $54.93 |
| Pineda,Scott A | $54.94 |
| Suiter,Gerriet | $54.94 |
| CARVER,CASEY | $54.97 |
| Hostetler,Kassie | $54.99 |
| Santa Cruz,Francisca | $55.01 |
| Beliveau,Meredith | $55.02 |
| Tavakol,Pooya | $55.02 |
| Cortez,Roslyn A | $55.03 |
| Diez,Lisandra | $55.03 |
| RUVALCABA,ALEX | $55.03 |
| Brown,Tavaya L | $55.07 |
| SARMIENTO,OSCAR | $55.07 |
| Medina,Annette | $55.08 |
| Ellwanger,Sandra | $55.10 |
| LAWRENCE,JARRAD K | $55.10 |
| Bax,Kimberly | $55.11 |
| Yanes,Bryan | $55.15 |
| Mervyn,Bradley | $55.21 |
| Bell,Tekiki | $55.24 |
| Stubblefield,Christina | $55.26 |
| Bantau,Brandon | $55.28 |
| Hand,Trenton R | $55.31 |
| PRIMA,ROBERT | $55.33 |
| Holmes,Paula | $55.36 |
| Willcox,Gerald Arthur | $55.36 |
| Sauquillo,Tatiana | $55.39 |
| Torres,Damien | $55.39 |
| WADE,ALICIA C | $55.39 |
| HADDAD,BRIAN S | $55.40 |
| Phelps,Michael | $55.43 |
| Diaz,Gabriel | $55.46 |
| Tisby,Michiko | $55.48 |
| Huckaby,Wesley B | $55.49 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Sahni,Pardhip | $55.49 |
| Nunez,Wendy | $55.50 |
| Cephas,Jeanine | $55.53 |
| Weaver,Lauren | $55.53 |
| Vellucci,Samantha T | $55.54 |
| CAMPBELL,RODNEY | $55.59 |
| Francisco,Victor Vieira | $55.59 |
| Hutchinson,Jenee A | $55.60 |
| Estupinian,Jason | $55.61 |
| Birch,Sabrina A | $55.63 |
| SCHOO,RYAN | $55.66 |
| dinkins,michael d | $55.67 |
| Stitt,Kareem | $55.67 |
| Horton,Brandolyn | $55.68 |
| Cabral,Amy | $55.71 |
| Halilovic,Milada | $55.74 |
| Gambino,Denisse | $55.75 |
| Boyd,Natalie M | $55.78 |
| Harper,Lakisha N | $55.79 |
| WRIGHT,CHRISTA L | $55.79 |
| Anguiano Perez,Nohemi | $55.81 |
| Carrillo,Frank | $55.83 |
| Juarez Jr,Ricardo | $55.83 |
| Leavitt,Patrick | $55.83 |
| Morrisette,Takiesha | $55.83 |
| Azuara,Jose | $55.85 |
| Sepulveda,Rodrigo | $55.87 |
| ATCHISON,MIA | $55.89 |
| Cox,Jessica | $55.89 |
| Kennedy,Nicholas R | $55.92 |
| FIREBAUGH,SARAH | $55.93 |
| Treto,Carlos | $55.94 |
| Johnson,Yasim | $55.99 |
| Ortiz,Yezennia E | $56.03 |
| Higareda,Anna | $56.04 |
| Young,Alfred | $56.06 |
| Delany,Amber | $56.07 |
| Mcnamara,Katherine | $56.09 |
| Chong,David | $56.11 |
| Petersen,Genevieve | $56.11 |
| HAHN,KURT A | $56.14 |
| Montel,Jay | $56.15 |
| Ahmadi,Payam | $56.16 |
| Strom,Jeremy Lee | $56.16 |
| Mcclure,Marco | $56.17 |
| RIZZO,CYNTHIA | $56.20 |
| KALIS,MELISSA M | $56.22 |
| Velasquez,Jose | $56.25 |
| Philpot,Loryn | $56.28 |
| Cervantes,Lorena | $56.29 |
| Maher,Michael | $56.29 |
| Palu,Allison | $56.33 |
| Cooper,Brian | $56.35 |

| | |
|---|---|
| Luquin,Elizabeth | $56.39 |
| Walker,Jeffrey | $56.39 |
| Moore,Tiffany Marie | $56.40 |
| Armentrout,Kelsie | $56.42 |
| Doostie,Hamzeh | $56.44 |
| Morales,Bernadette N | $56.45 |
| Foster,Harry | $56.48 |
| Joseph,Patrick | $56.48 |
| Sanchez,Franco | $56.49 |
| MARSHALL,PETER A | $56.50 |
| Rivera,Alyse | $56.50 |
| Villanueva,Ryan Anthony | $56.52 |
| SANSONE,LAKEEYA | $56.56 |
| Ayers,Amy | $56.58 |
| PACIORKOWSKI,TRACY M | $56.59 |
| Panesar,Amreeta | $56.59 |
| Frias-sanchez,Anaid | $56.60 |
| Hanna,Jared | $56.62 |
| Stevenson,Norris | $56.62 |
| Cooper II,Anthony SPENCER | $56.63 |
| Garcia,Mario | $56.63 |
| Jones,Qumoria | $56.63 |
| Garcia,Jesus | $56.64 |
| Wigington,Joshua | $56.66 |
| Coimin,William | $56.70 |
| YOUNG,JOSHUA CAIN | $56.70 |
| Josephs,Kareem L | $56.72 |
| Woeste,Alexandria | $56.72 |
| BORDONI,SCOTT T | $56.76 |
| Nwachukwu,Steve | $56.80 |
| ACKRIVO,ANGEL | $56.81 |
| Jordan,Brandon | $56.81 |
| Cornutt,Adam | $56.84 |
| Bui,Andrew | $56.85 |
| Gardner,Nicholas | $56.85 |
| Hood,David | $56.85 |
| Selitto,Ron D | $56.85 |
| KAWAMOTO,LANI K | $56.87 |
| Rich,Matthew E | $56.87 |
| Richmond,James W | $56.87 |
| Orantes,Jorge | $56.89 |
| Settles,Fredrick | $56.92 |
| Tompkins,Rhonda | $56.92 |
| Mcgee,Angie D | $56.94 |
| Stephenson,Linda jean | $56.95 |
| Zabihaylo,David | $56.98 |
| Joyner,Tiffany | $56.99 |
| Rember,Medalie | $56.99 |
| Sanchez,Gabriela | $57.00 |
| Mccaskill,Kia | $57.01 |
| Nemati,Mohammad | $57.02 |
| Victor,Nick | $57.07 |
| Medeiros Jr,Bruno | $57.10 |

| | |
|---|---|
| Morales,Janet | $57.10 |
| RAINE,KATHLEEN J | $57.10 |
| Gabelman,Diane | $57.12 |
| Steed,Ashley | $57.12 |
| Hatcher,David | $57.13 |
| Sanders,Lashea | $57.13 |
| Groves,Deborah A | $57.18 |
| Stewart,Rebecca | $57.18 |
| Perez,Bryan | $57.20 |
| Zamora,Erik | $57.21 |
| Hernandez,Melvin | $57.22 |
| MCENTEE,HEATHER K | $57.22 |
| Madden,Rebecca L | $57.23 |
| Sargema,Nickolas | $57.23 |
| Ocura,Angie | $57.25 |
| Morales,Leslian | $57.26 |
| Castaneda,Patricia | $57.27 |
| Johnston III,Benjamin | $57.27 |
| Pasayan,Justin R | $57.27 |
| Langan,Laura | $57.29 |
| Lally,John | $57.31 |
| Olivas,Luis E | $57.32 |
| Kerrigan,Jessica | $57.35 |
| FOWLER,ROSS E | $57.39 |
| Norfleet,Anton | $57.41 |
| THOMASON,RYAN C | $57.43 |
| Shalabi,Eyad | $57.44 |
| Kimbrel,Letricia | $57.47 |
| Stanley,Marc | $57.49 |
| GONZALES,ROBERT J | $57.61 |
| SWIGER,JEFFREY L | $57.61 |
| Haefele,Eric J | $57.62 |
| LOPEZ,GUADALUPE | $57.63 |
| Rufino,Jeffrey B | $57.64 |
| Canales,Anel | $57.66 |
| Vargas,Nathan | $57.66 |
| Alexander,Ahiman | $57.67 |
| Young,Dedrick | $57.67 |
| Walker,Ross | $57.68 |
| Minor,Richard | $57.69 |
| DONNELLAN,PATRICK | $57.70 |
| Lesosky,Jeffrey | $57.74 |
| GRIFFIN,JOSEPH | $57.77 |
| Garcilazo,Carlos Benjamin | $57.83 |
| ERICSON,KENNETH J | $57.84 |
| Bland,Kenneth | $57.85 |
| James,Melanie | $57.85 |
| Solomn,Dawit | $57.87 |
| Ramos,Ileana | $57.88 |
| Mendez,Nathalie | $57.89 |
| Noble,David | $57.89 |
| Maskuti,Eneida | $57.90 |
| Rodriguez,Javier | $57.91 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Guzman,Andy | $57.93 |
| Esa,Esa A | $57.95 |
| Gentile,Violetta | $57.97 |
| Bedient,Rebecca | $58.01 |
| Echols,Allen | $58.02 |
| Walter,Alex M | $58.03 |
| Smarr,Jason | $58.07 |
| Dababneh,Tariq | $58.09 |
| Anamanya,Andrew | $58.10 |
| Stouffer,Jason | $58.10 |
| Trujillo,David E | $58.12 |
| Alvarez,Yasiri D | $58.13 |
| Phelps,Rebecca J | $58.13 |
| ROMAN,LUIS | $58.15 |
| Casals,Fernando L | $58.16 |
| Shupryt,Daniel james | $58.21 |
| Slaterbeck,Brett J | $58.21 |
| Wetzel,William M | $58.21 |
| Washington,Christopher | $58.22 |
| Alhasasneh,Abdullah | $58.24 |
| Jones,Roger D | $58.24 |
| Worrell,Sallamar Krystal Adonn | $58.24 |
| Madison,Aaron | $58.27 |
| Romero,Danielle | $58.28 |
| Serrano-Garnica,Nadya | $58.31 |
| SCHIAVONE,JASON | $58.33 |
| Wascak,Justin M | $58.33 |
| West,Kimberly | $58.36 |
| Haskins,Raheem | $58.39 |
| Roman,Jennifer | $58.39 |
| MURPHY,RYAN J | $58.41 |
| Krok I,Karen lynn | $58.42 |
| Brown,Kiera M | $58.43 |
| Grimm,Sande | $58.47 |
| Thompson,Erika | $58.47 |
| Ferguson,Jeffrey | $58.49 |
| Gittens Jr,Durlan | $58.59 |
| Javier,Brian | $58.59 |
| CHIAIA,ANTHONY | $58.60 |
| Duffy,Kimberly A | $58.61 |
| Ainscoe,James J | $58.62 |
| Kunda,Rakan | $58.62 |
| Diaz,Tom | $58.63 |
| Mosley,Janet | $58.66 |
| Ang,Richmond | $58.72 |
| Brown,Ethan | $58.72 |
| GARTNER,CHRISTOPHER | $58.72 |
| Davis,Richard | $58.73 |
| Massey,Ashish | $58.73 |
| BROWN,JODY E | $58.74 |
| Fry,Carrie | $58.76 |
| VAUGHN,JAYE M | $58.77 |
| Nwakanma,Hudson | $58.78 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Dann,William | $58.79 |
| Keefer,Jason T | $58.79 |
| MASON,NICHOLAS A | $58.79 |
| Ragsdale,Tamoyia | $58.79 |
| King,Jean | $58.80 |
| Mendez,Salvador | $58.82 |
| Beshara,Nicholas | $58.83 |
| Guyer,Shea | $58.86 |
| Hernandez,Mayra | $58.86 |
| Torres,Porfirio | $58.87 |
| Harrell,Christopher | $58.88 |
| King,Stacey | $58.88 |
| Brito,Ronny | $58.91 |
| Kropat,Brian M | $58.94 |
| ROBINSON,AKIL | $58.94 |
| OYERVIDEZ,CARLOS P | $58.95 |
| Petersen,Kelly Jo | $58.99 |
| Hydorn,Donald | $59.01 |
| Suarez,Yarissa M | $59.02 |
| Parker,Amanda | $59.03 |
| James,Shannan | $59.04 |
| Lobe,Kevin | $59.06 |
| Barlas,Usman | $59.10 |
| Bonham,Walter | $59.10 |
| FUNCHES,MICHAEL | $59.11 |
| Watkins,Rayneisha | $59.11 |
| Rosales,Daniela | $59.14 |
| Knox,Jason | $59.16 |
| Munoz,Jose | $59.25 |
| Humphries,Jonathan Brandon | $59.33 |
| Majer,Mike E | $59.35 |
| Rivera,Jessica Cassandra | $59.35 |
| Shasteen,Heather Nicole | $59.38 |
| CAPOTE,VENESSA | $59.44 |
| Gonzalez,Jose | $59.48 |
| Nelson,Heather | $59.49 |
| Dorwart,Brent | $59.50 |
| Grimes,Alexandra C | $59.51 |
| MARTINEZ,AMY S | $59.52 |
| BENITEZ,ALEXANDRA | $59.53 |
| Zwart,Leslie Michelle | $59.54 |
| Bramlett,Bradley Scott | $59.58 |
| Legarreta,Natalie | $59.58 |
| Azimi,Bijan | $59.60 |
| Leventhal,Ira | $59.66 |
| SALAZAR,DORA R | $59.70 |
| Acevedo,Maria | $59.73 |
| Pate,William | $59.74 |
| Rodriguez,Gabriel | $59.74 |
| BOURLAND,PETER | $59.76 |
| Sapita,Kara Ann | $59.76 |
| Osorio Rivera,Esteban | $59.79 |
| Hennessey,David C | $59.80 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Gabaldon,Melissa | $59.84 |
| Beason,Gaylon | $59.85 |
| Flynn,Maria D | $59.86 |
| Lopez,Gabriel Anguiano | $59.86 |
| Khosravi,Adam | $59.87 |
| TRAN,DUONG T | $59.87 |
| Roberts,Chris | $59.88 |
| Young,Zachery W | $59.90 |
| WHITE,KRISTINA N | $59.92 |
| HERRERA,MERLYN | $59.96 |
| Ferguson,Donnell | $60.01 |
| Mandani,Milan | $60.03 |
| GRAVES,JAMES C | $60.04 |
| Garcia,Maribel | $60.05 |
| Meeker,Georgina Victoria | $60.06 |
| Lane,Philip | $60.07 |
| Marcano,Francisco J | $60.09 |
| SHAW,PATRICE | $60.09 |
| Galvan,Jason | $60.12 |
| KHAN,FIZAH | $60.12 |
| Castro,Lorena | $60.18 |
| Clark,Nicole | $60.18 |
| Mcmurry,Reauxdell D | $60.18 |
| Cervantes,Carmen R | $60.19 |
| Torres,Natasha I | $60.19 |
| Christensen,Brandon | $60.23 |
| Marquez,Abraham | $60.23 |
| MORAIS,ANTHONY A | $60.24 |
| Therina,Joseph | $60.25 |
| Peterson,Nicole M | $60.26 |
| Gonzalez,Irma adriana | $60.30 |
| SWARTZ,JOHN R | $60.32 |
| THURMAN,RONALD | $60.32 |
| Rountree,Samuel | $60.33 |
| Tomaskovic,Justin | $60.37 |
| Hughey,Crystal L | $60.38 |
| Davis,Reginald | $60.40 |
| Stanek,Carrie | $60.42 |
| Hergert,Adam | $60.43 |
| PARMS,CEDRIC D | $60.43 |
| Kasper,Aaron | $60.46 |
| Lopez,Servando | $60.46 |
| KANNEH,HANNAH | $60.48 |
| WISE,MICHAEL N | $60.51 |
| Grimes,Tiffany | $60.55 |
| MARTINEZ,ALMA | $60.58 |
| Tovar,Mirella | $60.58 |
| MEDENILLA,CARLA | $60.64 |
| Burgos,Michael | $60.67 |
| Charles,Dionne | $60.70 |
| Choi,Yo Dan | $60.70 |
| Williams,Sergie | $60.72 |
| Ojo,Adeshola T | $60.73 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Deleo,Virginia | $60.78 |
| Torres,Janet | $60.78 |
| Kula,Bradley | $60.81 |
| Jones,Tonia | $60.83 |
| Green,Michal | $60.84 |
| Hernandez,Marisela | $60.84 |
| Mota,Lizett | $60.85 |
| Murillo,Ofelia Alejandra | $60.86 |
| Frimerman,Hana | $60.87 |
| Jauregui,Alexander | $60.87 |
| Mejia-Gatica,Fionna | $60.88 |
| Molale,Samuel K | $60.89 |
| Guzman,Ian | $60.90 |
| Pleasant,Carol | $60.93 |
| Joseph,Kirshner | $60.95 |
| Patrick,Toyran | $60.96 |
| Brock,Annelies | $60.97 |
| Million,Gabe C | $60.97 |
| Berg,Amanda | $60.99 |
| Perez,Valarie | $61.02 |
| Tillman,Noelle Diandra | $61.02 |
| Connor,Daniel | $61.07 |
| Lawless,Richard | $61.08 |
| Wesson,Lance | $61.09 |
| Becker,Lourdes L | $61.11 |
| Gayfield Jr,Daryl | $61.12 |
| Gonzalez,Diana | $61.13 |
| Heng,Somaly | $61.14 |
| Faber,Lyman | $61.16 |
| Saunders,Mia | $61.19 |
| De La Rosa,Monique | $61.21 |
| Fischer,Claudia | $61.22 |
| Frazier,Michael | $61.24 |
| Munoz,Olivia L | $61.24 |
| Jaramillo,Jocelin | $61.26 |
| Lawrence,William R | $61.26 |
| Clason,Riley | $61.27 |
| BEASLEY,JESSE | $61.29 |
| DAVIES,SEAN A | $61.29 |
| Boone,Ariane D | $61.30 |
| HEARN,TIMOTHY A | $61.30 |
| Trogdon,Jimmy | $61.36 |
| Waller,Issac | $61.37 |
| HOWETH,LEIGH ANGEL | $61.39 |
| Datil,Cecili | $61.40 |
| Nieto,Lucio A | $61.40 |
| Taylor,Bradford | $61.42 |
| HOBBS,GREGORY R | $61.43 |
| Sargent,Wendy E | $61.43 |
| Batcho,Heather | $61.45 |
| Fail,Brianna D | $61.46 |
| Ramirez Jr,Raul | $61.48 |
| Costin,Keri A | $61.51 |

| | |
|---|---|
| Ortiz,Cassandra | $61.53 |
| Segura,Brittany | $61.53 |
| CARSON,DANIEL J | $61.54 |
| Burlaka,Tatyana | $61.56 |
| Leon,Obdulia | $61.56 |
| Davis,Walter | $61.57 |
| RICHARDS,SHONTA | $61.58 |
| Shanley,Ryan K | $61.58 |
| MARTINEZ,JESUSA | $61.63 |
| D'urso,Shaun | $61.66 |
| Bond,Brandon | $61.68 |
| Cianciolo,Stephen | $61.68 |
| Vogel,Cliff | $61.69 |
| Cilley,Heather | $61.71 |
| Beo,Allison | $61.75 |
| Brown,Kevin | $61.76 |
| Harrison,Jason | $61.77 |
| Garcia,Luis A | $61.78 |
| Kaufman,Renee C | $61.78 |
| ROACH,KRISTIN L | $61.78 |
| Melton,Benjamin | $61.79 |
| Williams,Cedric | $61.82 |
| Williams,Ursula | $61.83 |
| Varner,Rebecca | $61.85 |
| Burleson,Margaret | $61.86 |
| WITTIG,SHAWN S | $61.87 |
| Johnson,Angela Felina | $61.88 |
| WEBER,KRISTINA | $61.92 |
| White,Janeka V | $61.93 |
| ROBINSON,MICHAEL S | $61.94 |
| Rodriguez,Zayra | $61.94 |
| DEMINT,RICHARD M | $61.97 |
| Murwin,Erik T | $61.97 |
| Acopiado,Sara | $61.98 |
| Mcwhirter,Daniel | $61.98 |
| Caldwell,Keith | $61.99 |
| Fritschler,Christopher C | $62.00 |
| Thai,Trang | $62.00 |
| Moore,Lori | $62.03 |
| Lydon,William | $62.09 |
| Williams,Radlee Bob | $62.13 |
| Noll,Jonathan ALAN | $62.16 |
| Lett,Dewayne L | $62.17 |
| Roberson,Lyisha | $62.17 |
| SHOCKLEY,BRIDGET F | $62.17 |
| Vandeberghe,Greg | $62.19 |
| Oliveras,Osvaldo | $62.21 |
| Blancarte,George | $62.22 |
| Flores,Priscilla Ann | $62.24 |
| Peake,Steven | $62.24 |
| Torrez,Marcelo | $62.25 |
| Amponsah,William | $62.26 |
| Mitchell,Carlos | $62.26 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Irizarry,Yariann | $62.32 |
| Mlaudzi,Prince | $62.34 |
| Miller,Jackson | $62.35 |
| Foster,Brandon | $62.36 |
| Woods,Shawna K | $62.36 |
| Hidalgo,Matthew | $62.39 |
| Yaromich,Tatyana | $62.43 |
| PAQUETTE,MATTHEW P | $62.44 |
| Dunn,Erin | $62.45 |
| Despagne,Jeffrey | $62.47 |
| Aziz,Mohammad K | $62.49 |
| Bedell,Eddie | $62.49 |
| Jimenez,Rosa | $62.51 |
| Kish,Jonathan | $62.52 |
| Graham,Shaniece | $62.53 |
| BODDIE,PEGGY | $62.59 |
| Larish,Paulanna | $62.61 |
| Rigalos,Constantinos A | $62.61 |
| Cruz,Charlie | $62.62 |
| HATHORN,DONNA | $62.63 |
| RAUSHENBERGER,TIFFANY A | $62.64 |
| Hamilton,Joshua | $62.66 |
| Burnett,Cory C | $62.67 |
| Bazabal,Juan | $62.70 |
| Ferner,Kelly N | $62.70 |
| Foster,Shearer | $62.70 |
| Larsen,Meredith | $62.70 |
| Aghayerashti,Shayan | $62.74 |
| Jeter,Rebecca | $62.75 |
| RODRIGUEZ,ILIANA | $62.76 |
| Lam,Edgar | $62.78 |
| Monge,Angie | $62.79 |
| Morales,Adam | $62.79 |
| Gonzalez,Timothy E | $62.81 |
| SANCHEZ,MONICA D | $62.82 |
| Havens,Shannon | $62.85 |
| Hernandez,Christopher | $62.88 |
| Palma,Joseph | $62.88 |
| DANG,EDGAR | $62.91 |
| Odenthal,Daniel | $62.91 |
| O'BRIEN,JENNIFER | $62.92 |
| Trimuel,Calandra | $62.94 |
| Buck,David Isaac | $62.95 |
| Sundby,Dustin | $62.95 |
| Gonzalez,Marquita | $62.96 |
| EDMUNDS,ROBERT | $62.99 |
| Battle,Stephanie | $63.04 |
| Castro,Nancy | $63.07 |
| STROPE,CHRISTOPHER C | $63.07 |
| Davis,Shuwanda | $63.09 |
| Sayles,Krystal | $63.09 |
| Rochelle,Angela | $63.16 |
| Dominguez,Michael M | $63.19 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Levere,Aaron | $63.25 |
| Wenta,David P | $63.25 |
| Anguiano,Alfredo | $63.27 |
| Garcia,Esther | $63.28 |
| MACDONELL,SHAUN M. | $63.28 |
| Wilson,Stephen | $63.29 |
| Mercado,Jessica | $63.30 |
| LONGORIA,ERIC | $63.32 |
| Clark,Amy L | $63.35 |
| Masters,Erin B | $63.35 |
| Marshall,Allen | $63.38 |
| Birt,Jaquan | $63.39 |
| Needens,Kayla | $63.45 |
| Dewberry,Gary | $63.46 |
| Kolman,Robin | $63.47 |
| Moore,Sarah L | $63.49 |
| Chavez,Penny S | $63.50 |
| Perez,Leslie | $63.51 |
| GIURICEO,LEE G | $63.53 |
| Lomprey,Adam J | $63.53 |
| Fippen,Aaron B | $63.54 |
| Duffany,Joshua | $63.56 |
| Bowman,Brandon | $63.60 |
| Fultz,Savannah | $63.62 |
| BOOK,MARC | $63.63 |
| Woliver,David | $63.65 |
| Mejia,Jerica | $63.67 |
| Barron,Natasha | $63.68 |
| Kline,Chelsea | $63.68 |
| Davies,Drew | $63.73 |
| Thomas,Marcus | $63.74 |
| Pietrzyk,Kelly | $63.77 |
| HOROWITZ,DAVID | $63.85 |
| Gatewood,Kenneth | $63.88 |
| Valentin,Yamil | $63.96 |
| Hemmons,Miriam Joy | $63.97 |
| Lewis,Melissa | $63.97 |
| LEE,JASON A | $63.98 |
| Tellez,Erika | $64.00 |
| MONROY,CRISTINA | $64.01 |
| Hestle,Brad | $64.02 |
| LUTZ,ANDREA M | $64.02 |
| Johnson,Anthony | $64.05 |
| Williams,Taylor | $64.05 |
| Rivera,Janie | $64.09 |
| Aiken,Nathan | $64.10 |
| Lampert,Shauna Marie | $64.10 |
| Varland,Jeff | $64.13 |
| Rivera,Mercedes | $64.14 |
| JONES,DEVONNA | $64.16 |
| EVANS,JAISUN K | $64.17 |
| MARTIN,JACQUELYN | $64.17 |
| Merrifield,Robert | $64.17 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| HEATON,CHRISTON H | $64.18 |
| Adams,Delvon | $64.21 |
| Boyd,Maria C | $64.23 |
| Coontz,Vanessa | $64.25 |
| Berrios,Dennis | $64.26 |
| Rakocinski,Jeffrey C | $64.30 |
| Fears-neal,Gzurjuan | $64.32 |
| Kohl,Chantel | $64.33 |
| Garcia,Jamieleen Banas | $64.38 |
| Castellanos,Dianne | $64.39 |
| Leon,Luciana M | $64.39 |
| Hodge,Janeille | $64.42 |
| Briscoe,Jordyn | $64.46 |
| ABRIGO,RYAN M | $64.50 |
| Trejo,Brandon | $64.50 |
| Johnson,Jasmine | $64.51 |
| Kus,Jason | $64.51 |
| FILLER,MIKE J | $64.53 |
| NEAL,TYLER | $64.53 |
| Orff,Lindsey | $64.54 |
| Grantham,Branden | $64.56 |
| Camille,Steven | $64.59 |
| Raine,Robert | $64.59 |
| Ballard,Sarah | $64.66 |
| RUBALCAVA,PEDRO E | $64.66 |
| Cabral,Armando | $64.69 |
| Newsome,Miranda | $64.70 |
| Catania,Robert | $64.72 |
| Vawter,Lindsey J | $64.72 |
| Bryant,Curtis | $64.73 |
| ASPINWALL,NANI | $64.74 |
| Bennett,Leslie | $64.74 |
| Myles,Ronald D | $64.74 |
| Davis,Zackary | $64.76 |
| Druckman,Jared | $64.76 |
| WADE,JORDAN D | $64.79 |
| Huddleston,Jeffery | $64.80 |
| Hageman,Ross | $64.83 |
| Cabral,Jason K | $64.84 |
| Thompson,Heather M | $64.86 |
| HYMAN,BRINDUSA M | $64.90 |
| Taylor,Cherlyn R | $64.90 |
| Mayard,Judnick | $64.92 |
| Panfini,Kathleen | $64.92 |
| COLON,JOSE A | $64.94 |
| Jorge,Armando | $64.96 |
| Franks,Crystal | $65.00 |
| Culp,Daniel | $65.01 |
| Lustig,Rachael | $65.02 |
| Cardona,David | $65.04 |
| Flanagan,Denise A | $65.08 |
| WILLIAMS,BRANDON | $65.09 |
| Hammel,Paul | $65.10 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Perez,Jhonny | $65.11 |
| Balado,Angela | $65.19 |
| Rodriguez,Jorge | $65.19 |
| CHAFFIN,ROBERT | $65.22 |
| Martin,Kevin | $65.22 |
| Byne,Joseph | $65.23 |
| Zayas,Yashira | $65.25 |
| Devers,Jeremy | $65.31 |
| Stephen,Sheldon | $65.32 |
| Murphy,Danielle | $65.34 |
| Hernandez,Justen Joseph | $65.39 |
| Perez,Leslie | $65.40 |
| Tomes,Eric | $65.40 |
| Diaz,Nillette M | $65.42 |
| Federici,Anthony | $65.43 |
| Huckabey,Nicholas D | $65.43 |
| Young,Joseph | $65.45 |
| Werbowski,Mark | $65.48 |
| Coraggio,Francesco | $65.49 |
| Hall,Marsheena F | $65.50 |
| Lewis,Ashley MARIE | $65.51 |
| Ochoa,Rodolfo | $65.56 |
| Wilson,Cullen alden | $65.57 |
| Hansen,Blake | $65.58 |
| Singletary,Justy | $65.59 |
| Sheridan,Maria | $65.61 |
| Miller,Champaigne O | $65.65 |
| Pongtratic,April | $65.67 |
| Alexander,Whitney N | $65.69 |
| Aguayo,Juan | $65.70 |
| VILLANUEVA,MANUEL | $65.70 |
| Benito,Keahi | $65.71 |
| Nordman,Shannon L | $65.74 |
| BARNETT,COQUEICE J | $65.75 |
| Ruggieri,William | $65.77 |
| Calungcagin,Diane | $65.78 |
| Swain,Joseph M | $65.78 |
| Vela,Nancy | $65.78 |
| Jones,Carlvin | $65.80 |
| Kelso,Brandon | $65.80 |
| Perez,Maritza | $65.80 |
| Pirtle,Michael | $65.82 |
| Tipu,Jahangir | $65.83 |
| DAVIS,JEFFREY | $65.84 |
| WILKINSON,PAUL | $65.87 |
| Gaines,Amanda | $65.89 |
| Hyde,Dawayne | $65.89 |
| BUDNY,LESLIE M | $65.90 |
| DRAY,CRAIG A. | $65.91 |
| Chromey,Dominic | $65.92 |
| Simoncic,Scott | $65.93 |
| Zaytsev,Michael | $65.95 |
| Germond,Andrew | $65.97 |

| | |
|---|---|
| Lewis,Darren J | $65.98 |
| Pena,Martin M | $66.00 |
| Brownlee,Terrence | $66.05 |
| JOHNSON,JAMES K | $66.05 |
| MERKUSHEN,PETER | $66.09 |
| White,Matthew J | $66.10 |
| Fernandes,LaVon M. | $66.12 |
| Scott,Tiffany N | $66.12 |
| Gutz,Edgar | $66.13 |
| Holmes,Jon | $66.15 |
| Elmer,Anjula | $66.16 |
| Gordon,David | $66.16 |
| Kalish,Michael | $66.18 |
| Marana,Jennifer D | $66.18 |
| Franklin,Jonathan A | $66.19 |
| Genao,Raquel | $66.20 |
| Parchment,Vilmore | $66.20 |
| Jackson,Zelvalon | $66.22 |
| QUILES,ISMAEL | $66.22 |
| Curran,Maida | $66.23 |
| Moniz,Albert | $66.23 |
| Segura,Philip | $66.27 |
| Williamson,Karen | $66.28 |
| Owens,Tammie | $66.31 |
| Navoy,Sarah | $66.32 |
| Woodward,Gary | $66.35 |
| Pierre-louis,Philomena | $66.36 |
| Wellman,Vanessa | $66.38 |
| Floria,Jennifer L | $66.41 |
| Medina,Marcus | $66.41 |
| Smith,Jonathan | $66.45 |
| LEIJA,CARLOS | $66.47 |
| Davidson,Cherie | $66.50 |
| Romo-jimenez,Janneth | $66.51 |
| Silva,Kyle | $66.52 |
| Ford,James | $66.53 |
| Annear,Jonathan | $66.55 |
| Ash,Terri M | $66.55 |
| Stevenson,Tocory | $66.56 |
| Kiedrowski,Kalin | $66.59 |
| Mcdonald,Sarah M | $66.59 |
| Driscoll,Mary | $66.61 |
| Paloski,Elizabeth Kristen | $66.63 |
| Smith,Carlea D | $66.66 |
| Gallegos,John | $66.67 |
| Asbell,Marcel E | $66.68 |
| Muller,Philip | $66.72 |
| CEDILLOS,HENRY G | $66.75 |
| Phimmachanh,Pheng | $66.75 |
| Danielzadeh,Jonathan | $66.76 |
| Cho,Stephen | $66.80 |
| King,Rico | $66.83 |
| Mealy Iii,Matthew | $66.84 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Brady,Raymond Francis | $66.88 |
| Conner,Philip W | $66.88 |
| Qasem,Ramy | $66.88 |
| AGUILAR,JESUS | $66.89 |
| Sowell,Jacqueline | $66.89 |
| Brown,Taadhimica | $66.91 |
| Worsham,Mercedes | $66.95 |
| Baggett,Michael | $66.96 |
| Bellamy,Andrew | $66.96 |
| ATKINSON,MATTHEW | $66.97 |
| Rears,William A. | $66.97 |
| Gonzalez,Damian | $66.99 |
| Orellana,Laurie | $67.00 |
| Severson,Lindsey | $67.00 |
| Torres,Isaac | $67.00 |
| Reidl,Charles J | $67.02 |
| ABDUR-RAHMAN,HARUN | $67.03 |
| Patel,Aarati | $67.08 |
| Sauls,Anthoney | $67.09 |
| Papadimitropoulos,Michelle Eli | $67.10 |
| Daly,Brandon | $67.11 |
| CAMPBELL,AMANDA | $67.13 |
| LARA,ANTHONY E | $67.14 |
| Dellaripa,Darren | $67.16 |
| LANDERS,CHRIS | $67.16 |
| Neff,Randi | $67.16 |
| STOLTE,MICHAEL L | $67.16 |
| Bridgemon,Venis | $67.17 |
| Hernandez,Neiman Marcus | $67.18 |
| Newman,Jason M | $67.19 |
| Hansberry,Erica | $67.24 |
| CID,NORBELIS | $67.25 |
| Trytten,Hanna | $67.30 |
| Acosta,Juliana | $67.31 |
| Cary,Ashley | $67.35 |
| Hadden,Samuel D | $67.35 |
| Delgadillo,Daniel | $67.37 |
| Keeler,Austin | $67.37 |
| Trejo,Adriana | $67.37 |
| Thomas,Antwan | $67.43 |
| Johnson-Houston,Shaina Amara | $67.44 |
| Hartzell,Adam | $67.46 |
| Kirby-bosch,Megan | $67.47 |
| Matthews,Curtis | $67.47 |
| Rachal,Timothy T | $67.49 |
| Camacho,Albert | $67.51 |
| Johnson,Zachary | $67.57 |
| Mcneely,Kelsey | $67.59 |
| Yap,Yvette | $67.59 |
| Mills,Lindsey ann | $67.64 |
| Ramirez,Gabriel | $67.64 |
| Wiesenfeld,John | $67.65 |
| Zagorsky,Joanie | $67.66 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Vega,Troy | $67.69 |
| Mckenzie,Jennifer | $67.71 |
| Mebarez,Omar M | $67.73 |
| Quinteros,Cindy | $67.74 |
| Aduddell,David S | $67.77 |
| Najera-Rodriguez,Ana | $67.77 |
| Dorenbecker,Brent | $67.79 |
| Shearer,Nolan | $67.82 |
| Stankiewicz,Zacharias | $67.83 |
| Tworkowski,Daniel | $67.84 |
| Hernandez,Marlen | $67.86 |
| Hogan,Stephanie K | $67.86 |
| Cole,Keijona | $67.87 |
| Bohn,Brent Lewis | $67.91 |
| Kusher,Aaron | $67.94 |
| Balderrama,Miguel A | $67.95 |
| Barrett,Angel | $67.95 |
| Polanco,Martha | $67.97 |
| Bowden,William | $67.98 |
| Doss,Nathaniel | $67.98 |
| Sarsour,Shadi | $68.08 |
| Thorne,Christine A | $68.08 |
| Moguin,Bryan | $68.11 |
| Arredondo Jr,Armando | $68.12 |
| Brown,Derek A | $68.18 |
| Johnson,Sherman | $68.18 |
| MCKNIGHT,TRADARIYON T | $68.18 |
| Estandian,Amorsolo | $68.20 |
| Henrich,Sasha L | $68.20 |
| Pond,Laura C | $68.20 |
| Wondemagegnehu,Michael | $68.20 |
| Duren,Elliott | $68.21 |
| Parker,Silas | $68.22 |
| FAGALDE,EMILIO | $68.23 |
| Campy,Carly A | $68.25 |
| Catano,Michael | $68.25 |
| Warda,Ramiel | $68.26 |
| Aguilar,Hermes | $68.27 |
| Marchak,Mary | $68.28 |
| Jacobs,Barbara | $68.29 |
| Salinas,Maria | $68.33 |
| SIMMONS,AAISHA M | $68.35 |
| Sanchez,Cynthia | $68.36 |
| Hunter,Prince J | $68.38 |
| Gicinto,Whitney E | $68.40 |
| Rodriguez,Angel | $68.40 |
| Irvine,Christina | $68.43 |
| Latham,Kenya | $68.44 |
| Rouse II,Michael | $68.44 |
| SHEPARD,KIRSTEN K | $68.44 |
| Suttie,Nickolas | $68.51 |
| Williams,Brian | $68.51 |
| FITHIAN,DAMON | $68.57 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| VanDyke,Steve | $68.59 |
| Moutzouris,Assal | $68.61 |
| Heck,Nathan | $68.65 |
| Johnson,Jeremy Christopher | $68.65 |
| Brown,Trudy | $68.66 |
| Mais,Daniel | $68.68 |
| Florez,Diana | $68.69 |
| White,Anita | $68.69 |
| CATULLO,ANTHONY M. | $68.72 |
| Woelffer,Robyn | $68.74 |
| Rodgers,Adam | $68.76 |
| WAWRA,JONATHAN G | $68.76 |
| Dacosta,David | $68.78 |
| Grad,Stephanie | $68.78 |
| Bell,Kevin | $68.82 |
| GUERRERO,OMAR | $68.83 |
| Ritter,Nikki A | $68.86 |
| White,Carla A | $68.89 |
| Diaz,Andres | $68.90 |
| Mccrary,David | $68.90 |
| Baker,Derek Russell | $68.91 |
| Berkeley,Gleneva A | $68.93 |
| Reynolds,Elizabeth | $68.93 |
| Negron,Robert R | $68.96 |
| Velasquez,Veronica | $68.99 |
| VIVAS,RODOLFO | $68.99 |
| Mcandrew,Michael | $69.05 |
| Judkins,Bryce A | $69.08 |
| Wagnild,Joel | $69.08 |
| ORWIG,SARA C | $69.09 |
| KRUSE,JUSTIN | $69.13 |
| Coleman,Emma J | $69.14 |
| RODRIGUEZ,EDWARD | $69.14 |
| Agnello,Carlo | $69.15 |
| MARQUEZ,BELINDA | $69.15 |
| ALTIER,JOSHUA R | $69.17 |
| Coopwood,Dion | $69.17 |
| Cox,John D | $69.25 |
| Castellanos,Brenda | $69.30 |
| Cavel,William T | $69.32 |
| Wells,Brandon | $69.35 |
| Cervantes,Janeth | $69.36 |
| Barnes,Jessica Marie | $69.38 |
| Blevins,Amanda | $69.41 |
| IROVANDO,DOMINICK J | $69.46 |
| Mcdonald,Lizana | $69.49 |
| Hertzog,Aaron | $69.50 |
| Bourdeau,Esther | $69.51 |
| Berry III,Edward | $69.53 |
| Henriquez,Michelle | $69.53 |
| YOUNG,JESSIE | $69.54 |
| Caudle,Sandy L | $69.58 |
| Wallman,Sarah M | $69.60 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Giles,Matthew | $69.64 |
| Kohli,Ravi | $69.64 |
| Polanco,Paul M | $69.64 |
| VICIOSO,ANGEL O | $69.66 |
| Houtz,James | $69.67 |
| Grieshaber,Stephanie | $69.68 |
| Nuss,Michael | $69.70 |
| Alston,Dominique | $69.71 |
| Jackelen,Peter | $69.73 |
| Reddy,Victoria | $69.73 |
| Russell,Celestina M | $69.74 |
| Tu,Tam | $69.76 |
| Turner,Bryant | $69.78 |
| Jain,Deepak | $69.82 |
| Crawford,Camus M | $69.87 |
| CHAUCA,FREDDI | $69.89 |
| Noble,Amanda J | $69.89 |
| Phillips,Matthew | $69.89 |
| Vang,Na | $69.95 |
| Bell,Brian | $69.98 |
| Hosseini,Arash | $70.01 |
| Wilkerson,Jennifer Marie | $70.04 |
| Brown,Maurice | $70.11 |
| Amurao,Larry | $70.14 |
| Cosey,Devereaux | $70.18 |
| Ferrari,Jonathan | $70.18 |
| Rivers,Rashawn L | $70.18 |
| Gray,James | $70.20 |
| Phillips,Misty | $70.21 |
| Thomas,Lisa | $70.23 |
| Mckinney,Carlanda | $70.27 |
| Mallard,Ashley | $70.29 |
| DITZEL,MICHAEL | $70.30 |
| Sischka,Nicole | $70.38 |
| De Guzman,Richard | $70.40 |
| ESTEP,JEFFREY | $70.42 |
| Dominguez,Michael S | $70.46 |
| Ponzi,Matt | $70.46 |
| Quarberg,Shawn T | $70.54 |
| Bui,Hong An | $70.55 |
| Ceesay,Mariam | $70.56 |
| Johnson,Gabrielle | $70.57 |
| Hoang,Chuong | $70.65 |
| Ehrenberg,Jason | $70.67 |
| Mcandrews,Jason M | $70.68 |
| Morris,David M | $70.69 |
| Navab,Amirhossein | $70.70 |
| Toney,Reginald | $70.75 |
| Scinta,Frank Joseph | $70.78 |
| WOOD,AMY C | $70.78 |
| Hwang,Iris | $70.79 |
| Stancle,Harold | $70.79 |
| Garrett,Michael | $70.80 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Johnson,Rico | $70.81 |
| Whitten,Justin | $70.82 |
| Doral,Eric | $70.83 |
| Lachica,Gina | $70.86 |
| Hinton,Krystle | $70.88 |
| Nunez,Aracelis marie | $70.91 |
| TORO,CARLOS I | $70.92 |
| Anderson,Montie | $70.94 |
| Bridges II,Walter J | $70.97 |
| Huxel,Jamie | $70.97 |
| Ruiz,Ana | $70.99 |
| Lew,Shaylyn Ducoing | $71.03 |
| Weaver,Edward | $71.03 |
| Fillingham,Anthony R | $71.05 |
| Moores,Jennifer | $71.05 |
| Bills,Chad | $71.09 |
| Fosbinder,Sean P | $71.10 |
| Smith,Samantha Noreen | $71.13 |
| Gomez,Luis | $71.14 |
| Gonzalez,Elmer J | $71.18 |
| Maisonet,Herbert | $71.18 |
| Donaldson,Nicole Ashley | $71.21 |
| Steele,Shamika | $71.21 |
| Forrest Jr,Riley | $71.23 |
| Bazalar,Stephanie | $71.26 |
| DELGADO,MELISSA A | $71.28 |
| MURDOCK,CHAFFIE L | $71.30 |
| Rivera,Katherine | $71.30 |
| PIRES,VERONIQUE S | $71.36 |
| MORRIS,JAMES W | $71.37 |
| Ward,Timothy | $71.37 |
| Santiago,Raquel | $71.40 |
| Slade,Reginald | $71.41 |
| Carrithers,Michael O | $71.42 |
| Gold,Alexander | $71.45 |
| Mitchell,Michael Christopher | $71.47 |
| BOUTILIER,HOLLY | $71.48 |
| Clark,Jason A | $71.50 |
| Litchfield,Johnathan | $71.51 |
| Rainey,Chimere | $71.52 |
| Ronquillo,Sabrina | $71.52 |
| LEON,ERIKA | $71.55 |
| Velasco,Jose Luis | $71.56 |
| Gedda,Honor E | $71.58 |
| Anderson,Shamika | $71.61 |
| Fernando,Richard | $71.61 |
| Vos,Craig | $71.63 |
| Jasa,Kevin | $71.64 |
| Peterson,Seth | $71.69 |
| Collado,Judith | $71.74 |
| Costello,Courtney | $71.75 |
| Cigarroa,Crystal | $71.76 |
| Gonzales,Vanessa | $71.76 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Wilson,Ralonda | $71.81 |
| TREVINO,BARTHOLOMEW | $71.82 |
| Carazolez,Elizabeth | $71.85 |
| Ray,Joshua | $71.87 |
| Hamet,Adam | $71.93 |
| Bortes,Christian | $71.94 |
| Ighedosa,Iyobosa Jarred | $71.96 |
| Riley,Audrey R | $71.97 |
| Knighton,Tanya C | $71.98 |
| Turner,Catrisa | $71.99 |
| Clayborn,Lakeisha | $72.00 |
| DONOHUE,ROBERT | $72.00 |
| Davis,Camille | $72.06 |
| Campos,Gloria | $72.13 |
| Aguilar,Joseph | $72.15 |
| Scales,Justin P | $72.21 |
| Golding,Lauren | $72.22 |
| HENRY,PETER | $72.23 |
| Sultana,Samira | $72.24 |
| Bitsui,Tyson | $72.26 |
| Burns,Matthew Tyler | $72.26 |
| Almaraz,Ashley | $72.29 |
| Pereira Jr,Josue | $72.29 |
| TODD,NICOLE | $72.29 |
| Mays III,John | $72.31 |
| POOLE,KELSEY B | $72.31 |
| Takacs,James | $72.31 |
| Santiago,Jose | $72.36 |
| Sherrod,Curtis | $72.36 |
| Brand,Chris J | $72.38 |
| GUTIERREZ,CHRISTIAN A. | $72.38 |
| RAMOS,SHEILA I | $72.42 |
| Knowles,John | $72.44 |
| Fraser,Francesca L | $72.47 |
| Cron,Andrew J | $72.50 |
| Collop,Daniel | $72.51 |
| Stautzenberger,Amber C | $72.51 |
| Day,Thomas | $72.52 |
| Gerena,Jose | $72.53 |
| Richardson,Brindon | $72.54 |
| Logan,Russ | $72.57 |
| Sbacchis,Genoveffa | $72.57 |
| Young,Rebecca L | $72.60 |
| Bridgeforth,Karen | $72.61 |
| Johnson,Matthew C | $72.61 |
| Springer,Tegan | $72.63 |
| WILLIAMS,RAY | $72.64 |
| Herrera,Roxanne M | $72.67 |
| Michelson,Eli | $72.71 |
| Platt,Michael | $72.71 |
| Rodriguez,Edmanuel | $72.71 |
| Mills,Ashley | $72.78 |
| Skerrett,Phoebe | $72.78 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Ferrer,Rosemary | $72.79 |
| Gallagher,Michael | $72.79 |
| HERZOG,NATASHA | $72.79 |
| Pointer,Darlene | $72.83 |
| Dawes,Christina Olivia | $72.84 |
| Gibbins,Tonya | $72.84 |
| Moore,Gregory | $72.85 |
| Reiter,Gary | $72.88 |
| Catt,Toni jean | $72.89 |
| Francis,Julie-Ann | $72.89 |
| Mendoza,Sara RUTH | $72.90 |
| Smith,Sammuel | $72.90 |
| Tucker,William C | $72.90 |
| Krisher,Lauren | $72.93 |
| Martinez,Staci | $72.96 |
| Espinoza,Juan C | $72.97 |
| Zilba,Jennifer | $72.98 |
| Hill,Andre | $73.01 |
| SHIH,RAY | $73.02 |
| Reyes,Tara L | $73.05 |
| Sanchez,Carlos | $73.05 |
| Walker,Matthew M | $73.10 |
| Pelayo,Camelia | $73.11 |
| Lieder,Chelsea N | $73.12 |
| Budhram,Carol | $73.15 |
| Cravenho,Jason | $73.16 |
| Branch,Whittney Nicole | $73.17 |
| COSTA,LYZETTE | $73.17 |
| Anzaldua,Paul Jacob | $73.19 |
| Alexander,Johnny | $73.22 |
| Garvis,William J | $73.22 |
| Engle,Julie | $73.26 |
| Grabowski,Krista | $73.26 |
| Puga,Aleyda Diana | $73.27 |
| Stoda,Josh | $73.27 |
| Lewis,Anjane | $73.29 |
| Morrison,Brian | $73.34 |
| Conley,Charles W | $73.35 |
| Eggers,Desiree M | $73.35 |
| Ellis,William | $73.37 |
| Vasquez,Xenia A | $73.37 |
| Jimenez,Maria E | $73.39 |
| Molina,Aldo | $73.41 |
| Nye,Shane | $73.41 |
| Vazquez,Milton J | $73.42 |
| Ratleff,Steven | $73.43 |
| Chambers,Yamiris | $73.45 |
| Phillips,Emmerson | $73.45 |
| Thomas,Desire L | $73.45 |
| Lachenmeier,Brian Park | $73.46 |
| Becerra,Julian M | $73.47 |
| Hearl,Daniel D | $73.47 |
| Morgan,Burkina | $73.48 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Santos,Ivan | $73.49 |
| Wilder,Deborah | $73.50 |
| Ellerby,Casey | $73.52 |
| YAN,AN | $73.54 |
| Johnson,Curtis | $73.56 |
| Michaels,Steve D | $73.57 |
| Crawford,Zebadyah Xavier | $73.58 |
| Patterson,Alesha Renee | $73.72 |
| Colindres,David | $73.79 |
| Chandler,Diamond | $73.82 |
| Levy,Patrick | $73.84 |
| Nelson,Paul J | $73.85 |
| Gray,Justin | $73.86 |
| Valdez,Analilia | $73.86 |
| Santana,Antonio | $73.89 |
| Von Bon,Cassandra | $73.91 |
| Isaiah,Gene | $73.95 |
| Wrightsman,Amanda-jean E | $73.97 |
| Frederick,Ernest | $74.00 |
| Ramirez,Maritza L | $74.00 |
| Kelley,Jessica M | $74.06 |
| Wintercorn,Michael | $74.06 |
| Patterson,Laura | $74.08 |
| MCLAUGHLIN,MELINDA M | $74.11 |
| SNYDER,CHARLES | $74.13 |
| Thompson,Megan L | $74.14 |
| Taylor,Lina | $74.17 |
| Kress,Sarah | $74.18 |
| Scott,Earl | $74.20 |
| Rosario,Nadia | $74.24 |
| Tetteh,Gilbert | $74.24 |
| Lucy,Pamela | $74.30 |
| Lao,Brian | $74.32 |
| Lynch,Patrick | $74.33 |
| Turner,Kalyn L | $74.40 |
| Rastopchin,Nickolay | $74.41 |
| Bolton,Renaldo | $74.47 |
| Reid,James W | $74.47 |
| Robertson,Matthew | $74.47 |
| Pyle,Danielle Elise | $74.50 |
| Damon,Sabrina | $74.51 |
| Brothern,Christina | $74.55 |
| Saari,Chris A | $74.57 |
| Nwonye,Yeoghowa | $74.58 |
| Small,Sean L | $74.59 |
| Stephens,Bill R | $74.59 |
| Aluotto,Pamela | $74.61 |
| Craig,Curtis | $74.65 |
| Jackson,Lynetta L | $74.65 |
| Polley,Derek | $74.73 |
| Gill,Brian | $74.74 |
| YANCY,JOY | $74.75 |
| Cabrera,Ashly A | $74.77 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Arnold,Jacqueline | $74.80 |
| Mcgraw,Bethany | $74.80 |
| Rivera,Hugo | $74.80 |
| BONNER,GENERRA M | $74.82 |
| Suhrke,Craig | $74.85 |
| LEWIS,BERTHA DENICE | $74.87 |
| Hess,James matthew | $74.88 |
| VARGO,LYNDA S | $74.88 |
| Wimer,Josh James | $74.88 |
| Ruiz,Brenda | $74.90 |
| Castillo,Matthew | $74.91 |
| Brahmbhatt,Natasha | $74.94 |
| Cortes,Maria L | $74.94 |
| Sonsini,L ann | $74.94 |
| SHOWEN,FAIRRUS | $74.97 |
| Simpson,Adrian | $74.97 |
| Wilson,Joseph | $74.97 |
| Stewart,Kenesha | $74.98 |
| Mixter,Chad David | $75.01 |
| Bochenko,Konrad | $75.02 |
| Skates,Cheryl J | $75.05 |
| ROMERO,MIGUEL | $75.06 |
| McCoy,Ebony | $75.07 |
| Dejesus,William | $75.08 |
| FOWLER,CAROL D. | $75.11 |
| Lowry,Shane | $75.14 |
| MCCULLOUGH,JOANNE | $75.16 |
| Dawkins,Carlita L | $75.17 |
| Rodriguez,Gladys | $75.17 |
| Ubalde,Yane | $75.17 |
| Friedman,Stephan | $75.20 |
| Hilton,Jeanette | $75.20 |
| Rolle,Brittany | $75.22 |
| Cousin,Daniel A | $75.28 |
| Shvets,Gennadiy | $75.28 |
| MORENO,MARIA TERESA | $75.34 |
| Schulte,Tyson | $75.37 |
| Infante,Oscar A | $75.41 |
| Jumper,Anthony | $75.42 |
| Schaeffer,Paul Andrew | $75.44 |
| Boyle,Tierrany | $75.45 |
| Green,Brittany | $75.45 |
| Belt,Ryan C | $75.46 |
| Kneer,Richelle Elizabeth | $75.52 |
| English,Jeremy | $75.54 |
| Silva,Jennifer L | $75.58 |
| Tracy Jr,Ronald | $75.59 |
| O'connor,Leslie Deeann | $75.62 |
| Shinnick,Charles | $75.63 |
| Lynch,Aleisha | $75.65 |
| SANCHEZ,GUILLERMO | $75.66 |
| Rosas,Priscilla | $75.67 |
| Chivers,Larsha K | $75.68 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Chou,Nicholas | $75.68 |
| COLLINS,BRANDON S | $75.70 |
| Shaw,Christopher | $75.70 |
| Liveright,Sean | $75.71 |
| Gonzalez,Omar | $75.72 |
| Tellez Velarde,Blanca | $75.73 |
| Fraguere,Christopher R | $75.74 |
| Gayle,Troy | $75.76 |
| Brown,Jeremy | $75.77 |
| Suwyn,Brittany | $75.77 |
| Flores,Robert | $75.82 |
| MONKS,JUSTIN D | $75.82 |
| Williams,Dawn | $75.83 |
| Espinosa,Juliet | $75.84 |
| Ramirez,Christina | $75.84 |
| Carlisle,Markiniec | $75.85 |
| Ortiz,Rolando | $75.85 |
| Gholam,Sarah | $75.86 |
| Moore,Gary | $75.87 |
| Dilla,Matthew | $75.88 |
| Bartz,Michael | $75.89 |
| Dobson,Roy lee | $75.89 |
| Buckner,Dorian | $75.90 |
| Cintron,Enrique | $75.96 |
| Pena,Michael J | $75.96 |
| Boul,Breann | $75.97 |
| Huyck,Kelley L | $76.01 |
| Rico,Josue | $76.04 |
| Henry,Carlton J | $76.08 |
| Ahmed,Nidda | $76.09 |
| Hall,Dana | $76.10 |
| GAMBOA,MATTHEW E | $76.12 |
| Kimbrough,Misty Lynn | $76.12 |
| REISSIG,CLAUDIA | $76.16 |
| Cameron,David J | $76.17 |
| Trujillo,Adam F | $76.22 |
| Catano,Celena Rochell | $76.23 |
| Dagnesses,Jackie | $76.23 |
| Carrion Reyes,Jorge E | $76.24 |
| Idzior,Joseph | $76.24 |
| Potts,Thomas | $76.27 |
| Hana,George | $76.33 |
| Nelson,Teresa | $76.38 |
| Randolph,Vanessa | $76.41 |
| Farley,Meghan | $76.42 |
| Green,Hillary | $76.42 |
| Rivera,Vanessa | $76.42 |
| SEGOVIA,ANGELA | $76.42 |
| Sorrel Horse,Micki | $76.43 |
| TIEDTKE,ELIZABETH A | $76.44 |
| Townsend,Maria | $76.47 |
| MCGEE,JOSHUA PAUL | $76.52 |
| Dadie,Stephen | $76.57 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Glover,Brittany | $76.58 |
| Salinas,Liliana | $76.58 |
| Borget,Parker J | $76.59 |
| Phillips,Michael | $76.63 |
| Lewakowski,Kari | $76.64 |
| Marlin,Daniel | $76.69 |
| Larsen,Bret | $76.72 |
| Robicheaux,Brett | $76.75 |
| Simmons,Monica | $76.75 |
| Roper,Joshua | $76.77 |
| DEFIO,JAMESON | $76.81 |
| Darrington,Matthew | $76.87 |
| Harris,William C | $76.88 |
| Ellis,Shawn W | $76.89 |
| Scobey,Steven | $76.89 |
| Harland,Salvatore | $76.91 |
| Harris,Milton Jay | $76.93 |
| Hatami,Ali | $76.94 |
| Young,Christopher | $76.97 |
| Gilbert,Joshua | $76.98 |
| Kozik,Michael Paul-Anthony | $76.98 |
| Upton,Robby | $77.01 |
| Dudley,Barry Christopher | $77.02 |
| Spooner,Cole | $77.03 |
| HUNT,NATHANAEL D | $77.11 |
| Capaldo,Chris | $77.14 |
| Carrillo,Jose J | $77.15 |
| Wienandt,Rachelle J | $77.15 |
| OMER,ATIF T | $77.18 |
| Rodriguez,Cesar | $77.22 |
| Vereb,Timothy | $77.22 |
| Louis,Jerry | $77.26 |
| Vinson,Antonio | $77.27 |
| CHAFFIN,DUANE | $77.29 |
| Pezza,Anthony | $77.31 |
| Post,Shawna | $77.37 |
| Saral,Burcu | $77.38 |
| Tellez,Blanca | $77.38 |
| Ekisola,Ben F | $77.39 |
| Shippee,Heather | $77.39 |
| Eubanks,Nick | $77.42 |
| Holmes,Quentin | $77.45 |
| Loux,Jarod | $77.45 |
| Canales,Victor R | $77.46 |
| LAWRENCE,JESSICA | $77.46 |
| Lucas,Sunnie | $77.50 |
| SEAMAN,ALLEN | $77.50 |
| Spencer,Tania | $77.50 |
| Grant,Erin | $77.52 |
| JORDAN,LARRY D | $77.52 |
| Toomer,Ebony N. | $77.54 |
| Johnson,Ashley | $77.55 |
| Larson,Andrea | $77.57 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Pomerantz,Mindy D | $77.58 |
| LEIBFRITZ,CURT M | $77.59 |
| CASTILLO,RICARDO A | $77.64 |
| Kirk,Jaleesa | $77.64 |
| SALINAS,LEONARDO | $77.64 |
| Martinez,Stephany | $77.65 |
| NONEMAN,JIM M | $77.65 |
| Roy,Heidi | $77.65 |
| Broderick,Amber | $77.68 |
| AL-YACUOBY,OMAR S | $77.69 |
| Smith,Tamara S | $77.71 |
| Seidel,Luke | $77.75 |
| Hashimoto,George | $77.76 |
| DelRosso,Sergio | $77.81 |
| Kendall,Adam J | $77.81 |
| Patterson,Naomi | $77.83 |
| MOSES,ALIAH | $77.84 |
| Richter,Stephen P | $77.86 |
| AKKERMAN,BENJAMIN | $77.87 |
| Rocha,Alex | $77.87 |
| Suniga,Marcus | $77.88 |
| Chandler,Terrica | $77.89 |
| Elder,Kristian | $77.93 |
| Smith,Antuan D | $77.95 |
| WHITE,STEPHANIE L | $77.96 |
| Diaz,Eric | $77.97 |
| Wash,Djuan | $77.98 |
| Pollock,Clinton | $77.99 |
| Wendy,Gonzalez | $77.99 |
| Urrutia,Ramona | $78.00 |
| HATCHER,KRISTEN A | $78.02 |
| Kowalski,Nicole M | $78.02 |
| Terry,Thomas | $78.05 |
| Baez,Juan | $78.08 |
| Jones,Dashon | $78.08 |
| O'dell,Samantha Dance | $78.08 |
| Oliveira,Ricardo | $78.08 |
| Tupas,Jerry J | $78.09 |
| Ellis,Ty M | $78.12 |
| PARIS,JODE A | $78.13 |
| Forte,Brian E | $78.15 |
| Allen,Bruce | $78.17 |
| Mirza,Tabrez | $78.18 |
| Davila,Lucero | $78.20 |
| Carter,James | $78.21 |
| Yoakum,Marci | $78.24 |
| Kaatz,Justin J | $78.26 |
| DAHL,ERIC | $78.28 |
| Collins,Justin | $78.31 |
| Elkhechen,Ali | $78.31 |
| Schnyder,Lauren | $78.31 |
| PEREZ,ISABEL G | $78.32 |
| Van Zyl,Joshua | $78.35 |

| | |
|---|---|
| Pantoja,Jason | $78.36 |
| Torres,Gilbert | $78.36 |
| ANDREE,HELMUTH M. | $78.38 |
| Stricklin,Stacia L | $78.40 |
| Blaschko,Andrew J | $78.43 |
| Brown,Athena M | $78.45 |
| Kothny II,Eric P | $78.45 |
| Marrone,Renee Kathryn | $78.46 |
| Buzzo,Kaycee | $78.50 |
| Hite,Jeffrey | $78.53 |
| MICKNAK,BRIAN | $78.54 |
| Factory,Robert | $78.62 |
| Vanderhyde,Jason C | $78.62 |
| Nogales,Carlos | $78.67 |
| Roman,Erica | $78.68 |
| Godoy Guzman,Jhajaira Beatriz | $78.69 |
| AHMED,SARWATH I. | $78.74 |
| Grengs,Nathan | $78.74 |
| George,Stephen | $78.77 |
| Lewis,Shane'a | $78.79 |
| Moragne,Larry | $78.82 |
| Delgado,Hiram | $78.85 |
| Wilson,Rachel-Beverly | $78.85 |
| EL,MOORISHA | $78.86 |
| Anderson,Lincoln D | $78.87 |
| Ensign,Cameron | $78.88 |
| Kennell,Jennifer | $78.88 |
| Kline,Giovanna | $78.93 |
| Kaan,Alexzandra | $78.94 |
| Aslan,Leisan | $78.96 |
| Reed,Marcus C | $78.96 |
| Byrne,Germaine R | $78.97 |
| DESA,ROBERT N | $78.99 |
| Below,Krystal Nioyme | $79.01 |
| Morton,Paige | $79.03 |
| Rawls,Brett | $79.04 |
| WILLIAMS,JOSHUA E | $79.06 |
| Emory,Barbra | $79.07 |
| Hart,Justin W | $79.07 |
| Lopez,Guillermo | $79.07 |
| HYLICK,ERICKA V | $79.08 |
| Lee,Vada | $79.08 |
| DEPENA,ISOMERIS | $79.09 |
| McLyman,Elizabeth A | $79.10 |
| Thompson,David Robert | $79.11 |
| Turner,Natali | $79.12 |
| BRADY,GWENDOLYN | $79.13 |
| BOWLING,PHILLIP | $79.15 |
| Marshall,Tydis | $79.17 |
| Calderon,Johnnathan | $79.18 |
| Cole,Quentin L | $79.22 |
| Laquindanum,Laurence | $79.22 |
| Stewart,Beau | $79.23 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bigyan,Jerwynn | $79.26 |
| Sotomayor,Rolando | $79.31 |
| HAUGHTON,NICOLE C | $79.33 |
| Gorman,Holly | $79.34 |
| Antunes,Randal M | $79.35 |
| Carvlin,Gregory | $79.35 |
| Barnes,Melissa Raven | $79.36 |
| Flinch,Denise | $79.38 |
| Nguyen,Tu T | $79.41 |
| Terry,Carl M | $79.45 |
| Capone,Nicholas | $79.46 |
| Tinajero,Loretta | $79.46 |
| Castillo,Maricela | $79.50 |
| Chan,Chon | $79.51 |
| Mimis,Billy | $79.52 |
| Jennings,Elizabeth A | $79.53 |
| Mundy,Christopher | $79.54 |
| Smalling,Jeffrey | $79.54 |
| Abate,Steven | $79.56 |
| Lee,Judy A | $79.57 |
| Simpson,Rebecca | $79.57 |
| Paxton,Ryan | $79.68 |
| Heppner,Travis | $79.71 |
| Kamahoahoa,Malia | $79.76 |
| Fecher,Thomas W | $79.77 |
| Harrison,Ollie J | $79.79 |
| TEDROW,CHRISTOPHER | $79.82 |
| Brodskiy,Dmitry | $79.83 |
| Grier,Kathryn | $79.87 |
| Ricketts,John | $79.87 |
| Chong,Felix | $79.88 |
| Roche,Marica | $79.88 |
| Harden,Rodney A | $79.89 |
| Rodriguez,Jose G | $79.91 |
| House,Adam M | $79.95 |
| WOODS,TONEY W | $79.97 |
| Covarrubias,Mark R | $79.98 |
| Infante,Rebecca | $79.98 |
| Vondrak,Corey | $79.99 |
| Cannon,Terressa | $80.00 |
| Medina,Jackqueline | $80.00 |
| Martin,Kellon | $80.02 |
| Patin,Karis E | $80.06 |
| GOODERMOTE,MELISSA J | $80.09 |
| Miller,Leslie | $80.10 |
| Johnson,Alexander | $80.12 |
| MOTA,DAMON | $80.12 |
| Celestino,Randy | $80.15 |
| NAM,KIWON | $80.16 |
| Ali,Rahmat | $80.22 |
| Crouch,Dustin | $80.23 |
| KILPATRICK-MATTHEWS,LOGAN A | $80.23 |
| Machado,Damian | $80.25 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| MCMEEKAN,AMY | $80.25 |
| Shetty,Priyanka | $80.27 |
| Ramos,Leeann | $80.30 |
| COPHER,NATHAN K | $80.33 |
| Sheley,Whitney | $80.34 |
| Price,Tammy V | $80.36 |
| Rodriguez,Yadira | $80.37 |
| Smith,Garland | $80.38 |
| Hepburn,Roshe D | $80.41 |
| Gannon,Mark | $80.43 |
| Reilly,Timothy Patrick | $80.43 |
| Cooper,Justin | $80.45 |
| Porter,Jeanette | $80.48 |
| Adams,Olawande | $80.49 |
| Guzman Jr,Rodolfo | $80.49 |
| Verinder,Aaron stanley | $80.51 |
| Parker,Mark | $80.54 |
| Winningham,Taylor | $80.56 |
| Boggess,Brittany | $80.64 |
| De Los Santos,Laura | $80.66 |
| Smith,Lauren | $80.66 |
| Martinez,Luis | $80.68 |
| Sellers,Malik | $80.71 |
| Cat,Grace Phoung | $80.75 |
| Driskell,Timothy P | $80.76 |
| Mieles,Arnaldo | $80.77 |
| Moreno,Jose L | $80.77 |
| Johnson,Samira T | $80.79 |
| Ruiz,Miguel | $80.79 |
| Searles,Jamie Lynn | $80.79 |
| PORTER,JACQUELINE D | $80.82 |
| Cunningham,Amber | $80.85 |
| Woods III,Jackie | $80.85 |
| David,Charles H | $80.87 |
| Sadlowski,Keith noel | $80.87 |
| Bennett,Taineka | $80.89 |
| Goutremout,Amanda | $80.90 |
| Loaiza,Gustavo | $80.93 |
| Johardjian,Mikhael | $80.97 |
| Mody,Patrick | $80.99 |
| Voelkel,Lee | $81.00 |
| Hollis,Jessica | $81.01 |
| Mackenzie,Kelley A | $81.02 |
| MALIN,EDGAR | $81.03 |
| Paniagua,Matthew | $81.03 |
| Diaz,Karen | $81.04 |
| ZUANICH,MATTHEW D | $81.05 |
| Washington,Jessie | $81.07 |
| Burko,Thomas daryl | $81.09 |
| Wiggins,Patrece | $81.10 |
| Griffths,Christopher | $81.13 |
| Shin,Alexander | $81.13 |
| Mundo,Glory Ann | $81.16 |

| | |
|---|---|
| Jackson,Holly | $81.20 |
| Mortensen,Eric | $81.23 |
| REYES,DANIEL | $81.23 |
| Salcido,Abraham | $81.24 |
| CORKRAN,AARON | $81.26 |
| Gelabert,Rodnie | $81.28 |
| GERASSIMOFF,AMY M | $81.30 |
| Amerie,Yasumean | $81.31 |
| Swindle,Joshua | $81.33 |
| Asencio,Nicholas | $81.36 |
| Dang,Mailynn | $81.36 |
| Suszckiewicz,Matthew | $81.36 |
| Brannon,Bradley A | $81.39 |
| LEWIS,CHARLES M | $81.39 |
| Hammond,Kory | $81.40 |
| Parra,Roxana | $81.43 |
| Little,Jarrod | $81.44 |
| Hunter,Jessica | $81.46 |
| MARTIN,CALVIN JR. | $81.49 |
| Martinez,Yosmery | $81.49 |
| HART,COREY L | $81.50 |
| Torres,Stephanie N | $81.51 |
| Garcia,Claudia | $81.53 |
| Bjork,Benjamin | $81.62 |
| Taylor,Kevin | $81.66 |
| Corpuz,Michael | $81.68 |
| Kohlwaies,Erica | $81.70 |
| Stiles,Bonnie Jean | $81.71 |
| RANSOME,MARVIN | $81.73 |
| Gottlieb,Brandi | $81.75 |
| Davidson,Jennifer D | $81.76 |
| Dearing,Sharronda | $81.78 |
| Landcraft,Ashley | $81.80 |
| Martinez,Melissa | $81.80 |
| MAHDAVI-EIZADI,ELHAM | $81.82 |
| Contreras,Brian | $81.84 |
| Hernandez,Wilma | $81.84 |
| Mckay,Sabrina | $81.87 |
| Strotmeyer,George B | $81.87 |
| Galindo,Daniel | $81.90 |
| Woods,Kyle | $81.90 |
| Dempsey Jr,James | $81.91 |
| Flores,Louis | $81.96 |
| Morgan,Thia | $81.98 |
| Norkis,Matthew | $82.04 |
| Checo,Samantha | $82.07 |
| Cluse,Daynesses | $82.08 |
| Gage,Christina E | $82.09 |
| Lona,Robert | $82.09 |
| Macias,David Alberto | $82.09 |
| O'Brien,Jason | $82.09 |
| Smith,Tenette | $82.09 |
| RICHARDSON,BERRES | $82.11 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Smallwood,Sarah | $82.11 |
| Beck,Georgana | $82.12 |
| Taylor,Darryl L | $82.12 |
| Bennett,Brandon | $82.14 |
| MUNOZ,MICHAEL | $82.20 |
| Frazier,Daniel | $82.24 |
| Stefanopoulos,Christian | $82.25 |
| Braun,Michael | $82.26 |
| Geisinger,Jacqueline | $82.27 |
| Brown,Patrick | $82.30 |
| Sitton,Kori | $82.33 |
| Abreu,Luis | $82.36 |
| FESTNER,JORDAN M | $82.36 |
| NOLAN,TIMOTHY | $82.36 |
| Elizondo,William | $82.38 |
| Bond,Carver P | $82.39 |
| Rush,Eric | $82.39 |
| BROOKS,KEVIN | $82.42 |
| Mchenry,Sean | $82.42 |
| Cardona,Susan | $82.44 |
| Kemper,Tamsin | $82.45 |
| COX,EMILY | $82.50 |
| WESTBROOK,JEREMY R | $82.53 |
| Williams,Akiyyah | $82.54 |
| Bailey II,John E | $82.58 |
| Miracle,Jennifer | $82.59 |
| Ortegon,Cesar A | $82.60 |
| Tripodi,Matthew A | $82.60 |
| Guerrero,Nichole M | $82.62 |
| Gilbert,Stephen | $82.64 |
| Albritton,Tara | $82.65 |
| BROWN,DAWN M | $82.65 |
| Barcelo,Osmer | $82.66 |
| Cota,Hector | $82.74 |
| Guerra,Cynthia Paola | $82.74 |
| Motamedi,Behrang | $82.75 |
| Glaze,Timothy S | $82.82 |
| Santiago,Christopher | $82.82 |
| MORGAN,TIFFANY N | $82.84 |
| Danner,Donna L | $82.87 |
| Torres,Lizmar | $82.88 |
| BLACKMON,HAZEL J | $82.95 |
| Cheng,Peter | $82.95 |
| Nixon,Lakeitha | $82.95 |
| Moore,De'niese L | $82.99 |
| Henry,Andrew | $83.05 |
| Owings,Jessica D | $83.07 |
| Burton,Nycole | $83.12 |
| Dobbins,Zachary joel | $83.13 |
| ONWUZURIKE,CHINEMEREM | $83.14 |
| Parrish,Mark A | $83.14 |
| Estevez,Loretta | $83.15 |
| Nicolas,Kristina | $83.16 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Daugherty,Brittany | $83.21 |
| Davis,Chadric | $83.21 |
| Torres,Noelia | $83.22 |
| Lips,Pamela | $83.26 |
| Passeau,Eric | $83.26 |
| Hastings,Britni | $83.27 |
| Keeler,Melissa | $83.27 |
| Iademarco,Kristina | $83.28 |
| Donofrio,Tonianne | $83.29 |
| Baez,Tiffany | $83.30 |
| WILLIAMS,NADINE T | $83.30 |
| Garipoli,Christpher G | $83.31 |
| Thomas,LaTisha M | $83.32 |
| Clause,Aaron | $83.34 |
| Solivan,Jason | $83.38 |
| Beaty,Robert | $83.40 |
| Carreira,Claudio | $83.41 |
| PEREZ,STEFANIE A | $83.41 |
| Gordon,Justin W | $83.45 |
| Diagne,Sangone | $83.50 |
| Johnson,Eric M | $83.52 |
| Smith,Samantha | $83.55 |
| Garza,Orlando | $83.64 |
| Lat,Samown | $83.64 |
| Irby,Krystal N | $83.65 |
| Schultz,Jacob | $83.69 |
| Abrajan,David | $83.71 |
| HERNANDEZ,DENNY D | $83.73 |
| Walker,William | $83.75 |
| Delgado-mendez,Carla | $83.76 |
| Hagmaier,Denis | $83.80 |
| Bigby,Bryant | $83.86 |
| O'connor,Allison | $83.88 |
| Luna,Kassandra | $83.93 |
| Hickey,Jonathan | $83.97 |
| Khoury,Jacqueline | $83.99 |
| Laoingco,Rumilda | $83.99 |
| Debrodie,Jeffery | $84.04 |
| Barker,Kristoper | $84.06 |
| Bosch,Nicole R | $84.07 |
| Bojorquez,Dia | $84.09 |
| Imlah,Chris | $84.10 |
| Coleman,Jason D | $84.12 |
| Martin,Andre | $84.14 |
| Roy,Jennifer | $84.15 |
| Hidalgo,Crystal | $84.18 |
| Means,Candace | $84.18 |
| Shrestha,Christine B | $84.22 |
| Higley,Barbara Jean | $84.26 |
| Harris,Christin | $84.28 |
| Coote,Jason | $84.31 |
| Gevrekis,Emily Sophia | $84.33 |
| Jacobsen,Quentin E | $84.33 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Spivey,Melissa | $84.37 |
| Hayden,Erica D | $84.40 |
| Salazar,David | $84.40 |
| Lopez,Raymond | $84.41 |
| Smith Jr,Michael A | $84.42 |
| Zielke,John | $84.45 |
| Lugo,Lori | $84.47 |
| Sobczak,Amanda M | $84.47 |
| Cepeda,Charsita Marie | $84.49 |
| Enriquez,Susana | $84.50 |
| Hackett,Jasmine | $84.50 |
| Campbell,Maclean | $84.51 |
| Roberts III,Freddie | $84.51 |
| Herrera,Evelyn | $84.54 |
| Hansen,Robert | $84.55 |
| Walker,Kiona | $84.55 |
| Cannon,John | $84.58 |
| Estrada,Jose | $84.58 |
| Fontenot,Karl Keith | $84.58 |
| CASSITY,SCOTT E | $84.59 |
| Lamb,Jalisha | $84.62 |
| BERTRAND,AMANDA R | $84.66 |
| Vargas,Nathalie L | $84.67 |
| AMBROISE,RITCHIE L | $84.68 |
| Valderrama,David | $84.69 |
| BOND,KRISTIAN M | $84.71 |
| Barrus,Terra | $84.74 |
| Hunter,Monika | $84.78 |
| Branigan,Whitney Louis | $84.79 |
| MCATEE,JERRY | $84.80 |
| Alford,Brittany Tegan | $84.84 |
| ARIAS,ALEXANDER | $84.84 |
| Ball,Rebecca | $84.84 |
| PETERS,KRISTEN A | $84.87 |
| Corredor Sanchez,Tania Cristy | $84.92 |
| Castaneda,Priscilla | $84.94 |
| Diaz,Jameel P | $84.96 |
| AHO,ANDREA L | $84.97 |
| Jacque,Marcia L | $84.97 |
| EPES,ALEXANDRIA S | $84.98 |
| O'brien,Jason T | $84.99 |
| Rodriguez,Shaveese | $85.00 |
| Bravo Marin,Christopher | $85.01 |
| Cross,Fred | $85.02 |
| Brown,Danone | $85.04 |
| Alvarado,Marcella | $85.05 |
| Buschman,Shantel | $85.05 |
| Llanes,Lillian C | $85.06 |
| BRANNON,DERRICK SHAW | $85.07 |
| Fross-Wiede,Lance | $85.08 |
| Martinez,Victoria Nicole | $85.09 |
| Blair,Brandon | $85.13 |
| Balbuena,Krismely | $85.15 |

| | |
|---|---|
| Leyva,Alan e | $85.15 |
| Munoz,Nathanael | $85.17 |
| Young,Rickland | $85.21 |
| KEEN,TRACI S | $85.22 |
| Aunger,Leora | $85.25 |
| Taylor,Lutisia E | $85.27 |
| Jones,Brenda | $85.35 |
| Dulick,Kristina K | $85.42 |
| Mcdaniel,Camille R | $85.42 |
| Krueger,Jessica Lynn | $85.43 |
| Lynch,Brandon T | $85.43 |
| WILLIAMS,JOSHUA E | $85.43 |
| Chaplin,Aleda | $85.45 |
| Holland,Marie A | $85.48 |
| Gass,Tinille | $85.60 |
| Tallo,Nathan | $85.60 |
| Long,Anthony | $85.64 |
| Richard,Lauren-danielle | $85.66 |
| Lee,Cortland | $85.69 |
| Thomas,Ron-del | $85.72 |
| Lugo,Julia A | $85.73 |
| Pimentel,Carlos | $85.73 |
| Watras,Paul | $85.75 |
| Robinson,Tim | $85.78 |
| Sindermann,Melissa Nicole | $85.79 |
| CASTILLO,JUAN A | $85.81 |
| Jacobson,Derek A | $85.82 |
| Willis,Anthona T | $85.82 |
| Carlson,Laura | $85.91 |
| Robinson Green,Tavares | $85.92 |
| Lanham,George T | $85.95 |
| Pennington,Ashley | $86.02 |
| Osaji,Kingsley | $86.05 |
| Itaboria,Lucianna | $86.07 |
| Payton,Bridgett | $86.08 |
| Holler,Terri | $86.11 |
| Conde,Sandra | $86.15 |
| Williams,Jason | $86.18 |
| Nichols,Michael R | $86.19 |
| COLLICA,MICHAEL F | $86.25 |
| Robinson,Kevin | $86.29 |
| Valdez,Michael | $86.29 |
| Haubner,Stephen | $86.30 |
| Gessel,Halley | $86.35 |
| Blunt,Lauren | $86.40 |
| Gary,Victoria | $86.45 |
| Brown,Alicia Martina | $86.47 |
| Wilus,Rachel | $86.48 |
| Marjianai,Ramadhani | $86.55 |
| Murrieta,Cristina | $86.55 |
| Gourzis,Kevin | $86.58 |
| Weil,Regina | $86.61 |
| Aguilar,Rogelio | $86.65 |

| | |
|---|---|
| Jackson,Jamel | $86.68 |
| Benjamin,Sean | $86.69 |
| Osborn,Brenton | $86.72 |
| Horton,Quincy | $86.76 |
| MCKNIGHT,CALVIN | $86.77 |
| BELTRAN,JANET N | $86.79 |
| Darden,Braxton | $86.79 |
| Lamb,Jared | $86.81 |
| Tesche,Chris | $86.85 |
| KRAUSE,JOHN M | $86.88 |
| SHERROD,FRANCES | $86.88 |
| Eichenberg,Shawn | $86.89 |
| Payne,Sarah Rashmika | $86.89 |
| Jones,Jonathan Alan | $86.90 |
| Morgado,Mariano | $86.93 |
| Ray,Christine | $86.94 |
| PETERSON,LESTER | $87.01 |
| Kelly Jr,Willie | $87.03 |
| Melwani,Kishin | $87.03 |
| Gonzales,Braddock | $87.08 |
| Elliott,Bradley s | $87.12 |
| Orellana,Victoria | $87.19 |
| Domangue,Britt Joseph | $87.29 |
| Washington,David | $87.31 |
| KOO,JAMES B | $87.45 |
| Leon,Pedro | $87.45 |
| Mccoy,Tyrone | $87.46 |
| Thurman,Stephan | $87.46 |
| DUFFY,KEVIN | $87.47 |
| Jannah,Jamil | $87.48 |
| Veth,Robert | $87.48 |
| White,Tina | $87.50 |
| Meta,Jamie | $87.51 |
| Smith,Angela | $87.53 |
| Starnes,Brian | $87.55 |
| De La Torre,Jorge | $87.58 |
| Rivers,Antoine | $87.59 |
| Santos,Efrain | $87.59 |
| MENDOZA,MARIA | $87.64 |
| TESTER,SHAY Z | $87.66 |
| Craig,Mariah Kathrine | $87.68 |
| Quintanilla,Michael F | $87.69 |
| LARKIN,JACQUELINE L | $87.72 |
| Wilkerson,Kenya | $87.73 |
| Adair,Jenn Lynn | $87.76 |
| Merritt,Bryan | $87.76 |
| Wright,Troy J | $87.76 |
| Botello,Yajaira | $87.79 |
| Lozada,Wilfredo | $87.81 |
| Adams,Timothy J | $87.87 |
| Harris,Rachel | $87.89 |
| Wong,Brandon | $87.92 |
| Akpan,Jarvis | $87.94 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Batson,Marlano | $87.94 |
| RAMOS,ALEJANDRO | $87.94 |
| Rivera,Janier | $87.94 |
| Cerpa,Monique L | $87.95 |
| Seguin,Jodie | $87.95 |
| Brown,Vincent | $87.97 |
| Riggs,Ashley | $87.97 |
| NEVILLES,SHARMANA | $87.99 |
| Lee,Edward | $88.00 |
| Timms,Devin D | $88.01 |
| RUE,JARRYD L | $88.04 |
| Dominguez,Paulette Josefina | $88.09 |
| Hanna,Amber | $88.09 |
| Montoya,Guillermo | $88.11 |
| Gaston,Stacy | $88.12 |
| Lehachi,Imene | $88.13 |
| Garcia,Flor C | $88.14 |
| Wylie,Meghan P | $88.14 |
| Jones,Elizabeth | $88.16 |
| ZAREMBA,TOMMY | $88.17 |
| Ambroise,Samuel | $88.19 |
| Nash,Kristina | $88.21 |
| Byers,Laurie K | $88.25 |
| Sullivan,Shannon | $88.25 |
| Kitchene,Robert T | $88.29 |
| OLSON,ANDREW F | $88.29 |
| Costello III,Arthur | $88.30 |
| Williams,Willas | $88.30 |
| Benigno I,Arturo | $88.34 |
| Johnson,Lance | $88.34 |
| Staples,Ciara T | $88.34 |
| Patterson,John | $88.35 |
| GANTI,KUNAL M | $88.36 |
| Paulk,Eliot | $88.36 |
| Thomas,Shereece L | $88.40 |
| Williams,Kevin | $88.41 |
| Clarke,Ashley | $88.44 |
| Rudnicky,Jacob Daniel | $88.44 |
| Richardson,Victor | $88.46 |
| Caster,Casey E | $88.51 |
| Mcclain,Amy | $88.52 |
| Reese,Wesley | $88.52 |
| Berthiaume,Chad | $88.53 |
| Yousif,Lisa | $88.53 |
| Smikle,Damian | $88.54 |
| Down,Ty | $88.57 |
| Santoyo,Jose | $88.62 |
| MORENO,JOE | $88.64 |
| Burton,Vermique | $88.65 |
| Mendoza,Patricia | $88.65 |
| Aguilar,Joseph | $88.66 |
| Valderaz,Samantha | $88.72 |
| Boone,Tedra | $88.80 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Perez,Mariana | $88.81 |
| Murphy,Kyle | $88.83 |
| Bedeian,Jordan | $88.90 |
| Gonzalez,Andre | $88.90 |
| Alberto,Angel | $88.97 |
| Senarillos,Maria Catrina Torre | $88.97 |
| Rose,Byron | $89.02 |
| GARCIA,FRANCISCO SOTO | $89.04 |
| Bombela,Jesus | $89.05 |
| Cappelli,Athena | $89.06 |
| Le Mire,Anita | $89.14 |
| Hilder,Brandon | $89.19 |
| Phongboupha,Linda | $89.20 |
| Flores,April marie | $89.23 |
| SALTER,ERICKA T | $89.25 |
| Howard,Sharla | $89.27 |
| Knight,Jade | $89.27 |
| Schiabor,Matthew A | $89.29 |
| Smith,Clinton | $89.30 |
| Stanley,Terrence | $89.31 |
| PETERSON,ADAM W | $89.32 |
| Thomas,Christopher | $89.32 |
| Warren,Ashly | $89.33 |
| Mitchell,Steven | $89.37 |
| ESTORGA,ALEX L | $89.43 |
| Owens Jr,Leo Edward | $89.43 |
| Furdero,Maria | $89.44 |
| MCGRIFF,TENNILLE G | $89.45 |
| Keller,Nathan | $89.46 |
| SIMPSON,MARLON | $89.46 |
| STRUNK,LAURA E | $89.53 |
| Wright,Travis D | $89.53 |
| Suazo-chavez,Lashonda T | $89.54 |
| Garcia,Melissa | $89.56 |
| Mota,Vanessa | $89.61 |
| Adamy,Joshua | $89.62 |
| Cassity,Carrie Jo | $89.63 |
| Ortega,Odalys | $89.63 |
| Pettaway,Elias | $89.65 |
| Small,Richard | $89.66 |
| Casun,Danilo | $89.67 |
| Mccormack,Julius | $89.68 |
| Clerveaux,Megan | $89.70 |
| Focht,Michael | $89.72 |
| Lewandowski,Benjamin J | $89.74 |
| Amet,Horacio | $89.78 |
| Carter,Marcus | $89.80 |
| Crenshaw,Ivan D | $89.80 |
| Newkirk Jr,Donell | $89.81 |
| Harding,Darnyell | $89.82 |
| Fleming II,Robert | $89.84 |
| Cechnicki,Melissa | $89.87 |
| Molina,Elizabeth | $89.91 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| TEASDALE,MARK A | $89.92 |
| Marini,Anthony | $89.95 |
| VILLEGA,PRISCILLA M | $89.96 |
| Cervantes,Kevin | $89.99 |
| ROMERO,DIANA E | $89.99 |
| Alcantara,Bryan | $90.01 |
| Brannock,Ryan | $90.02 |
| Lun,Taras | $90.05 |
| Sharpe,Kimberly | $90.08 |
| Duncan,Rhonda M | $90.10 |
| SANTIAGO,CHRISTOPHER J | $90.13 |
| Hostetler,Marc | $90.17 |
| Maye,Tiffany L | $90.28 |
| McCollum,Thomas | $90.28 |
| Thomas,Doreen | $90.31 |
| CASARES,ESTEBAN | $90.33 |
| Holness,Sylvia | $90.33 |
| Huntington,Cody | $90.34 |
| Woods,Michael | $90.35 |
| Kimsey,Greg | $90.39 |
| Addison,Christopher W | $90.41 |
| Barreto,Carlos | $90.41 |
| Vopinek,Valerie | $90.41 |
| MARRON,MIKE | $90.42 |
| Stine,Gwendalyn | $90.42 |
| Weld,Melanie | $90.43 |
| Amar,Orit | $90.47 |
| Gaytan,Josue Otoniel | $90.56 |
| Boyer,Michelle M | $90.59 |
| YEVZEROVA,VALERIE | $90.59 |
| MCINNIS,JASMINE L | $90.61 |
| Trull,Jonathan | $90.64 |
| Metz,Brian | $90.68 |
| Yoshida,Evan M | $90.74 |
| Hassard,Charles | $90.81 |
| Salinas,Erika | $90.82 |
| Reardon,Chad | $90.86 |
| Thole,Scott Michael | $90.86 |
| Navani,Scott | $90.87 |
| Spriggs,Natasha | $90.88 |
| MATA,GINO D | $90.95 |
| Kardosz,Virginia | $90.96 |
| Trammell,Rameses | $90.97 |
| Valenzuela,Jessica | $90.97 |
| Boatman,Brandon | $90.98 |
| Nguyen,Vu | $91.01 |
| Castillo,Mark | $91.03 |
| Medrano,Jesse | $91.04 |
| Chavez,Cynthia | $91.07 |
| Fernandez,Dario | $91.08 |
| Gonzalez,Jorge | $91.08 |
| Jorgensen,Kent | $91.09 |
| Arroyo,Beatriz | $91.10 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Nieto,Steven | $91.11 |
| Hilton,Dedrick | $91.18 |
| Gregory,Branden | $91.21 |
| Hawthorne,Diondre | $91.22 |
| Rodriguez,Roderick | $91.24 |
| Karaawi,Arabia | $91.25 |
| Culpepper,Eric Adam | $91.28 |
| Dillahunt,Travis | $91.28 |
| Bellamy,Crystal | $91.29 |
| Salinas,John | $91.30 |
| Arnold,Timothy | $91.34 |
| Rab,Abdul | $91.34 |
| KASPRINSKI,NICHOLAS | $91.35 |
| Dresden,Carol V | $91.42 |
| Maytubbie,Lamingus | $91.49 |
| Vergas,Dean A | $91.51 |
| Goodwin,Haley | $91.52 |
| XIA,TIANMING | $91.52 |
| Clark,Brandon Keith | $91.54 |
| Gonzales,Christina Marie | $91.54 |
| Nayenga,Anthony | $91.54 |
| Gittins,Lance aaron | $91.56 |
| Rodriguez,George | $91.56 |
| HOPTON,STEPHEN H | $91.60 |
| Payne,Marcus Clark | $91.61 |
| Cooper,Joel | $91.63 |
| Quinones,Carlos | $91.63 |
| White,Jocelyn E | $91.66 |
| Darby,Dedra | $91.74 |
| Moy,Christopher | $91.74 |
| Scott,Dillard | $91.75 |
| Lucy,Shane M | $91.76 |
| Robertson,Matthew | $91.76 |
| Diaz,Bianca J | $91.84 |
| Mitchell,Stephanie | $91.84 |
| Segura,Daniel | $91.84 |
| STEPHANY,CHRISTOPHER S | $91.86 |
| Baker,Aaron | $91.87 |
| Raj,Crystal Lynn | $91.87 |
| SOLIS,RAMON | $91.87 |
| Bermudes,Michelle | $91.89 |
| Melvin,Wongala | $91.91 |
| Deloy,David | $91.92 |
| Marchetta,Theresa | $91.94 |
| Banks,Krista | $91.96 |
| Kelone,Patrick | $91.96 |
| Lightfoot,Christopher S | $91.96 |
| Foster,Shawntel | $91.97 |
| Welch,Jessica E | $91.99 |
| HAMBRIGHT,AMY J | $92.00 |
| Barnes,Brittiany N | $92.02 |
| Cepeda,Brailin | $92.04 |
| Mustafa,Mabast | $92.05 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Castillo,Lizzeth | $92.06 |
| Gaspard,Brandon | $92.07 |
| Encarnacion,Nelson | $92.08 |
| Bueker,Jason | $92.10 |
| Duran,Bernardo | $92.11 |
| Rivera,Yahaira | $92.12 |
| Stone,David | $92.12 |
| Brown,Jovan | $92.15 |
| Adams,Lee D | $92.17 |
| Babico,Jesse | $92.19 |
| Granados,Tony | $92.21 |
| Taylor,Ashley Shant'e | $92.22 |
| Gavilanes,Hemrita | $92.24 |
| Werre,Timothy | $92.25 |
| Willard,Jenna | $92.27 |
| Farfan,Ernesto | $92.28 |
| Mcclellan,Mathew | $92.28 |
| Leday,Amber | $92.29 |
| Mora,Veronica Ann | $92.31 |
| TAWATER,MELANIE D | $92.35 |
| Parker,Steve | $92.36 |
| Skinner,Cynthia | $92.36 |
| Arevalor,Reina | $92.38 |
| Arias,Roberto | $92.39 |
| Reynolds,Justin a | $92.39 |
| Lass,Amanda | $92.42 |
| Wells,Omari | $92.49 |
| Alli,Babatunde | $92.52 |
| Keopilavong,Janny J | $92.56 |
| Madson,Trisha N | $92.59 |
| Aldaco,Nathan | $92.62 |
| FRANK,RAYMOND P | $92.63 |
| Parks,Sandra F | $92.64 |
| Jones,Corey | $92.66 |
| Rivera,Maria T | $92.66 |
| Kennedy,Takeisha | $92.67 |
| Jun,Immanuel | $92.70 |
| Saunders,Frederick | $92.72 |
| Garza,Valerie | $92.74 |
| Helman,Evan W | $92.74 |
| Guerrant,Chad | $92.82 |
| Johnson,Earl | $92.83 |
| MOORE,DAVID A | $92.83 |
| Conlan,Henry M | $92.87 |
| GILLETT,CHRISTINE | $92.87 |
| Boivin,Sebastien | $92.94 |
| Vuong,Frank | $92.94 |
| Loera,Juan | $92.95 |
| Doyle,Nigel S | $92.96 |
| Hayes,Felicia | $92.97 |
| Marin,Linda G | $92.97 |
| Milian,Nislaidy | $92.97 |
| Alicea,Celina | $92.98 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Candley,Jason | $93.01 |
| Garcia,Andrea | $93.02 |
| Beltre,Nicolas | $93.03 |
| Beach,Michelle | $93.04 |
| Wright,Mikhail | $93.04 |
| Holman,Enya B | $93.09 |
| Agramonte,Jovany | $93.10 |
| Rios,Jessica | $93.10 |
| Rogers,Elizabeth | $93.13 |
| Fils Aime,Pierre Henri | $93.15 |
| Behrman,Sarah elizabeth | $93.16 |
| Duncan,Thomas | $93.17 |
| Edwards,Sean | $93.18 |
| Kimbrell,Pamela | $93.18 |
| Burgess,Tayokia W | $93.21 |
| Elie,Jean | $93.21 |
| SPRINGER,BEN | $93.21 |
| Dejesus,Alina | $93.24 |
| Johns,Nathaniel R | $93.26 |
| Ryan,Pamela M | $93.26 |
| Mckinney,Shayla | $93.28 |
| Quesenberry,Ruben | $93.28 |
| Mitchell,Brandi | $93.34 |
| Parsons,Angela | $93.36 |
| Pitts,Michael D. | $93.39 |
| Novalony,Anthony J | $93.40 |
| Thomason,Krysta | $93.41 |
| Darden,Tabios | $93.44 |
| DuBose,Kelly C | $93.48 |
| Polyzogopoulos,Anastasia | $93.49 |
| Riddle,Lavell | $93.50 |
| KNOLLMAIER,CASEY B | $93.53 |
| Bedell,Sherry | $93.60 |
| Benavidez,Marc | $93.61 |
| Alex,Joshua | $93.67 |
| NUEVA,ALOHI | $93.67 |
| SMITH,SONYA B | $93.72 |
| THOMAS,JOSEPH | $93.72 |
| Cha,Susan | $93.79 |
| Garcia,Erika | $93.80 |
| Martin,Ernest | $93.87 |
| Borgatti,Angela | $93.90 |
| Hann,Kenneth A | $93.95 |
| HALBERT,LACESHA R | $93.96 |
| Hoover,Dawn | $94.03 |
| RODGERS,OLIVIA | $94.04 |
| Ramirez,Adair | $94.06 |
| Caballero,Diego | $94.09 |
| Glover,Christopher | $94.15 |
| Rothlisberger,Phillip | $94.17 |
| Howell,Spencer | $94.20 |
| Forshee,Gabriel | $94.22 |
| Sandoval,Felipe A | $94.24 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Mayo,Shelby M | $94.25 |
| Smith,Amy | $94.25 |
| Negron,Lynette | $94.27 |
| Hedberg,Ian | $94.31 |
| Axelson,Andrea | $94.32 |
| Gonzales,Alexandra | $94.39 |
| Solis,Charisse L | $94.41 |
| Menefee,Lori E | $94.47 |
| FISCHER,MICHAEL C | $94.54 |
| Magras,Jessica | $94.54 |
| KIRKLAND,ASHLEY M | $94.58 |
| Gonzalez,Erwin | $94.60 |
| Gandy,Charmyn T | $94.61 |
| Juarez,Jacqueline | $94.61 |
| Tineo,Carlos | $94.63 |
| Champlin,Brooke | $94.65 |
| Meddock,Brian | $94.67 |
| Objio,Gelissa | $94.68 |
| Beba,Ervin | $94.69 |
| LAVJI,ANIZ | $94.70 |
| Padilla,David | $94.71 |
| Konstantos,Sotirios | $94.75 |
| Marchetta,Michelle | $94.76 |
| Salvador,Christopher | $94.76 |
| Hultberg,Kiersten T | $94.77 |
| Mcgary Jr,Jerome | $94.85 |
| Angelica,Michael | $94.87 |
| Mendez,Jose | $94.89 |
| Sprague,Ernest | $94.92 |
| Gomez,Saul | $94.93 |
| Bailey Jr,Ernest | $94.94 |
| Lalonde,Raymond | $94.94 |
| White,Jessica | $94.94 |
| Rodriguez,Ilithya | $94.96 |
| Del Sol,Antonio | $94.97 |
| Gawronski,Rebecca | $94.97 |
| Jones,Kisha | $94.98 |
| Kwamena-poh,Michael | $94.99 |
| Lezama,Jennifer M | $95.05 |
| Lee,Mark | $95.06 |
| Mcbee,Joseph | $95.07 |
| Johnson,Kevin | $95.08 |
| Slusser,Kyle | $95.11 |
| Shafer,Melissa | $95.14 |
| Conti,Christopher | $95.17 |
| Gulley,Casey | $95.21 |
| Hegmann,Julie | $95.22 |
| Torres,Amanda | $95.22 |
| Hammes,Max | $95.24 |
| Sherlock III,Robert W | $95.24 |
| Acevedo,Jannery | $95.25 |
| Castillo,Lizzette | $95.27 |
| Olvera,Rebeca J | $95.36 |

| | |
|---|---|
| Morales,Damaris | $95.39 |
| Rodriguez,Armando | $95.39 |
| Britt,Barry | $95.40 |
| EDINBURGH,TIFFANY | $95.40 |
| Gomez,Cindy | $95.42 |
| Kenepp,Daniel A | $95.42 |
| Dunaway,Tina | $95.43 |
| JONES,TAMEKA R | $95.43 |
| Wall,Daniel | $95.43 |
| Arceneaux,Tequilla | $95.44 |
| Williams,Jessica L | $95.45 |
| May,Tara M | $95.47 |
| Silver,Scott | $95.49 |
| Nance,Crystal | $95.50 |
| Sensat,Kandyse | $95.52 |
| Almonte,Danny | $95.54 |
| Twum,Claudia | $95.54 |
| Popaj,Alexander | $95.55 |
| Waite,Sarah | $95.57 |
| Wetzel,Andrea | $95.58 |
| Perez,John | $95.60 |
| Burgos,Yahira | $95.62 |
| Morales,Christopher Wright | $95.64 |
| Tavera,Ruben | $95.68 |
| Niemesch,Matthew | $95.74 |
| Wideman,Crystal | $95.76 |
| Pinnick,Jason J | $95.82 |
| Cantley,Carlos | $95.85 |
| HERNANDEZ,JULIO | $95.85 |
| Ocampo,Theresa | $95.85 |
| Moore,Christopher J | $95.89 |
| Oehlman,Heather | $95.89 |
| Laplant,Chris | $95.92 |
| Fonseca,Priscilla | $95.94 |
| Lee,Lakeshia | $95.96 |
| Romero,Elvia Leticia | $95.99 |
| Reuther,Michael | $96.01 |
| SAUCEDO,DIANA | $96.02 |
| CHOUDHRY,SHIRAZ K. | $96.04 |
| Krause,Emily | $96.04 |
| Evanega,Elizabeth | $96.08 |
| BUSS,CATHY M | $96.14 |
| Nyberg,Zachary Ross | $96.16 |
| GILLAM,JAMES E. | $96.18 |
| KOSSOVE,MATTHEW | $96.19 |
| Gutierrez,Ricardo L | $96.22 |
| Carbajal,Claudia | $96.26 |
| Johnson,Brittany | $96.29 |
| Staggs,Kevin | $96.29 |
| Orengo,Jamie | $96.32 |
| Snell,Blaire | $96.32 |
| Youkhannah,Tower | $96.32 |
| Gonzalez,Karymar | $96.38 |

| | |
|---|---|
| Mitchem,Tameeka J. | $96.40 |
| Dozier,Kristin | $96.45 |
| Havemeier,Jessica M | $96.55 |
| Fowler,Matthew | $96.56 |
| Garner,Ryan | $96.57 |
| Ralph,Amber | $96.60 |
| Floutz,Scott | $96.61 |
| Richardson,Courtney | $96.61 |
| Wongshue,Sheena | $96.64 |
| Mbuguah,Joseph | $96.65 |
| Rodriguez,Iliana | $96.65 |
| Pufall,Emily K | $96.67 |
| Faustino,Alexander | $96.68 |
| Lopez,Tito HERNESTO | $96.69 |
| Bradshaw,Tiffany Paige | $96.74 |
| Clark,Paul | $96.74 |
| Scheidegger,Blake | $96.75 |
| Snyder,Bonnie | $96.75 |
| AMLA,TALHA H | $96.76 |
| Nichols,Satiel D | $96.77 |
| Kumar,Saurabh | $96.78 |
| Trujillo-rodriguez,Sendi | $96.78 |
| Moody,Alvin | $96.80 |
| Ketchem,Reanna | $96.84 |
| Middleton,Tenesha | $96.85 |
| Radaci,Matt | $96.86 |
| Heath,Meagan | $96.87 |
| YOUNG,SOLOMON D | $96.87 |
| WINTEREGG,JOSEPH D | $96.88 |
| Coleman,Maya | $96.89 |
| Brunwasser,Peter | $96.90 |
| TRACEY,AINSLEY | $96.95 |
| Harris,Donnie | $96.96 |
| Rayborn,Derek M | $96.97 |
| Taliaferro,Soncerai | $96.97 |
| Guadalupe,Luis | $97.00 |
| Ramirez,Carlos | $97.02 |
| Hefner,Zachary D | $97.03 |
| Gustafson,Gregory | $97.05 |
| Lindsey,Casey | $97.07 |
| Lovato,Shana | $97.14 |
| Valdes,Robert | $97.15 |
| Morris,Trevor | $97.22 |
| Dardon,Stephanie | $97.26 |
| Mccarty,Bryan | $97.26 |
| Hagberg,Brittany N | $97.30 |
| Tovar Jr,Edward | $97.32 |
| Quazi,Inam | $97.33 |
| Bain,Julie | $97.35 |
| Blank,Amanda M | $97.35 |
| RODRIGUEZ,JOSHUA D | $97.37 |
| Wise,Phyllicia chavon | $97.40 |
| Kaczmarski,Jennifer | $97.42 |

| | |
|---|---|
| Oneill,Christopher | $97.43 |
| Riley,Justin | $97.45 |
| Parker,Erica | $97.48 |
| Cabrera,Faribel | $97.52 |
| Rabuck,Carol | $97.54 |
| Harrison,Frank | $97.55 |
| SANCHEZ,ALDO | $97.56 |
| Roman,Maritere | $97.60 |
| Smith,Amber | $97.60 |
| Montague,Damien | $97.62 |
| SHAVERS,BRADLEY ALLEN | $97.66 |
| BUCK,CORY K T | $97.73 |
| FRANCIS,TIM | $97.73 |
| Morales,Anabel | $97.74 |
| Kulikowski,Andrea N | $97.76 |
| Pittman,Rhonda P | $97.84 |
| Brown,Liberty | $97.93 |
| Kash,Myrna | $98.07 |
| Olivarez,Adam M | $98.08 |
| Her,Amy | $98.09 |
| Dotson,Letitia | $98.10 |
| Garcia,Gabriel E | $98.16 |
| Greene,Michael | $98.16 |
| Middleton,Myk'a | $98.16 |
| Rose,Jolette | $98.17 |
| GUERRA,GUSTAVO | $98.18 |
| ONEAL,SUMMER H | $98.19 |
| Lewis,Ryan | $98.22 |
| FANELLI,NICHOLAS R | $98.27 |
| Borrini,Jessica A | $98.28 |
| Ramos,Adan | $98.28 |
| LEWIS,MONIQUE S | $98.29 |
| Blakemore,Brett | $98.33 |
| MACHOS,LESLIE D | $98.40 |
| Robinson,Joshua | $98.42 |
| Vega,Jennifer | $98.42 |
| Hutchison,Raynell | $98.43 |
| Rand,Jakira | $98.44 |
| Richardson Jr,Jeffrey | $98.45 |
| FRIAR,CEDRIC M | $98.49 |
| FUGE,DANIEL III | $98.50 |
| Arogundade,Folasade | $98.54 |
| BRADFIELD,DARRELL | $98.57 |
| Paolino,Lora A | $98.60 |
| Taylor,Shana | $98.61 |
| Avila,Cristina | $98.62 |
| Salazar,Susana | $98.64 |
| Casarez,Margaret | $98.65 |
| Isley,Richard | $98.65 |
| Stevenson,Leslie J | $98.65 |
| Harris,Garrard | $98.68 |
| Williams,Isham A | $98.71 |
| Hogan,Kailen | $98.72 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Ferris,Lennox | $98.74 |
| Kasey,Melissa | $98.74 |
| Guerrero,Brandee | $98.75 |
| Garrigan,Michael | $98.76 |
| Shepherd,Darren | $98.77 |
| Chojnacki,Jeffrey S | $98.82 |
| Nachbauer,Timothy S | $98.82 |
| Folefac,Phoebe | $98.84 |
| Turner,Woodrow | $98.84 |
| GERREN,ALISHA J | $98.86 |
| Barnes,Charles | $98.87 |
| Ghaffari,Aida | $98.91 |
| Bell,Dawn | $98.93 |
| Hunt,Daniel | $98.94 |
| Flanigan,Coleman T | $98.95 |
| Ashby,Valerie | $98.98 |
| Watercott,Jason G | $98.98 |
| Mingledolph,Jennifer | $99.00 |
| RUIZ,JERRY | $99.08 |
| Gonzalez,Nidia M | $99.11 |
| DelMastro,Donato | $99.12 |
| Grate,William | $99.13 |
| Gomez,Ramon | $99.14 |
| Govan,Chandra | $99.16 |
| Moreno Jr,Rafael | $99.17 |
| Rymer,Tiffany | $99.17 |
| Romero,Monserrat | $99.19 |
| Root,Torrie Lee | $99.22 |
| Smith,Jeremy | $99.24 |
| Boysen,Jeffrey | $99.25 |
| Delagarza,Melissa | $99.31 |
| NELSON,KEVIN | $99.31 |
| Reese,Daniel | $99.32 |
| Risby,Jemele | $99.32 |
| Howard,Brian | $99.34 |
| MCCROBIE,JEFFREY M | $99.34 |
| Taylor,Christopher | $99.35 |
| Ned,Henry | $99.37 |
| Cabral,Carlos | $99.39 |
| Mccann,Nanette | $99.39 |
| Ogburn,Kimberly | $99.39 |
| McReynolds,Joshua | $99.41 |
| Cox,Donna | $99.47 |
| CRAIG,ERIC J | $99.51 |
| Garcia,Jose O | $99.53 |
| Bouttavong,Olivia N | $99.54 |
| MARSHALL,SCOTT R | $99.55 |
| Marshall,Tamara | $99.55 |
| Smith,Laurence | $99.55 |
| Wagner,Daniel | $99.59 |
| Phillips,Shannon | $99.62 |
| Carreon,Berthalicia | $99.63 |
| Evans,Steven | $99.64 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Khan,Bushra | $99.66 |
| Coughlin,Hilary | $99.67 |
| Bachtel,Rose | $99.68 |
| Moore,John | $99.68 |
| Ryals,Gary | $99.72 |
| ABDEL FATTAH,AHMED N | $99.76 |
| Bruner,Emily | $99.76 |
| MCCLELLAND,PATTY L | $99.79 |
| Mcquinn,Jamal | $99.82 |
| Blakely,Alexandria D | $99.83 |
| Lung,Timothy K | $99.84 |
| Salazar,Raymond | $99.85 |
| Beaton,Jeffrey | $99.89 |
| Ortiz,Christian | $99.90 |
| Cepeda,Jodania | $99.91 |
| Sieger,Amanda | $99.91 |
| O'meara,Mandy | $99.92 |
| Rodriguez,Liliana | $99.95 |
| Schmon,Carl | $99.98 |
| Jackson,Anthony | $100.00 |
| Moeller,Jessica | $100.00 |
| Hussey,Tiffany | $100.04 |
| Lee,Young | $100.04 |
| Martinez,Slyvester | $100.05 |
| McClure,Jill J | $100.06 |
| Cook,Megan | $100.07 |
| Gonzalez,Iliana | $100.10 |
| Griffin,Heather | $100.10 |
| Rummelt,Matthew paul | $100.10 |
| Smith,Brian | $100.11 |
| Lockhart,Allen Shahid | $100.12 |
| Buckmann,Jason | $100.13 |
| Gillins,Jared | $100.15 |
| Mann,Ezra | $100.15 |
| Greenlee,Ashlee | $100.16 |
| Hogston,Susan | $100.16 |
| Friedl,Scott D | $100.19 |
| Rodriguez,Abdoulay | $100.19 |
| Roman,Timothy L | $100.19 |
| Hogan,Jalon T | $100.21 |
| VIDRINE,KRISTINA | $100.23 |
| Granados,Elizabeth | $100.30 |
| Gosney,Jessica | $100.34 |
| SAEPHAN,SENG | $100.34 |
| VAUGHN,BRANDON J | $100.34 |
| Harris,Demetria | $100.37 |
| Mckay,David R | $100.37 |
| Kohnke,Justin Louis | $100.39 |
| Bicomong,Adrian Alexander | $100.45 |
| Cobb,Toshi | $100.45 |
| Nimrouzi,Shereen | $100.49 |
| Luna,Yesenia | $100.50 |
| Vargas,Esmeralda | $100.50 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Pena,Christon Y | $100.51 |
| Sloan,Jason P | $100.54 |
| Vasquez,Tony | $100.57 |
| Phoenix,Josh | $100.59 |
| Adams,Pelaytheium | $100.60 |
| Martinez,Elisa | $100.62 |
| Ashford,Anthony | $100.68 |
| Doehling,Dan J | $100.68 |
| Nguyen,Nhu T | $100.68 |
| WOLFINGTON,MARTHA | $100.68 |
| Rohr,Ruth | $100.72 |
| KLEMOVICH,MIKE | $100.75 |
| Padin,Damaris | $100.75 |
| Arredondo,Jose | $100.84 |
| Congote,Freddie | $100.85 |
| YEAGER,TERRAH L | $100.88 |
| Herrera,Luis | $100.89 |
| Lightsey-Delgado,Angelo Guy | $100.90 |
| Liu,Xing Yang | $100.92 |
| Ramirez,Rodolfo | $100.94 |
| Williams,Tracie L | $100.96 |
| Grisot Dallance,Alex | $100.98 |
| Madler,Katherine | $101.03 |
| Reed,Brooke | $101.05 |
| Clemmons,Hannah | $101.12 |
| Lima,Edith | $101.14 |
| Torres-Wong,Ines | $101.15 |
| Ong,Andrew | $101.16 |
| GUTHRIE,KARISSA | $101.20 |
| LOPEZ,JULLIAN | $101.21 |
| tahmasian,Nicole lorae | $101.22 |
| Adler,Amy | $101.24 |
| Catalano,David Thomas | $101.25 |
| Valensisi,Danielle | $101.27 |
| Littleton,Desmond | $101.29 |
| Torres,James | $101.30 |
| Gonzalez,Alex | $101.32 |
| Anderson,Derrick C | $101.33 |
| Bolton,Keisha | $101.34 |
| Arabo,Sylvester | $101.37 |
| STANWIX,TIM | $101.37 |
| Fuentes,Lisa | $101.41 |
| Sanders Jr,Audie Edward | $101.44 |
| Isserman,Sam | $101.45 |
| Castro,Guillermo | $101.47 |
| JONES,KENNETH | $101.47 |
| Wright,Courtney | $101.47 |
| Lizotte,Jennifer | $101.48 |
| Green,Crestin | $101.50 |
| Vincellette,Rosalind | $101.54 |
| Randazzo,Nathan | $101.55 |
| Fernandez,Gustavo | $101.58 |
| VILLALOBOS,CLARISSA | $101.58 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Nelson,Latreece | $101.66 |
| Bailey III,Dennis | $101.67 |
| Petgrave,Vanessa | $101.70 |
| Petty,Shelby E | $101.71 |
| Henson,Christopher | $101.73 |
| Jawaid,Samad | $101.74 |
| Marc,Piernha | $101.76 |
| Esquivel,Richard | $101.77 |
| Velasquez,Angela | $101.78 |
| Thompson,Reyallan | $101.79 |
| Chapman,Shane | $101.83 |
| Higgins,Steven | $101.89 |
| Brennan,William | $101.90 |
| Schaufele,Jason | $101.91 |
| Skelly,Jake | $101.95 |
| Smith,Brittany | $101.95 |
| Anderson,Don | $101.97 |
| Pitcher,Will | $101.97 |
| Ramirez,Melissa | $101.97 |
| Gonzalez,Vanessa | $101.98 |
| Kelley,Jocelyn | $101.98 |
| Mckinney,Antoinette | $102.01 |
| Jimenez,Carlos D | $102.02 |
| Munoz,Kevin | $102.02 |
| Sanchez,Robert | $102.10 |
| Buchanan,Britany L | $102.11 |
| Higgins,Georgia | $102.11 |
| Guardado,Claudia | $102.12 |
| Colon,Jonathan | $102.13 |
| Jones Jr,John | $102.13 |
| Cuzco,Manny B | $102.15 |
| Sheikh,Arij S | $102.15 |
| Walker,Casey | $102.21 |
| Mosquera,Michael | $102.25 |
| Thomas,Monica | $102.25 |
| Simmons,Dominique | $102.27 |
| Frazier,Rosa | $102.31 |
| Perez,Delia | $102.33 |
| Butler,Ciara | $102.35 |
| Alvarez,Karina B | $102.38 |
| Holten,Aaron | $102.38 |
| Campos,Elena | $102.39 |
| Wright,Mitchell | $102.39 |
| Geren,Jonathan | $102.40 |
| Hoeser,Shane | $102.41 |
| Atkins,Britini | $102.43 |
| Cherry,Richard | $102.44 |
| Jensen,Jessica Michelle | $102.46 |
| Waterbury,April | $102.48 |
| Bashir,Mohamed A | $102.50 |
| Golden,Markus | $102.51 |
| Vera,Jennifer V | $102.52 |
| Fugel,Monica | $102.54 |

| | |
|---|---|
| Traylor,Lawrence | $102.55 |
| Grimshaw,Preston | $102.57 |
| Hall,Jessica | $102.57 |
| SAREINI,YOUSSEF H. | $102.57 |
| Garcia,Frank | $102.59 |
| Berry,Amanda H | $102.60 |
| DURRETT III,JOHN A. | $102.61 |
| Lozada,Ivelis | $102.70 |
| Eckenrode,Joseph | $102.71 |
| Andrews,Yvonne | $102.74 |
| Rodriguez,Sandra A | $102.76 |
| Barker,Mary | $102.77 |
| Thompson,Ariel | $102.79 |
| Elsbury,Klyn Carrie | $102.84 |
| Abouelkheir,Hayat | $102.85 |
| Erbrick,Jason | $102.86 |
| Bauer,Roger G | $102.90 |
| CRAWLEY,CHRISTOPHER V | $102.90 |
| Harris,Lonay | $102.90 |
| Soungpanya,Claire | $102.91 |
| Kuczynski,Mary | $102.94 |
| Thomas,Diella | $102.94 |
| Kirkwood,Jaimie | $102.96 |
| Reyna,Jesus | $102.96 |
| Ruelas,Yuliana | $102.98 |
| Dilworth,Nazara | $102.99 |
| Ducksworth,Jason | $102.99 |
| Tran,Tung | $103.01 |
| Buckner,Melvin | $103.04 |
| Chak,Sotearit | $103.05 |
| Johnson,Dustin | $103.07 |
| Valdez,John | $103.07 |
| Diaz,Benjamin | $103.09 |
| Helmer,Andrew M | $103.12 |
| Brinson,Shannon | $103.23 |
| Rodriguez,Nicolas | $103.26 |
| Roberts,Amanda R | $103.27 |
| Batchelor,Michelle N | $103.34 |
| Falk,Michael | $103.34 |
| Ramos Puno,Catherine | $103.34 |
| Brooks,Charlie | $103.43 |
| Learn,Andy | $103.43 |
| Ellington,Matthew | $103.44 |
| Kinzer,Nicholas | $103.46 |
| Garcia,Laurie | $103.48 |
| ORTIZ,JOSE A | $103.48 |
| Martino,Dominick | $103.50 |
| Molina,Rosa | $103.54 |
| Placencia,Aaron | $103.55 |
| Fernandez,Alejandro | $103.56 |
| Smith,Mari Allyson | $103.56 |
| Ballina,Diego | $103.58 |
| Mcclintock,Ana | $103.59 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Nodland,Erika I | $103.66 |
| ROLLINGS,JOHN | $103.68 |
| Brown,Tarra | $103.69 |
| Hazelbaker,Nelson | $103.72 |
| Varney,James A | $103.73 |
| Bueker,Brian | $103.74 |
| Guzman,Ivette | $103.74 |
| Cruz,Robert | $103.75 |
| Horton,Keith | $103.75 |
| Staroba,Zachary | $103.81 |
| Jenkins,Brionda c | $103.83 |
| Sokolowski,Heidi | $103.84 |
| Velasquez,Walter | $103.89 |
| Robinson,Amanda | $103.90 |
| Brasfield,Kevin | $103.91 |
| Douglas,Miguel Rashad | $103.93 |
| Pierre,Sheila Iyesha | $103.94 |
| Rodriguez,Josue M | $103.98 |
| Rodriguez,Mirian | $103.99 |
| Bobchik,Ashley michelle | $104.00 |
| Smith,Keion Gaynell | $104.00 |
| Melzow,Laura | $104.01 |
| Valdez,Javier | $104.03 |
| Morgan,Brian | $104.04 |
| Powell,Mark | $104.05 |
| Beresford,Sam | $104.06 |
| Faile,Charity | $104.06 |
| Charles,Sean | $104.09 |
| Clarington,Kyle | $104.09 |
| YINH,LY | $104.09 |
| Lester,Daria | $104.12 |
| Leonard,Jasmine | $104.14 |
| SZABO,ROBERT J | $104.14 |
| Bouck,Chad | $104.15 |
| INGRASSIA,JEREMIAH | $104.17 |
| Earl,Toby | $104.18 |
| Anderson,Dustin | $104.19 |
| Hutt,Jonathan | $104.20 |
| Medders,Kimberly S | $104.22 |
| Beck,Lori | $104.23 |
| Weiss,Hugh C | $104.23 |
| Rooss,Robert V | $104.24 |
| Rodriguez,Jon | $104.26 |
| Molina,Jenina | $104.35 |
| Manzur,Virginia | $104.39 |
| Feldmann,Jonathan | $104.42 |
| Lorenzo,Bret | $104.47 |
| Novoa,Christopher J | $104.47 |
| Santoy,Peggy Lee | $104.48 |
| MONTES,ALMA | $104.49 |
| Hunter,Marcus | $104.50 |
| Kokol,Sunny | $104.53 |
| Hargus,Cameronne | $104.59 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Frank,Christopher S | $104.61 |
| Lee,Vanessa N | $104.61 |
| Shankle,Tanesha L | $104.62 |
| Almonte,Yariela | $104.65 |
| Moore,Justin | $104.66 |
| Brown,Tony L | $104.67 |
| Mohamed,Nouah | $104.67 |
| Simpson,Michelle | $104.69 |
| Mason,Kimberly | $104.73 |
| Miller,Tracy | $104.75 |
| Cavazos,Carina | $104.84 |
| Mendoza,Steve | $104.84 |
| Aguilar,Maxine | $104.86 |
| LOTORTO,IVAN | $104.87 |
| Soto,Adrian | $104.87 |
| Wing,Robert | $104.90 |
| Baptiste,Brandon | $104.91 |
| Mondragon,Maria | $104.96 |
| Mccarthy,Michael | $105.00 |
| Richards,Robert Johnathan | $105.05 |
| Wellesley,Mark | $105.08 |
| Barrientos,Jorge antonio | $105.13 |
| Berry,William | $105.14 |
| Smith,Dexter | $105.14 |
| Haders,John | $105.15 |
| Freeman,Marcus | $105.17 |
| Payne,Shauyn | $105.17 |
| CONNORS,HEATHER | $105.18 |
| SANDERS,KARAN K | $105.20 |
| Martinez,Melissa | $105.21 |
| LAMA,JASON | $105.27 |
| Sanchez,Alex | $105.29 |
| Fitzgerald,Danyelle RENE | $105.33 |
| Hsu,Yuwei | $105.36 |
| Ruffin,Mikayla | $105.37 |
| Townsend,Marcus | $105.37 |
| Luna,Salvador L | $105.38 |
| Murphy,Natalie J | $105.41 |
| Davis,Cynthia | $105.42 |
| Edwards II,Derek | $105.44 |
| Sadowski,Andie Y | $105.44 |
| Tatum,Samantha | $105.47 |
| Gallina,Nicholas | $105.50 |
| Devall,Misty | $105.51 |
| Acosta,Vilma | $105.54 |
| Ocasio,Michael A | $105.54 |
| Hunt,Heather | $105.57 |
| Santana,Isimer | $105.57 |
| Dohman,Mitchell | $105.58 |
| Yepez,Angelo M | $105.61 |
| DOR,DOROTIA | $105.65 |
| Knight,Andrew M | $105.67 |
| Gaytan,Haydee | $105.71 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Moore,Damon | $105.72 |
| Punsalan,Ron | $105.72 |
| Tondreau,Eric | $105.74 |
| SMITH,BRIAN | $105.76 |
| Berberena,Vanessa | $105.78 |
| Melton,Mallorie | $105.78 |
| Benitez,Yamileth | $105.79 |
| Gotay IV,Erasmus | $105.79 |
| Hibbeler,Shanon Michelle | $105.83 |
| Schuler,David | $105.85 |
| Manzanarez,Mario | $105.86 |
| Spencer,Samantha | $105.86 |
| Beiz,Fidaa | $105.94 |
| Lovain,Elizabeth | $106.03 |
| Cantillo Irizarry,Rafael | $106.04 |
| Fulwood,Kayla | $106.05 |
| King,Raimone | $106.08 |
| Torres,Omar | $106.08 |
| Danso,Kingsley | $106.09 |
| Merkulov,Samantha | $106.11 |
| Wells,Christine | $106.12 |
| Simpson,Devonna N | $106.14 |
| Fols III,Joseph | $106.15 |
| Walker,Floyd | $106.15 |
| Avery-Curd,David A | $106.16 |
| O'flaherty,Daniel | $106.16 |
| Clark,Alton D | $106.19 |
| Henry,Christina M | $106.19 |
| Compean,Justin | $106.31 |
| Glinsey,Lavar M | $106.32 |
| Mager,Jessica | $106.32 |
| Bobo,Evan | $106.34 |
| Gallagher,Taylor | $106.35 |
| MIRELES,ALPHRED | $106.36 |
| Laporte,Anthony G | $106.38 |
| Hukriede,Cindy sue | $106.40 |
| Mikish,Erica L | $106.41 |
| Perales,Roger | $106.44 |
| Ward,Katie | $106.44 |
| Ortega,James | $106.45 |
| Stanley,Robert | $106.45 |
| Rogers,Dori | $106.57 |
| Vigil,Steven | $106.57 |
| HENO,RICHARD J | $106.63 |
| Arias,Jessica | $106.64 |
| Medeiros,Emily | $106.65 |
| Taylor,Zahkiyah N | $106.65 |
| Mack,Jack | $106.70 |
| Sued-salgado,Alyn | $106.70 |
| Overholt,Jennifer | $106.72 |
| Marszalek,Robert | $106.73 |
| COLLINS,KELLY L | $106.74 |
| Tolbert,Darnell | $106.75 |

| | |
|---|---|
| Meyer,Ashley | $106.78 |
| Thome,Daniel | $106.78 |
| Thompson,Scot M | $106.78 |
| Harrington,Steven | $106.80 |
| Hill,Ashley | $106.80 |
| Heathers,Daniel | $106.84 |
| Seeman,Scott | $106.85 |
| Gillott,Meg | $106.86 |
| BAILEY,TRAVIS | $106.91 |
| Ellis,Margaret | $106.92 |
| Sierra,Gladys | $106.92 |
| Igne,Isaiah | $106.95 |
| Mccarthy,Shane | $106.97 |
| Vonglaead,Mary | $106.99 |
| Hill,Kevin | $107.07 |
| Valdez,Linda | $107.09 |
| Lewings,Mark | $107.11 |
| HASSAN,MOHAMED | $107.16 |
| Pichaco,Moises | $107.18 |
| Rosa,Gricel | $107.18 |
| WHITTAKER,ROBERT | $107.24 |
| Hernandez,Louis Alfredo | $107.25 |
| Martinez,Alejandro | $107.29 |
| Worthy,Breon M | $107.29 |
| Bowles,Keisha | $107.30 |
| Cruz,Rigoberto | $107.33 |
| Herrera,Kristina | $107.34 |
| Kamanzi,Nadia | $107.36 |
| Barrio,Danielle J | $107.38 |
| East,Anthony S | $107.39 |
| Stevenson,Stephanie | $107.40 |
| Osborn,Meghan | $107.42 |
| Rieker,Camille | $107.46 |
| BREWINGTON,BRANDON | $107.47 |
| FROST,KEVIN D | $107.49 |
| Tietyen,Luke | $107.49 |
| Booth,Stacy | $107.51 |
| Dickens,Deshawn | $107.51 |
| Libran,Dejesus | $107.56 |
| Garcia,Juan | $107.57 |
| Grant,Brian | $107.57 |
| Alba,Maria | $107.58 |
| Mojica,Danielle | $107.58 |
| Sabetghadam,Aram | $107.58 |
| Blalark,Kymmila | $107.59 |
| Mauri,Samantha | $107.59 |
| Morgan,Jarek K | $107.59 |
| Tiu,Simon | $107.63 |
| King,Michael | $107.65 |
| Nandlal,David | $107.67 |
| Singh,Gurpreet | $107.69 |
| Taylor,Amy | $107.81 |
| Torres,Luis | $107.81 |

| | |
|---|---|
| Sweeney,Terrance M | $107.82 |
| GASTON,JESSICA R | $107.85 |
| Jamerson,Paul | $107.85 |
| Peralta,Marlene | $107.88 |
| Brown,Jimmy | $107.94 |
| Martinez,Anthony | $107.95 |
| Mcmillin,Corey | $107.95 |
| Verser,Tamara D | $108.02 |
| Przybylski,Heather | $108.05 |
| Miller,Christina | $108.06 |
| Pride,Christopher | $108.06 |
| Nartey,Jeffrey | $108.08 |
| Welsh,Katherine E | $108.08 |
| Buschette,Christopher T | $108.11 |
| Castillo,Tacito | $108.12 |
| Young,Brian | $108.12 |
| Williams,Luken Beverly | $108.16 |
| Hart,Jack | $108.19 |
| Gruntz,Rebecca | $108.21 |
| Churchill,Angelia | $108.23 |
| Bernal,Stefanie Olga | $108.24 |
| Pash,Iris Lynn | $108.30 |
| Thorpe,Darnell L | $108.30 |
| Guzman,Jason | $108.31 |
| Powell,Michael | $108.36 |
| Gore,Ryan | $108.37 |
| MONTERO,JOHN B. | $108.39 |
| Grizzell,Mathew Tyler | $108.41 |
| Mccray,Robert | $108.42 |
| Bruno,Jonathan | $108.44 |
| Condino,David Steven | $108.44 |
| Sanchez,Melisabeth | $108.46 |
| Kern,Jeremy ray | $108.48 |
| RIGGS,BRIAN | $108.53 |
| Arciniega Jr.,Hector | $108.54 |
| Flores Jr,Jose | $108.54 |
| Ambrose,Laurel | $108.63 |
| FLAXMAN,BRANDON P | $108.63 |
| Hernandez,Manuel | $108.63 |
| Bartlett,Lucy | $108.64 |
| Smith,Cornell | $108.64 |
| WOODS,DANIEL J | $108.65 |
| Blumenstein,Mollie J | $108.66 |
| Peyton,Richard | $108.72 |
| Delacruz,Ivan | $108.75 |
| ROLLER,DANNY | $108.77 |
| Fink,Francis Warren | $108.78 |
| Johnson,Kori | $108.78 |
| Allen,Megan | $108.79 |
| Sweatman,Whitney | $108.84 |
| Hazen,Stacy | $108.85 |
| Duncan Jr,Aaron | $108.87 |
| RIGAU,JEREMY D | $108.89 |

| | |
|---|---|
| Langner,David | $108.91 |
| Beard,Brittney | $108.92 |
| Budke,David | $108.92 |
| SINISGALLI,ANTHONY N | $108.96 |
| Brown,Melik D | $108.97 |
| Sundlof,John | $108.97 |
| Almanza,Luis A | $108.99 |
| Nguyen,Lam V | $108.99 |
| BROWNE,MICHAEL | $109.00 |
| Brisley,Erik | $109.02 |
| Amatucci,Sarah M | $109.04 |
| Marshall,Jamila | $109.07 |
| Shackelford,Danielle | $109.14 |
| Carrion Munoz,Gustavo J | $109.16 |
| HERRINGTON,MARTIN | $109.16 |
| Mondello,Brian | $109.18 |
| Johnson,Chantal | $109.19 |
| Copelin,Chanda | $109.20 |
| VAN GUILDER,JAMIE B | $109.22 |
| Jackson Jr,Steven C | $109.23 |
| GARCIA,MIGUEL | $109.29 |
| Tiefert,Nichole | $109.29 |
| Doshier,Devan D | $109.32 |
| MASON,JON T | $109.37 |
| Santos,Rita | $109.39 |
| Walter,Joe R | $109.40 |
| Vojtasek,Lindsey | $109.41 |
| Cremeens,Scott A | $109.44 |
| Pena,Victoria | $109.45 |
| Herrell,Daniel R | $109.48 |
| Cheek,Jason | $109.50 |
| Noguera,Jose | $109.52 |
| Moore,Josh R | $109.53 |
| DiGiovanni,Chris | $109.55 |
| Whitehurst,Tiffany M | $109.57 |
| Dela Cruz,Araceli A | $109.58 |
| Mejia,Raul | $109.58 |
| Paquette,Jenette | $109.60 |
| Zuniga,Nicole | $109.64 |
| Stueve,Emily A | $109.70 |
| Vallejo,Michael | $109.72 |
| Cochran,Jared | $109.73 |
| Bouadi,Maxwell R | $109.76 |
| Castellanos,Carlos | $109.76 |
| Waldo,Amanda | $109.77 |
| Harris,Tameka N | $109.78 |
| MCKINNEY,ANTHONY A | $109.78 |
| CARROLL,ELIZABETH B | $109.88 |
| WARREN,DONALD | $109.89 |
| Gomez,Paola | $109.94 |
| Brown,Kristin | $109.96 |
| Gonzales,Michelle L | $109.97 |
| Ramirez,Wilson | $109.97 |

| | |
|---|---|
| Watson,Jenna | $109.97 |
| Jones,Lindsay | $109.99 |
| Lizarraga,Neftali | $110.00 |
| Serpe,Kristin | $110.06 |
| Curry,James | $110.07 |
| Malik,Zulqurnan | $110.07 |
| Fuller,B. James | $110.10 |
| Irby,Kemberley | $110.10 |
| Lovette,Kyra | $110.10 |
| Ramirez,Anthony | $110.16 |
| Binder,Steve | $110.24 |
| Isham,Robert | $110.25 |
| RIDLEY,JASON L | $110.27 |
| Testa,Ramon | $110.32 |
| Mann II,Lawrence D | $110.40 |
| SANKOH,HASSAN | $110.40 |
| Anseeuw,Andre | $110.42 |
| Rogers,Brandi | $110.44 |
| Matsuda,Shane | $110.45 |
| Soto,Ruben | $110.46 |
| Deculus,Gabrielle | $110.47 |
| Fleisch,Ryan | $110.48 |
| Carmona,Frank | $110.51 |
| Carter,Stacey Lavette | $110.51 |
| Gill,Renee Nichole | $110.54 |
| Lilly,Christy | $110.55 |
| Mosley,Eddie | $110.55 |
| Cafuentes,Enrique | $110.57 |
| Carvajal,Jennifer | $110.59 |
| Coleman,Saiydah | $110.59 |
| Mendez,Alicia | $110.65 |
| Piedrahita,Andrea | $110.73 |
| BAXTER,PAULA W | $110.74 |
| Straka,Kimberlee | $110.74 |
| Cruz,Dominic M | $110.75 |
| Vangieson,Jenna | $110.75 |
| Forbes,Travoy O Brian | $110.80 |
| Hildebrand,Joe P | $110.82 |
| Soto,Richard | $110.83 |
| Bendele,Frances | $110.89 |
| Jones,Jennifer | $110.89 |
| Apollos,Jessi | $110.91 |
| Goldblatt,Ben | $110.93 |
| Fleck,Kathryn | $110.94 |
| Blaschko,Casie | $111.01 |
| Dongell,Alyssa | $111.01 |
| Woodson,Eboni | $111.02 |
| Brand,Michelle | $111.04 |
| Frank,Thomas J | $111.09 |
| Hardwick,Emanuel demont | $111.13 |
| Davila,Sally J | $111.14 |
| FERNANDEZ,FRANCIS A | $111.20 |
| Navarrete,Derin | $111.23 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Santiago Gual,Javier | $111.23 |
| BARRY,BRANDON R | $111.31 |
| Rodriguez,Elizabeth | $111.31 |
| Roseby,Jeremy D | $111.31 |
| Thompson,Tirrell | $111.32 |
| Martinez,Nathan | $111.37 |
| Bournes,Roshelle | $111.39 |
| Kress,Troy | $111.44 |
| Talmadge,Kamealah | $111.46 |
| Lambert,Laquisha | $111.47 |
| Faroy,Abraham | $111.48 |
| Mcleod,Mandy | $111.48 |
| Candelario,Wigberto L | $111.49 |
| Sanchez,Angela Susana | $111.49 |
| Gonzalez,Cristina | $111.50 |
| Ramsay,Joshua | $111.52 |
| Mills,Amanda S | $111.53 |
| ALLISON,QUINCY | $111.55 |
| Canizales,Jacqueline | $111.56 |
| Sipple,Antwoinette | $111.57 |
| Barton,Justin | $111.58 |
| Guertin,Philip | $111.59 |
| Schmick,Aaron | $111.59 |
| AGUERO,ANDREA D | $111.60 |
| Bordeaux,Je'an-Claude D | $111.62 |
| Crider,Alex | $111.64 |
| Menjivar,Wendy C | $111.66 |
| Nguyen,Danh | $111.68 |
| Rosa Alfaro,Jaime R | $111.70 |
| Howard,John R | $111.71 |
| Sudbeck,Molly | $111.74 |
| Tollman,Larina | $111.74 |
| Wong,Michael | $111.77 |
| Torres,Johnny | $111.81 |
| Hatfield,Brandon | $111.82 |
| Carbone,Anthony | $111.87 |
| Garofalo,Thomas | $111.87 |
| Keenum,Kevin | $111.88 |
| Dietrich,Vanessa A | $111.89 |
| SULLIVAN,CHRISTINE S | $111.90 |
| Simo,Idelca | $111.91 |
| Chamberlain,Shannon | $111.92 |
| Villanueva,Jermaine | $111.93 |
| Williams,Terry T | $111.95 |
| Hatcher,Adrianne | $111.96 |
| Lee,Jennifer | $111.96 |
| Smith,Charles | $112.04 |
| Robles,Peniel | $112.10 |
| Russell,Jacquelynn | $112.10 |
| Colbert,Hiawatha Tommylee | $112.11 |
| FLINN,JAYLENE M | $112.11 |
| Hurst,Larry | $112.11 |
| Stokes,Treva | $112.12 |

| | |
|---|---|
| Ozer,Onder | $112.14 |
| Stewart,Terry | $112.14 |
| Thompson,Monica | $112.14 |
| Rio Branco,Andreza | $112.15 |
| Guy,Christopher | $112.17 |
| Caphart,Rachanda | $112.18 |
| Armstrong,Ryan | $112.19 |
| COUCH,BRYAN C | $112.19 |
| Marton,Anastasia | $112.19 |
| MARTINEZ,VANESSA | $112.21 |
| Aguilar,Herberth | $112.23 |
| Hill,Lakeshia | $112.23 |
| Rivera,Maria | $112.23 |
| Smallwood,Melina | $112.25 |
| Puc,Lester S. | $112.29 |
| Paoletta,Jaclyn | $112.30 |
| Chung,Bao | $112.34 |
| Kochera,Matthew | $112.35 |
| Abad,Luis | $112.36 |
| Overton,Gerami | $112.38 |
| Armes,James Lee | $112.39 |
| Carrasquillo,Vanessa | $112.39 |
| Daniels,Kevin J | $112.42 |
| Pieczynski II,Gary | $112.44 |
| Monk,Kevin | $112.46 |
| Awl,Awl | $112.47 |
| Scott,Ebony | $112.47 |
| Nash,William | $112.49 |
| Figueroa,Jorge | $112.50 |
| Cantu,Mario | $112.55 |
| HERRERA,JULISSA | $112.65 |
| Jernigan,Tyler M | $112.69 |
| Lopez,Erik | $112.73 |
| Ayende,Florentino | $112.74 |
| Patel,Neal | $112.76 |
| Trainer,Derek | $112.76 |
| Mora,Nickol | $112.77 |
| Sanchez,Adalberto | $112.81 |
| Regis,Glaiza R | $112.82 |
| Jordan,Paul | $112.84 |
| Miranda,Bernard | $112.85 |
| Smith,David | $112.85 |
| Perez,Yovani | $112.86 |
| Holman,Dana | $112.89 |
| Thompson,Felary | $112.89 |
| Franks,Joseph S | $112.91 |
| Nguyen,Tuyet T | $112.91 |
| Snyder,Lindsey M | $112.91 |
| Crowder,John | $112.92 |
| Bates,Curtis | $112.94 |
| Hernandez,Edith | $113.08 |
| Leezer,Maria Christine | $113.09 |
| Henry,Savannah J | $113.10 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Harris,Lashauna | $113.11 |
| Hubbard,Chris | $113.13 |
| Walton,Treliece | $113.25 |
| Hungerford,Takeia | $113.26 |
| Marrero,Chloe | $113.26 |
| Assad,Fadwa | $113.27 |
| Powell,Johnnie W | $113.28 |
| Casper,Bryan Joseph | $113.29 |
| Friday,Karen | $113.30 |
| Prewitt,Sharday | $113.32 |
| Watson,Micah S | $113.34 |
| Williams,Kelli | $113.35 |
| Velasco,Ginger Mae | $113.36 |
| Townes,Keisha | $113.38 |
| Paris,Jessica E | $113.40 |
| Pedroso,Gus | $113.40 |
| Johnson,Eric | $113.42 |
| Perez Moreno,Coral | $113.45 |
| Nguyen,David | $113.46 |
| Salinas,Jacklyn | $113.50 |
| Munoz,Natalia | $113.53 |
| Dakroub,Bilal | $113.60 |
| Kannapel,Andrew | $113.62 |
| Lira,Mike Albert | $113.62 |
| Flanagan,Shaun | $113.63 |
| Nickelson,Tawanna | $113.63 |
| Freeman,Kirjuan | $113.64 |
| Ballantine,Abraham | $113.65 |
| Prince,Sean | $113.65 |
| Thompson,Malik | $113.66 |
| Davis,Patrick | $113.67 |
| Merkerson,Antonio | $113.69 |
| Johnson,Rasheed A | $113.70 |
| Wintermute,John | $113.70 |
| Sullivan,Egypt | $113.71 |
| Ritter,Jessica | $113.75 |
| Torres,Edelmira | $113.76 |
| Vaught,Jerilyn renee | $113.81 |
| Muniz,Christina | $113.82 |
| Gatling,Rachael | $113.88 |
| Smith,Chad | $113.93 |
| Henry,Tyshaun | $113.95 |
| JONES,STEPHANIE | $113.95 |
| Baugher,Eric J | $113.96 |
| Hoesel,Coleman | $113.98 |
| Ferraro,Angela | $114.00 |
| Vogel,Ginger Green | $114.05 |
| Leto,Nicholas | $114.09 |
| Seay,Joshua | $114.11 |
| Hambsch,Carly | $114.20 |
| Reyes,Jocelyn | $114.20 |
| Talebi,Matthew | $114.23 |
| Angerer,Therond Justin | $114.25 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Alarcon,Brenda | $114.26 |
| Frias,Pedro | $114.28 |
| Bellot,Patrick | $114.29 |
| Jackson,Jamealia | $114.29 |
| Barton,Kelly M | $114.30 |
| Ramos Villasenor,Cindy | $114.30 |
| Badillo,Joseph | $114.34 |
| Barber,Zachariah | $114.35 |
| Cioe,Jeremy D | $114.36 |
| Qadir,Omar | $114.36 |
| Navarra,Chrystine | $114.37 |
| Smith,Krista D | $114.37 |
| Dalton,Martin | $114.43 |
| Outlaw,Delaney | $114.44 |
| Graham,Adam | $114.53 |
| Penn,Ryan | $114.60 |
| Milligan,Kindra | $114.63 |
| Blackman,William | $114.67 |
| Jones,Victoria alicia | $114.68 |
| Whitfield,Geoffrey E | $114.69 |
| Barnes,Louis | $114.77 |
| Garcia,Raul | $114.80 |
| Harris,Erica | $114.81 |
| Woldemicael,Helen | $114.85 |
| Omran,Adaline | $114.87 |
| Portilla,Edgar | $114.88 |
| Naulls Jr,Mark | $114.94 |
| Alec,Denise | $114.99 |
| Bracamontes,Jose | $114.99 |
| Muse,Senetra | $114.99 |
| Walker,Jacqueline | $115.01 |
| Esparza,Lynette | $115.06 |
| KNOX,TIKIA N | $115.06 |
| FROSCHAUER,DONALD W | $115.09 |
| Soni,Usha | $115.10 |
| Wallis,Christina | $115.16 |
| Clement,Rhonda | $115.18 |
| Cuffy,Jamela | $115.18 |
| Little,Joseph | $115.19 |
| Ruelas,Justin | $115.19 |
| MOON,JONG | $115.20 |
| ZAPATA,CLAUDIA | $115.24 |
| Garcia,Emily | $115.26 |
| WHITT,STACEY C | $115.26 |
| Mandujano,Selene | $115.36 |
| Sanchez,Carmen | $115.36 |
| Harrison,Adrienne | $115.38 |
| Brown,James L | $115.39 |
| Michaelson,Vesna N | $115.39 |
| Nguyen,An | $115.39 |
| Shields,Joshua B | $115.39 |
| Morris,Paul | $115.41 |
| Ritson,Nicole | $115.42 |

| | |
|---|---|
| Oneil,Kelly A | $115.43 |
| Thomas,Jibin | $115.44 |
| Lim,Vichetra | $115.45 |
| Garner,Melissa S | $115.48 |
| BERNARD,JOHN B | $115.50 |
| Fontenot,Rachelle R | $115.53 |
| Skidmore,Jeffery W | $115.53 |
| Rondon,Alejandra M | $115.54 |
| Ferdinand,Alicia | $115.56 |
| Rodriguez,Amanda | $115.66 |
| Martinez,Tricia | $115.67 |
| Danh,Kevin K | $115.68 |
| Sosa,Darwin | $115.68 |
| BURKS,KELLEY M | $115.69 |
| Gomez,Eliana | $115.69 |
| TURNER,JOSHUA W | $115.70 |
| Granger,Keith | $115.71 |
| Ramos,Margaret | $115.75 |
| Farr,Colby | $115.77 |
| SUTTLE,CHRISTOPHER P | $115.78 |
| Dunlap,Erik | $115.79 |
| Embry,Michael | $115.80 |
| Jeansonne,Jordan | $115.82 |
| Rivera,Rebecca | $115.82 |
| Williams,Morgan | $115.84 |
| Houser,Shaun P | $115.97 |
| Belon,David | $115.98 |
| Parker,Rodney | $115.99 |
| Falls,Casey | $116.01 |
| Akuffo,Justin | $116.03 |
| Castillo,Martha | $116.04 |
| Cruz,Peter | $116.07 |
| Romero,Moises | $116.08 |
| Green,Jocelyne | $116.12 |
| Sgrignioli,William | $116.21 |
| Walker,Lacy | $116.26 |
| Wills,Joseph | $116.26 |
| Pasquale,Alyxander | $116.31 |
| Ward,Zachary david | $116.33 |
| Little,Rush | $116.37 |
| Barrett,Brantley | $116.39 |
| Melendez,Gladys | $116.40 |
| Rotolo,Genevieve | $116.46 |
| Hightower,Candice | $116.50 |
| Chancellor,Monique | $116.51 |
| Lopez Jr,Ramon Eugene | $116.53 |
| Straughter Williams,Patricia A | $116.54 |
| Tate,Christopher | $116.54 |
| Kaiser,Rashaad | $116.55 |
| Gonzalez,Omar | $116.58 |
| Carter,Denise | $116.59 |
| FRAGOSO,BELEN | $116.61 |
| Moran,Ivonne E | $116.61 |

| | |
|---|---|
| Pena,Luis | $116.62 |
| Poole,Brian | $116.64 |
| Diaz,Andree | $116.65 |
| Barker,Janay | $116.66 |
| Cade,Detrick | $116.66 |
| Fuentes,Shavawn | $116.66 |
| Funes,Andrew | $116.66 |
| Shala,Dreni | $116.69 |
| SIBERT,LYNNETTE C | $116.75 |
| Tejada,Brian J | $116.75 |
| Villa,Manuela Sandra | $116.76 |
| Gonzalez,Brian | $116.77 |
| Cambron,Rigoberto | $116.86 |
| Broderdorf,Brian Charles | $116.87 |
| LUCY,MEGAN | $116.87 |
| Abulgubein,Jastina | $116.94 |
| Angus,Mitchell | $116.97 |
| Rubinol,Kristafur | $116.97 |
| Gonzalez,Derek | $117.02 |
| Roberts,Kelly | $117.02 |
| Zagarri,Timothy | $117.04 |
| Connelly,Ryan | $117.09 |
| James,Geoffrey | $117.09 |
| Cook,Heidi | $117.10 |
| Kaune,John | $117.13 |
| Milfs,Jason | $117.15 |
| Andrade,Jaclyn | $117.16 |
| Palacios,Luis | $117.16 |
| Harris,Jennifer M | $117.17 |
| Johnston,Correy | $117.19 |
| Taylor,Summer M | $117.19 |
| Pike,Stephen | $117.20 |
| LEWIS,SEAN L | $117.21 |
| Brinton,Ryan | $117.23 |
| Diaz,Diana P | $117.31 |
| Orozco,Maribel | $117.33 |
| Somera,Aaron M | $117.37 |
| Blair,Sean | $117.38 |
| Rivkin,Jeremy | $117.38 |
| Ramos,Carlos | $117.40 |
| Godwin,Martina Janee | $117.42 |
| Turner,Dustin R | $117.42 |
| Adams,Ronald | $117.45 |
| Winder,Brittany | $117.47 |
| Cook,Tracy A | $117.48 |
| Naeem,Waqar | $117.48 |
| Osborne,Monica | $117.53 |
| Perez,Chris | $117.55 |
| Gonzalez,Claudia janett | $117.58 |
| Parker,Allen | $117.59 |
| Sierra Del Valle,Bruce | $117.59 |
| PETERSEN,STEFAN | $117.62 |
| Hickman,Kenneth | $117.63 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hernandez,Olivia | $117.66 |
| Somwar,Annsuya | $117.66 |
| Lalumia,Maria A | $117.67 |
| Negron,Angelica | $117.67 |
| GADSON,KIMARA LASHAWN | $117.70 |
| Ryberg,Shawn | $117.72 |
| Blue III,Edward | $117.75 |
| Brooks,Danielle J | $117.78 |
| Nichols,Randon | $117.79 |
| Acevedo,Sergio L | $117.81 |
| Lopez,Vanessa | $117.83 |
| Martinez,Fabian | $117.86 |
| Sellers,Dunia | $117.88 |
| Odom,Aris | $117.89 |
| Rosales,Johnny | $117.90 |
| Tilan,Wriz | $117.90 |
| Aguilar,Jonathan | $117.91 |
| Pacheco,Oscar | $117.95 |
| Bady,Michael | $117.98 |
| Rojas,Geoffrey | $118.03 |
| Tippets,David | $118.04 |
| Reyad,Fayed | $118.08 |
| Watanabe,Jan K | $118.08 |
| Stankevich,Lisa | $118.09 |
| Woodward,Eric P | $118.09 |
| Byland,Mindy N | $118.13 |
| King,Richard | $118.13 |
| Lang,Eric | $118.14 |
| Hieronymus,William E | $118.15 |
| Berry,Shatoria | $118.16 |
| Rhodes,Greg E | $118.16 |
| Thomas,Laffette | $118.16 |
| Avila,Douglas S | $118.17 |
| Manos,Harry | $118.19 |
| Pennell,Josh | $118.21 |
| Estrada,April | $118.22 |
| Mendiola,Pauleene | $118.25 |
| Beard,Crystal E | $118.26 |
| Itayem,Ala | $118.26 |
| Elie,David | $118.27 |
| Fitzgerald,Paige A | $118.27 |
| Morris,Ashley | $118.27 |
| Thomas,Ciera | $118.31 |
| Mandell,Aaron | $118.33 |
| Abernathy,Jason | $118.34 |
| Young,Jason | $118.34 |
| Sleight,Jordan | $118.35 |
| Lopez,Casey O | $118.36 |
| Blackburn,Trevor J | $118.39 |
| Luera,Jeremias | $118.41 |
| Powell,Danaques I | $118.41 |
| Wilkerson,Samuel R | $118.42 |
| Pointer,Mark | $118.47 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| SAVAGE,DENAYA R | $118.48 |
| Barthelemy,Wolf | $118.49 |
| Horning,Jonathan | $118.51 |
| Gaytan,Cassandra A | $118.54 |
| MARTINEZ,CYNTHIA M | $118.55 |
| Shahzad,Ulfat | $118.56 |
| Pena,Ana | $118.57 |
| Kosovitz,David | $118.58 |
| Archundia,Edith | $118.61 |
| Wang,Eugene | $118.66 |
| Overstreet,Kevin | $118.71 |
| Roberts,Ryan | $118.71 |
| Stillings,Charles | $118.72 |
| PARKER,TAYLOR J | $118.75 |
| Kim,Yo | $118.78 |
| Cordaway,Joseph A | $118.79 |
| Holdt,Justus | $118.79 |
| Mobley,Cynthia I | $118.80 |
| Oakley,Leslie | $118.80 |
| Harden,Domonique S | $118.84 |
| Zamora,Emmanuel P | $118.84 |
| Williams,Courtney | $118.85 |
| Pope,Jason | $118.86 |
| LETMAN,INDIA S | $118.87 |
| Menjivar,Vilma | $118.90 |
| Starling,David | $118.93 |
| CORREA,KARINA | $118.94 |
| Gomez,Mauricio | $118.94 |
| Sherman,Colleen Marie | $118.94 |
| Adams,Holly | $119.05 |
| Andrews,Brandon | $119.05 |
| Carnell,Lyndsay D | $119.07 |
| French,Brittany M | $119.09 |
| Sato,Thakabasadi | $119.10 |
| CASTILLO,Esmeralda | $119.13 |
| Swanson-preston,Chaya R | $119.13 |
| Cantu,Rebecca | $119.15 |
| patrick,janet | $119.15 |
| Martin,Christina | $119.16 |
| Hobbs,Geringan W | $119.17 |
| Salden,Allen J | $119.20 |
| Boren,Jillian Nicole | $119.22 |
| Gonzales,Isela | $119.23 |
| Bates,Jeremy | $119.24 |
| Navarrete,Gabriel | $119.26 |
| Bartick,Karen | $119.28 |
| Alvarez,Adrian | $119.33 |
| DODARO,JACQUELINE | $119.36 |
| Raposo,Esteban | $119.36 |
| Coss,Marco | $119.37 |
| Callaham,Michael | $119.39 |
| Rodriguez,Sandra Ann | $119.41 |
| Daniel,Tu'airray | $119.42 |

| | |
|---|---|
| Huck,Melissa G | $119.42 |
| Gallegos,Robert A | $119.45 |
| Kendall,Jessica | $119.46 |
| Ehlers,Christopher | $119.50 |
| Ellingsen,Kristina | $119.56 |
| Griego,Sonny | $119.58 |
| Grogan,Christy | $119.58 |
| Reed,Shannon N | $119.58 |
| Crain,Justin T | $119.60 |
| Manor,Tarren | $119.62 |
| Legaspi,John | $119.70 |
| Lim,Paul George | $119.70 |
| Rodriguez,Ray A | $119.71 |
| Gonzales,Angela | $119.73 |
| Patterson,Gerard | $119.73 |
| Carter,Leonard | $119.75 |
| Walker,Darrell Jermaine | $119.76 |
| DANIEL,LINDA | $119.78 |
| De Luna,Matthew | $119.83 |
| Jones,Breyan | $119.83 |
| Cardenas,Cristian | $119.84 |
| Malaeb,Rola | $119.84 |
| Dale,Rachel | $119.91 |
| Hernandez,Yohara | $119.98 |
| Porter,Eric | $119.99 |
| Reeves,Adam | $120.00 |
| Price,Kendall hope | $120.02 |
| Kirk,Rachelle N | $120.04 |
| Cordova,Omar | $120.05 |
| WOOD,JASON M | $120.06 |
| DEAN,DEXTEDRE J. | $120.07 |
| Morgan,Kelly | $120.09 |
| Salter,Kristy | $120.11 |
| Norena,Lina | $120.17 |
| SHOGI,JENNIFER M | $120.19 |
| Mance,J. Eric | $120.21 |
| Eakin,Mary | $120.27 |
| Valenciana,Cristiano | $120.28 |
| Boyd III,Benjamin L | $120.29 |
| Warner,Jacob R | $120.29 |
| Stroschein,Joseph | $120.31 |
| CARSON,CHRISTINE N | $120.32 |
| Ellis,Christina L | $120.32 |
| Ramos,Edwin | $120.34 |
| Boyse,Eric | $120.39 |
| Monteiro,Joselito | $120.40 |
| Banks,Jovan Kato | $120.42 |
| David,Lance R | $120.43 |
| Gainey,Philip | $120.43 |
| Ash,Leemarie | $120.44 |
| Conrady,Nick | $120.44 |
| Medina,Janet | $120.44 |
| CHARLES,KAYLA A. | $120.45 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| BAKER,MANDY R | $120.46 |
| Jimenez,Melissa | $120.47 |
| Montique,Melissa | $120.48 |
| Frost,Karon | $120.50 |
| Tyrrell,Brian S | $120.55 |
| Infante,Yokeli | $120.59 |
| Rodriguez,Randolph | $120.59 |
| Urizar,Earl | $120.62 |
| Dabbs,Nicole | $120.63 |
| Lewis,Clare T | $120.67 |
| Miles,Star | $120.71 |
| Blasier,Rick | $120.72 |
| SANTIAGO,ADOLFO | $120.78 |
| Ramiz,Jennifer | $120.79 |
| SCHIFFERNS,ERICA N | $120.79 |
| Montgomery,Dennis | $120.81 |
| Baltazar,Johnny | $120.82 |
| Perry,Lashaun | $120.83 |
| Goodrich,Leslie E | $120.86 |
| Sekulich,Amanda | $120.89 |
| Kelly,David M | $120.91 |
| Obright,Randall R | $120.92 |
| Villarreal,Elisa R | $120.92 |
| TURNER,NEIL D | $120.94 |
| Alejandre,Edgardo | $120.99 |
| Gattuso,Daniel | $121.03 |
| Grauer,Aaryn A | $121.06 |
| Freeman,Reginald | $121.09 |
| Monette III,Ellis | $121.14 |
| Cronk,Dan | $121.15 |
| Hernandez,Martin | $121.17 |
| Miller,Kaycee | $121.17 |
| Martinez,Alexis | $121.18 |
| Randolph,Ryan | $121.22 |
| Gutierrez,Rafael | $121.25 |
| Romatka,Johannes | $121.26 |
| LOPEZ,CESAR A | $121.28 |
| SCHULZ,WARREN | $121.29 |
| Cruz,Hanzel | $121.32 |
| Sears,Candis | $121.38 |
| Clark,Calvin | $121.39 |
| Peisert,Jonathan | $121.42 |
| RUCKER,LINSEY | $121.42 |
| Ayar,Wes | $121.45 |
| Declue,Danielle | $121.47 |
| Barrett,Darrell Ray | $121.50 |
| Davis I,Brendon T. | $121.51 |
| Vega,Guillermo | $121.51 |
| Peralta,Jairo | $121.53 |
| Broadus,Nekia B | $121.54 |
| Persell,Kaley D | $121.54 |
| Dague,Lori | $121.58 |
| Leyba-cruz,Sandra | $121.59 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| JUAREZ,ISAAC | $121.60 |
| Lettsome,Leal | $121.62 |
| Cervantes,Ricardo | $121.68 |
| Garcia,Melissa | $121.68 |
| Ammermann,Creighton | $121.71 |
| Blake,Chad | $121.74 |
| STALLWORTH,JONATHAN | $121.79 |
| Daniels,Seth | $121.86 |
| MAZOROWICZ,THOMAS J | $121.86 |
| Medina,Melia | $121.87 |
| Detwiler,Leslie | $121.94 |
| IRBY,BRYAN J. | $122.00 |
| White,Jerry | $122.00 |
| Johnson Jr,Alvin E | $122.01 |
| Miller,Ayanna A | $122.03 |
| Altman,Noah | $122.06 |
| Stephenson,Nathan | $122.07 |
| Rachel,Jamie | $122.09 |
| Smith,Jeff | $122.09 |
| Gomez,Melissa | $122.12 |
| Rivera,Mayra L | $122.12 |
| Webb,Amanda Nicole | $122.13 |
| Armster,Antwan Emillio | $122.16 |
| Mcgee,Jordon P | $122.17 |
| Pedroza,Jose | $122.17 |
| DELEO,ARLENE J | $122.27 |
| Griffin,Jahesyrell | $122.27 |
| Polanco,Edna | $122.28 |
| EYRICH,ROBERT | $122.29 |
| Worthen,Benjamin | $122.29 |
| Styles,Marlon C | $122.39 |
| FOLLSTAD,SHERRI L | $122.40 |
| Cazares,Luis | $122.42 |
| Webb,Gilbert | $122.42 |
| Webb,Lauren | $122.43 |
| LAROCHELLE,RICHARD | $122.45 |
| Rodriguez,Angela | $122.46 |
| THERIOT,NATHAN A | $122.46 |
| Muraki,Aaron | $122.48 |
| Roche,Laura | $122.52 |
| FOSTER,ARTINA N | $122.53 |
| Jackson,Amy Sue | $122.53 |
| Newman,Thad J | $122.53 |
| Gaynor,Sean | $122.54 |
| Veloz,Jalitza | $122.57 |
| Hickerson,Tifanie | $122.59 |
| Stahl,Joshua patrick | $122.59 |
| JONES,DELEECHA T | $122.60 |
| Lavenant,Oswaldo | $122.66 |
| Cordova,Nicolas F | $122.68 |
| Rodriguez,Blanca | $122.73 |
| Mcmillan,Jared | $122.76 |
| Cox,Marcus | $122.77 |

| | |
|---|---|
| Koch,Erin | $122.81 |
| Perez,Joshua K | $122.82 |
| SHENEFIELD,TONYA R | $122.83 |
| Leblanc,Michael | $122.85 |
| Frost,Christopher William | $122.91 |
| Cerros,Susana | $122.93 |
| Clay,Charlene L | $122.93 |
| Raymond,Jade | $122.95 |
| Hernandez,Brayant | $122.98 |
| Wiggains,Lance | $123.06 |
| Jenkins,Jamar | $123.09 |
| Jennings,Tahirah | $123.09 |
| Ponder,Doris E | $123.11 |
| Rodriguez,Aldo | $123.11 |
| Haley,Jessica | $123.13 |
| Allison,Erika Lashae | $123.14 |
| Marte,Jessica J | $123.14 |
| Owens,Patrice | $123.14 |
| Russell,Josh | $123.15 |
| Driggers,Jonathan M | $123.17 |
| White,Phillip | $123.21 |
| Silva,Kevin M | $123.27 |
| Harris,Ben C | $123.29 |
| Hoskins,Anthony Durrell | $123.32 |
| Cruz,Tania | $123.33 |
| Seward,Candice | $123.38 |
| Myers,Tim | $123.39 |
| Andrews,Kelley Clemons | $123.40 |
| BELL,STEVEN E | $123.42 |
| Kim,See | $123.44 |
| Bolt,Steven A | $123.49 |
| SHUE,DWAYNE LEE | $123.50 |
| Manning,Kevin | $123.51 |
| FOX,ERIN M | $123.54 |
| PENNY,WENDY S | $123.54 |
| Im,Chul Jong | $123.61 |
| Henderson,James | $123.65 |
| Martinez,Miguel | $123.67 |
| Samara,Manar | $123.67 |
| Torres,Miguel | $123.67 |
| Simenot,Savannah N | $123.68 |
| Bedoya,Joseph D | $123.69 |
| Coffman,Rusty | $123.69 |
| Ruiz,John | $123.70 |
| Binari,Kerry Danielle | $123.76 |
| Igoe,Matthew Alan | $123.79 |
| COATNEY,JASON R | $123.80 |
| Lapis,LeAnn | $123.80 |
| Moreta De Leon,Ramon | $123.80 |
| PEREZ,JESSICA | $123.80 |
| Parra-velasquez,Valeria | $123.85 |
| Concepcion,Tomiris | $123.88 |
| Heath,Troyce | $123.89 |

| | |
|---|---|
| Temple,Robert | $123.93 |
| Frausto,Jessica | $123.94 |
| Abdur-Rabb,Sajdah | $123.99 |
| Guerrero,Rosa | $123.99 |
| Case,Samantha L | $124.02 |
| Mingucci,April A | $124.02 |
| Regiec,Monica | $124.02 |
| Gholson,Ladonna | $124.05 |
| Marino,Kimberlee | $124.09 |
| Olson,Ryan N | $124.12 |
| Beres,Joseph | $124.13 |
| Maze,Janece | $124.14 |
| Luckey,Aisha | $124.15 |
| PITCHFORTH,MIKE | $124.15 |
| West,Isley | $124.18 |
| LUPICA,MATTHEW G. G | $124.21 |
| SUGGS,CHARLES B | $124.21 |
| Clink,Carrie A | $124.27 |
| Ramirez,Jose | $124.28 |
| Horning,Amanda Lee | $124.29 |
| Vasquez,Francisco | $124.29 |
| Almodovar Irizarry,Paula T | $124.34 |
| Barrios,Claudia | $124.34 |
| Lindsey,Jonathan | $124.37 |
| Ullmann,Patrick | $124.37 |
| Cooley,Monique | $124.38 |
| Scott,Trisha | $124.38 |
| Jack,Laddie A | $124.50 |
| Jones,Houston | $124.51 |
| Radford,Rachel N | $124.51 |
| Lopez,Elizabeth | $124.53 |
| Mickens,Clarence | $124.54 |
| Swickard,Joshua | $124.56 |
| Kennedy,Cori | $124.68 |
| SOTO,DONATO | $124.68 |
| Wakefield,Laura | $124.71 |
| Garcia,Manuel | $124.72 |
| Brown,Deiadra | $124.74 |
| La Course,Michael | $124.75 |
| Rodriguez,Leidys | $124.75 |
| Mccord,Melissa | $124.78 |
| Cunningham,Brandon | $124.80 |
| Manookian,Ara | $124.81 |
| Fleming,Parnell | $124.82 |
| Dechent,Paul | $124.86 |
| Scott,Britney | $124.89 |
| Pacheco,Michelle | $124.98 |
| Powell,Terrell | $124.98 |
| Burlile,Christopher Scott | $124.99 |
| Carrera,Estefania | $125.02 |
| HUBBARD,DERRICK | $125.02 |
| Martinez,Eswin J | $125.08 |
| Cruz,William | $125.12 |

| | |
|---|---|
| Fauley,Bryan | $125.16 |
| Lane,Pamela A | $125.17 |
| Schroeder,David R | $125.17 |
| Garcia,Carlos | $125.19 |
| Leon,Agustin | $125.21 |
| Castaneda,Graciela | $125.22 |
| Rendon,Debbie Marie | $125.24 |
| Zarazua-Dover,Jay | $125.26 |
| Deitz,Tiffany | $125.29 |
| Adedeji,Olugbolahan O | $125.31 |
| Rosales,Freddy | $125.31 |
| Thomas,Joseph | $125.33 |
| Siphonexay,Phone Allen | $125.44 |
| Gaspar,Jovany | $125.46 |
| BUENO,ANGELA L | $125.47 |
| Paredes,Luis | $125.47 |
| Fong,Tia | $125.48 |
| Austin,Wendy | $125.49 |
| Patton,Ryan A | $125.49 |
| Carson,Sean | $125.52 |
| Kotajarvi,Randy | $125.52 |
| Franco,Esriel | $125.56 |
| Ray,Brandon | $125.58 |
| RODRIGUEZ,YADIRA | $125.62 |
| Moen,Pamela | $125.66 |
| Ayala,Jasmine | $125.67 |
| Thomas,Mary | $125.67 |
| DEE,KIMBERLY A | $125.68 |
| Luciano,Julio C | $125.72 |
| Mcguire,Joseph | $125.76 |
| Cardenas Jr,Gerardo | $125.81 |
| Meno,Crystal | $125.84 |
| JOHNSON,ROBIN | $125.85 |
| Schmidt,Jana | $125.86 |
| Cohen,Warren Elliot | $125.90 |
| Haines,Nicole M | $125.90 |
| Ciuffini,Anthony | $125.93 |
| Acevedo,Joel | $126.00 |
| Hoffman-Hancock,Chesley | $126.00 |
| Jimenez,Jessica | $126.00 |
| Odom,John J | $126.00 |
| Lewis,Joseph | $126.03 |
| Turi,Jack | $126.04 |
| Garcia,Elizabeth | $126.05 |
| Greenwood,Alison | $126.08 |
| FERNANDEZ,RAUL M | $126.13 |
| HOLT,CHASE E | $126.15 |
| Arena,Christopher | $126.16 |
| Clark,Natalie | $126.22 |
| Howard-haney,Rasaan Jabri | $126.23 |
| Ruvalcaba,Pedro E | $126.25 |
| Tubbs,Bethany | $126.26 |
| Raulerson,Tyler | $126.29 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Davis,Christopher L | $126.30 |
| GEORGE,SHAWN M | $126.30 |
| Walker,Nanisha T | $126.30 |
| Glidden,Troy | $126.32 |
| Rivera,Kathryn | $126.33 |
| Kangas,Turner Robert | $126.37 |
| Andersen,Brooks | $126.39 |
| Parrott,Cordalro | $126.41 |
| Ward,Chad S | $126.41 |
| Runyon,Cynthia | $126.42 |
| Violanti,Kayla | $126.46 |
| Di Fulvio,Nicholas | $126.47 |
| Talton,Jaleene | $126.49 |
| Davis,Casell A | $126.50 |
| Haile,Richard T | $126.50 |
| Ainsworth,Jason | $126.51 |
| Curry,Steven A | $126.52 |
| Salazar,Melisandre | $126.54 |
| Hernandez,Terri M | $126.55 |
| Richardson,Melissa | $126.59 |
| Aspitia,Juan | $126.60 |
| Owens,Robert Kenneth | $126.60 |
| Brown,Keith | $126.63 |
| Sewell,Emily | $126.64 |
| Baseggio,Mark | $126.67 |
| De Urioste,Juan | $126.75 |
| Mcfeely,Addison | $126.75 |
| Long,Patrick | $126.77 |
| Robinson,Jennifer A | $126.80 |
| Andre,Robert | $126.81 |
| Akerblom,Andrew | $126.84 |
| Sampica,Timothy | $126.87 |
| Sela,Maytal A | $126.90 |
| Carr,Taj | $126.92 |
| Clairvil,Peter | $126.95 |
| Novoa,Juan | $127.03 |
| Rodriguez,Pedro | $127.05 |
| Pilla,Jeffrey J | $127.08 |
| RICHWALSKI,AMANDA E | $127.09 |
| Sebt,Mohammad | $127.14 |
| Ring,Marc | $127.15 |
| Van Duzer,Nathan | $127.17 |
| Guerrero,Michele | $127.22 |
| Graves,Michael | $127.32 |
| Durham,Lindsey | $127.36 |
| Ducette,Tyron | $127.37 |
| Thorpe,Slater | $127.37 |
| Nolasco,Samuel | $127.38 |
| Beas,Karina | $127.43 |
| Chu,Chryschia Amiel | $127.44 |
| SOTO,SERGIO | $127.46 |
| Reyes,Pedro | $127.47 |
| Novak,Monica | $127.51 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Robles,Juan | $127.51 |
| MOTTAHED,KHOSROW | $127.58 |
| Sanders,Kenneth | $127.60 |
| Shaw,Terrell | $127.60 |
| Edwards,Matthew | $127.62 |
| Casey,Akeem | $127.63 |
| Reyes,Michael C | $127.63 |
| Desmith,Kristofer J | $127.70 |
| Roper,April | $127.73 |
| Pendergrass,Chris | $127.77 |
| Gilchrest,Trista K | $127.78 |
| Frey,Adam M | $127.81 |
| Stockdale,Clint | $127.81 |
| Bethel,Sarah | $127.83 |
| Vang,Lucky | $127.84 |
| Poe,Ashley M | $127.86 |
| Jackson,Christopher | $127.90 |
| Burke,Kandice A | $127.91 |
| King,Kathleen | $127.92 |
| PRIESTER,V. | $127.93 |
| Nogue,Jasmine | $127.95 |
| Mechan,Luis | $128.01 |
| Malonson,Lorenzo J | $128.02 |
| Costello,Stephanie M | $128.04 |
| Jackson,Joel | $128.09 |
| SHARMA,SWATI | $128.11 |
| Brown,Cortni | $128.12 |
| Zelaya,George | $128.12 |
| Guerrant,Ryan J | $128.14 |
| Tines,Marcus | $128.14 |
| Zendejas,Rodrigo | $128.17 |
| Baublits,Haley | $128.21 |
| Salsberry,Tim M | $128.21 |
| Santiago,Samuel | $128.21 |
| Evers,Shawn A | $128.25 |
| Picard,Keith A | $128.25 |
| Duffy,Kimberly L | $128.26 |
| Golden,Matthew | $128.26 |
| Youngman,Richard | $128.26 |
| Downey,Brent M | $128.27 |
| Kingsley,Jason | $128.27 |
| Calderon,Jimmy | $128.28 |
| Abreu,Tanya | $128.35 |
| Bajwa,Natasha | $128.36 |
| YU,EDWARD | $128.36 |
| Reynolds,Jennifer | $128.37 |
| DANIELS,JOSEPH | $128.38 |
| Hall,Jo Wanna R | $128.38 |
| Warner,Matthew | $128.40 |
| Derush,Laura | $128.41 |
| Chandler,Terri | $128.43 |
| Smith,Carlos | $128.45 |
| Gaines,Orrie | $128.48 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Devall,Jason R | $128.50 |
| Jordan,Ana I | $128.51 |
| Nichols,Brandon | $128.51 |
| Castro,Yesenia | $128.53 |
| Haff,Christopher | $128.54 |
| Rogers,Adam | $128.55 |
| Tutt,Cara | $128.57 |
| Clarke,Rebecca | $128.58 |
| Hernandez,Ricardo | $128.59 |
| Morgan,Monique Y | $128.60 |
| HANG,STEPHEN | $128.62 |
| CHAVEZ,FRANCISCO | $128.63 |
| Kahen Kashani,Sara | $128.66 |
| Howard,Damian | $128.70 |
| Collins,Jeremy | $128.71 |
| Guevara,Francisco | $128.73 |
| Ostrowski,Rachel A | $128.75 |
| Harajli,Yasmine A | $128.76 |
| Hodge,Tikeitsha Denise | $128.80 |
| Smith,Jeremiah | $128.80 |
| Wong,Frank | $128.83 |
| Weaver,Jason J | $128.89 |
| Brooks,Jennifer Jo | $128.90 |
| Saeed,Hassan | $128.91 |
| Chacon Jr,Antonio | $128.93 |
| Colgan,Adina | $128.93 |
| Jackson,Brittnee' | $128.94 |
| SMITH,NYTASHA M | $128.97 |
| Dustin,Whitney | $128.99 |
| Haynes,Natasha | $129.03 |
| Pringle,Michelle | $129.06 |
| Brown,Justin | $129.07 |
| Jimenez,Mario | $129.07 |
| Veron,Steven | $129.08 |
| CORBETT,MATTHEW | $129.10 |
| Fontenot,Jared A | $129.11 |
| Davis,Anthony | $129.15 |
| Payton,Joe | $129.15 |
| Ojeda,Amber | $129.18 |
| Barber,Samantha Renee | $129.20 |
| Christensen,Everett | $129.20 |
| Simmons,Christine | $129.23 |
| Thompson,Taylor G | $129.23 |
| Cancel,Lianne | $129.24 |
| Chitwood,Katheryn D | $129.25 |
| Dubriel,Ahndrea | $129.26 |
| Marushia,Michael | $129.29 |
| JONES,LAURIE A | $129.31 |
| Aleman,Melissa Bethsida | $129.33 |
| Alvarez,Carlos | $129.33 |
| Gonzalez,Mayra | $129.41 |
| Montana,Christopher | $129.42 |
| Bishop,Christopher | $129.49 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Eger,Jeremy | $129.51 |
| Roberts,Matthew | $129.51 |
| Pitstick,Jack Leonard | $129.53 |
| Prettel,Sarah | $129.56 |
| Dossa,Faisal | $129.57 |
| Sonnenberg I,Jacob K | $129.58 |
| Capps,Desirae N | $129.61 |
| Leonard,Jennifer | $129.61 |
| Marshall,Ebony | $129.61 |
| Peterson,Anthony | $129.61 |
| Williams,Nadia | $129.67 |
| James,David | $129.68 |
| Roberson,Marcus | $129.68 |
| RUSS,JOSHUA | $129.68 |
| Murillo,Elevy | $129.71 |
| Jeng,Shih Ya | $129.75 |
| MEDINA,ELIZABETH | $129.75 |
| Coleman,Jonathan | $129.79 |
| Arredondo,Edward | $129.80 |
| Northcutt,Ike | $129.82 |
| Edwards,Dynene | $129.84 |
| Cardinal,Daniel | $129.87 |
| Rhodes,Richard | $129.91 |
| Kupferman,Cory | $129.93 |
| Frazier,Antoine | $130.04 |
| SUTTON,KIMBERLY K | $130.05 |
| WATSON,VICKI D | $130.06 |
| Ramirez,Enrique | $130.12 |
| Hauff,Joseph | $130.14 |
| Grantz,Matthew | $130.17 |
| Funderburk,Collin | $130.18 |
| Batista,Enrique Rafael | $130.21 |
| SCOTT,WILLIE P | $130.23 |
| Almonte,Adam | $130.24 |
| EASTER,TABITHA T | $130.24 |
| Garascia,Matthew R | $130.25 |
| Renner,Joshua M | $130.26 |
| Havard,Brandon D | $130.35 |
| Palamar,Sean Christopher | $130.40 |
| Frederick,Jhanique | $130.43 |
| Merida,Marco E | $130.45 |
| Nieves,Colette | $130.47 |
| Tate,Whitney | $130.52 |
| GOSSERAND,KELCEY D. | $130.53 |
| McNamara,Susan T | $130.53 |
| Kendall,Lindsey | $130.54 |
| Barnes,James | $130.57 |
| Soto,Bruce | $130.58 |
| Baldwin,Montano | $130.61 |
| Clarke,Justin | $130.65 |
| Harwell,Lenard H | $130.66 |
| Hussain,Basit | $130.72 |
| Amstutz,Veronica | $130.73 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Hayden,Bianca Latrice | $130.75 |
| Celedon,Richard | $130.76 |
| Thorsen,Robert | $130.78 |
| Garza,Enrico M | $130.79 |
| Kim,Janet J | $130.79 |
| Wassel,Rebecca | $130.83 |
| Vidaurre,Lisa M | $130.91 |
| Torres,Louis angel | $130.97 |
| Arroyo,Elvin | $130.99 |
| JENSEN,TYLER P | $130.99 |
| Glup,Nolan C | $131.01 |
| Ghaderi,Elica | $131.03 |
| Kewin,Sean | $131.03 |
| Cary,Pamela | $131.07 |
| Mccloud,Kenneth | $131.08 |
| TORRES,ANDREW B | $131.08 |
| Valle,Lisette | $131.08 |
| Castillo,Vanessa | $131.10 |
| Johnson,Gregory | $131.16 |
| Ngaropo,Terina | $131.17 |
| Franklin,Dedrick | $131.18 |
| Strader,Shekera | $131.18 |
| Lara,Esli | $131.21 |
| Welch,Sean | $131.22 |
| Washington,Tolliver | $131.23 |
| Mendoza,Jesus | $131.25 |
| Menzer,Kyle | $131.27 |
| Sargusingh,Alverson | $131.31 |
| Salcedo,Oscar | $131.34 |
| Romero,Aaron | $131.35 |
| Cabrera,Billy | $131.37 |
| Costello,Douglas | $131.38 |
| Cooper,Diana | $131.39 |
| Lance,Jubal | $131.40 |
| Martin,Kyle | $131.46 |
| Sullivan,Michael Patrick | $131.49 |
| Giron,Georgina | $131.52 |
| Defelice,Christopher | $131.54 |
| Celestain,Ashley | $131.56 |
| BRUECKNER,CHRISTINE M | $131.60 |
| Bottorff,Richard | $131.63 |
| Watton,Chris | $131.64 |
| Johnson,Aston | $131.65 |
| Schroeder,Ashley | $131.68 |
| OLGESBY,ASHLEY | $131.69 |
| Perakis,Constantin A | $131.76 |
| Rankin,Julia | $131.80 |
| RUIZ,ANDRES F | $131.81 |
| Manna,Joseph | $131.88 |
| Branch,Daeshawn | $131.92 |
| Sanchez,Anthony | $131.94 |
| Penn,Christopher | $131.98 |
| Clark,Mallory | $132.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Franklin,Kiana L | $132.00 |
| Melo,David | $132.03 |
| Rodgers,Jeremiah | $132.04 |
| Jones,Nathan B | $132.05 |
| Clendaniel,Derek | $132.06 |
| Langill,Lindsay | $132.07 |
| Bosmans,Laura | $132.09 |
| Conard,Jason MILLS | $132.10 |
| Eckert,Ryan | $132.18 |
| Rodriguez,Sandra | $132.18 |
| Wilson,Bryan | $132.22 |
| Battle,Victor | $132.26 |
| Ibarra,Ricardo A | $132.26 |
| Medley,Ashley | $132.28 |
| Oduwa,Adebowale | $132.28 |
| Reyes,Yahaira I | $132.33 |
| Campos,Cynthia | $132.41 |
| CRISMAN,CAMI | $132.41 |
| Steiner,Dion | $132.42 |
| Tahmasian,Maies | $132.45 |
| FUNCHES,ELIJAHJUAN | $132.47 |
| Aparicio Larios,Almadelia Eliz | $132.49 |
| Narinesingh,Giselle | $132.60 |
| Cox,Nicole | $132.61 |
| Mcknight,Whitney | $132.62 |
| Floyd,Talaina | $132.65 |
| Muniz,David | $132.66 |
| Connell,Greg | $132.67 |
| Hollenbach,Craig | $132.68 |
| Torres,Samuel J | $132.74 |
| Wheat,Alexis | $132.75 |
| Sesay,Bai | $132.77 |
| Grant,Natalice | $132.78 |
| Rosa,Karim | $132.79 |
| Luyando,Fabian | $132.84 |
| Trujillo,Yadira | $132.85 |
| Covarrubias,Juan | $132.86 |
| Folgar,Maria | $132.91 |
| Byron,Kishamaria N | $132.93 |
| Iacono,Robert | $132.93 |
| Ramos,Sonya L | $132.93 |
| Aburahmeh,Sammy | $132.95 |
| Trevino,David | $132.95 |
| Huggins,Donneshica | $132.97 |
| Nguyen,Liem | $133.01 |
| Davis,Ashley B | $133.04 |
| ESCORZA,MARIA DE LOURDES | $133.04 |
| Acevedo,Vincent | $133.06 |
| BERMUDEZ,LLUVIA L | $133.08 |
| Clow,Carly | $133.14 |
| MULDROW,JASON E | $133.15 |
| Hamilton,Mark | $133.17 |
| Perez,Jayson O | $133.22 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Berrios,Kellieann | $133.24 |
| Farinhas,Jorge | $133.28 |
| Yekel,Heather | $133.29 |
| Wheeler,Mark | $133.31 |
| Smalley,Patrick | $133.34 |
| Dias,Elizabeth | $133.37 |
| TURNER,REBECCA | $133.37 |
| Sheldon,Sean | $133.39 |
| Thomas,Charlotte | $133.40 |
| Taylor,Sylvia T | $133.46 |
| Hodgkiss,Robert | $133.48 |
| Jiles,Aaron | $133.48 |
| Padilla,Richard | $133.53 |
| Allen,Chad | $133.57 |
| Sainten,Veronique | $133.57 |
| Tisdale,Charles | $133.57 |
| HOBBS,KYLE H | $133.58 |
| Snyder,Damien | $133.59 |
| DONAHUE,ANTHONY D | $133.68 |
| STEWARD,MAGGIE C | $133.74 |
| Domer,Michael | $133.78 |
| WERNTZ,CRYSTAL R | $133.83 |
| Scott,Kristina | $133.86 |
| Kachurek,Carlyn M | $133.91 |
| Chavez,Salvador | $133.93 |
| Agronov,Simon | $133.95 |
| Haynes,Robin N | $133.95 |
| Espinoza,Andres | $133.96 |
| Green,Marcus | $134.01 |
| Ruchman,Joel William | $134.09 |
| Lowery,David James | $134.10 |
| Green,Mashika | $134.11 |
| Hill,Donnie C | $134.12 |
| Lafleur,Brittany Faith | $134.13 |
| Le,Johnny | $134.13 |
| Avila,Abraham | $134.14 |
| Tousley,Kristen Kilpatrick | $134.17 |
| Elizondo,Mayra S | $134.18 |
| Hocutt,Angel L | $134.19 |
| Mitchell,Shakeena | $134.20 |
| Beal,De'Aundria R | $134.21 |
| Listenbee,Gregory | $134.27 |
| Revetta,Melissa | $134.30 |
| Scire,Giovanni | $134.30 |
| Chavez,Amanda | $134.32 |
| Sido,Daniela | $134.36 |
| Shelton,Tianna | $134.39 |
| Virden,Kimberly Ann | $134.43 |
| Castillo,Joshua H | $134.46 |
| Silva,Keshia | $134.46 |
| Falter,Kelly Ann | $134.48 |
| Hairston,Latina | $134.49 |
| Delgado,Brandon | $134.51 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Acevedo,Joseph W | $134.55 |
| Johnson,Joshua | $134.61 |
| Chin,William | $134.62 |
| Magee,Teara | $134.66 |
| Murphy,Sean A | $134.66 |
| Fields,Milton | $134.68 |
| Murray,Tammy | $134.72 |
| Williams,Brock | $134.72 |
| Martinez,Janece D | $134.73 |
| FERMANO,PATRICIA | $134.78 |
| Garcia,Jennie | $134.81 |
| Davis,Tamika | $134.82 |
| Suchdev,Mayur | $134.82 |
| Boggs,Ronald | $134.83 |
| Huntsman,Travis J | $134.84 |
| Gay,Tiffany | $134.88 |
| Bush,Karena | $134.91 |
| Bohl,Mandy | $134.92 |
| Fitzloff,Cara K | $134.93 |
| Salinas,Eric | $134.93 |
| Custer,Clay | $135.03 |
| Smith,Rasean D | $135.03 |
| Eakin,Benjamin J | $135.06 |
| Moore,Richard | $135.06 |
| Lustre,Jorge | $135.09 |
| Betzen,Kristina | $135.11 |
| King,Randall | $135.16 |
| Singh,Parmeet | $135.18 |
| Leal-Gonzalez,Julissa | $135.20 |
| Johnson,Morgan | $135.22 |
| Beasley,Mark A | $135.23 |
| Del Vecchio,Jesilyn | $135.25 |
| Reed,Nikolas | $135.25 |
| Londono,Giovanni | $135.32 |
| Leblanc,Crystal | $135.47 |
| Tow,Jeffrey M. | $135.47 |
| Acosta,Alicia | $135.48 |
| Loscalzo,Valerie | $135.53 |
| Sanders,Casandria | $135.53 |
| Castaneda,Mayra | $135.55 |
| Abels,Christian I | $135.57 |
| Leal,Haidy A | $135.60 |
| CARTER,KATRINA S | $135.71 |
| Hill-mealy,Jasmine B | $135.74 |
| Riley,Stephen D | $135.74 |
| Pattillo,Tavia Monique | $135.76 |
| Venard,Thomas | $135.85 |
| Landry,Georgia | $135.87 |
| Schmitz,Scott | $135.89 |
| Carr,Brian | $135.93 |
| Allen Jr,Darryl Maurice | $135.94 |
| Grissom,Brittany L | $135.96 |
| Harris,Kristina | $135.97 |

| | |
|---|---|
| Muldoon,Jesse | $135.97 |
| Perrett,Mark | $136.00 |
| Harrington,Brandon | $136.03 |
| Crittendon,Jeffrey | $136.06 |
| Barr Jr,Steven A. | $136.07 |
| Johnson,Amy N | $136.07 |
| Murray,Katelyn | $136.07 |
| Nakamura,Yutaka | $136.09 |
| Loo,Kelly | $136.10 |
| Parish,Andrew | $136.11 |
| Scott,Marquail | $136.17 |
| D'atri,Christopher | $136.25 |
| Beutler,James | $136.27 |
| Brochu,Amanda | $136.30 |
| TONICO,FRANTZ | $136.34 |
| MARTINEZ,MANUEL R | $136.36 |
| James,Ellen | $136.40 |
| Rodriguez,Ivan | $136.42 |
| Fellows,Jonathan P | $136.43 |
| Reece,Naim | $136.43 |
| Lamoureux,Ryan | $136.44 |
| Holmes,Shawn | $136.56 |
| Geier,Keri | $136.65 |
| Orosco,Ernest E | $136.69 |
| Metz,Brian C | $136.70 |
| Morgan,Amber | $136.70 |
| Reynolds,Jeremy luke | $136.75 |
| Saunders,Ramona M | $136.76 |
| Pratt,Chelsie | $136.79 |
| Malizzi,James | $136.81 |
| Vasquez,Vanessa | $136.81 |
| Kelash,Erica A | $136.83 |
| Castro,Tatiana | $136.90 |
| SWINDELL,LARRY D | $136.94 |
| Wall,Jeremy M | $136.96 |
| Abbey,Lisha N | $137.00 |
| Saunders,Brian D | $137.00 |
| Philpot,Sharon | $137.01 |
| Martinez,Hiram Alberto | $137.07 |
| Bailey,Kevin | $137.08 |
| Gonzalez-Bennett,Rnadji | $137.08 |
| Martinez,Thomas | $137.12 |
| Ramirez,Veronica L | $137.17 |
| HUNTER,SYREETA M | $137.19 |
| Chapman,Jason | $137.20 |
| Lucero,Antonio D | $137.20 |
| Jacobs,Neva | $137.21 |
| Williams,Paloma | $137.22 |
| Street,James Y | $137.24 |
| Bryant,Akono A | $137.25 |
| Reyes,Rachel | $137.27 |
| Frencher,Tiffany | $137.32 |
| Martin,Troy | $137.33 |

| | |
|---|---|
| BURTON,LEONARD | $137.36 |
| Clark,Jason Andrew | $137.39 |
| Nufeld,Jeff S | $137.40 |
| Ramos,Nathaniel | $137.43 |
| Cotton,Carla | $137.47 |
| Meadors,Franzelia | $137.52 |
| Sandoval,Paula | $137.52 |
| HUERTAS,BRIAN | $137.54 |
| Perez,Sayhened | $137.55 |
| Schmidt,Ashley | $137.57 |
| Henry,Daedria | $137.60 |
| Rehman,Saadur | $137.61 |
| Forest,Tiffany T | $137.64 |
| ALPHONSE,CYRUS | $137.67 |
| Burrie,Mark | $137.69 |
| FUNDERBURK,MARCIA J | $137.72 |
| Brock,Shane | $137.74 |
| Frankland,Shannon MARIE | $137.77 |
| Ambriz,Daniel | $137.81 |
| Bolton,Terrance | $137.82 |
| Escano,Alfredo | $137.85 |
| Melo,Victor | $137.85 |
| Chacin,Francisco | $137.86 |
| Roman,Miguel | $137.86 |
| Zoobi,Wafa | $137.86 |
| Sevilla,Alejandro | $137.87 |
| Wiggins,Charmaigne | $137.87 |
| Bell,Isiah | $137.89 |
| Thompson,Mark | $137.89 |
| Dunham,Michael | $137.90 |
| Hernandez,Abigail | $137.92 |
| Davis,Michelle | $137.95 |
| Reed,Tanyiekka | $137.95 |
| Sapp,Meghan V | $137.95 |
| Knighten,LaCorey D. | $137.99 |
| OPRE,ATTILA | $138.01 |
| Hogue,Debbi | $138.02 |
| Vergara,Jasmine J | $138.05 |
| Soto,Jacqueline | $138.07 |
| Morales,Miguel A | $138.12 |
| Raskolnikov,Marc | $138.13 |
| GOMEZ,HILARIO | $138.15 |
| Omori,Jeffrey Kimo | $138.15 |
| Zaffarano,Kateri Anne | $138.19 |
| Corral,Israel | $138.20 |
| Harris,Candace | $138.20 |
| ANAND,VIKAS | $138.24 |
| Sibley,Darian D | $138.28 |
| Milligan,Fhallen | $138.31 |
| Michaels,Douglas | $138.32 |
| Ortiz,Christina | $138.34 |
| Rodriguez,Claribel | $138.35 |
| Roman,Mildred | $138.39 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Ellis,Cecil | $138.40 |
| Rosales,Ernesto | $138.46 |
| Gallien,Phil | $138.48 |
| GRIFFIN,DAN | $138.48 |
| Cuevas,Ludwing | $138.49 |
| Ward,Paul | $138.58 |
| Godfrey,Chad Boyd | $138.59 |
| Hartnett,Patrick Robert | $138.63 |
| Madera,Adalberto | $138.68 |
| Thomas,Brant | $138.69 |
| Christensen,Aaron | $138.70 |
| CRESSOTTI,JEFFREY J | $138.76 |
| Martinez,Irma L | $138.80 |
| Heade,Camillia | $138.81 |
| Jones,Joshua | $138.81 |
| Cavazos,Sandy | $138.88 |
| Wilkinson,Daniel | $138.93 |
| Garcia,Claudia | $138.96 |
| Briones,Joshua | $138.97 |
| Laureano,Elizabeth | $138.97 |
| mejia,alberto | $138.98 |
| Garcia,Jose | $138.99 |
| Mcdonald,Dana | $138.99 |
| Black,Latoyia | $139.02 |
| Voedisch,Matthew | $139.04 |
| Valls,Tamara | $139.05 |
| McGarvin,Brian P | $139.08 |
| Bratten,Trent | $139.09 |
| Diaz De Leon,Miguel A | $139.09 |
| Perry,Brendan | $139.10 |
| Serrano,Melissa | $139.15 |
| White,Dennis | $139.16 |
| Hurt,Malik | $139.17 |
| Villarreal-rios,Luis | $139.17 |
| Worsham,Benjamin L | $139.17 |
| WELCH,JENNIFER C | $139.18 |
| Stephens,Bryan | $139.21 |
| Decatur,Brigid K | $139.23 |
| Riley II,Curtis M | $139.26 |
| Bowie,Brion | $139.27 |
| Torres,Rene A | $139.28 |
| HERRERA,CINDY P | $139.31 |
| Perez-Muniz,Amanda L | $139.33 |
| Fasig,Joel | $139.34 |
| WYANT,DESIREE | $139.36 |
| Bailey,Candyce | $139.39 |
| Thomas,Johnie | $139.39 |
| Calle,Nataly A | $139.40 |
| Garcon,David | $139.40 |
| Mccann,Samantha | $139.41 |
| Valenzuela,Mayra | $139.44 |
| FRANKS,JEFFREY M | $139.46 |
| Grigg,Justin P | $139.49 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Prete,Robert | $139.52 |
| Hennen,Brandon E | $139.58 |
| Angel,Sergio | $139.59 |
| ROBINSON,AUDREY | $139.59 |
| Anderson,LaShaun | $139.61 |
| Miller,Shannon Bridget | $139.61 |
| Holmes,Monique Espri-Danielle | $139.63 |
| Shore,John F | $139.66 |
| Rivera,Dalushka | $139.67 |
| Raper,Brandon J | $139.69 |
| Gibson,Andrene N | $139.75 |
| Bally,Laura d | $139.76 |
| Burns,Brian | $139.76 |
| Luo,En | $139.78 |
| Eiley,Sasha | $139.85 |
| O'neal,Candace L | $139.85 |
| Lindley,Marquis | $139.88 |
| McDonald,Joshua B | $139.91 |
| Johnson,Darylevuanie | $139.94 |
| Freidberg,Alan S | $139.96 |
| Moss,Malerie | $139.96 |
| Enoex,Brandon | $140.00 |
| Gonzales,Ray | $140.14 |
| Lastra,Valentin | $140.21 |
| Rodgers,Kyle | $140.21 |
| Epps,Robert | $140.22 |
| Gimenez,Ximena | $140.27 |
| Hernandez,Lucilla | $140.28 |
| Gonzalez,Oswald | $140.29 |
| Hocking,Michael | $140.30 |
| Gougeon,Jason M | $140.37 |
| Vazquez,Roberto | $140.38 |
| Casagrande,Daniel | $140.40 |
| McClain,Jason S | $140.51 |
| Cintron,Katherine | $140.53 |
| Van Gieson,Matthew E | $140.57 |
| ISSAC,STEVE | $140.60 |
| Strotman,Matthew | $140.60 |
| Rincon,Pablo | $140.63 |
| Wade,Jordan G | $140.65 |
| Stein,Christopher | $140.68 |
| Lantz,Shea | $140.77 |
| Giraldo,Juan | $140.82 |
| Guzman,Liz | $140.82 |
| Molina,Pedro | $140.82 |
| Doty,Brian | $140.85 |
| Alkire,Marie June | $140.86 |
| Uribe,Misty | $140.87 |
| Guerrero,Corinna S | $140.88 |
| Diggins,India | $140.89 |
| Frederick,Jahmelia | $140.89 |
| Martinez,Myriam | $140.89 |
| WOODS,CHARQUITA S | $140.91 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Lewis,Richard | $140.94 |
| Lee,Erika | $140.97 |
| Adler,Melissa K | $141.03 |
| Garcia,Alba | $141.05 |
| Robinson,Justin R | $141.05 |
| Halford,Tracy | $141.06 |
| Cantu,Joshua M | $141.18 |
| Twynham,Ben | $141.18 |
| Nicholson,Brenda | $141.25 |
| Kemp,Shania | $141.26 |
| Devera II,Dennis | $141.32 |
| Patrick,Tatiana | $141.32 |
| Le,Duy van | $141.35 |
| Price,Pamela L | $141.35 |
| Cavazos,Melissa A | $141.39 |
| Garner,Maya D | $141.45 |
| Coelho,Shane Shigemi | $141.46 |
| Roach,Jeremy | $141.47 |
| Arroyo,Matthew | $141.50 |
| Kee,Payne | $141.51 |
| Lyles,Michael | $141.51 |
| Kreger,Rehvah | $141.55 |
| Yang,Koseng | $141.55 |
| Santiago,Jazmin | $141.56 |
| Harper,Samantha | $141.59 |
| Clift,Josh H | $141.61 |
| O'Hara,Ryan P | $141.63 |
| Oest,Kristopher | $141.66 |
| Moreira,Patrick | $141.69 |
| Mims,Keven | $141.72 |
| Wilkins,Tammy I | $141.75 |
| Robinson,Michael | $141.78 |
| Chen,Corey | $141.79 |
| Rosario,Germaine | $141.80 |
| Newell,Ashley | $141.85 |
| Levering,Megan | $141.89 |
| Jadoo,Sanjay Alex | $141.90 |
| Roberts,Eric M | $141.90 |
| MULLINS,JUSTIN | $141.92 |
| Yabrudy,Gaspar | $141.93 |
| Heim,Rejean Marguarite | $141.94 |
| Hart,Brenda | $141.96 |
| Hawkins,La Chandra | $141.96 |
| McDowell,Latasha | $141.96 |
| Ramos,Danielle | $141.98 |
| BIR,PARDEEP S | $141.99 |
| Ferguson,Alan J | $141.99 |
| Zapata,Daniel | $141.99 |
| TRAHAN,ANGELA J | $142.02 |
| Castillo,Yasmani | $142.03 |
| Thoummavong,Julie | $142.06 |
| Kinaschuk,Christopher John | $142.07 |
| Pichardo,Luis | $142.07 |

| | |
|---|---|
| Bell,Jackquelyne | $142.09 |
| Hunt,Christopher | $142.12 |
| Jenkins,Abraham | $142.17 |
| Ybarra,Jose | $142.22 |
| Villavicencio,Luis | $142.32 |
| Smith,Scott | $142.36 |
| Grimes,Jonathan E | $142.43 |
| SALINAS,JOSE R | $142.43 |
| Gingello,Vincent | $142.47 |
| Thompson,Erica S | $142.47 |
| Delatorre,Eric | $142.49 |
| Bouy,Shaun | $142.53 |
| Lynch,Patrick | $142.54 |
| Ko,Steve | $142.56 |
| Rodriguez,Juan | $142.56 |
| COOPER,SHANTASHI C | $142.57 |
| Santiago,Cynthia | $142.60 |
| Beverly,Michelle D | $142.61 |
| Mignogna,Edward F | $142.62 |
| Diller,Rory | $142.70 |
| Switzer,Kristin marie | $142.71 |
| Shaw,Mayra | $142.83 |
| Vazquez,Dorian C | $142.84 |
| Smith Beckett,Maurice | $142.89 |
| Maldonado,Jessica | $142.90 |
| Ly,Co | $142.92 |
| ORTIZ-CRUZ,ALEXANDER | $142.99 |
| GODWIN,LARRY E | $143.03 |
| Neal,Keaundra | $143.03 |
| Velasquez,Ernesto | $143.05 |
| Trent,Ashley | $143.06 |
| Ritaldato,Mark A | $143.07 |
| GARGANTA,RAFAEL | $143.08 |
| Monsivais,Luis | $143.12 |
| Albertson,Nicholas | $143.17 |
| Rosario,Miguel | $143.21 |
| Baldauf,Amanda | $143.25 |
| Arnold,Paul | $143.31 |
| Vera,Hilda | $143.32 |
| Muor,Jasmin | $143.33 |
| Nieves,Vanessa | $143.33 |
| Shobayo,Isiah | $143.33 |
| Babineaux,Stephanie | $143.39 |
| Herreros,Jessica | $143.49 |
| Pfeifer,Desmond H | $143.50 |
| THORNTON,EARL C | $143.51 |
| Zepeda Moreno,Veronica | $143.53 |
| Coats,Brian Douglas | $143.55 |
| Otley,Cynthia | $143.55 |
| Gonzalez,Nathan | $143.57 |
| Tompkins,Jessica | $143.58 |
| Laplante,Derak | $143.61 |
| Mcallister,Sarah | $143.63 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Terrazas,John | $143.64 |
| Olmeda,Nicole | $143.66 |
| Stephens,Christopher | $143.68 |
| LUNA,ANTONIO | $143.69 |
| Harris,Tirzah Elizabeth | $143.70 |
| Morales,Susana | $143.72 |
| Tombari,James | $143.76 |
| Aponte,Yvette | $143.80 |
| Ramirez,Ruben | $143.80 |
| Jordan,Jason Paul | $143.84 |
| Martinez,Juan | $143.87 |
| Berges,Danielle Nicole | $143.90 |
| Evans,Anthony | $143.90 |
| Laroche,Emmanuel | $143.90 |
| Ghores,Jamileh | $143.92 |
| Prieto,Christopher | $143.92 |
| Reilly,Kristen | $143.97 |
| Lopez,Laura | $144.05 |
| Lee,Chrissy | $144.08 |
| Makidon,Jason | $144.11 |
| Scott,Phillip B | $144.16 |
| Salustri II,Dominic | $144.17 |
| Sanchez,Ashley N | $144.17 |
| Kirk,Kennarios D | $144.23 |
| Palacios,Agatha | $144.26 |
| Barrera,Danny | $144.28 |
| Ferdinand,Christopher | $144.28 |
| KRYBUS,JONATHAN | $144.28 |
| Kaminski,Lynn M | $144.29 |
| Giambra,Sara | $144.32 |
| Zapata,Christine | $144.33 |
| Koch,Dustin | $144.35 |
| Garza,Veronica | $144.42 |
| Martinez,Jennie | $144.43 |
| Langley,Carnika | $144.50 |
| Hill,Bryan | $144.54 |
| HOLT,JACQUELINE D | $144.55 |
| WERNER,KRIS | $144.61 |
| OLSON,JAMIE | $144.65 |
| Currie II,Steven | $144.68 |
| Amos,Heather marie | $144.69 |
| Walker,Heather | $144.73 |
| Abel,Mark | $144.80 |
| BALLENTINE,JAMES | $144.81 |
| Maldonado -islas,Veronica | $144.84 |
| Lawrence,Rory | $144.88 |
| DAY,BRANDY | $144.89 |
| Moore,Abram alexander | $144.91 |
| Poe,Anna L | $144.91 |
| Sharp,Joshua | $144.96 |
| Beal,Clayton R | $145.01 |
| Key,Mark D | $145.02 |
| Michel,Cesar | $145.04 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Rowlette,Shannan | $145.04 |
| Phillips,Travis | $145.06 |
| Reid,Yvonne | $145.11 |
| Maldonado,Brittany | $145.12 |
| Vittorelli,Daniel | $145.14 |
| Caldwell,Nicholas | $145.18 |
| Medellin Jr,Alejandro | $145.19 |
| Reichle,Kimberly | $145.20 |
| Magerowski,Bonnie | $145.22 |
| Jimenez,Viridiana | $145.28 |
| English,Jacob | $145.29 |
| Shaver,Brandon | $145.30 |
| Smith,Jared | $145.31 |
| Ahmadi,Mahsa | $145.33 |
| Parcell,Tyler | $145.37 |
| Jean-raymond,Kerby | $145.38 |
| Compton,Sharetta A | $145.42 |
| Russell,Lindsey A | $145.45 |
| Griffin,Michael | $145.49 |
| Smith,Damon | $145.50 |
| Thompson,Gary | $145.53 |
| Zibaie,Cyrus | $145.54 |
| Roche,Kendra | $145.58 |
| Robinson,Christopher | $145.66 |
| Barraza-pena,Jorge | $145.72 |
| Criss,Corvallis L | $145.75 |
| Inzunza,David | $145.78 |
| Ospina,Diego R | $145.79 |
| Dartez,Kristen | $145.80 |
| Gravely,Nyja | $145.92 |
| Jules,Diamond | $145.95 |
| Wienandt,Kathy | $145.95 |
| Taylor-Mack,Tarah M | $146.02 |
| Casanova,Bryan | $146.12 |
| Mejia,Cristina | $146.15 |
| CHAMPLIN,SHAWNA A | $146.16 |
| Nellis,Kevin | $146.19 |
| Gilmet,Crystal | $146.23 |
| Mitchell,Tashaunda | $146.28 |
| Ramirez,Christian | $146.29 |
| Zobel,Mark Panaligan | $146.30 |
| Latimer,Erika | $146.31 |
| Warsalla,Kassandra | $146.31 |
| Suh,Peter | $146.35 |
| Johnston,Eric | $146.39 |
| Montero,Fanny | $146.44 |
| Zapata,Valerie | $146.44 |
| Woodcock,Mara K | $146.50 |
| Bennett,Samuel | $146.56 |
| Paez,Luis Alberto | $146.58 |
| Jackson,Jason | $146.60 |
| Gonzalez,Jose | $146.61 |
| Lombillo,Joel | $146.67 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Payton,Michael C | $146.75 |
| Ruble,Joshua s. | $146.83 |
| Rubenstein,Ryan M | $146.87 |
| Perez,Christina | $146.88 |
| Daley,Trevor | $146.89 |
| Rangel,Juan | $146.90 |
| Sigler,Steven | $146.90 |
| Lindbeck,Nathan | $146.95 |
| Lax,Samuel M | $146.98 |
| Marecek,Andrej Jozef | $146.99 |
| Encarnacion,Ricardo | $147.01 |
| Kantor,Arkadiy | $147.02 |
| Drummond,Stephen M | $147.03 |
| Estrada,Yaren | $147.04 |
| Owunwanne,Samuel | $147.05 |
| Brown,Cristina | $147.06 |
| Duncan,Kristen | $147.06 |
| Ervin III,Eli | $147.08 |
| Diaz,Lilia | $147.09 |
| Benford,Kevin | $147.12 |
| Padilla-Sorrenson,Jessica R | $147.17 |
| Rodriguez,Wendy | $147.23 |
| Graham,Pablo | $147.26 |
| Ortiz,Ximena | $147.26 |
| Haley,Christian M. | $147.27 |
| Donnay,Philippe | $147.35 |
| Fillers,Anthony | $147.44 |
| Calhoun,Jeff | $147.48 |
| Jones,Amanda | $147.52 |
| Walker,Kristen A | $147.52 |
| Chatwin,Joshua S | $147.53 |
| Bernal,Deegem N | $147.55 |
| Henderson,Briana | $147.56 |
| Bowden,Allie | $147.60 |
| Cadavid,Stephanie | $147.66 |
| Caraballo,Thalia | $147.66 |
| Stanley,Amy Beth | $147.66 |
| CUMMING,THOMAS E | $147.68 |
| Leos,Sergio | $147.68 |
| Green,Sean | $147.73 |
| Rodriguez,Raul | $147.73 |
| Rushing,Darold T | $147.77 |
| Wu,Kinney | $147.85 |
| Rea,Stephanie | $147.87 |
| Torres III,Daniel | $147.88 |
| Dolan,Mary K | $147.95 |
| Julien,Brunie | $148.04 |
| Edmonds,Randy | $148.09 |
| Borda,Christine | $148.10 |
| Carter,Darnell M | $148.10 |
| Gonzalez,Clarisa Nicole | $148.12 |
| Perez,Rodrigo | $148.14 |
| Brinson Jr,Quebbie | $148.15 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Korson,Anthony | $148.15 |
| Schraufnagel,Jacob | $148.16 |
| Jackson,Dawann E | $148.17 |
| Owen,Aaron M | $148.19 |
| Zivkovic,Vladimir B | $148.19 |
| Dumas,Axel | $148.22 |
| Skerritt,Shawn | $148.22 |
| Alvarez,Tatiana M | $148.23 |
| Lopez,Noe | $148.23 |
| Jefferson,Carolyn M | $148.24 |
| Karas,Constantinos | $148.27 |
| Rowland,Bruce L | $148.27 |
| Amundson,Casey | $148.29 |
| Ashley,Tawana | $148.32 |
| James,Erica | $148.32 |
| Banbury,Lisa | $148.33 |
| Jackson,Kenneth | $148.33 |
| Thompson,Abey J | $148.33 |
| Munoz,Robbie | $148.34 |
| Brizan,Andy | $148.36 |
| Molina,Amanda Maria | $148.41 |
| Guevara,John | $148.45 |
| Perez,Ruben | $148.47 |
| Walker,Shantrial | $148.53 |
| Gonzalez,Cristina | $148.55 |
| Agard,Christopher | $148.57 |
| Sesay,Humu | $148.58 |
| Kelton,Jason L | $148.62 |
| BROWN,STACY | $148.70 |
| Miller,Lisa | $148.76 |
| SHEPARD GAYLOR,SELENA Y | $148.79 |
| Uhlenkamp,Erika | $148.89 |
| Timmons,Natavia | $148.90 |
| Turner,Kentonya D. | $148.92 |
| Sebastian,Joseph | $148.96 |
| Haag,Khristina | $149.02 |
| Ramos-carvajal,Errol | $149.02 |
| Bogart,Wendi | $149.05 |
| Sandvig,Curt | $149.15 |
| Lopez,Moniqe Amanda | $149.18 |
| Henderson Jr,William F. | $149.21 |
| Palmer,William | $149.22 |
| Guerreiro,Kevin | $149.23 |
| Brunson,Holli | $149.24 |
| Christ,Michael | $149.30 |
| VALENTINO,ERIN M | $149.30 |
| Villanueva,Catherine | $149.33 |
| Miles,Branden | $149.39 |
| Brown Jr,Louis M | $149.41 |
| Walker,Jane | $149.44 |
| Leggett,Adrian Akeva | $149.45 |
| Ross,Diashenna | $149.48 |
| Marchini,Phillip | $149.50 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Larson,Jim | $149.54 |
| GROVEY,JANELLE D | $149.56 |
| Perrine,Megan | $149.56 |
| Torres,Yvonne | $149.56 |
| Martinez,Sharon | $149.59 |
| Flores,Vanessa | $149.61 |
| Creatini,Federico A | $149.72 |
| Estevane,Cecilia G | $149.80 |
| Tremoglie,Christopher | $149.82 |
| CARTER,ADRIAN DANTE | $149.86 |
| Quinney,Ceniece | $149.89 |
| Rimawi,Mohammad | $149.89 |
| Rodriguez,Jonathan | $149.89 |
| UDENBERG,CHAD T | $149.90 |
| Barragan,Melissa R | $149.92 |
| Macharro-gomez,Linda | $149.92 |
| Marlow,Carlton | $149.92 |
| Canizales,Wendy | $149.93 |
| KAY,ERIN M | $149.95 |
| Dilallo,Joe | $149.96 |
| Dreves,Ocean | $149.97 |
| Molina,Jacqueline | $149.98 |
| Phillips,Kara M | $150.00 |
| Brown,Lakisha katia | $150.02 |
| Hogan,Meagan | $150.08 |
| Mcdevitt,Susan | $150.08 |
| Somers,Chloe Lauren | $150.08 |
| Guzman,Wendy | $150.12 |
| Govekar,Jason Craig | $150.15 |
| Mason,Glenda D | $150.16 |
| Pointer,James | $150.16 |
| Pridgeon,Benjamin | $150.16 |
| Franken,Joshua J | $150.20 |
| Milhouse,David | $150.20 |
| Ochoa,Doralydia | $150.26 |
| Brown,Jamison | $150.32 |
| Anderson,Christopher | $150.34 |
| Hanken,Brynn | $150.36 |
| Johnson,Joseph | $150.37 |
| Schiewe,Jeffry S | $150.38 |
| Redstone,Kerri L | $150.39 |
| White,Michael | $150.49 |
| Boyle,Travis | $150.51 |
| Guyatt,Amanda | $150.53 |
| Scott,Latoya | $150.53 |
| Ly,William | $150.56 |
| Kenway,Michael | $150.57 |
| Silva,Edgar | $150.57 |
| Snelson,Reed | $150.57 |
| Dev,Punam | $150.61 |
| Villarreal,Greg | $150.64 |
| Prater,Aharon Brandon | $150.67 |
| Robinson,Mark | $150.67 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| BARLOW,JODY J | $150.71 |
| White,Christopher Charleston | $150.71 |
| Franco,Dan | $150.72 |
| DUNCAN,CRAIG | $150.75 |
| Rice,Ladon | $150.77 |
| Klein,Nicholas Jacob | $150.78 |
| FREEMAN,ADAM | $150.80 |
| Watts,Adam | $150.82 |
| SCOTT,FELICIA S | $150.86 |
| Blanchette,Charles | $150.87 |
| Gonzales,Griffin | $150.87 |
| Wells,Terri | $150.87 |
| Escobar,Juan | $150.91 |
| Wang,Cheng | $150.91 |
| Tatters,Ashley | $150.92 |
| Barrera,Franklyn A | $150.94 |
| Milliken,Katelyn | $150.95 |
| Ramirez,Susan | $150.95 |
| Kroeger,Tracy | $150.97 |
| Tomina,Ricky | $150.97 |
| Pearce,Sarah A | $150.99 |
| Le,Thai V | $151.00 |
| Pichardo,Rosaly | $151.03 |
| Smith,Shauna D. | $151.03 |
| BOGOSIAN,GREGG | $151.08 |
| MANGAN,DAVID J | $151.12 |
| Escobar,Rafael | $151.14 |
| Mays,Jesse A | $151.16 |
| Munoz,Marcelo | $151.16 |
| Wright,Eric | $151.18 |
| Hines,Robert | $151.21 |
| Defranca,Jonathas Oliveira | $151.22 |
| Beresford,Madison | $151.26 |
| Lorenzen,Nathan D | $151.30 |
| Kent,Kelly | $151.32 |
| WILSON,CALEB J | $151.32 |
| BADIAL,JOSSUE A | $151.36 |
| Torres,Omar | $151.36 |
| Lomax,Terrence | $151.39 |
| Saucedo,Christian | $151.39 |
| Coleman- Monteiro,Nina | $151.41 |
| Grant,Schnique | $151.41 |
| Sanchez,Jonathan | $151.43 |
| Rosario,Stephanie | $151.45 |
| Smith,Michael | $151.45 |
| MCFARLAND,ALEXANDER D | $151.46 |
| COFFIN,TRACEY R | $151.49 |
| Keel,Ladonna | $151.50 |
| Mcdermott,Kathryn Marie | $151.52 |
| Sanchez,Jennifer | $151.52 |
| Arias,Michael S | $151.62 |
| Cantu,Edgar | $151.62 |
| Graham,Tina | $151.75 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Lopez,Angela | $151.76 |
| Landry,Jamie L | $151.83 |
| Diaz,Linda | $151.86 |
| Cervantes,Eric | $151.88 |
| Rios,Alex | $151.90 |
| KAMODY,JOHN S | $151.93 |
| HEBBRING,JULIA M | $151.94 |
| Forte,Dominic | $151.96 |
| Long,Michelle | $151.98 |
| Schlottman,Aaron | $151.98 |
| Hannahs,Michelle N | $152.00 |
| Deberry,Robin | $152.01 |
| Moraga,Alma L | $152.01 |
| Ottesen,Theodore | $152.12 |
| Woodham,Emanuel J | $152.12 |
| Baker,Jason | $152.13 |
| Jarrett,Joseph W | $152.13 |
| Simonson,Mikalina | $152.14 |
| Sanchez,Jose | $152.20 |
| Vazquez,Mayra | $152.20 |
| Vickery,Desiree | $152.20 |
| Smith,Michael | $152.23 |
| Thomas II,John I | $152.27 |
| Truong,Hien K | $152.27 |
| Cosner,Jennifer L | $152.29 |
| BARTON,STEVEN M | $152.32 |
| Gates,Jacqueline | $152.35 |
| Smith,Eric P | $152.37 |
| Hassell,Michael | $152.38 |
| Mcclure,Ammber Nicole | $152.38 |
| DOUGLAS,DARYL | $152.39 |
| Fiorito,Vincent | $152.40 |
| Owsley,Brandon | $152.40 |
| Kaltenbach,Eva M | $152.53 |
| Brunache,Jean | $152.58 |
| Dellavecchio,Gregory | $152.58 |
| Hoff,Celeste K | $152.63 |
| Todd,Condie | $152.69 |
| Gesualdo,Jennifer G | $152.70 |
| Simon,Yurica A | $152.70 |
| Fluehr,Sean | $152.83 |
| Tolliver,Ebony | $152.83 |
| Berrios-collazo,Rosemarie | $152.91 |
| Doyle,Victoria | $152.92 |
| Tellez,Andrea | $152.93 |
| Ummel,Mikal | $152.95 |
| Barnes,Monique | $152.99 |
| Liermann,Steve Wayne | $153.10 |
| Fernandez,Sheila | $153.11 |
| Lane,Kayla | $153.12 |
| Collichio,Darlene M | $153.18 |
| Thomas,Antonio | $153.18 |
| Shannon,Tamika | $153.19 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Villacis,Nestor D | $153.25 |
| VU,ANTONINE TUAN | $153.30 |
| Perez,Anita | $153.31 |
| Thomas,Christine | $153.31 |
| Gills,Robert D | $153.34 |
| Saboorizadeh,Jalal | $153.34 |
| Nguyen,Amy | $153.36 |
| Baxendale,Christine | $153.38 |
| SEYER,SANDRA LEE | $153.39 |
| Cole,Desmond | $153.40 |
| Rodriguez,Monica | $153.43 |
| Scott,Teresa J | $153.49 |
| SMITH,LARRY E | $153.60 |
| Jacobs,David | $153.62 |
| Williams,Lonnell Khalif | $153.65 |
| Hernandez Jr.,Oscar | $153.70 |
| Pebsworth,Megan | $153.70 |
| Caputo,Roxanne | $153.71 |
| WOMACK,ANNA | $153.71 |
| Butters,John | $153.73 |
| Huerta,Deivys | $153.74 |
| Diaz,Adrian | $153.75 |
| Holland,Jeremiah | $153.75 |
| Branch,Latoya | $153.78 |
| Garcell,Belinda | $153.80 |
| Dale,Melissa | $153.86 |
| Carrasquillo,Luis A | $153.88 |
| Santoyo,Sharlene | $153.88 |
| Stroer,Lauren | $153.88 |
| Ford,Justin | $153.89 |
| Koulabdara,Phanomsinh | $153.90 |
| Mills IV,Medric | $153.93 |
| Cruz,Oscar A | $153.94 |
| Powers,Jason T | $154.00 |
| Tejeda,Amelia | $154.00 |
| Welch,Nathaniel A | $154.01 |
| Sugui,David | $154.06 |
| Teneyck,Justin | $154.10 |
| Maddock,Christina | $154.18 |
| Barrios,Stefanny | $154.20 |
| Siekierzycki,Marlena | $154.20 |
| Morrison,Danielle | $154.21 |
| Laronce,Benastal | $154.23 |
| Morton,Melissa | $154.27 |
| Razo,Erica | $154.31 |
| Burdick,Angela R | $154.33 |
| Mathew,Craig gregory | $154.33 |
| Estrada,Vanessa P | $154.39 |
| Gittings,Nicolas | $154.40 |
| Christopher,Terry L | $154.42 |
| Hughes,Crystal | $154.47 |
| Wilson,Xzavina | $154.50 |
| Callejas-rivas,Walter | $154.53 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Reese,Darryl Q | $154.55 |
| Mallory,Philip M | $154.58 |
| Spurlock,Raina | $154.58 |
| O'Neal Jr,Charles E | $154.61 |
| Chu,Andy | $154.62 |
| Alvarez,Adrian | $154.63 |
| BARROWS,WILLIAM | $154.63 |
| Brown,Tiffany | $154.65 |
| Thirdgood,Jacormick | $154.65 |
| Montemayor,Elena | $154.66 |
| Henderson,Johnny | $154.69 |
| Miles,Charles W | $154.69 |
| Vargas,Janice | $154.71 |
| Hernandez,Luis | $154.72 |
| Azevedo,Patricia | $154.79 |
| Tabor,Robert | $154.79 |
| Lee II,Stephen GERARD | $154.83 |
| Brey,Christofer | $154.84 |
| York,Shanna | $154.85 |
| Chavez Lozano,Daniel | $154.90 |
| Macharelli,Brian S | $154.94 |
| Thomas,Wendy | $154.94 |
| Dearing,Ashley | $154.95 |
| Nunes,Jose | $154.95 |
| Harrison,Lindsey M | $154.99 |
| Carrasco,Bienvenido S | $155.02 |
| Bender,Alexandra | $155.03 |
| Leybas,Kyle | $155.03 |
| Ponczoch,Steisha | $155.07 |
| Stewart,Cole | $155.07 |
| Cremeans,Allison | $155.09 |
| Rowe-Dillard,Alexandrya | $155.09 |
| Arencibia,Vivian | $155.14 |
| Johnson,Nichole | $155.26 |
| Berman,She'bre T | $155.27 |
| Lopez,Jorge | $155.29 |
| SKOLWECK,MARK A | $155.30 |
| Calderwood,Leanne | $155.31 |
| Brown,Kendall | $155.33 |
| Zupancich,Troy A | $155.37 |
| Sepehri,Sadra | $155.38 |
| KHALID,SALMAN O | $155.40 |
| Nickelson,Jawanna | $155.41 |
| Rojas,Erica | $155.43 |
| Jimenez,Xiomara | $155.61 |
| Fuqua,Brandi M | $155.67 |
| WILLIAMS,ERIC R | $155.69 |
| DIAZ,ALEXANDER | $155.71 |
| Hamrick,Stacy | $155.72 |
| Smith,Charlene | $155.75 |
| Rista,Andrew | $155.76 |
| Blanchard,Latasha | $155.78 |
| Rivas,Joseph | $155.79 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Mcnair,Stephanie | $155.81 |
| Delis,Evelyn S | $155.82 |
| Starnes,David Scott | $155.84 |
| Bodak,Nicholas | $155.94 |
| Clemons,Mark | $155.94 |
| Townsend,Nathaniel | $155.95 |
| Mathurin,Bryant | $155.99 |
| Trujillo,Dennis | $156.00 |
| Cox,Nicholas L | $156.01 |
| Cuevas,Pierre | $156.01 |
| Mele,Bibi Nazeela | $156.02 |
| Rosales-Manalili,Amelia C | $156.05 |
| Washington,Tiffany L | $156.05 |
| Garza,Rhonda | $156.07 |
| Stegall,Samantha | $156.10 |
| Paz,Jesus | $156.13 |
| Mason,Jessica | $156.14 |
| Youskevtch,Lisette | $156.14 |
| Agha,Emanuel | $156.17 |
| King,Ben | $156.17 |
| Dickerson,Bradley | $156.26 |
| MCKENZIE,ZIGGY W | $156.31 |
| Sioni,Uoram D | $156.36 |
| Ashaolu,Oluwaseun O | $156.38 |
| Davis,Ali M | $156.40 |
| Gowdy,Brandon | $156.45 |
| Vega,Ashley | $156.50 |
| Albuerne,Marcelino | $156.52 |
| Ruiz,Valerie | $156.56 |
| SAMS,JESSICA | $156.56 |
| Chin,Jeffrey J | $156.58 |
| Hansraj,Taavevraj | $156.63 |
| Felsinger,Nichole M | $156.64 |
| Vallejos,Jose | $156.65 |
| Shatten,Uri | $156.68 |
| Dragoo,Brandi | $156.70 |
| Kurtz,Troy S | $156.70 |
| Childers,Joseph | $156.71 |
| Pugh,Eric | $156.74 |
| Phelps,Joshua | $156.77 |
| Browner,Jason | $156.78 |
| Camacho Diaz,Edgar | $156.79 |
| Randall,Tracey | $156.82 |
| Chestnutt,Heather | $156.87 |
| Hamilton,Cheri | $156.89 |
| Kao,Ron D | $156.90 |
| Pratt,Johntae | $156.97 |
| Burdick,Karen | $157.01 |
| Allen,Robert I | $157.04 |
| Byrd-williams,Lindsay | $157.05 |
| Salas,Donna | $157.13 |
| PELAYO,DELIA H | $157.14 |
| Robertson,Roselle | $157.15 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Shankle,Alexis | $157.19 |
| Turner,Aaron | $157.24 |
| BEECH,CHRIS | $157.25 |
| Parker,Brandon H | $157.25 |
| MCCORMACK,HEATHER | $157.28 |
| Hall,Khadija | $157.34 |
| Thomas,Demetria Milryel | $157.35 |
| Dorman,James | $157.37 |
| Blakeslee,Kirsten | $157.40 |
| carlton,danielle | $157.41 |
| Ziegler,Brandon | $157.44 |
| Baptista,Joshua | $157.45 |
| Abbatte,Lawrence W | $157.55 |
| Paulino,Javier | $157.55 |
| James,Jermika Lachun | $157.58 |
| ANTIL,KEVIN S. | $157.61 |
| Paulino,Juan | $157.61 |
| Guthrie,Jack | $157.64 |
| Cavazos,Amanda | $157.65 |
| Abdulhadi,Mouyyad W | $157.71 |
| Peroni,Lacey | $157.74 |
| Reyes,Dominic | $157.76 |
| Rosado,Crystal | $157.82 |
| GUZMAN,MIRANDA A | $157.87 |
| Burch,Whitney S | $157.88 |
| McNeely,Isha | $157.91 |
| Grzenia,Jeremy | $157.93 |
| Smith,Essence Rene | $157.94 |
| Lainez,Kathia | $158.00 |
| TREJO,MAYRON T | $158.00 |
| Foster,Dianna | $158.03 |
| Palfy,Garrett | $158.05 |
| Hall,Matthew | $158.09 |
| Wandling,Amber R | $158.09 |
| Cowan,Shavona S | $158.14 |
| Abram,Cherese | $158.19 |
| Restrepo,Jennifer | $158.20 |
| Stratford,Sherrill Nicole | $158.20 |
| Knudsen,Clayton F | $158.25 |
| Slade,Natasha | $158.25 |
| Brown,Kyle Bradley | $158.30 |
| VELTRI,ADRIEN | $158.31 |
| Torres,Alicia | $158.32 |
| Feringa,Joanne Marie | $158.35 |
| Vasquez,Angelica | $158.35 |
| Johnson,Tanner H | $158.37 |
| Dahlgren,Rosemary Lynn | $158.39 |
| Garza,Adrian | $158.43 |
| Quaresma,Cynthia | $158.48 |
| Dobbs,Matt T | $158.52 |
| Espinoza,Karen K | $158.59 |
| Fernandez,Rachel | $158.62 |
| DENARDO,MARIAN | $158.63 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Haag Jr,Preston G | $158.64 |
| Rupert,Daniel | $158.79 |
| Solomon,Suzy | $158.83 |
| Wallace,Joe | $158.87 |
| Sanchez,Geraldine | $158.89 |
| Hawkins,Cameia | $158.92 |
| Frederic,Examine | $158.94 |
| Decoux,Blake | $158.95 |
| Connors,Kelly | $158.97 |
| DAVIS,JOHN H | $158.97 |
| Mancha,Flor | $158.97 |
| Freedley,Stephen | $158.99 |
| Duarte,Brittney | $159.00 |
| Clendinen,Simone K | $159.05 |
| Collins,Shaun | $159.10 |
| DURAN,LA TISHA | $159.10 |
| Garcia,Aliet | $159.12 |
| Mcgee,Ashley R | $159.15 |
| LE,TAN D | $159.16 |
| Davis,LaVance | $159.17 |
| Dameron,Mark R | $159.19 |
| Braxton,Chaya N | $159.25 |
| WALDING,TAYLOR A | $159.26 |
| Ortiz,Javier | $159.27 |
| Roedl,Briannan | $159.29 |
| Mulligan,Sharese | $159.31 |
| JIMENEZ,CLAUDIA | $159.35 |
| Williams,Michael | $159.43 |
| Lintner,Jessica | $159.44 |
| Hernandez,Peter | $159.45 |
| Cipriani,Cody | $159.48 |
| Brahm,Anthony | $159.49 |
| Allen,Tremaine | $159.52 |
| Hargis,Robert | $159.57 |
| SAN MIGUEL,LEE | $159.58 |
| Young,Jessica | $159.60 |
| MEYER,SCOTT | $159.63 |
| Vilanova,Shannon | $159.64 |
| Griffon,Kade | $159.67 |
| Farooq,Omar | $159.68 |
| Cruz,Sandra | $159.70 |
| Claussen,Catherine Mae | $159.72 |
| Lofties,Michael | $159.73 |
| Darden,Shannon | $159.80 |
| Hagel,Joshua | $159.82 |
| Orozco,Luz | $159.84 |
| Xiong,Mai Khou | $159.84 |
| Finales,Edelio | $159.86 |
| Oliver,Rafael | $159.86 |
| GRINN,EXTASY | $159.89 |
| Suguitan,Daniel | $159.95 |
| Thompson,Thomas | $159.97 |
| Simpson,Christopher | $159.99 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Morgan,Terrence X | $160.02 |
| Harris,Charles | $160.04 |
| Teepen,Scott | $160.08 |
| Flores,Gregory | $160.12 |
| Porter,Nuchanad | $160.14 |
| Haddock,Frank | $160.15 |
| Puryear,Tabitha | $160.17 |
| HAMMONDS,MISTY | $160.20 |
| Hendricks,Kristen | $160.20 |
| Guzman,Lilian | $160.21 |
| Hayes,Cameron | $160.26 |
| Evans,Mark | $160.27 |
| Donnelly,Brian M | $160.28 |
| Serafini,Michael john | $160.34 |
| Castro,Stephanie | $160.47 |
| Ozuna,Felipe | $160.47 |
| Williams,Alicia | $160.48 |
| Kurubas,Jandemir | $160.52 |
| Moore,Ramel G | $160.52 |
| Williams,Sean A | $160.53 |
| Cook,Shenika | $160.54 |
| Gilyard,Elicia | $160.62 |
| Marecheau,Wesley | $160.67 |
| Gant,Jeanetta | $160.70 |
| Truong,Bich-khe | $160.70 |
| ZUNIGA,ARMANDO | $160.70 |
| Stoenica,Michael | $160.74 |
| Roberson,Almonica | $160.77 |
| Kwong,Sandi | $160.88 |
| Clark,Tarisha | $160.90 |
| Robinson,Brittany | $160.90 |
| Jimenez,Freiro | $160.92 |
| Layton,Jonathan | $160.93 |
| Riley,Felecia | $160.96 |
| MORGAN,JAIME L | $160.99 |
| TRAFTON,VERNA C | $160.99 |
| Lang,Katie M | $161.04 |
| Marshall,Anthony | $161.08 |
| Hauser,Eric | $161.11 |
| Dusenberry,Danielle | $161.12 |
| Leung,Ronnie | $161.14 |
| Momon,Clayborn | $161.16 |
| Felder,Lester | $161.17 |
| Reichel,Olga | $161.17 |
| Campos,Richard | $161.18 |
| Renner,Chelsea | $161.18 |
| Hughes,Ryan D | $161.22 |
| Salazar,Lissette | $161.36 |
| Burdick,Debra | $161.38 |
| Hernandez,Natasha | $161.38 |
| Homolka,Reina | $161.38 |
| Melendez,Elizabeth | $161.38 |
| Huerta,Yessenia | $161.41 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Perez,Robert | $161.41 |
| Parker,Ashley | $161.46 |
| Sum,Anita | $161.50 |
| Ramirez,Lynette | $161.57 |
| Leis,Matt L | $161.60 |
| OWENS, II,THOMAS J | $161.66 |
| Watson,Jason | $161.68 |
| Grosskopf,Myles | $161.69 |
| Mcfadden,Lane | $161.77 |
| Landry,Portia D | $161.78 |
| ROMAIN-CYPRIAN,KWAME | $161.79 |
| Kleshinski,Jennifer | $161.84 |
| Docherty,Peter | $161.85 |
| CANALES,MICHAEL | $161.88 |
| Gutierrez,Jacqueline | $161.94 |
| Norton,Christopher | $161.95 |
| Alves,Ludmilla | $161.96 |
| Hughes,Aneisha | $161.97 |
| Gonzalez,Alonso | $161.98 |
| Masropian,Noreen | $161.99 |
| Araujo,Javier | $162.06 |
| Mohd Ishak,Nurul | $162.08 |
| Walton-butler,Cora | $162.14 |
| Rodriguez,Gwyn I | $162.35 |
| Mcclure,Claudia Jean | $162.38 |
| Voshall,Tiffany | $162.41 |
| Leavy,Charles C | $162.42 |
| Uyeda,Daniel | $162.46 |
| Vasquez,Jeannette | $162.49 |
| Pursell,Amy | $162.51 |
| Rowlette,Joseph | $162.53 |
| Cardona,Erika | $162.60 |
| Valero,Violeta | $162.76 |
| Lewis,Trinette | $162.79 |
| Burks,Nola S | $162.81 |
| Irvin,Autumn | $162.82 |
| HARVEY,KALEN D | $162.84 |
| Mccluskey,Liam Patrick | $162.88 |
| Blountt,Luchien | $162.92 |
| Hegwood,Pamela La'Nay | $162.96 |
| Stanley,Norman | $163.01 |
| Barbee,Robert | $163.06 |
| Landin,Ivan | $163.10 |
| Dasilva,Ricardo R | $163.11 |
| Del Rosario,Maria Rovia | $163.11 |
| Baker,Alexander D | $163.12 |
| Clemons,ReNisha | $163.15 |
| MILES,JANELLE | $163.16 |
| Lawless,Scott | $163.18 |
| Washington,Sherroy R. | $163.21 |
| CARDINALI,JENNIFER L | $163.27 |
| Thomas,Talisa C | $163.29 |
| Mcpherson,Ross | $163.32 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Perry,Scott | $163.35 |
| Segarra,Yomari | $163.36 |
| Dohm,Jennifer | $163.37 |
| Erum,Japhet B | $163.37 |
| Garcia,James | $163.37 |
| Vonglaead,Mary | $163.37 |
| Chavez,Guillermo | $163.39 |
| Rush,Daniel L | $163.42 |
| Brito,Michael | $163.45 |
| Jorgensen,Tony | $163.48 |
| Pitrucha,Deonna | $163.48 |
| Rincon,Luz | $163.50 |
| BELCHER III,ARCHIE | $163.54 |
| Trainor,Angela | $163.57 |
| Louis,Joseph | $163.59 |
| Harris,Michael | $163.60 |
| Canales,Andrea E | $163.63 |
| Herling,Sean adam | $163.64 |
| Popoola,Janet | $163.64 |
| Gornail,Starlynne | $163.67 |
| Jones II,Judson P | $163.67 |
| Jefferson,Tony L | $163.68 |
| Lacey,Katherine D | $163.70 |
| Gordy,Alana C | $163.72 |
| Wyson,Dana | $163.74 |
| Falcon,Mario A | $163.76 |
| Mathis,Janitra | $163.78 |
| Hampton,Lena A | $163.84 |
| Morant,Alisha | $163.85 |
| Jordan,Timothy | $163.87 |
| Kalfayan,Lara | $163.87 |
| Macleod,Jonathan | $163.88 |
| PIZARRO,ALEX | $163.91 |
| Bishop,Andrew | $163.97 |
| Drayton,Anthony | $163.99 |
| Nguyen,Phong | $164.16 |
| George,Taneshya N | $164.26 |
| Mercado,Victor | $164.29 |
| Nicholson,Joshua | $164.39 |
| Wise,Whitney | $164.40 |
| Engdahl,Abigail | $164.45 |
| Quinones,Zarai M | $164.48 |
| Bilello,Robert | $164.49 |
| Williams,Brandi | $164.49 |
| Allen,Heather Marie | $164.50 |
| PIZANA,PEDRO | $164.52 |
| Parsons,Kiel | $164.56 |
| Cayago,Genes | $164.59 |
| Moore,Joshua A | $164.59 |
| Chavez,Carla | $164.60 |
| Pettignano,Jeffrey A | $164.61 |
| Ross,James | $164.61 |
| Ross,Gina | $164.62 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Negron,Yaharris | $164.65 |
| Woodruff,Fonseca | $164.65 |
| WASHINGTON,KEANA | $164.74 |
| Tavaria,Zarmehr | $164.75 |
| Quilter,Ryan | $164.77 |
| Mccall,Kyle lee | $164.80 |
| Gobert,Krystle L | $164.81 |
| Nunez,Karina | $164.82 |
| Turner,Aaron K | $164.87 |
| GUIDRY,JAMES L | $164.89 |
| Soto,Oscar | $164.91 |
| BUI,NAOMITU T | $164.92 |
| Allen,Debra | $164.96 |
| FINNERTY,FELICITY K | $164.96 |
| Rodriguez,Alana | $164.97 |
| O'dell,Shane Cole | $164.99 |
| Mccann,Michelle | $165.01 |
| Abramson,Sherel | $165.03 |
| Azari,Homer | $165.13 |
| Vasquez,Luis | $165.23 |
| Velez Jr,Ralph | $165.25 |
| Akemann,Kurt | $165.26 |
| Keeling,Laurie | $165.34 |
| Rafii,Jonathan | $165.39 |
| Harrison Jr,Antonio | $165.51 |
| BELTRAN,ELENI | $165.52 |
| Carlson,Susan | $165.52 |
| Gleeton,Nicole | $165.52 |
| Gonzales,Danielle | $165.57 |
| Morrow,Roger | $165.59 |
| LOUIE,WILLIAM X | $165.65 |
| Condes,Miguel | $165.66 |
| Staebel,Robert | $165.67 |
| Modamwen,Owen | $165.69 |
| Denison,Mitchell | $165.73 |
| Castillo,Erika | $165.75 |
| Worthley,Aaron | $165.77 |
| Sanchez,Veronica | $165.80 |
| Ahulau,Kakou | $165.81 |
| Romero,Daniel | $165.82 |
| Gaspar,Jessica | $165.87 |
| Kovacs,Steven | $165.92 |
| Lamberson,Eric | $165.97 |
| Palacios,Erica | $165.99 |
| Arias,Noel | $166.00 |
| Radank,Carol | $166.03 |
| Rochon Jr,Kim | $166.03 |
| Weakley,Jonathan | $166.07 |
| Morgan,Ryan Andrew | $166.08 |
| Moss,DeAngelo D'Mone | $166.08 |
| Thompson,Dustin | $166.09 |
| Hankton,Cortney Denise | $166.10 |
| NORRIS,LETISHA | $166.13 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Mize,Jessica | $166.22 |
| Gamez,Jose Luis | $166.24 |
| Rodriguez,Ivon | $166.27 |
| Harris,Tifani | $166.37 |
| Saechao,Chio | $166.40 |
| Ware,Vanessa Ann | $166.43 |
| Hernandez,Minerva E | $166.44 |
| Purnell,Damon LAMONT | $166.45 |
| SARKIS,SUZANNE | $166.47 |
| HOLLIDAY-STEWART,JOHN I | $166.52 |
| Villegas,Diego | $166.55 |
| ROSE,JAMES D | $166.56 |
| Eres,Jill | $166.57 |
| Mejia,Monica | $166.58 |
| Adams,Adriel | $166.67 |
| Spielberger,Kayla A | $166.76 |
| TUON,CALVIN V | $166.76 |
| Bagley,Brett | $166.78 |
| Henry,Aisha | $166.84 |
| Samson,Nancy | $166.84 |
| Flenniken,Stephanie | $166.85 |
| Ale,Oluwatoyin | $166.86 |
| Hanyok,Sheri | $166.86 |
| Gavric,Mladen | $166.87 |
| Davis,Lynx A | $166.88 |
| Brush,Ryan | $166.91 |
| Toups,Jamie | $166.91 |
| Garcia,Lizette | $166.93 |
| Hennessee,John E | $166.96 |
| Erbelding,Chris | $166.97 |
| Anders,Kevin | $167.02 |
| Reyes,Thomas O | $167.04 |
| Patel,Rajan | $167.07 |
| Tran,Phuong | $167.08 |
| Johnson,Douglas Lance | $167.09 |
| Brown,Kristi | $167.14 |
| Davis,Delloyd Ray | $167.15 |
| Jennings,James | $167.20 |
| Moreno,Jeremy Joseph | $167.20 |
| Holden,Susan | $167.21 |
| Carbajal,Roger | $167.22 |
| Price,Mashamba | $167.22 |
| Villanueva,Sulim | $167.22 |
| HUYNH,LONG | $167.23 |
| Wright,Jennifer R | $167.25 |
| Adamski,Jim | $167.26 |
| Peralta,Brittany | $167.26 |
| Castro,Jose | $167.34 |
| Mercedes,Michelle | $167.34 |
| Smith,Daniel Perry | $167.35 |
| Spears,Marcia D | $167.39 |
| Stoll,Shaun | $167.39 |
| Navidi,Reza | $167.40 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Davis,Saleemah | $167.43 |
| Garrett,Ricardo | $167.45 |
| Roytman,Daniel | $167.46 |
| Wilson,Briahna R | $167.47 |
| Nguyen,Kaitlin | $167.48 |
| Sanchez,Stacy M | $167.48 |
| Weldy,Miranda J | $167.51 |
| Moore,Sarah | $167.57 |
| RIVAS,IGNACIO | $167.60 |
| Rivera,Robyn | $167.62 |
| Hall,Darselle | $167.63 |
| Rider,Steven | $167.64 |
| Elwin,Nestor | $167.69 |
| Cord,Dennis | $167.71 |
| HAYS,LAURA | $167.71 |
| Williams,Emika Shanell | $167.72 |
| Grassl,Justin | $167.75 |
| White,Roxanne | $167.78 |
| Barycki,Michael | $167.80 |
| Weber,Jeffrey | $167.80 |
| Zaldana,Ruben | $167.82 |
| PERRY,ROBIN | $167.83 |
| Ali,Sophia Dominique | $167.85 |
| Mieses,Raymond | $167.87 |
| Garcia,Sue V | $167.98 |
| Schwarz,Melissa J | $168.00 |
| Fulton,Terence | $168.02 |
| Tataje,Ester | $168.02 |
| New,Michael | $168.06 |
| Nielsen,David | $168.09 |
| Foster,Christopher A | $168.15 |
| Brown,Joshua | $168.16 |
| Gallegos,Anthony R. | $168.16 |
| Alessandrini,Destine | $168.17 |
| Allen,Juante' | $168.17 |
| Massaro,Michael | $168.17 |
| Reznikovsky,Slava | $168.31 |
| Perez,Soledad | $168.32 |
| Monarez,Valerie | $168.33 |
| WILSON,BRANDON | $168.33 |
| Lewis,Luis | $168.36 |
| HARTUNG,ANJA M | $168.37 |
| Chattam,Megan | $168.38 |
| Devine,Megan | $168.42 |
| Tarawneh,Noor Nidal | $168.43 |
| HADAF,SHIJA | $168.47 |
| Chavez,Joseph | $168.49 |
| Hartley,Amber | $168.49 |
| Gomez,Lisa M | $168.54 |
| Alexander,Aretha | $168.55 |
| Smith,James | $168.67 |
| Guerrero,Richard | $168.72 |
| Castano,Leonardo | $168.75 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Strickler,Jonathan | $168.76 |
| Ross,Rahkon | $168.79 |
| Odige,Pierrette | $168.83 |
| Washington,Rodrick | $168.84 |
| Torkos,Kirsten | $168.87 |
| Rosen,Jeffrey D | $168.89 |
| Hamilton,Molly | $168.92 |
| Thornton,Michael C | $168.99 |
| Wiggins,Robert bruce | $169.06 |
| Denney,Rufus | $169.10 |
| Serratore,Christina | $169.12 |
| Chavez,Jonathan | $169.13 |
| Quintana,Nicole | $169.14 |
| Ramirez,Juan | $169.14 |
| Lawson,Todd | $169.15 |
| Torres,Kathryn | $169.15 |
| Boyer,Dustin | $169.22 |
| Cosio,Cassandra | $169.22 |
| Keys,Randall | $169.24 |
| Didonne,Angela M | $169.26 |
| Emad,Darius | $169.28 |
| Jean-louis,Sean | $169.30 |
| Bearse,Kristy | $169.33 |
| Moya,Michael H | $169.42 |
| Puentes,Ricardo | $169.44 |
| Wood,Michael | $169.46 |
| Pierce,Robert Lee | $169.53 |
| Coffman,Sean | $169.55 |
| Howard,Jessica L | $169.55 |
| Laird,Michelle L | $169.68 |
| Kouame Bi Gnamien,Amenan Noell | $169.69 |
| Racine,Jessica M | $169.70 |
| Campbell,Robert | $169.78 |
| Cook,Christine M | $169.85 |
| Cox,Carrol | $169.85 |
| Cubos,Romel | $169.85 |
| Santos,Anthony | $169.85 |
| Lara,Raquel | $169.86 |
| PEARSON,TOMESHA | $169.89 |
| Rodriguez,Agustin | $169.92 |
| Hidalgo,Elizabeth Liz | $169.95 |
| Silva,Alejandro | $169.95 |
| Hahn,Sonja D | $169.96 |
| Bell,Landon | $170.09 |
| Sturdivant,Blake | $170.11 |
| Harris,Staton | $170.13 |
| Fan,Lin Lin | $170.15 |
| Johnson,Toure O | $170.17 |
| Rodriguez,Angie | $170.17 |
| Harper,Jason | $170.22 |
| Labrada,Carlos | $170.24 |
| Blaylock,Samantha | $170.32 |
| Rhodes,Cory | $170.32 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Andrade,Ashley Loraine | $170.33 |
| Salas,Jon R | $170.33 |
| Jackson,Melonee T | $170.36 |
| AMINI,NIMA | $170.40 |
| Goetz,Boris | $170.41 |
| Ivey,Twogie | $170.48 |
| Murphy,Jay | $170.53 |
| Moore,Keyome | $170.57 |
| Gurule,Brittany | $170.58 |
| Diaz,Ryan | $170.59 |
| Carrow,Steve | $170.61 |
| Dedriksen,Kyle | $170.62 |
| Banks,Joseph christian | $170.63 |
| Bolivar,Armando | $170.64 |
| Sims,Julia | $170.64 |
| Zagone,Heather Marie | $170.69 |
| Smith,Adrion | $170.70 |
| Longest,Daniel | $170.72 |
| Parr,Samantha | $170.72 |
| Smith,Jamie | $170.72 |
| Banks,Kendra | $170.79 |
| Johnson,Curtis | $170.80 |
| Rico,Maria | $170.90 |
| Rizek,Jorge L | $170.91 |
| Brown,Channal R | $170.95 |
| Clayton,Andrew P | $170.96 |
| Culver,Ellie R | $170.96 |
| Carter,Brandon | $170.98 |
| Hoernig,Leah | $170.99 |
| Smith,Joann | $170.99 |
| Nicoletti,Vincent | $171.00 |
| Churchill,Tim C | $171.04 |
| Torres,Raymond | $171.06 |
| Fenwick,Imani | $171.08 |
| Drumm,Timothy | $171.12 |
| Smith,Timothy | $171.14 |
| Middleton,Jamela | $171.16 |
| Ambriz,Diana M | $171.18 |
| Bennett,Sharlia Starr | $171.31 |
| Darnell,Toni R | $171.31 |
| Curry,Stephanie Carin | $171.34 |
| RANGEL,MICHAEL | $171.34 |
| Delanuez,Jousies | $171.51 |
| COOLEY,PETER J | $171.54 |
| Nichols,Sarah | $171.56 |
| Adams,Abbie | $171.58 |
| Haskins,Matthew | $171.61 |
| Rivera,Francisco | $171.64 |
| Whitehead,Iris J | $171.67 |
| Valencia,Vanessa | $171.69 |
| Russell,Dawn | $171.76 |
| Harlan,Tony | $171.79 |
| Delice,Loubens | $171.81 |

| | |
|---|---|
| LYONS,TAMELA T | $171.86 |
| Garris,Renee | $171.90 |
| Misaghi,Fariborz | $171.90 |
| Carrillo,Andrea | $171.91 |
| Ramirez,Ana | $171.94 |
| Ritter,Ashley | $171.95 |
| Lehl,Jonathan | $171.96 |
| Cornejo,Ernesto | $172.00 |
| Moton,Tiffanie | $172.02 |
| Patrick,Dale C | $172.05 |
| RODRIGUEZ,HERLINDA | $172.10 |
| Sahagun,Jose | $172.12 |
| Kaiser,Paull | $172.13 |
| Terrazas,Oscar | $172.13 |
| McColl,Sarah | $172.14 |
| Alvarado,Esther | $172.15 |
| CARTWRIGHT,TODD L | $172.18 |
| Shen,Jason | $172.19 |
| Cummings,Jarrad | $172.20 |
| Smith,Deon | $172.20 |
| Samala,Crystal | $172.24 |
| Perdikologos,Irene | $172.30 |
| Ybarra,Gilbert | $172.30 |
| Cortes Flores,Carlos | $172.31 |
| Sanchez,Jami | $172.31 |
| Manalo,Iyliana | $172.33 |
| Merryfield,Alexander | $172.35 |
| Ruiz,Sabrina | $172.38 |
| May,Maurice | $172.41 |
| Hughes,Tiffany | $172.43 |
| Tasho,Tomi | $172.45 |
| Celis,Cathy T | $172.56 |
| Ikeda,Scott | $172.56 |
| Ryck,Theresa | $172.56 |
| MCRAE,ZACK G | $172.57 |
| Henderson,Quentin Cornelius | $172.60 |
| Coleman,Sherese | $172.61 |
| Pritchett,David | $172.65 |
| Graber,Shelbi | $172.70 |
| Jiron,Obed | $172.78 |
| Lamping,Dawn G | $172.79 |
| Navarro,Lauro | $172.80 |
| Edgmon,Shannon | $172.86 |
| HARRELL,JASMINE RECHELLE | $172.86 |
| Renshaw,Sheryl | $172.86 |
| Shelby,Justin A | $172.91 |
| Bettencourt,Katrina | $172.98 |
| Pina,Derek Anthony | $172.98 |
| Deratier,Paul J | $172.99 |
| Marshall,Shelton | $173.01 |
| Villanueva,Sammy | $173.05 |
| Biscaino,Monica L | $173.07 |
| Donaldson,Misty J | $173.21 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Casillas,Enrique | $173.22 |
| Felix,Vanessa | $173.23 |
| Desporte,Edwin | $173.24 |
| Duczkowski,Michael Dennis | $173.25 |
| Massey,Chanae | $173.26 |
| Ong,Jacqueline | $173.27 |
| Larr,Elysha | $173.33 |
| Smith,Matthew | $173.33 |
| Jessup,Wade | $173.38 |
| Lopez,Jakleen | $173.39 |
| Arrington,Monica | $173.43 |
| Golden,Alexis | $173.43 |
| Hernandez,Maria C | $173.43 |
| Johnson,Christopher | $173.44 |
| Tjahjadi,Kevin | $173.48 |
| ALI,FELICIA | $173.51 |
| Derlein,Traci | $173.54 |
| Rosero,Nicole | $173.62 |
| Romero,Stephen | $173.68 |
| Sills,Milton C | $173.74 |
| Portillo,Jose | $173.75 |
| Hayden,Amanda | $173.76 |
| Jaume Tur,Yurierky | $173.77 |
| Morgan,Ashlee | $173.81 |
| Tolson,Keia-Nikole | $173.83 |
| Hernandez,Abel | $173.88 |
| Fox,Carlton | $173.96 |
| Redfield,Corrie | $173.97 |
| Martin,Bryan | $173.98 |
| Sorenson,Kent | $173.99 |
| Torres,Ruben | $174.00 |
| JONES,SHERRIE LYNN | $174.06 |
| Peyton,Jonathon | $174.07 |
| Raymond,Carla | $174.13 |
| Naseem,Madiha | $174.16 |
| Cervera,Edgar | $174.17 |
| Kelly,Aaron S | $174.27 |
| Hudson,Kelly Brianna | $174.35 |
| Khang,Toua | $174.35 |
| Vaquiz,Jennifer M | $174.35 |
| Galan,Maria Delores | $174.39 |
| Avitia,Ivonne | $174.41 |
| Ogunbode,Michelle | $174.42 |
| Fejeran,Francine | $174.44 |
| FAN,WARREN | $174.46 |
| Gil,Vinicio J | $174.50 |
| Sullivan,Patrick J | $174.52 |
| Figueroa,Jesus Manuel | $174.62 |
| Smith,Della | $174.64 |
| Hinman,Wilbur | $174.65 |
| Ibarra,Abelardo | $174.76 |
| BELL-RUIZ,JENNIFER S | $174.77 |
| Hendrickson,Julie R | $174.78 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Ruano,Gelin | $174.80 |
| Pittman-Singh,Felicia | $174.84 |
| Hall,Garrett M | $174.94 |
| TANG,UY M | $175.00 |
| Reese,Kenneth | $175.09 |
| Lyon,James | $175.12 |
| O'Connor,Diana L | $175.19 |
| Carter,Tiffany | $175.22 |
| Dalton,Jasmine | $175.27 |
| Phillip,Cheo | $175.27 |
| Schaibly,Jennifer | $175.30 |
| Saroeuth,Sarann | $175.36 |
| Cortez,Marwin | $175.40 |
| Bostic,Halli | $175.43 |
| Perez,Jose | $175.47 |
| Quintanilla,Danny | $175.50 |
| Woldt,Berri | $175.50 |
| Githens,Carlos albert | $175.51 |
| Reid,Lorna D | $175.51 |
| Flansburg,Dana Noel | $175.56 |
| Mcgaha,Jodie | $175.62 |
| Peters,Christopher | $175.62 |
| Spraggins,Brandon KEITH | $175.65 |
| Ry,Bonny | $175.67 |
| Medellin,Andrew | $175.68 |
| Sauceda,Isabel | $175.69 |
| Stair,James | $175.69 |
| Garza,Jason | $175.79 |
| Patton,Nathan | $175.79 |
| Dhorajiwala,Haji | $175.82 |
| Bilodeau,Nicholas | $175.85 |
| Hardy,Russ | $175.87 |
| Akinyemi,Akindeji O | $175.91 |
| Couso,Derrick | $175.92 |
| Brown,Tenesia C | $175.95 |
| Pulido,Luisanna | $175.97 |
| Anderson,David | $176.00 |
| VILLARD,GEORGIA A | $176.00 |
| Jackson,Shaun D | $176.04 |
| Powell,Matthew | $176.08 |
| Callaway,Lauri | $176.10 |
| Orr,Rodriguez | $176.11 |
| Gomez,Jeffry | $176.16 |
| Hernandez,Jorge | $176.21 |
| Arnold,Kisha D | $176.22 |
| Wood,Heather Anne | $176.31 |
| PARTRIDGE,MICHAEL R | $176.32 |
| Chireno,Sugeidy | $176.33 |
| Jacobson,Troy | $176.36 |
| Ward,James | $176.37 |
| Mendez,Patricia M | $176.42 |
| ILDEFONSO,DAVID | $176.53 |
| Trivino,Joseph | $176.54 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| McInally,Candace | $176.55 |
| Meneses,Fabian | $176.62 |
| Annane,Ronn J.W. | $176.63 |
| Bladen,Whitley | $176.65 |
| JONES,WINSTON E | $176.69 |
| Lattanzi,Arthur | $176.70 |
| Nieznanski,Andrew | $176.72 |
| Galloway,Selina | $176.73 |
| Reed,Jennifer courtney | $176.77 |
| Skaggs,Patrick | $176.81 |
| Martinez,Julio | $176.83 |
| Robinson,Jamonte | $176.83 |
| Fowler,Richard | $176.87 |
| Egbert,Brooke | $176.94 |
| Sindayen,Mark L | $176.95 |
| Velasco,Alex | $176.96 |
| Carter,Brandon | $176.99 |
| Eaton,Christopher scott | $177.00 |
| Albarran,James | $177.05 |
| FISHER,TYRONE | $177.06 |
| Berish,Daniel | $177.07 |
| Greene,Whitney | $177.07 |
| Baran,Robert | $177.09 |
| Jeffries,Andrea L | $177.13 |
| Adams,Nicole | $177.14 |
| Smith,Tiffany | $177.18 |
| Gaytan,Denysse | $177.20 |
| Charles,Jose G | $177.21 |
| York,Shaan | $177.21 |
| Mcintire,Thomas | $177.27 |
| Brown,Ronald M | $177.31 |
| Deleon,Jose L | $177.31 |
| COTTLE,MARIE | $177.33 |
| Lara-Bustamante,Jose | $177.33 |
| Jasinski,Matthew | $177.36 |
| Gunter,Jason L | $177.37 |
| Camarillo,William | $177.39 |
| JACKSON,GREG | $177.45 |
| Partrich,Bobbi K | $177.45 |
| Sori,Zuleidys | $177.45 |
| GOMEZ,WILMER | $177.47 |
| YOUNG,SHATONYA | $177.51 |
| Thigpen,Mieko | $177.52 |
| Walker,Alexis | $177.52 |
| Aziz,Omer | $177.54 |
| Block,Sean | $177.57 |
| Reynolds,Tiffany Marie | $177.57 |
| Hans,Jennifer L | $177.60 |
| Rodriguez,Claudia | $177.62 |
| Trujillo,Antonio | $177.66 |
| Sheffler,Anthony | $177.68 |
| Flores,David | $177.70 |
| Hunter,Marcus | $177.72 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Perez,Alexander | $177.73 |
| Hays,Jasmine | $177.82 |
| Avetisyan,Roman | $177.85 |
| Davidson,Jayson | $177.85 |
| DAVIS,OLIVER | $177.91 |
| Lyons,Louis M | $177.95 |
| Elmera,Georgy | $177.97 |
| Smith,Rochelle | $177.99 |
| Daniels,Steven M | $178.00 |
| Caldwell,Daniel J | $178.01 |
| Browning,Leilani | $178.05 |
| Suttle,Joseph | $178.08 |
| Wilson,Jake | $178.11 |
| Smith,Kizzi | $178.12 |
| Sannella,Alyssa Joyce | $178.20 |
| Radich,Michael | $178.30 |
| Schulman,Ian Scott | $178.34 |
| Hall,Kenneth | $178.36 |
| Velasco,Roberto | $178.38 |
| Valdez,Liliana | $178.42 |
| Gomez,Giovanni | $178.43 |
| Jenkins,Thomas E | $178.43 |
| Amadi,Chuba | $178.45 |
| Sandoval,Juan | $178.46 |
| Womack,Brandon | $178.46 |
| Stevens,Christian | $178.47 |
| Kincaid II,Glenn A | $178.49 |
| Richards,Wesner B | $178.49 |
| Urich,Roger | $178.49 |
| Carrera,Brandon | $178.50 |
| Weeks,Stuart | $178.51 |
| SMITH,BRITTANY | $178.52 |
| Torres,Brittany | $178.52 |
| De La Cruz Jr,Victor | $178.54 |
| Osborn,Nathan | $178.54 |
| Prening,Pamela | $178.56 |
| Fucich,Courtney J | $178.61 |
| Wiseman,Joy | $178.61 |
| Ho,Cam | $178.62 |
| Estrada,George | $178.63 |
| Pittman,Dennis | $178.63 |
| Howard,Keirra | $178.64 |
| Botello,Rosalba | $178.67 |
| Caldwell,Ronnie | $178.68 |
| Alexander,Kareem | $178.73 |
| Rivera,Morgan | $178.79 |
| Polanco,Jonathan | $178.80 |
| Thomas,Amber | $178.80 |
| Nickolson,Monique | $178.82 |
| Perez,Miguel A | $178.83 |
| HALL,MELISSA | $178.84 |
| Bell,William | $178.85 |
| SALGADO,EDGARD | $178.86 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Flores,Jose | $178.88 |
| NOMICHIT,OUTHAY | $178.90 |
| Mourtaza,Yousef | $178.92 |
| De Jesus,Gladys | $178.96 |
| Wettstein,Whitney | $179.03 |
| Balcom,Chris A | $179.10 |
| Raynor,Ryan-ashley | $179.14 |
| Kiperman,Edward | $179.15 |
| Ware,Gregory | $179.16 |
| Palafox,Jessica | $179.18 |
| Castaneda,Jason | $179.19 |
| Breton,Sabrina | $179.22 |
| Carl,Charles | $179.25 |
| Guglielmo,Theodore | $179.28 |
| Pollaro,Andrew Phillip | $179.40 |
| Quevedo,Jenniffer | $179.41 |
| WILKES,COURTNEY N | $179.42 |
| Myers,Chastity | $179.46 |
| Dolan King,Patricia | $179.50 |
| DORSEY,DEON | $179.50 |
| Navarro,Raul | $179.52 |
| Rosenberg,Daniel | $179.60 |
| Larrea,Karina | $179.61 |
| Vasquez,Nancy | $179.65 |
| Matterson,Kalisha | $179.68 |
| Andrus,Byron | $179.70 |
| Lesesne,Lloyd | $179.71 |
| Galasso,Alexander | $179.73 |
| Rodriguez,Aleida | $179.75 |
| Haney,Brian | $179.83 |
| Chaidez,Elizabeth | $179.86 |
| Tran,Ha | $179.89 |
| Briscoe,Larak C | $179.95 |
| Contreras,Angelica | $180.10 |
| ZAPATA,BRENDA | $180.14 |
| Quaintance,Ciara | $180.15 |
| Pineda,Moises | $180.17 |
| Bolden,Monica L | $180.18 |
| Sanchez,James | $180.20 |
| Stasa,Stephen F | $180.20 |
| Postal,Anthony S | $180.24 |
| AVILA,CABRINA L | $180.26 |
| Ward,Stephen | $180.26 |
| Carroll,Amber | $180.27 |
| Cardello,Frank P | $180.32 |
| Saunders,Rafiah | $180.33 |
| Cioffi,Joseph | $180.39 |
| Wells,Devin | $180.40 |
| BURROW,RACHELLE | $180.42 |
| Perretti,Adriane | $180.42 |
| SHIRTS,SCOTT J | $180.46 |
| Tucker,Matthew | $180.49 |
| Kindschy,Ryan | $180.50 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Latifyar,Ahmed | $180.54 |
| Bialczak,Christie | $180.55 |
| Freund,Teri Nicole | $180.58 |
| Adames,Mirna N | $180.64 |
| Bernier,David | $180.64 |
| Murphy,James W | $180.64 |
| Gabriel,Kent | $180.65 |
| Smith,Terrence | $180.67 |
| Umanzor,Mayra | $180.71 |
| Pettway Jr,Tyler | $180.73 |
| Chavez,Meeghan | $180.75 |
| Thrasher,Adina | $180.77 |
| Richards,Lamario | $180.78 |
| Rivera,Joel | $180.81 |
| Martinez,Josefina | $180.83 |
| Gibbons,Lewis | $180.85 |
| Bastos,Melissa | $180.88 |
| Mcginnis,John D | $180.91 |
| Sing,Terry | $180.94 |
| Smith,Cassandra L | $181.00 |
| Chambers,Corita Shontay | $181.05 |
| Contreras,Jennifer | $181.09 |
| Bowers,Chase N | $181.10 |
| Williams,Rayshawn | $181.11 |
| Goodman,Paige M | $181.13 |
| Martinez,Mario | $181.18 |
| SALAZAR,JANNETTE | $181.18 |
| Toniolli,Faith Elizabeth | $181.18 |
| Ocampo,Patricia C | $181.20 |
| Cadena,Michael | $181.22 |
| King,Ryan Scott | $181.24 |
| Foster,Lawrence Alix | $181.32 |
| Hinkle,Kirt | $181.35 |
| CORBETT,DENAE A. | $181.41 |
| Hayles,Nicolette | $181.46 |
| Allen,Jacob | $181.47 |
| Scott,Charles | $181.53 |
| Escamilla,Marcos | $181.58 |
| Maze,Nikkea S | $181.62 |
| Hunter,Jonathan | $181.67 |
| Sales,Edmund | $181.68 |
| MCGUIRE,FRANK J | $181.69 |
| Padilla,Edison | $181.69 |
| Sam,Krystel L | $181.71 |
| Revell,Nicholas | $181.75 |
| Christ,Wanda | $181.79 |
| Lopez,Brayan H | $181.82 |
| Cabrera,Daniela | $181.88 |
| Cody,Brian | $181.88 |
| Guerra,Esther | $181.91 |
| Dadzie Anaman,Joshua | $182.00 |
| Harmon,Amanda E | $182.01 |
| Medrano,Jorge Humberto | $182.07 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Roland,Brittany | $182.07 |
| ESTREMERA,RAUL | $182.08 |
| Kahaleua,Dennis K | $182.13 |
| Price,Valerie | $182.13 |
| Morrow,Christopher | $182.15 |
| Serrano,Cynthia | $182.16 |
| Apuango,Mayra | $182.18 |
| Earl,Sophie Candace | $182.20 |
| RICHIE,BRENNAN J | $182.27 |
| Schmidt,Chris | $182.30 |
| Drahos,Lindsey E | $182.34 |
| Chalmers,Patricia | $182.37 |
| Martin,James | $182.41 |
| Venson,Nicole | $182.45 |
| Mcfarland,Sarah | $182.47 |
| GIRON,DESIREE | $182.53 |
| Nunez,Loraine | $182.61 |
| Garza,Lorenzo | $182.62 |
| Poursanidis,George | $182.62 |
| Saenz,Rosalia | $182.64 |
| Monzon,Andres | $182.66 |
| Finley,Steven | $182.69 |
| Heard,Keenan | $182.73 |
| Woolston,Magan elizabeth | $182.74 |
| Cain,Ramayel | $182.82 |
| Carpenter,Kevin A | $182.89 |
| Rozenfeld,Stella | $182.89 |
| Perez Figueroa,Aileen | $182.92 |
| Morales,Alex | $182.99 |
| Ramirez,Israel G | $182.99 |
| Waldack,James | $182.99 |
| Allen,Jeremy | $183.07 |
| Stubbs,Oren | $183.08 |
| Tito,Antonello B | $183.08 |
| ROBLES,JUAN J | $183.12 |
| SABIDO,MARTHA G | $183.15 |
| Couch,Jordan | $183.18 |
| Tyler,Nolan S | $183.20 |
| Burgos,Jenny Marlleny | $183.22 |
| Ardon,Bella | $183.24 |
| Martinez,Tiffany | $183.32 |
| Adkins,Michael Thomas | $183.33 |
| HUDSON,CHRISTOPHER L | $183.33 |
| Baia Haney,Paula Fernanda | $183.37 |
| KUNTZE,DAVID K | $183.37 |
| Wunderlich,Kristin N | $183.42 |
| Lewis,Jessica | $183.46 |
| Hamilton,Tyree | $183.54 |
| Droujinsky,Matthew | $183.55 |
| Ivey,John | $183.57 |
| Kamoh,Manraj | $183.58 |
| Belmonte,Jeffrey | $183.60 |
| Saavedra,Daniel | $183.60 |

| | |
|---|---|
| Higginson,Dawn N | $183.64 |
| Olivo,Gina | $183.66 |
| TAMRAS,LANCE | $183.66 |
| TERRY,BRANDY L | $183.70 |
| Tovar,Steve | $183.72 |
| Villarreal,Sandra | $183.74 |
| MARTINEZ,YOHANNA E | $183.75 |
| Moreno,Megan | $183.76 |
| ROTH,MARCUS A | $183.76 |
| Martinez,Elizebeth | $183.80 |
| Walezak,Darren M | $183.80 |
| Almstedt,Ashley | $183.83 |
| Cartwright,Joshua | $183.83 |
| Breaux,Darren | $183.85 |
| AHSAN,ASHER | $183.90 |
| Mccalla,Brittany | $183.91 |
| Sanchez,Roxana | $183.95 |
| Swain,Natalie | $183.95 |
| Ross,Catherine G | $184.03 |
| Stuecken,Kerri M | $184.10 |
| Hollis,Ashley | $184.13 |
| Debarros,Guilherme | $184.14 |
| Javid,Saleem | $184.17 |
| Nguyen,Jacqueline | $184.20 |
| Davis,John | $184.21 |
| WOODARD,DIONDRA L | $184.22 |
| Harmon,Lance | $184.24 |
| ALDAY,DALE R | $184.26 |
| Marin,America | $184.26 |
| Brewer,Robert | $184.27 |
| Sanchez,Adam | $184.30 |
| Simmons,Justin | $184.36 |
| Vann,Hope | $184.36 |
| Palmer,Darrin L | $184.41 |
| Johnson,Joseph R | $184.43 |
| Trent,John | $184.45 |
| Rosado,Orlando | $184.52 |
| Ramos,Linda | $184.57 |
| Flores,Angel | $184.61 |
| Garcia,Osvaldo | $184.66 |
| POPSIE,DARREN | $184.69 |
| Oakley,Brandon | $184.72 |
| Picascio,Nicklaus | $184.74 |
| Bolduan,Jeremy J | $184.75 |
| Simmons,Lewis Frank | $184.79 |
| Alarcon,Cristina | $184.83 |
| Rodriguez,Tomorrow | $184.83 |
| Buie,Shedrick | $184.85 |
| Abarquez,Sammy edward | $184.87 |
| Evans,Rabihah F | $184.87 |
| Pichardo,Rosselyn | $184.87 |
| Oral,Turan | $184.89 |
| Prather,Alisha | $184.90 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Carver,Robert C | $184.92 |
| Moore,Christian | $184.92 |
| Valdez,Robert B | $184.93 |
| Castillo,Mercedes A | $184.97 |
| Barker,Adam | $185.01 |
| Jagoriles,Gabrielle K | $185.02 |
| CATES,MELISSA L. | $185.08 |
| Oloris,Jonelle | $185.11 |
| Maldonado,Lassette Miriam | $185.13 |
| LAFFIN,ROBERT M | $185.14 |
| Williams,Dylan | $185.14 |
| Escalon,Liza | $185.16 |
| Marin Calderon,Emmanuel | $185.16 |
| Campos,Jose | $185.17 |
| Farmer,Angela M | $185.19 |
| Smith,Tobias | $185.21 |
| Olguin,Vanessa | $185.22 |
| Furst,Jennifer | $185.23 |
| Howarth,Chad | $185.24 |
| SLOMINSKI-BEAN,HEATHER S | $185.24 |
| Brewer,Brittany M | $185.25 |
| Cameron Jr,Charles Mark | $185.29 |
| MEHANNA,MOHAMED | $185.35 |
| Campbell,Ashley | $185.41 |
| Jimenez,Eduardo | $185.41 |
| Boss,Philicia J | $185.46 |
| Mcconnell,Markita | $185.47 |
| Dufoor,Jennifer M | $185.50 |
| Goin,Calvin | $185.54 |
| Nieves,Hecbriel | $185.54 |
| Hahn,Jessica | $185.55 |
| Foster,Jordan Lee | $185.57 |
| Morales,Leris | $185.59 |
| Kramer,Dennis | $185.60 |
| UCHENDU,JUSTIN C | $185.63 |
| Jiminian,Shirley Michelle | $185.64 |
| Felix,Roberta | $185.68 |
| Escareno,Maria GUADALUPE | $185.70 |
| JACKSON,JORY | $185.70 |
| PRIDMORE-HARRIS,ROBERT | $185.71 |
| Taylor,Danielle | $185.74 |
| McDonald,Jeffery R | $185.75 |
| Black,Nickecia | $185.77 |
| Valdez,Crystal | $185.78 |
| HUNLEY-ELLIS,JEROME M | $185.83 |
| Klotzman,Zachary | $185.83 |
| Lebaron,Brett | $185.83 |
| Cadena,Christian | $185.84 |
| Hesskew,Trevor | $185.84 |
| Morton,Meredith | $185.85 |
| Caldwell,Ashley | $185.86 |
| Plummer,Sean R | $185.92 |
| Gaynor,Brittany | $185.96 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Zaragoza,Jessica | $186.01 |
| Chinquee,Rachel G | $186.03 |
| Mckinley,Ryan | $186.03 |
| Ramirez,Django | $186.04 |
| Tansey,Christopher A | $186.06 |
| ARRIOLA,ALEX A | $186.08 |
| Bowling,Richard C | $186.09 |
| Gonzalez,Jesus | $186.10 |
| FEBO,MICHELLE | $186.11 |
| Wilson,Robb | $186.12 |
| Wooten,Kyle W | $186.12 |
| Breneiser,Sojourn | $186.13 |
| Vanande,John | $186.16 |
| Jackson,Michael | $186.25 |
| Ruiz,Marx | $186.27 |
| Bonham,Ryan A | $186.28 |
| Thompson,Stephen | $186.28 |
| Nemcick,Ian | $186.29 |
| Rosas,Alfonso | $186.29 |
| Castro,Monica | $186.30 |
| Kelly,Shonta D | $186.34 |
| Ash,Jennie Marie | $186.42 |
| Pasillas,Ruben | $186.47 |
| Askew,Shantae | $186.49 |
| Mullins,Robert M | $186.49 |
| Ferris,Jon T | $186.52 |
| Dias,Laura M | $186.55 |
| Meckley,Scott | $186.62 |
| Roa,Camilo A | $186.63 |
| Habersham,Chantelle | $186.64 |
| Latifyar,Helai | $186.64 |
| Walls,Ronald | $186.70 |
| Jimerson,Sean | $186.71 |
| Demery,Shaina | $186.72 |
| Arreola,Edgar | $186.74 |
| Martinez,Yesenia | $186.80 |
| Meile,Sean | $186.84 |
| Salameda,Betjoven F. | $186.84 |
| Douangphouxay,Saysana | $186.86 |
| Lubaczewski,Nicholas T | $186.89 |
| Dorsett,Tia | $186.96 |
| Felker,Andrea J | $186.97 |
| Torres,William Moreno | $187.03 |
| Cadet,Ryalan | $187.04 |
| Hirschi,Dustin | $187.05 |
| Meadows,Lindsey L | $187.13 |
| Richards,Alison M | $187.17 |
| Douglas,Pierre | $187.18 |
| Almanza,Carla | $187.21 |
| Adair,Katherine M | $187.23 |
| Renovales,Orlando Xavier | $187.24 |
| Ramirez,Briana | $187.25 |
| TANG,STERLING | $187.29 |

| | |
|---|---|
| Benzant,Angel | $187.30 |
| Gibson,Dale B | $187.32 |
| PRITCHARD,JEFF W | $187.32 |
| Alexander,Denielle C | $187.34 |
| Garcia,Giancarlo | $187.34 |
| RUIZ,CHANELLE | $187.37 |
| Lara,Lelia | $187.38 |
| Thurman,Ryan A | $187.41 |
| Castaneda,Michelle V | $187.45 |
| Arellano,Luz | $187.48 |
| Surganovich,Jared Scott | $187.49 |
| Butler,Andre | $187.50 |
| Carrillo,Shelley A | $187.50 |
| Lacroix,Shawna | $187.50 |
| Populo,Anthony | $187.50 |
| Coutinho,Priscila | $187.51 |
| Carter,Calisa | $187.54 |
| FOUNTAIN,MATTHEW | $187.55 |
| Fernandez,Tiffany M | $187.56 |
| ENG,MELISSA | $187.64 |
| Rodriguez,Carlos E | $187.68 |
| Sessoms,Jamie | $187.68 |
| Romero,Samuel | $187.73 |
| Hall,Matthew | $187.77 |
| BALLARD,ANABEL | $187.83 |
| COOPER,WILLIS | $187.84 |
| Suarez,Stephanie | $187.97 |
| Stewart,Phillip | $188.00 |
| OLENA,IVANITSKA | $188.03 |
| Loadholt,Sheena | $188.09 |
| Rodriguez,Cristina L | $188.10 |
| Cadet,Mona | $188.11 |
| Groves,Valencia | $188.11 |
| Sias,Carl | $188.12 |
| CANO,ORLANDO E. | $188.13 |
| Fitzpatrick,Chris | $188.13 |
| Huesca,Everardo | $188.14 |
| Capps,Mark | $188.15 |
| Haugsness,Gregory | $188.22 |
| Fryer,Janine | $188.24 |
| Maharaj,David | $188.26 |
| Valadez,Miguel | $188.28 |
| Ochoca,Gabriel | $188.29 |
| Villanueva,Fernando | $188.31 |
| Stark,Gillian | $188.36 |
| Fitzgerald,James P | $188.37 |
| Arreola,Norma | $188.38 |
| Harper,John B | $188.39 |
| Harris,Christopher | $188.40 |
| Cantu,Jamie | $188.41 |
| Fleming,Josh | $188.43 |
| Turner,Sheena | $188.43 |
| Maddox,Bikemon | $188.45 |

| | |
|---|---|
| Washington,Devin | $188.45 |
| Price,Richard | $188.46 |
| Bloom,Matthew | $188.51 |
| RAMIREZ,PATTY ADRIANA | $188.52 |
| Diep,Heidi | $188.54 |
| Alexander,Robert | $188.57 |
| Stetson,Dave | $188.57 |
| Sobrino,Danny | $188.58 |
| ALVAREZ,JAMES A | $188.71 |
| JIMENEZ,JASMINE | $188.71 |
| Mcdaniel,Larry | $188.72 |
| Hamilton,Vanessa | $188.80 |
| Lhomme,Jeanclaude | $188.80 |
| Gaspar,Leticia | $188.82 |
| Randolph,Rafael | $188.84 |
| Adkins,Krystal | $188.85 |
| Saunders,Rose J | $188.89 |
| Haas,Precious | $188.92 |
| Kirkland,Khristen | $188.94 |
| Whitehurst,Tyrone | $188.98 |
| WINDHAM,KEVIN L | $188.98 |
| Clapham,Anita Nicole | $188.99 |
| Cardoza,Leoncio manuel | $189.04 |
| Davis,Tracy J | $189.11 |
| Page,Lacey | $189.11 |
| Russell,Dana | $189.12 |
| Daschner,Adam J | $189.13 |
| Caban,Christopher | $189.17 |
| Jimenez,Adrian | $189.18 |
| Riordan,Paul | $189.20 |
| Eisenhoffer,Brian T | $189.21 |
| Ramirez,Marco | $189.23 |
| Heckman,Ariel R | $189.31 |
| Jackson,Debra A | $189.32 |
| Lontz,Brooke | $189.33 |
| Hernandez,Ricardo | $189.35 |
| Gallegos,Yesenia | $189.38 |
| Finch,Jessico M | $189.40 |
| Phongsavath,Phonethip | $189.44 |
| Cain,Jordan | $189.45 |
| Dill,Jessica L | $189.47 |
| Flores,Josue | $189.58 |
| Crawford Jr,Dexter M. | $189.60 |
| Gabriel,Shequila | $189.67 |
| Cunningham,Nicole M | $189.68 |
| Turner,Rob | $189.68 |
| Ladley,William | $189.71 |
| Ortega,Alejandra | $189.71 |
| Brown,Dujhan | $189.72 |
| Leak,Quentin | $189.72 |
| Artis,Nadja | $189.75 |
| Dutton,Amy J | $189.78 |
| Joseph,Christopher K | $189.79 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Cross,Miguel | $189.80 |
| Mcclinton,Ryan | $189.82 |
| Taylor,Regnald | $189.82 |
| Quintana,Carlos D | $189.83 |
| Butler,Chelsey | $189.86 |
| Lopez,Liza | $189.87 |
| Harrison,Kelli | $189.89 |
| COLON,RICARDO | $189.94 |
| Im,Kamsan | $189.99 |
| Ochai,Niailah | $189.99 |
| Hoang,Van | $190.01 |
| Wickett,Krystal L | $190.03 |
| Wortmann,Nichole Danielle | $190.04 |
| Wedderburn,Marcus | $190.08 |
| Lopez,Francia P | $190.12 |
| Padilla,Jason | $190.12 |
| Davis,Jabari Omar | $190.14 |
| LUGARESI,DENA M | $190.15 |
| Narvaez,Vanessa J | $190.18 |
| Pena,Ashley N | $190.21 |
| Brand,Heather | $190.32 |
| Beth,Terry Ray | $190.34 |
| Verdu,Christopher | $190.36 |
| Canoy,Jonathan | $190.40 |
| Flewellen,Aaron D | $190.48 |
| Rivera,Samuel | $190.50 |
| Sieger,Jennifer | $190.51 |
| Sanchez,Ruth Daniella | $190.64 |
| Tchaplygin,Alexander | $190.70 |
| Scott,Elizabeth A | $190.72 |
| SHAVER,NATALIE A. | $190.72 |
| BRINKLEY,BOBBY WILLIAM | $190.75 |
| Leder,Stephanie B | $190.78 |
| Vega,Levid | $190.78 |
| Wright,Joshua | $190.81 |
| Maldonado,Malaine | $190.85 |
| Mabey,Keven | $190.87 |
| Labrada,Jennifer | $190.93 |
| Stebbins,Beth | $190.93 |
| Farah,Farah | $190.99 |
| Mayfield,David | $191.00 |
| Tackett,Matt S | $191.00 |
| Butler,Edward T | $191.02 |
| Abalos,Thomas | $191.05 |
| Lewis,James | $191.11 |
| Riggin,Kellen | $191.12 |
| Walker,Candace | $191.15 |
| Bitti,Loyes | $191.21 |
| Stewart,Jarrid | $191.22 |
| GARCIA,RICARDO C | $191.24 |
| Lavandier,Mairenys | $191.24 |
| MARTINEZ,GERMAN | $191.25 |
| Kreis,Justin | $191.34 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Kim,Johnny | $191.41 |
| Simmons,Carlton | $191.43 |
| Jayaram,Agara R | $191.44 |
| Lovan,Cheryl | $191.45 |
| Frutiger,Patrick | $191.46 |
| Oprecht,Sebena | $191.47 |
| Nguyen,Richard | $191.55 |
| Johnson,Derek | $191.57 |
| Johnson,Randallyn A | $191.60 |
| Hume,Jennifer | $191.62 |
| Hernandez,Michelle | $191.64 |
| Ousley,Mark | $191.64 |
| Pinto,Eduarda | $191.65 |
| Schippers,Chris | $191.65 |
| Perez,Cristobal A | $191.66 |
| WHITE,JUSTIN | $191.71 |
| Mina,Norma Veronica | $191.73 |
| Pulos,Joshua | $191.75 |
| Sullivan,Ryan | $191.76 |
| Johns,Kali R | $191.81 |
| Maslo,Stephanie | $191.86 |
| Dodge,Raven Elizabeth | $191.91 |
| Gameros,Irwing | $191.92 |
| Manly,Lester | $191.92 |
| Jenkins,Cherelle M | $191.95 |
| Urbaez,Kristopher | $191.95 |
| Valera,Litrina | $191.96 |
| ALTAMORE,CHRISTOPHER R | $191.98 |
| Volz,Janine | $192.00 |
| Williams,George | $192.05 |
| Hunter,Emory | $192.08 |
| Wood,Nathaniel | $192.08 |
| Candelaria,Stephanie D | $192.12 |
| Maruca,Sabrina | $192.15 |
| Emilien,Mirlina | $192.18 |
| Mcdonald,Christopher | $192.26 |
| Taylor,Rodney | $192.26 |
| Kuhns,Lisa M | $192.29 |
| Webb,Kasey R. | $192.29 |
| Eller,Lauren | $192.30 |
| Odom,Cetera | $192.31 |
| Rugama,Dora | $192.33 |
| Fletcher,Amy | $192.41 |
| Hale,Cristina | $192.44 |
| Avery,Ashley | $192.45 |
| Martinez,Carlos | $192.45 |
| Candia,Alexandra | $192.47 |
| Ashraf,Kashif | $192.51 |
| Schwarzen,Daniel Lewis | $192.53 |
| Strickland,Matt P | $192.66 |
| Sanchez,Anthony | $192.69 |
| Stanton,Megan A | $192.70 |
| Uphoff,Chad E | $192.71 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Walker,Tiffany M | $192.72 |
| Jackson Jr,Ronald L | $192.73 |
| Boyd,Rameika | $192.74 |
| Vaughns,Timothy W | $192.74 |
| Taveras,Thomas | $192.75 |
| Rodriguez,Nicole | $192.78 |
| Alvarez Jr,Jose L | $192.79 |
| Kozhimala,Elena | $192.84 |
| Cruz,Marlaina | $192.87 |
| Eltabei,Yehia | $192.87 |
| Lewis,Phonya | $192.99 |
| BHALLA,SUNDEEP S | $193.02 |
| Carter,Harry | $193.04 |
| Edwards,Kiana | $193.09 |
| Ramirez,Peggy | $193.10 |
| Ryner,Heather | $193.11 |
| IBRAHIM,MUTTALIB J | $193.13 |
| Esfahani,Roxana Hafizi | $193.15 |
| Roberts,Rebecca | $193.17 |
| Castellano,Miranda | $193.18 |
| Riffee,Tracy L | $193.20 |
| Richards,Diana | $193.24 |
| Zelaya,Max | $193.29 |
| Anderson,Randolph C | $193.32 |
| Hernandez II,Carlos g | $193.36 |
| Mclure,Mark | $193.39 |
| Smith,William | $193.46 |
| Kelly,Richard P | $193.47 |
| Manboarde,Kareem | $193.47 |
| Diehl,Scott Anthony | $193.51 |
| Sweeney,Adam | $193.52 |
| Holt,Omari R | $193.54 |
| Decosta,Corrie | $193.56 |
| Pettaway,Shaquasia | $193.61 |
| Solval,Erwin | $193.67 |
| DURAN,RAQUEL | $193.69 |
| Ricablanca,Jacquilyn | $193.70 |
| Mesa,Anthony | $193.74 |
| Travis,Demarcus | $193.78 |
| Camacho,Jorge Luis | $193.79 |
| SUITER,KIMBERLY | $193.79 |
| Martinez,Linda C | $193.80 |
| Statzer,Meagan | $193.80 |
| Jenkins,Ryan | $193.81 |
| Smith,Holly Ann | $193.85 |
| Strayhorn,Erica D | $193.85 |
| Frey,Jennifer L | $193.86 |
| Newfield,Matthew | $193.87 |
| Gutierrez,Veronica | $193.88 |
| Gandee,Tuesday Janelle | $193.89 |
| Nguyen,Stephanie A | $193.94 |
| Rodriguez,Guadalupe | $193.94 |
| Gonzalez,Homero D | $193.97 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Guerrero,Jennifer | $193.99 |
| Guttenberg,Stacy | $194.08 |
| Pinglora,Briana Ruth | $194.08 |
| Fortson,Michael | $194.10 |
| WHITE,MICHAEL | $194.12 |
| Geimer,John | $194.19 |
| Sulaiman,Mohamad | $194.21 |
| Daniels,Shaun | $194.28 |
| Burdick,Brandon Thomas | $194.30 |
| Garza,Juan A | $194.37 |
| Banda,Fidel | $194.40 |
| White,Carlton | $194.40 |
| SCOTT,CHRIS J | $194.44 |
| Ziegler,James | $194.49 |
| Brown,Andrea | $194.50 |
| Godlewski,Jolene | $194.53 |
| Hagemann,Glen | $194.56 |
| Maguire,Corey | $194.56 |
| Casados,Richard | $194.62 |
| Flores,Paola | $194.65 |
| Fisher,Michael | $194.68 |
| Estremera,Angel J | $194.70 |
| Marable,James | $194.71 |
| Rodgers,Jonathan | $194.81 |
| Collins,Latisha Monique | $194.82 |
| Fearn,Jessica M | $194.82 |
| Walker,Jabo J | $194.82 |
| Yee,Raymond | $194.92 |
| Adams,Jamelia | $194.98 |
| Kopycinski,Jonathan | $194.99 |
| Wills,Devon | $195.01 |
| Ramos,Vania | $195.06 |
| Cozzi,Daniel | $195.08 |
| PEREZ,ERIC | $195.08 |
| BARRETT,MAURICE K | $195.09 |
| Sharp,Marketa | $195.13 |
| Wheatley Jr,Nathaniel | $195.13 |
| Oliveras,Christopher | $195.14 |
| Rude,Haley N | $195.22 |
| Augustus,Jared | $195.29 |
| Raglin,LaRon | $195.29 |
| Cothron,Stephen | $195.34 |
| Camacho,Alberto I | $195.35 |
| Mompoint,Endy | $195.37 |
| Dukes,Ronnie B | $195.38 |
| Kessie,Akwasi | $195.38 |
| Smith,Aquell | $195.39 |
| Barkhurst,Michael C | $195.42 |
| Alvarez,Natalia | $195.45 |
| Myers,Mark | $195.46 |
| DIXON,JASON A. | $195.47 |
| PIERRE,ATLANTIS S | $195.47 |
| Lopez,Sasha | $195.49 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Lloyd,Korey d | $195.51 |
| Cross,Brittany | $195.53 |
| Agee,Tiffany M | $195.66 |
| Buggs,Natasha | $195.73 |
| Campbell,Jeremy | $195.73 |
| Acevedo,Luis | $195.76 |
| COOK,RANDALL L | $195.76 |
| Salongcong,Karl | $195.76 |
| Thomas,Malon | $195.76 |
| Loperfido,Cameron | $195.79 |
| SHERRILL,BRIAN | $195.80 |
| Vera,Paul | $195.82 |
| Robinson,Michael | $195.86 |
| Mendenhall,Sara | $195.89 |
| Avila,Anthony | $195.90 |
| Madden,Gregory | $195.92 |
| Jacobson,Stuart | $195.95 |
| Murphy,Mamie L | $196.12 |
| HEGGER,JONATHAN H | $196.22 |
| Nye,Toby | $196.22 |
| Patel,Mayurkumar | $196.22 |
| Finley,Dustin | $196.23 |
| ODOM,CHRISTOPHER | $196.24 |
| Glogoza,Michael J | $196.26 |
| Goss,Brittany L | $196.29 |
| Kennedy,Joshua P | $196.31 |
| Heiner,Kevin | $196.33 |
| Guevara,Silvia | $196.34 |
| Chang,Anthony J | $196.35 |
| Martinez,Antonieli | $196.37 |
| Haden,Brian L | $196.40 |
| Hernandez,Yolanda patricia | $196.40 |
| Salazar,Luzdivina | $196.40 |
| Bonsu Jr,Clement | $196.48 |
| Glasgow,Nicholas Jon | $196.53 |
| Slocum,Stacey M | $196.65 |
| Mortley,Lucille W | $196.69 |
| Pueblos,Daniel | $196.71 |
| Anding III,Horace | $196.79 |
| Alvarez,Emanuel J | $196.84 |
| THIESSEN,MAEGHAN M | $196.84 |
| Nungaray,Juan | $196.86 |
| Bachan,Jerry | $196.88 |
| Poston,James | $196.88 |
| Lewison,Brent | $196.89 |
| Sourav,Arya | $196.90 |
| Sueper,Traci J | $197.05 |
| Hare,DeRay T | $197.09 |
| GREIFINGER,DOMINIC C | $197.11 |
| Stubblefield,Adlai B | $197.15 |
| Mayer,Amy K | $197.16 |
| Flaris,Nathan | $197.17 |
| Hendrix,William | $197.19 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Lowery,Christopher J | $197.19 |
| Nervis,Paula | $197.22 |
| Gibeau,Aaron | $197.25 |
| Parker,Calvin | $197.31 |
| Cordova,Connie | $197.33 |
| Jones,Janis S | $197.38 |
| Zolnierz,Tiara | $197.39 |
| Lee,Allen | $197.44 |
| Jewett,Alexandra D | $197.45 |
| Igoe,Martin | $197.46 |
| MELNYKOWSKI,PAUL M | $197.48 |
| Mohammadi,Mozhda | $197.48 |
| Quanico,Ronald | $197.53 |
| Corbin,Matthew | $197.54 |
| Archie,Laquita | $197.59 |
| Saenz,Noemi | $197.65 |
| Barradas De La Llave,Roberto | $197.67 |
| Navarro,John | $197.71 |
| Donaldson,John | $197.72 |
| Burnett,Stephen James | $197.74 |
| Endicott,Kathleen | $197.74 |
| MORRIS,GAYLON ETARIO | $197.75 |
| Vordai,Bekah | $197.81 |
| Sanchez,Leticia Marie | $197.82 |
| Henderson,Russell | $197.86 |
| Chaffins,Carol | $197.92 |
| Sak,Matthew | $197.94 |
| Boyd,David M | $197.95 |
| Leavitt,Jennifer | $197.95 |
| Knighten,Alexander | $197.97 |
| Howe,Todd J | $198.04 |
| Lopez,Gabriel | $198.05 |
| Ficken,Danielle M | $198.11 |
| Jernigan,Shena | $198.12 |
| Dimanche,Darnel | $198.20 |
| Barry,Kevin | $198.22 |
| Campbell,Antonio | $198.23 |
| Carter,Mindy | $198.23 |
| Morel,Wilfredo R. | $198.28 |
| Santana,Kristabelle | $198.28 |
| Stamm,Laura | $198.30 |
| Goergen,Francis | $198.38 |
| Garcia,Francisco | $198.39 |
| Thomas,Erick G | $198.44 |
| Sualeh,Mohammad | $198.53 |
| Lainhart,J | $198.55 |
| Donofrio,Matthew | $198.58 |
| Sands Jr,Matthew | $198.59 |
| Ciobanasu,Magdalena | $198.63 |
| Russell,John | $198.66 |
| Bogatzke,Michele A | $198.75 |
| Cole,Nicholes arron | $198.75 |
| McAfee,Taniesha | $198.76 |

| | |
|---|---|
| Tanaka,Lyle | $198.77 |
| Byrd,Paul W | $198.84 |
| Anderson,Courtney | $198.86 |
| Colley,Brett M | $198.99 |
| Sherman,Nathaniel | $199.04 |
| Johnson,Tracy | $199.05 |
| Walsh,Kayla | $199.05 |
| Millecker,Jennifer Ann | $199.13 |
| Jackson,Victoria | $199.17 |
| Taylor,Deshae A | $199.18 |
| Shean,Ryan M | $199.19 |
| Ortiz,Lydia Marie | $199.21 |
| Gill,Johnathan p | $199.26 |
| Showers,Danielle | $199.26 |
| Barrett,Jordan | $199.28 |
| Peace,Chavon | $199.28 |
| Ward,Amy | $199.29 |
| Klug,Bryant | $199.31 |
| Arriaga,Brenda E | $199.33 |
| Bermel,Pieter | $199.33 |
| Meyer,Kristi | $199.38 |
| Kirven,Blake | $199.41 |
| MILLER,NICHOLAS P | $199.45 |
| KRUSE,BARRET | $199.46 |
| Facio,Rick | $199.53 |
| Garcia,Anthony | $199.59 |
| Keelan,Matthew | $199.61 |
| EDWARDS,HILLARY C | $199.63 |
| Scott,Ashley | $199.63 |
| Zavala,Rigoberto | $199.64 |
| Zeledon,Shannon Marie | $199.67 |
| AAMODT,BRENDA S | $199.69 |
| Slone,James | $199.73 |
| Chastain,Thomas | $199.74 |
| Ray,Jason W | $199.77 |
| Medina,Christina | $199.81 |
| Quenette,Scott A | $199.84 |
| Rodriguez,Humberto | $199.86 |
| CATES,KIMBERLY M | $199.91 |
| Staten,Karen L | $199.96 |
| Heefner,Johnathan D | $199.98 |
| ADAMS,JEFFREY D | $200.00 |
| Cavalcanti,Amber | $200.02 |
| Belcher Rector,Crystal | $200.07 |
| Williams,Jessica | $200.08 |
| Yantin Zayas,Guillermo Y | $200.09 |
| Jones,Erinn M | $200.13 |
| Brewer,Brian | $200.18 |
| Collado,Jisleny | $200.20 |
| Ashaolu,Peter | $200.25 |
| Collins,Janae Danyelle | $200.26 |
| Casado,Johanny | $200.31 |
| Schabert,Stacey E | $200.31 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Mavris,JoAnna F | $200.38 |
| Fernandes,Eric | $200.55 |
| Patel,Ravi | $200.57 |
| Tytus,Ashley | $200.57 |
| Carroll,James L | $200.61 |
| Gregg,Yolanda | $200.62 |
| Williams,Marc | $200.64 |
| Deeks,Ashley | $200.72 |
| Brown,Brandi | $200.76 |
| Moser III,Richard Dale | $200.77 |
| Clay,D'andre | $200.79 |
| Carter,Ralston | $200.80 |
| Williams,Billy | $200.80 |
| Smith,Mika I | $200.81 |
| Iqbal,Shan | $200.84 |
| Shepherd,Susan Marie | $200.84 |
| Williams,Nick | $200.94 |
| Riley,Trisha | $200.95 |
| Gebretensai,Tsegereda | $201.12 |
| BARNARD,FREDERICK E | $201.14 |
| Resendiz,Bernice | $201.17 |
| Rikhi,Neil K | $201.17 |
| Long,Brigitte | $201.20 |
| Higuera,Gerardo | $201.27 |
| Claiborne,Brian | $201.30 |
| Wolff,Brandon | $201.34 |
| Figueroa,Alicia | $201.40 |
| Moore,Kandi | $201.48 |
| Mcgee,Lyndi S | $201.56 |
| COX,NATHAN | $201.59 |
| Knox,Kevin R | $201.61 |
| Fox,Ciara | $201.66 |
| Punzalan,Rico | $201.73 |
| Cuevas,Samuel | $201.77 |
| Thelwell,Shane L | $201.85 |
| Ferguson,Meaghan E | $201.87 |
| Sarmento,Mark W | $201.87 |
| Garrett,Terrence | $201.89 |
| Mccollom,Christopher | $201.89 |
| Sullivan,Michael | $201.89 |
| Mora,Carlos D | $201.91 |
| Cantu,Valerie | $201.93 |
| Boiteau,Christopher | $201.96 |
| Turner,Ryan | $201.97 |
| Gibbs,Melodi | $201.99 |
| Colburn,Ricky l | $202.00 |
| Zachary,Douglas | $202.00 |
| Paula,Nick | $202.01 |
| Monahan,Alicia M | $202.04 |
| O'Neal,Tyraune | $202.12 |
| Marin,Rene | $202.16 |
| Pride,Aja' J | $202.17 |
| Galstyan,Garik | $202.20 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Pierce,Steven | $202.23 |
| Dorn,Rebecca L | $202.25 |
| Monaco,Kevin | $202.29 |
| ROBINSON,PAUL E | $202.29 |
| Thigpen,Brian | $202.31 |
| Candiales,Ginell | $202.36 |
| Greene,Pamela | $202.54 |
| Ortiz,Michael | $202.57 |
| Medrano,Julie | $202.68 |
| Cubides,Adriana P | $202.76 |
| Gonzalez,Christian | $202.76 |
| Kellas,Chase | $202.82 |
| Ramos,Marco | $202.87 |
| Coxwell,De-ann | $202.88 |
| Olds,Labruce | $202.90 |
| Horton,Lee Y | $202.92 |
| McCallum,Kelti | $202.92 |
| Machado,Salvador G | $202.97 |
| Stone,Alex | $202.97 |
| Quezada,Cynthia | $202.99 |
| Martinez,Krystal | $203.00 |
| Mccray,Desiree | $203.01 |
| You,Michelle | $203.01 |
| RANKINEN,JESSE J | $203.06 |
| Abron,Angel | $203.07 |
| Nguyen,Maimariah | $203.07 |
| Zimmermann,Andrew Mark | $203.08 |
| Criss,Danielle | $203.09 |
| Hudson,Jonathan | $203.14 |
| Mason,Erin | $203.15 |
| Hall,Socorie | $203.20 |
| Power,Taylor L | $203.20 |
| Acevedo,Javier | $203.23 |
| Indiviglia,Ashley | $203.23 |
| Abreu,Guillermo | $203.24 |
| LEWIS,BERNADETTE | $203.26 |
| Majkovica,Tereza | $203.31 |
| Chatman,Eric L | $203.33 |
| Gonzalez,Hazel | $203.34 |
| Riddick,Seantell N | $203.35 |
| Saraiva,Rachelle | $203.38 |
| Motilal,Reannah S | $203.39 |
| Toth,Shannon | $203.44 |
| Ogas,Michelle | $203.52 |
| Rodriguez,Roy | $203.55 |
| Howe,Judah | $203.62 |
| Muchmore,Mike | $203.63 |
| Balmir,Andres | $203.64 |
| Rivera,Cristina | $203.64 |
| Hall,Robert B | $203.67 |
| Toubia,Tony | $203.69 |
| Reed,Erica | $203.70 |
| Mortazavi,Arash | $203.87 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Alzugaray,Adrian | $203.92 |
| Sargento,Gerard | $203.92 |
| Hunt,Emily | $203.98 |
| Smith,Jasmine D | $204.00 |
| Rubio,Jose | $204.02 |
| Garcia,David | $204.08 |
| Keller,Katrina LeAnn | $204.16 |
| Allen,Kenna Leigh | $204.19 |
| Price,Joel | $204.20 |
| Flack,Kenneth | $204.21 |
| Bird,Ryan | $204.27 |
| Olivas,Vincent J | $204.28 |
| Cantu,Jorge | $204.31 |
| Baldwin,Joe | $204.33 |
| Coy,Jamison | $204.35 |
| Pyne,Grant | $204.37 |
| Bottorff,Kelly Marie | $204.38 |
| Ronzoni,Michael Anthony | $204.39 |
| Couch,Jessica | $204.40 |
| Lozano,Peter | $204.48 |
| Alwazani,Ehab | $204.52 |
| Quintanilla Cadogan,Ivett | $204.53 |
| KREFFT,PATRICK M | $204.61 |
| Castro,Lucio | $204.66 |
| Brock,Brittany | $204.69 |
| Cooke,Siddeeq S | $204.73 |
| Kim,Sam | $204.73 |
| Rhodes,Janet D | $204.75 |
| Kathrani,Archana | $204.78 |
| Paz,Jorge R | $204.78 |
| Arana,Francisco | $204.84 |
| Levine,Tymothy | $204.84 |
| Mardis,Rosyln | $204.95 |
| Correia,Eric | $205.00 |
| Razo,Amanda M | $205.01 |
| Rimovsky,Ryan | $205.04 |
| Behar,Isaac | $205.09 |
| Curry,Venise NICOLE | $205.13 |
| Acosta Jr,Bernardo | $205.15 |
| Thompsyn,Neythyn C | $205.16 |
| Gaitan,Robert | $205.18 |
| MCNEIL,JESSE L | $205.30 |
| O'toole,Kyle | $205.30 |
| Brown,Jasmine | $205.32 |
| Hamilton,Karen | $205.33 |
| Santana,Jorge | $205.39 |
| Duska,Patricia | $205.41 |
| Salinas,Miguel | $205.41 |
| Oman,Lacey L | $205.43 |
| Cabrera,Alejandro | $205.44 |
| Curiel,Erika JEAN | $205.48 |
| Moreno,Briana | $205.55 |
| Calder,Cameron | $205.57 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Fish III,Edward | $205.59 |
| Martin,Matt | $205.61 |
| Volk,Aric | $205.62 |
| Seaman,Tyler | $205.71 |
| Gescheidle,Sarah L | $205.72 |
| Newton,Chrystal J | $205.74 |
| Moore,Brooke | $205.76 |
| Simon,Stephen A | $205.77 |
| Tiuch,Jennifer | $205.78 |
| Griep,Ryan | $205.79 |
| Kern,Travis C | $205.79 |
| Massanet,Efrain | $205.82 |
| Anderson Jr,Darren | $205.85 |
| Sosa,Jhonathan | $205.88 |
| Buckley,Chaela | $205.97 |
| Knox,Jericka | $205.98 |
| Brumfield,Morgan | $206.02 |
| Hidalgo,Cesar | $206.06 |
| Chorba,Matthew G | $206.14 |
| Dabbs,Daniel W | $206.20 |
| Barragan,Miguel | $206.21 |
| Crayton,Ashley | $206.28 |
| Hojatpanah,Azadeh | $206.28 |
| Machado,Edrey R | $206.32 |
| Smith,Chershanta | $206.35 |
| Delserone,Richard | $206.37 |
| Gonzalez,John | $206.44 |
| Roelike,Michelle L | $206.45 |
| Concepcion,Frankie | $206.51 |
| Garcia,Richard | $206.53 |
| Galindo,Karen E | $206.55 |
| Whitehead,Eric | $206.57 |
| Berrios,Miguel A | $206.61 |
| Zarceno,Juan jose | $206.64 |
| Sarty,Katherine | $206.65 |
| Chafin,Christopher | $206.66 |
| Hernandez,Gerardo | $206.66 |
| Hagen,Joshua | $206.70 |
| Chavis,Melissa | $206.79 |
| TESCH,JOSHUA R | $206.82 |
| Chairez,Mariana | $206.84 |
| Pesina,Ashley | $206.87 |
| Aguirre,Jhonny | $206.89 |
| Little,Antwon | $206.91 |
| Leal,Christopher | $206.93 |
| Machado,Maria | $206.94 |
| Nagy,Joanna | $206.95 |
| Vallillo,Philip | $206.95 |
| Krakowiak,Malgorzata | $206.97 |
| Restrepo,Natalia | $207.01 |
| Ryniewicz,April | $207.02 |
| Houston,John | $207.03 |
| Norris,Tracy | $207.04 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Williams,Aaron Dwain | $207.08 |
| Rodriguez,Kathleen | $207.15 |
| Ho,Alex | $207.23 |
| Castillo,Vanessa | $207.26 |
| Gray,Jennifer | $207.36 |
| Barnard,Krystal | $207.38 |
| BLAS,HEATHER V | $207.39 |
| Capkovic,Christy M | $207.40 |
| Garcia,Jaimie | $207.41 |
| Higgins,Larry | $207.41 |
| Pitts,Elijah | $207.44 |
| Rollins,Britney Nichele | $207.44 |
| Duma,Kimberly A | $207.46 |
| Powers,Michael aaron | $207.54 |
| Garibay,Mayra | $207.56 |
| Rowton,Meredith | $207.58 |
| Dejoie-Brown,Elena | $207.60 |
| WANG,CALVIN | $207.65 |
| Molstad,Brett | $207.66 |
| Garavi,Suhaill | $207.73 |
| Stavis,Latesha Sharron | $207.78 |
| Deleon,Katiuska | $207.80 |
| Beck,Ashlee | $207.91 |
| Baker,Jairus | $207.94 |
| Ellis,Matthew | $207.95 |
| Burns,Deirdre | $208.09 |
| Lineback,Christopher | $208.10 |
| Lidrbauch,Christina M | $208.12 |
| Crissien,Jean P | $208.16 |
| Mcleod,Joemar bernal | $208.16 |
| Torrico,Edgar | $208.16 |
| Dejarnette,Paul | $208.22 |
| Gonzalez,Maritza | $208.22 |
| Tran,Jimmy | $208.23 |
| Brown,Karon | $208.30 |
| Davis,Gordon | $208.31 |
| Sourichone,Toubi | $208.32 |
| Gonzalez,Diana | $208.52 |
| Hunter,Mckenzie J | $208.52 |
| Lenderman,Matthew | $208.53 |
| Freed,Carly | $208.56 |
| Maranon,Melissa E | $208.58 |
| Calhoun,Evan | $208.61 |
| Layman,Misty N | $208.77 |
| Corder,Nicole | $208.78 |
| Hoff,Luis | $208.82 |
| West,Yvonne | $208.96 |
| Alguino,Christopher | $208.99 |
| Singleton,Demetrius | $208.99 |
| Carino,Rolando | $209.08 |
| Gottler,Andrew | $209.10 |
| Ho,Eric | $209.13 |
| Ybarra,Rheana | $209.13 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Warda,Emmanuel | $209.21 |
| Hosey,Rhonda | $209.26 |
| Neumann,Amanda J | $209.28 |
| Lopez,Efrain | $209.29 |
| Montford,Whitney | $209.29 |
| Flores,Diana | $209.31 |
| Garcia,Rickey | $209.32 |
| ENGLERTH,TARALYNN | $209.37 |
| Reyes,Michael | $209.37 |
| Barraza,Brenda | $209.39 |
| Cullom,Antoine | $209.41 |
| Losey,Shelly | $209.41 |
| Lederman,Craig | $209.46 |
| Bloodworth,Brad | $209.49 |
| Esparza,Martha C | $209.50 |
| UNDERWOOD-TOMES,SHIRLEY ANN | $209.51 |
| Holland,Joshua | $209.56 |
| Moore,Mallory M | $209.56 |
| Brezsko,Nathaniel | $209.57 |
| Alemu,Saba | $209.62 |
| Jones,Jennifer | $209.62 |
| Ward,Eric T | $209.64 |
| Mcvay,Jessie | $209.65 |
| Lerma,Samuel | $209.69 |
| Leigh,Hailey | $209.71 |
| Magana,Fabiola | $209.71 |
| Saavedra Gonzalez,Maria Fernan | $209.76 |
| Puentes,Jaime | $209.79 |
| Perez,Gabriel | $209.80 |
| Serna,Jennifer | $209.85 |
| Mora,Jacqueline | $209.87 |
| Bell,Glynis M | $209.96 |
| Matson,Cody A | $209.96 |
| Wortmann,Christopher F | $210.00 |
| Sadler,Anthony | $210.04 |
| O'Neil-Smith,Kathryn | $210.06 |
| Nieto,Jo | $210.09 |
| Fitzgerald,Nancy | $210.13 |
| Garces,Mariana | $210.14 |
| Dix,Maurice | $210.22 |
| Johnson,Brady | $210.28 |
| Dent,Brett A | $210.32 |
| Sanford,Lonnie | $210.32 |
| Cain,Lief | $210.33 |
| Rosales,William A | $210.35 |
| Tobar,Krystal | $210.39 |
| Garvin,Dustin | $210.40 |
| Chavez,Sinat | $210.41 |
| Zepeda,Miguel | $210.43 |
| Anderson,Matthew | $210.46 |
| Gonzales,Justin | $210.58 |
| Sanders III,James | $210.58 |
| Gonzalez,Leeroy | $210.60 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Tinker,Chas | $210.61 |
| Hutcherson,Wayne | $210.66 |
| Green,Schuyler | $210.68 |
| Brock,Tamica | $210.72 |
| Ferreira,Robson | $210.73 |
| Torres,Nicole | $210.74 |
| Banyard,Frank | $210.75 |
| Hanson,Carl | $210.75 |
| Moore,Lauren | $210.77 |
| GRIGGS,EDWARD | $210.85 |
| Myers,Derrick D | $210.86 |
| Gonzalez,Jenny | $210.92 |
| Garcia,Analise | $210.93 |
| Costephens,Bradley | $210.99 |
| Mayson,Marjoe | $210.99 |
| Gibbs,Aaron W | $211.00 |
| Witherspoon,Octavius Jerome | $211.03 |
| Blake,Nikki LATOYA | $211.09 |
| DICKERSON,THOMAS | $211.09 |
| Smith,Miyoshi | $211.10 |
| SPEAS,LESTER B | $211.13 |
| Cochran,Aaron | $211.14 |
| THOMPSON,ANNETTE | $211.14 |
| Ford,Tomisha | $211.15 |
| Rebholtz,Bradley | $211.15 |
| Castillo,Kiomar | $211.19 |
| Leyva,Eusebio | $211.23 |
| GARCIA,ERIC | $211.34 |
| Thomas,Prince | $211.37 |
| Thao,Kong | $211.40 |
| ESPINOZA,MARIA G | $211.43 |
| Hernandez,Evan | $211.45 |
| Jordan,Trinette L | $211.49 |
| EAVEY,JESSICA | $211.52 |
| Guerrero,Juan | $211.55 |
| Henman,Breanna LOUISE | $211.62 |
| Tapia,Cristal | $211.65 |
| Wilson,Lateshia | $211.71 |
| Hykes,Trevor T | $211.81 |
| BORDENKIRCHER,AARON M | $211.83 |
| Johnson,Milian | $211.83 |
| Bourdier,Elvis | $211.86 |
| Iler,Damon | $211.92 |
| Brown,Brandon | $211.94 |
| Lamb,Benjamin | $211.94 |
| Rose,Robert Eli | $212.04 |
| Betancourt,Marcos | $212.05 |
| Arsem,Rigel | $212.16 |
| Struthers,Avery | $212.17 |
| Avella,Magdalena | $212.23 |
| Destio,Joseph | $212.23 |
| JOHNSON-GALLEGOS,DELORES | $212.24 |
| Cobb,Gary P | $212.26 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Layton,Jolynne | $212.27 |
| Hernandez,Daniel | $212.29 |
| JAMALEDDINE,ABRAHAM | $212.30 |
| Elliott,Emily | $212.38 |
| Kubisiak,Rebecca | $212.39 |
| Seale,Tyler | $212.63 |
| Campos,Moises C | $212.83 |
| Stanley,Fredrick | $212.95 |
| McCoy,Tammie N | $212.96 |
| Espino,Elias | $213.00 |
| Sheppard,Kristin | $213.00 |
| Matson,Thurston | $213.01 |
| Garcia,Edward | $213.02 |
| Eaton,Walter H | $213.04 |
| Benning,Richard | $213.06 |
| Smith,Ashley | $213.15 |
| Taylor,Mark | $213.18 |
| Goodwin,Blake | $213.20 |
| Larosa,Jessica | $213.22 |
| Palfrey,Elizabeth | $213.22 |
| Johnson Jr,Larry W | $213.23 |
| Tolentino,Jhonny R | $213.24 |
| Wright,Garshia | $213.24 |
| MAXIE,PRESTON | $213.29 |
| Samora,Jordan D | $213.29 |
| Welch,Melissa | $213.29 |
| Asad,Hussain | $213.34 |
| Randolph,Edna | $213.36 |
| Hawker,Crystal | $213.38 |
| Pope,Terrence J | $213.42 |
| Pullen,Lajuan | $213.42 |
| Tellez,Tina | $213.49 |
| Van Breda,Ashley | $213.49 |
| STONEFIELD,TRICIA | $213.51 |
| Marushack,Danielle | $213.53 |
| Perron,Christopher | $213.53 |
| Edelman,Isabel | $213.54 |
| Randles,Travis Lowell | $213.60 |
| Lindberg,Samantha | $213.64 |
| Williams,D angelo | $213.69 |
| ZACHARY LEACH,JR. | $213.69 |
| Medina,Marco | $213.72 |
| Kovarik,Brady E | $213.75 |
| STAROSKA,DENNIS P | $213.79 |
| Behrens,Eric | $213.82 |
| Gainous,Joey Mark | $213.89 |
| GERTSCH,CHRISTOPHER | $213.91 |
| Cosme,Rose M | $213.92 |
| Torres,Nitza | $213.96 |
| Bueno,Betty Delores | $214.02 |
| Zegarra Rossel,Andrea | $214.06 |
| Haynes,Derrick Anthony | $214.09 |
| Steves,Tracey | $214.12 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Phuthama,Crystal | $214.15 |
| Solano,Nora | $214.17 |
| Moses,Brittany | $214.19 |
| Hogan,Robert T | $214.20 |
| Brown,Marquez | $214.29 |
| Burnett,Ke'Yia S | $214.30 |
| Denson,Meia | $214.31 |
| Flores,Francisco J | $214.39 |
| Ramirez,Nelson | $214.41 |
| Gonzalez,Lidia | $214.45 |
| Bhutto,Farukh | $214.48 |
| Kingston,Jason | $214.48 |
| Broussard,Fallon | $214.51 |
| Castro,Pedro I | $214.51 |
| Jaskowiak,Marcin | $214.53 |
| Dickherber,Matthew | $214.63 |
| Alexandre,Thierry | $214.64 |
| LeBon,Adam | $214.72 |
| RAMOS,SERGIO | $214.72 |
| Williams,Luke J. | $214.73 |
| Santana,Roberto E | $214.74 |
| Calderon,Laqueysha D | $214.79 |
| Saucier,Patrick | $214.79 |
| Lopez,Rubi | $214.80 |
| WANG,JOHN | $214.80 |
| Freeman,Kevin | $214.81 |
| Khan,Basir | $214.81 |
| Ghannam,Rami | $214.82 |
| Abreu,Elpidio | $214.83 |
| Rivera,Bryant | $214.83 |
| Perkins,Jennifer | $214.89 |
| Sancey,Nicolas | $214.90 |
| Wong,Joyce | $214.96 |
| Rucker,Alan | $214.98 |
| Urena,Michael | $215.03 |
| Smith,Allen G | $215.04 |
| Kelly,Shaun P | $215.05 |
| Hudak,Rebecca | $215.09 |
| Ingram,Catherine A | $215.11 |
| Carl,Claudia | $215.13 |
| Rodriguez,Nadine | $215.15 |
| Raschilla,Joseph | $215.21 |
| HORN,MELISSA Y | $215.30 |
| SIMMONS,LATAYA DELESHEON | $215.31 |
| Puli,Simon | $215.33 |
| Turner,Bridgette | $215.38 |
| Kaufman,Ben | $215.40 |
| Ingram,Eric | $215.48 |
| Osadolor,Ryan | $215.48 |
| Costas,Ariel | $215.49 |
| Martinez,Julio | $215.49 |
| Bronson,Kelvin | $215.61 |
| Binkowski,Michael | $215.62 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Spaulding,Jeromy | $215.62 |
| Pena,Antonio | $215.67 |
| Robinson,Scott | $215.67 |
| Haddad,Nabih | $215.68 |
| Macias,Luis | $215.68 |
| Vasquez,Karina | $215.69 |
| Taylor,Alicia | $215.83 |
| Gay,Wyatt | $215.84 |
| Anderson,P D | $215.87 |
| Bowers,Paul | $215.90 |
| SANDERLIN,BRIDGET M | $215.91 |
| Boyce,Jason | $215.92 |
| May,David | $215.97 |
| Shaw,Latoya deniece | $215.99 |
| Catlyn,Stephanie Nicole | $216.04 |
| Martinez,Mayra | $216.07 |
| Alfred,Michael | $216.17 |
| Delgado,Daniel | $216.18 |
| Speaks,Kary A | $216.23 |
| Diaz,Diana | $216.28 |
| LUNA,JEREMY M | $216.29 |
| Roman,Giselle | $216.35 |
| Talib,Haythem | $216.39 |
| Gamage,Janice Ann | $216.40 |
| Vargas,Angel R | $216.47 |
| Caldwell,Daymon | $216.51 |
| Richard,Jamaal | $216.52 |
| Mason,Kim | $216.54 |
| Dinshah,Evan | $216.58 |
| King,Michelle | $216.58 |
| RUTTER,AMY L | $216.66 |
| Pohlman Jr,Tim | $216.68 |
| Williams,Jason | $216.72 |
| Jacobs,Josh RAYMOND | $216.73 |
| Sanchez Alicea,Ivan | $216.74 |
| Cantu,Erica | $216.75 |
| Romero,Jose | $216.76 |
| Rosa,Ana | $216.78 |
| Mitchell,William | $216.81 |
| Edwards,Helen | $216.84 |
| Silva,Saul | $216.85 |
| Bader,Steven T | $216.90 |
| Valladarez,Dominique Victoria | $216.90 |
| Kirtley,Michael | $216.97 |
| WRIGHT,TODD B | $216.97 |
| Falbo,William J | $217.04 |
| Barroso,Ivan | $217.08 |
| Weinstein,Cameron | $217.17 |
| Ellis,Stephani | $217.20 |
| Smith,Cortlandt | $217.25 |
| Huff,Kristin Lea | $217.36 |
| Stewart Jr,Marvin | $217.37 |
| Thompson,Ashley M | $217.37 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Holmes,Matthew | $217.38 |
| Wallace,Markus | $217.39 |
| Fedrick,Denyonta | $217.50 |
| Tavarez,Cesar | $217.54 |
| De La Cruz,Maria | $217.60 |
| Graves,Jason C | $217.64 |
| Penn,Yolanda T | $217.67 |
| Soliz,Tony | $217.69 |
| Wright,Kendra Monique | $217.74 |
| Lavoie,Jacque Matthew | $217.75 |
| Cariaso,Andrew Duncan | $217.80 |
| Pignatora,Joseph | $217.80 |
| Labrecque,Brian | $217.82 |
| Mascarenas,Lorena | $217.82 |
| Knox,Chanel R | $217.86 |
| Mckinney,Chrystal | $217.86 |
| Herrera,Diane | $217.91 |
| Riebe,Nikki A | $218.10 |
| Smith,Dorene | $218.11 |
| Stanley,Johannie | $218.13 |
| Singh,Michael | $218.17 |
| Harmon,Christopher R | $218.20 |
| GONZALEZ,DORIAN | $218.25 |
| Maxwell,Tyler | $218.28 |
| Washington,Tasha | $218.31 |
| Leblanc,Brittany | $218.35 |
| Mccormick,Dania Elizabeth | $218.36 |
| Camacho,Kenia | $218.40 |
| Ortiz,Nelson | $218.45 |
| Guardiola,Ariana | $218.57 |
| Simmons,Morgan | $218.57 |
| Pleta-lee,Young Ho | $218.58 |
| Johnson,Erik | $218.60 |
| GRAVEM,CHASIDEE | $218.65 |
| Mangum,Kirk E | $218.70 |
| Masterson,Larry | $218.71 |
| WEAVER,JONATHON C. | $218.72 |
| Irace,Nicholas A | $218.73 |
| Morgan,Felicia L | $218.84 |
| Wallace,Sandra | $218.88 |
| Payne,Ashlee | $218.91 |
| Hall,Teonna | $218.93 |
| Hoover,Ryan | $218.95 |
| Mikkelson,Cory D | $219.05 |
| Jahnke,Brandon | $219.13 |
| Basquez,Jose | $219.14 |
| Bowra,James | $219.15 |
| Mcclanahan,Corey | $219.15 |
| Polk,Christopher | $219.16 |
| Weatherspoon,Royce E | $219.16 |
| Thomas,Jason G | $219.19 |
| Bekish,Laurissa A | $219.22 |
| Filipiak,Jacob | $219.22 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Taitingfong,Anthony | $219.22 |
| ELLIS,TEREZINHA | $219.24 |
| NICHOLS,ROBIN M | $219.24 |
| Carreno,Miguel | $219.29 |
| Gailey,Melissa R | $219.31 |
| BRANDON,CHRISTOPHER J | $219.32 |
| Weinbaum,Noah Solomon | $219.39 |
| Jimerson,Blakney M | $219.40 |
| Williams,Jovan | $219.40 |
| Davison,Brittany S. | $219.44 |
| Hill,Lynda D | $219.46 |
| Smith,Linden | $219.46 |
| Grant,James | $219.50 |
| Dawkins,Shane | $219.53 |
| Adams,David | $219.54 |
| Tarala,Jill | $219.54 |
| Collins,Jennifer D | $219.55 |
| Ramirez,Lisa marie | $219.66 |
| Carreras,Adam | $219.67 |
| Hoskinson,Korin | $219.67 |
| Forney,Danesha M | $219.69 |
| Berreles,Jesus | $219.72 |
| Carnley,Ashley | $219.80 |
| Tolver,Deven | $219.81 |
| Dickerson,Robert | $219.88 |
| Toledo,Bryce | $219.92 |
| Cardenas,James G | $219.96 |
| Kaziu,Vera | $219.99 |
| Pretsky,Lindsay | $220.00 |
| Sellers,Vernee | $220.02 |
| Rodriguez,Randy | $220.05 |
| Cadena,Melissa | $220.08 |
| Robinson,Moniquies | $220.08 |
| Samms,Leona | $220.14 |
| Phelps,Johnathan ALEXANDER | $220.19 |
| Bond,Russel T | $220.21 |
| Pedraza,Jessica | $220.23 |
| Rejko,Steven | $220.25 |
| Romero,Juan | $220.27 |
| Harrelson,Laura Y | $220.31 |
| Canete,Aida B | $220.44 |
| Lara,Ana | $220.47 |
| Montalvo,Sergio | $220.47 |
| Jones,Regina | $220.49 |
| Caba,Edward | $220.57 |
| BRADLEY,MARK A | $220.58 |
| Bernard,Ajaalain | $220.60 |
| Samples,Gavin | $220.64 |
| Dickerson,Jeresha y | $220.65 |
| Baez,Gerald | $220.71 |
| Rodriguez,Mark | $220.84 |
| Magdaleno,Aaron | $220.86 |
| Martinez,Theresa | $220.89 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Irwin,Gregory | $220.90 |
| Mccagh II,Frank K | $220.96 |
| Villaflores,Jonathan G. | $220.96 |
| Belardo,Mercedes J | $221.03 |
| GONZALES,JENNIFER | $221.20 |
| Williams,Anthony | $221.23 |
| Gonzalez Diaz,Frances | $221.27 |
| Jacobs,Lisbeth | $221.29 |
| Phillips,Daniel | $221.31 |
| Strickland,Jami | $221.32 |
| Anaya,Jose | $221.35 |
| Bradford,Tara D | $221.36 |
| Mohamdien,Antar | $221.44 |
| Flores,Isaac | $221.46 |
| Gamez,Gerardo | $221.51 |
| Grano,Mollie | $221.62 |
| Esposito,Michael A | $221.71 |
| Johnson,Chris | $221.76 |
| Brady,Natalie | $221.81 |
| Singer,Eric Scott | $221.81 |
| Domm,Holly K | $221.83 |
| Gonzalez,Ramiro | $221.89 |
| Darpel,Michelle | $221.91 |
| Quintanilla,Xiomara | $221.92 |
| Rowe,Katie | $221.93 |
| Damas,Katie | $221.98 |
| Glover,Garry | $222.01 |
| Franco,Pauline M | $222.06 |
| Brown Jr,Eddie | $222.08 |
| Burton,Francina McGriff | $222.10 |
| Cardinalli,David | $222.14 |
| Swayne,Jeremy | $222.16 |
| Medrano,Jennifer | $222.23 |
| Walker,Millie Ann | $222.24 |
| JONES,CHUNECE L | $222.28 |
| OLIVEIRA,DAVID | $222.28 |
| Cappola,Craig | $222.31 |
| Orr,Ashley | $222.31 |
| Earley,Jennifer L | $222.35 |
| Madrid,Bryan | $222.36 |
| Taylor,Gerard | $222.37 |
| Mills,Erica | $222.39 |
| Patel,Hiran | $222.40 |
| Panganiban,Jay | $222.50 |
| Phillips,Daniel | $222.56 |
| Eldridge,Stephen F | $222.58 |
| Gutierrez,Carlos | $222.62 |
| HALL,MICHAEL J | $222.67 |
| Phillips,Deanna M | $222.71 |
| Caceres,Jonathan | $222.73 |
| Brizuela,Claudia | $222.75 |
| Rocha,Eduardo | $222.78 |
| Terrell,Adrian | $222.84 |

| | |
|---|---|
| Rodriguez,Richard | $222.88 |
| Batiste,Tiesha | $222.89 |
| Downie,Duane David | $222.99 |
| Murrillo Jr,Leonardo | $223.01 |
| Houston,Terrell | $223.05 |
| Jaimez,Bibiana | $223.08 |
| Ranney,Jon | $223.19 |
| Walters,Chris Leo | $223.20 |
| Nelson,Domonique | $223.28 |
| Murphy,Brock | $223.30 |
| Johnikin,Heather D | $223.34 |
| Askew,Alex | $223.36 |
| Badillo,Evelyn N | $223.36 |
| Spierer,Jonathan C | $223.40 |
| Thompson,Kenneth | $223.44 |
| Cayton,Krystal | $223.49 |
| Pimentel,Yudis | $223.49 |
| Warble,Vanessa | $223.50 |
| Nunez,Rodrigo M | $223.56 |
| Miranda,Pedro | $223.62 |
| Plascencia,Jesse | $223.64 |
| Clayton,Erica | $223.68 |
| Preston,David | $223.78 |
| Dorisca,Jerry | $223.82 |
| Elsabke,Mazin | $223.86 |
| Belcher,Melissa | $224.00 |
| Sanchez,Michael | $224.01 |
| Nunes,Eric Borges | $224.02 |
| Gonzalez,Imelda | $224.11 |
| Lipsky,Robert J | $224.11 |
| Mejia,William | $224.17 |
| Bain,Nicholas | $224.18 |
| Mccullough,Brandon | $224.21 |
| ORTIZ,MARIBEL | $224.21 |
| Levin,Kimberly | $224.22 |
| Gomez,Beverlee | $224.23 |
| Muldrow,Darrick D | $224.23 |
| Singh,Amanda Priya L | $224.24 |
| Adrian,Nicholas | $224.29 |
| Warnock,Rebecca | $224.30 |
| Molina,Carmen | $224.31 |
| Sing,Matthew | $224.33 |
| Knight,Adam Wayne | $224.47 |
| Santiago,Luz | $224.48 |
| Honigman,Otto | $224.50 |
| O'sullivan,Rory | $224.68 |
| Lomas,Alicia D | $224.72 |
| Williams,Christopher | $224.73 |
| Stimbert,Janessa | $224.74 |
| Yang,Juliberty | $224.79 |
| Knecht,Brenda L | $224.81 |
| Mckenzie,Devin | $224.85 |
| TAYLOR,STACEY J | $224.85 |

| | |
|---|---|
| Williams,Garren D | $224.86 |
| Benson Jr,Michael | $224.87 |
| Gonzalez,Shanda G | $224.90 |
| Tenny,Tufor | $224.91 |
| Avilez,Rene | $224.98 |
| Diaz,Stephanie | $225.01 |
| Dardano,Krista | $225.03 |
| Wood,Kimberly Deneane | $225.05 |
| Miller,Ryan | $225.07 |
| Brass,Kenneth | $225.10 |
| Salvador,Eric K | $225.11 |
| Harris,Denise L | $225.15 |
| Chansy,Siritta | $225.17 |
| Ramos,Stephanie | $225.26 |
| SANTANA,DUSTON A | $225.30 |
| Acosta,Adline | $225.31 |
| Jackson,Ron | $225.32 |
| Saral,Cem A | $225.32 |
| Hopkins,Shirae D | $225.34 |
| Raza,Tahseer | $225.37 |
| Jones Jr,Frank A | $225.38 |
| SMITH,MICHELE | $225.38 |
| Evaristo,Victor | $225.45 |
| KENNEDY,VEDA Y | $225.50 |
| Trinidad,Joseph | $225.51 |
| FLESNER,RYAN C | $225.54 |
| Henson,Janelle | $225.57 |
| King,Matthew | $225.64 |
| Iarussi,Ryan | $225.67 |
| Cornwell,Bill | $225.68 |
| Robinson,Bryce | $225.68 |
| Grantham,Doris Ruth | $225.74 |
| Thompson,Mark | $225.75 |
| Nowak,Eric | $225.84 |
| Gutierrez,Gabriella | $225.88 |
| Johnson,Felicia | $225.91 |
| Ruiz,Ana R | $225.95 |
| Campbell,Corby | $226.02 |
| Watson,Jasmin | $226.02 |
| Bowers,Kenneth C | $226.08 |
| Beverly,Simone N | $226.14 |
| Hanson,Christopher | $226.14 |
| Reyes,Carlos A | $226.14 |
| Mccants,Timothy | $226.24 |
| Smith,Teaa A | $226.26 |
| Bland,Brittney | $226.28 |
| Rhee,Myung JO | $226.30 |
| Soto,Luis | $226.32 |
| HUSBY,JUSTINE M | $226.38 |
| Ortiz,Maria | $226.38 |
| Schlieper,Matthew | $226.39 |
| Mccormick,Angelia | $226.40 |
| Spencer,Ashleigh Michele | $226.45 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Avery,Franklin | $226.46 |
| WALKER,FARAH N | $226.51 |
| Osborn,Alisa M | $226.56 |
| Hammons,Jared | $226.57 |
| Avalos,Mayra | $226.65 |
| Samaroo,Seeta | $226.65 |
| Martinez,Gabriel | $226.73 |
| Guerreiro,James | $226.77 |
| Barth,Jonathan | $226.81 |
| Pendrick,Ashley | $226.81 |
| Gomez,Olvin | $226.82 |
| Ricks,Dana | $226.97 |
| Favor,Trenton D | $226.99 |
| Hamilton,Darius T | $227.10 |
| Hardeo,Randy | $227.10 |
| Villarreal,Jaime | $227.15 |
| SHELBY,JAMES M | $227.20 |
| Garcia,Cindy | $227.22 |
| Payne,Corey Suzanne | $227.23 |
| Magiera,Andrea | $227.24 |
| Pike,Jeff | $227.24 |
| MEDRANO,PATRICIA H. | $227.26 |
| Davis,Meredith | $227.34 |
| De Leon,Rebecca | $227.38 |
| Beekman,David B | $227.39 |
| Rubio,Paul Eric | $227.39 |
| Sanchez,Aisha P | $227.41 |
| Lozano,Guillermo | $227.48 |
| Rodriguez,Antonio | $227.49 |
| Giancola,Geremie | $227.51 |
| Marques,Michael | $227.51 |
| Gray,Jamar | $227.55 |
| Snow,Jessica | $227.56 |
| Rosete,Nicole K.s. | $227.64 |
| Sanchez,Gabriela | $227.64 |
| Wilson,Jarren L | $227.70 |
| Presley,Christopher J | $227.71 |
| Hays,Sarah | $227.73 |
| Smillie,Steven L | $227.74 |
| Grigsby,Terry | $227.79 |
| Ruiz,Elizabeth | $227.80 |
| Cruz,Jose D | $227.85 |
| Salazar,Efrain | $227.90 |
| Alvarenga,Jaime | $227.94 |
| Avelar,Arturo | $227.98 |
| Kiriakes,Despina | $228.04 |
| Ramirez,Cody | $228.21 |
| Zambrana,Stalin | $228.21 |
| CHRISTIAN,NATALYN | $228.25 |
| Brunk,Krista | $228.33 |
| Miller,Christopher | $228.64 |
| Robles,Daviannie | $228.66 |
| Bouabounmy,Nitpaseuth | $228.71 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Garcia,Stephanie | $228.73 |
| Gaitan,Rebecca | $228.80 |
| Mata,Brianna | $228.82 |
| Chewning,Sara | $228.85 |
| Alfaro,Paola | $228.86 |
| Wilcox,Megan | $228.88 |
| Eichenberger,Leland | $229.07 |
| Soto,Monica Shakima | $229.11 |
| Look,Daniel | $229.14 |
| Gressett,Larry | $229.15 |
| Weber,Daphne D | $229.15 |
| Everett,Kenneth B | $229.19 |
| Brinson,Tamela | $229.20 |
| Ramos,Christovia | $229.20 |
| Camacho,Marilyn | $229.21 |
| Amoroso,Bruce g. | $229.23 |
| Munoz,Edgar | $229.25 |
| Santos,Ernald | $229.25 |
| Miller,Nadia Nichole Juanita | $229.26 |
| Hinds,Daisha | $229.27 |
| Roos,Brett | $229.28 |
| Pantuso,William M | $229.30 |
| Merrick,Rahshawn | $229.31 |
| Abdulhadi,Lebnan | $229.32 |
| Atwell,Melinda J | $229.38 |
| Dubray,Samantha | $229.43 |
| Adesalu,Kehinde | $229.53 |
| Perry,Lashandra | $229.72 |
| Walton,Brandon W | $229.74 |
| Rollf,Shauna | $229.76 |
| Beason,Alexander | $229.81 |
| Mckinney,J'von | $229.93 |
| Espino,Brenda | $229.94 |
| Hotchkiss,Irene G | $230.02 |
| Zbinden,Alexander G | $230.10 |
| Velez,Veronica | $230.12 |
| Long,Adrian | $230.19 |
| Miranda,Alberto | $230.19 |
| Whitten,Nicholas | $230.21 |
| Jimenez,Christian | $230.25 |
| O'bryan,Jonathan | $230.30 |
| Mendez,Marisol LISETTE | $230.34 |
| Bruce,Joyce | $230.44 |
| Yost,Daniel P | $230.45 |
| Sanders,Andrea | $230.47 |
| Urraca,Christian | $230.50 |
| Manzanarez,Ronnie | $230.56 |
| Norris,Lamonica | $230.56 |
| WILKINSON,JEFFREY | $230.59 |
| Afeku,Patrick | $230.60 |
| Richardson,Zachary W | $230.60 |
| Broska,Lindsey E | $230.61 |
| Dunkley,Kevin | $230.61 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| KIEWIET,JESSE | $230.63 |
| Saechao,Fahm | $230.63 |
| Corker,Jessica | $230.64 |
| Gonzalez,Kelvin | $230.64 |
| Howard,Andrew | $230.66 |
| Knight,Haran | $230.66 |
| Eldredge,Justin H | $230.75 |
| Robbins,Justin | $230.78 |
| Dougan,Seth | $230.81 |
| Rogers,Damien L | $230.87 |
| Lindsley,Jeremy R | $230.88 |
| Reynolds,Erek | $230.90 |
| Douglass-Akwei,Tracie | $230.96 |
| Vazquez,Valdemar | $231.00 |
| Zarco,Anthony | $231.02 |
| Mcdaniel,Troy | $231.07 |
| Lugo,Anthony | $231.09 |
| BROWN,NAMASTA | $231.11 |
| Meiches,Sarah | $231.21 |
| Korte,Jean | $231.26 |
| Speaks,Deidra | $231.26 |
| Martinez,Tomas A | $231.30 |
| Margelofsky,Brian | $231.36 |
| Burgin,Jonathan | $231.37 |
| Sorto,Derek | $231.37 |
| WASHINGTON,DELORA | $231.37 |
| Pappert,Dan | $231.38 |
| Perez,Joseph A | $231.43 |
| Porter,Shardae Dalana | $231.43 |
| Dodson,Stacy | $231.47 |
| Flores,Marissa | $231.50 |
| Gilman,Verna C | $231.50 |
| MOYA,SUZANNE KIM | $231.54 |
| Hammond,Tracy | $231.56 |
| Morales,Ismael | $231.56 |
| White,Janet | $231.62 |
| Oliverson,Dustin | $231.67 |
| Algarin,Ruben | $231.71 |
| Breaux,Ariane | $231.76 |
| Checo,Ledys J | $231.77 |
| Younus,Omar | $231.78 |
| Landaverde,Walter | $231.85 |
| Finan,Michael K | $231.88 |
| Phillips,Matthew | $231.88 |
| Viramontes,Christopher | $231.88 |
| Carter,Shawn M | $231.90 |
| Davis,Tiffanie nicole | $231.91 |
| Mccloud,Stephanie S | $231.93 |
| MAYSONET,CAROL | $231.97 |
| Sanchez,Emmanuel | $231.99 |
| Issa,Peter F | $232.13 |
| Gilbert,Cortney | $232.18 |
| Moore,Jasper Dewan | $232.18 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Allums,Jonario | $232.20 |
| Holland,Erika | $232.20 |
| STAGGS,JANESE | $232.24 |
| Dinio,Vincence-kenneth Viloria | $232.31 |
| Lucena,Rafael | $232.31 |
| Schmeltzer,Michael | $232.34 |
| Fox,Jennifer L | $232.35 |
| DEANER,MARK | $232.36 |
| Encarnacion,Christopher | $232.48 |
| Mikell,Deianka | $232.52 |
| Hale,J. Alan Christopher | $232.53 |
| MILLER,ROBERT F | $232.56 |
| Lundy,Sicla | $232.60 |
| Allen,Dwayne | $232.61 |
| Semidei,Angel J | $232.65 |
| Weller,Patrick | $232.65 |
| Donald,Lauren v | $232.70 |
| Bonilla,Omar | $232.74 |
| Vilca,Betsy | $232.78 |
| Daniel,Christopher | $232.84 |
| Monroe,Brittney S. | $232.84 |
| CLARK,MATTHEW S | $232.86 |
| Garcia,Jesus | $232.86 |
| Alaalatoa,Maria | $232.89 |
| Pryce-wilson,Navern | $232.89 |
| Mills,Kortnie Christece | $232.90 |
| Burke,Scott | $232.96 |
| Derenzo,Curtis | $233.03 |
| Rodriguez,Merlyn | $233.09 |
| DADZIE,FRANK KORKU | $233.11 |
| Collazo,Marieli | $233.20 |
| Santana,Christopher | $233.23 |
| BROWNE,JASMINE L | $233.39 |
| Bongiorno Jr.,Mark | $233.40 |
| Payne,Matthew T | $233.40 |
| Yates,Coleco | $233.41 |
| Houghton,Jason | $233.42 |
| Lentz,William | $233.43 |
| Hill,DAndre | $233.47 |
| STOVALL,CHARLES W | $233.48 |
| Alafghani,Noor | $233.53 |
| Parker,Graham Winner | $233.56 |
| Dieudonne,Medgine | $233.57 |
| Fernandez,Alex | $233.75 |
| Williams,Cameron D | $233.75 |
| Lance,Jessica | $233.76 |
| Batten,Leann Michelle | $233.78 |
| Griffin,Tiffany A | $233.80 |
| Brubaker,Brad J | $233.81 |
| Escoto,Michael | $233.82 |
| Doak,Nicole | $233.85 |
| Jefferson,Darius | $233.86 |
| Clements,Stephen | $233.87 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Jarrett,Heather | $233.87 |
| Gonzalez,Daniel J | $233.90 |
| COUGHLIN,JACOB R | $233.91 |
| Svinarski,Philipp | $233.91 |
| Johnson,David B | $233.95 |
| Stephens,Owen | $234.01 |
| Charles,Janeira | $234.15 |
| Paglia,John L | $234.16 |
| Velasquez,Maria | $234.16 |
| Staysa,Serafina | $234.21 |
| Alvarez,Sarah | $234.23 |
| Lyles,Jeremy | $234.24 |
| Puccerella,Monica | $234.31 |
| Larson,Lindsey M | $234.32 |
| Suber,Sherrie | $234.33 |
| Hamilton,Justin R | $234.35 |
| PROCTOR,LATOYA A | $234.41 |
| Rogers,Chris | $234.43 |
| Willis,Shawn | $234.43 |
| Potter,Keela | $234.53 |
| Kush,Al | $234.64 |
| Garcia,Maria | $234.65 |
| Pierce,Sereeta | $234.75 |
| Escalante,Arthur | $234.77 |
| Trotti,Barry A | $234.90 |
| Tracey,Cabot Christopher Alan | $234.91 |
| Hellstrom,Brian | $234.95 |
| Degori,Debra A | $235.03 |
| Staton,Alissa S | $235.06 |
| Powers,Patrick S | $235.08 |
| Garcia,Isela | $235.13 |
| Gagtan,Renato N | $235.17 |
| Hawkins,Charnae | $235.19 |
| Boston Jr,Ronald | $235.24 |
| Arceo,Yanela | $235.25 |
| Santiago,Alejandrina | $235.25 |
| Youngblood,Wanda | $235.32 |
| Rodriguez,Karina | $235.36 |
| Serrano,Maria Stephanie | $235.42 |
| Salas,Justin | $235.46 |
| Abruzzino,James C | $235.50 |
| Pena,Priscilla | $235.54 |
| Miranda,Jose | $235.57 |
| Badders,Paul R | $235.60 |
| Villarreal,Michael G | $235.61 |
| Alshtawi,Haneen | $235.63 |
| Perez,Cristina | $235.64 |
| Woodard,Yolanda Marie | $235.66 |
| Broady,Ciera | $235.67 |
| Arriola,Manuel | $235.69 |
| Vazquez,Brian | $235.69 |
| Upton,Brandon | $235.70 |
| Asin,Andrea | $235.71 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Marvin,Ali | $235.72 |
| Soares,Dona M | $235.79 |
| Morrison,Sarah | $235.85 |
| Rizzo,Tyler J | $235.90 |
| Barrientos,Sandie | $235.91 |
| Esparza,Amarilys | $235.92 |
| Abili,Nick | $235.97 |
| Thorpe,Cindy | $236.01 |
| Littleton,Natreia | $236.04 |
| Machi,Aaron I | $236.07 |
| Gray,Terrell L | $236.09 |
| Hutchings,Cynthia | $236.15 |
| Mills,Brodrick | $236.18 |
| Butler,Catherine | $236.20 |
| Durain,Kimberlee | $236.22 |
| BATES,JEREMY P | $236.25 |
| MORGAN,NARVELLA | $236.31 |
| Ricketts,Kamal | $236.34 |
| Bond,Kyan | $236.37 |
| Floyd,Kenneth | $236.39 |
| Dickerson,Brian | $236.41 |
| Rougia,Donald R | $236.41 |
| Glinsky,David | $236.42 |
| Clark,Dustin steven | $236.44 |
| Rodriguez,Glory Ann | $236.44 |
| Williams,Zipporah | $236.44 |
| Conn,Heather A | $236.46 |
| HELTON,CHRISTINA M | $236.48 |
| Salinas,Matthew | $236.63 |
| Calderon,Mariela | $236.69 |
| Hallen,James | $236.69 |
| Baez,Jean | $236.73 |
| Short,Micheal L | $236.78 |
| Dewing,Virginia M | $236.83 |
| Fulkerson,Tara D | $236.87 |
| Wiggins,Maurice | $236.94 |
| Bautista,Salvi | $236.98 |
| Arias,Elpidio | $237.01 |
| Mullins,Stanley | $237.02 |
| Dodd,Cedric M | $237.03 |
| Torres,Michael anthony | $237.07 |
| Sipes,Charissa | $237.11 |
| WATSON,KENNETH A | $237.20 |
| Cassidy,Matthew | $237.21 |
| BROWN,JEFFREY P | $237.23 |
| Hill,Adam | $237.27 |
| Clifton,Douglas | $237.30 |
| Arroyo,Luisa | $237.31 |
| Rekic,Sejla | $237.33 |
| Coats,Dian | $237.35 |
| Potter,Edwin | $237.35 |
| Spaulding,Tammyetta M | $237.41 |
| Rosales,Marisol | $237.45 |

| | |
|---|---|
| Hassan,Munir | $237.51 |
| Guilliames,Carla M | $237.60 |
| Pryor,Edwin | $237.67 |
| Alston,Brittany R | $237.71 |
| Hosilyk,Karl J | $237.72 |
| Aker,Ashley L | $237.80 |
| Degner,Chad | $237.84 |
| Anders,Christy | $237.85 |
| Hoek,Brendan | $237.94 |
| Carmona,Cesar | $238.00 |
| Mizysak,Derek | $238.00 |
| Roy,Ryan | $238.01 |
| Reyes,Megan | $238.02 |
| Claros,Luz | $238.06 |
| Bhathija,Kunal | $238.08 |
| Holden,Mary H | $238.11 |
| Rives,E'lon | $238.11 |
| Anjaz,Shahim | $238.12 |
| Love,Kerry P | $238.13 |
| Nelson,Philip A | $238.13 |
| John,Charles | $238.15 |
| Garcia,Stefany C | $238.16 |
| Henry,Christopher D | $238.17 |
| Clegg,Tiana | $238.20 |
| Nasser,Zahra | $238.20 |
| Rademacher,Rebekah Breanna Fai | $238.22 |
| Askew,Brianna N | $238.27 |
| Shoults II,Robert Z | $238.28 |
| Gonzalez,Matthew | $238.40 |
| Mcnary,Adrian | $238.44 |
| Miller,Ryan | $238.50 |
| Ulmer,Cedrick | $238.54 |
| Almudarris,Krystle | $238.57 |
| Silva,Jefferson | $238.58 |
| Alvarado Jr.,Robert | $238.61 |
| Vega,Christian | $238.63 |
| Allen,Cody B | $238.66 |
| Pratscher,Joshua | $238.70 |
| Gil,Rodolfo | $238.71 |
| Tate,Keith | $238.74 |
| Hartley,Michael | $238.76 |
| Burke,Rachel | $238.77 |
| Barahona,Eddie | $238.79 |
| Beale,Gabriel | $238.79 |
| Tran,Khiem | $238.92 |
| Thomas,Gerry | $238.98 |
| Whitehead,Kevin | $238.99 |
| Hill,Richard | $239.01 |
| Melendez,Nancy | $239.03 |
| Nessa,Michael | $239.04 |
| HILL,GAREY DEMITIRI | $239.10 |
| Bickley,Justin | $239.11 |
| Tejano,Samuel | $239.11 |

| | |
|---|---|
| Moses,Moraino I | $239.16 |
| Robinson-mann,Azurae L | $239.17 |
| Antoine-Mitchell,Alani | $239.24 |
| Robertson,Bethany A | $239.25 |
| Ketting,Melissa | $239.26 |
| Clay,Danielle Shantel | $239.31 |
| Fazil,Mejgan | $239.36 |
| Marte,Julianny | $239.45 |
| King,Ebony | $239.48 |
| Kidd,Catherine | $239.50 |
| Grijalva,Manuel Miguel | $239.52 |
| Lacy,Tiffany | $239.52 |
| Villatoro,Diana | $239.53 |
| Monroy,Federico | $239.54 |
| Bell,Jason S | $239.57 |
| Grassl,Eric | $239.59 |
| Soto,Johansson | $239.59 |
| Santos,Alejandro | $239.69 |
| Saucier,Jonathon | $239.74 |
| Lee,Arnold | $239.85 |
| Nellums,Brittney A | $239.94 |
| Robinson,Dylan | $239.94 |
| Armstrong,India | $239.96 |
| Fisher,Starr | $240.00 |
| Georgia II,Shawn | $240.07 |
| Lopez,Gabrielle | $240.07 |
| RODRIGUEZ,IVAN | $240.12 |
| Pina,Samantha | $240.14 |
| Vickers,Fernando | $240.18 |
| Barnes,Tanisha | $240.22 |
| Jamison,David S | $240.26 |
| Williams,John | $240.37 |
| Vaquera,Cesar E | $240.38 |
| Huff,Ryan | $240.41 |
| Souza,Kristina | $240.42 |
| Alvarez,Yuritse | $240.53 |
| Range,Jessica | $240.56 |
| May,Reginald | $240.58 |
| Richardson,Cory | $240.61 |
| Holloway,Charles | $240.67 |
| Keough,Randi | $240.68 |
| Hayden,Timothy | $240.73 |
| Hall,Jessica Charlette | $240.76 |
| Owens,Brandon | $240.79 |
| Bonilla,Ana | $240.81 |
| Moss,Rachael D | $240.81 |
| Williams Jr,Kenneth | $240.82 |
| Johnson,David | $240.85 |
| Halvorsen,Robert | $240.88 |
| Newell,Chanelle | $241.08 |
| Benitez,Eileen C | $241.10 |
| Huff,Michelle L | $241.13 |
| Bueno,Jose H | $241.14 |

| | |
|---|---|
| Rosado,Hortensia | $241.20 |
| QUIBAN,APOLLO M | $241.24 |
| Santos,Elizabeth | $241.28 |
| Arciniega,Jahaziel | $241.31 |
| Arguello,Jason | $241.42 |
| Bedard,Aaron D | $241.51 |
| Mcgee,Kristie | $241.51 |
| Young,Alyse | $241.52 |
| Fabian,Jose | $241.58 |
| Smith,Adam G | $241.63 |
| Monday,Sarah Kathleen | $241.66 |
| Noble,Kyle | $241.95 |
| Francisco,Jennica | $241.96 |
| Gutierrez,Frank U | $241.99 |
| Cataldi,Jennifer Nicole | $242.00 |
| Hooker,Barbara | $242.04 |
| Quirk,Bridget | $242.05 |
| Agard,Latoya | $242.12 |
| Hughes,Cory | $242.12 |
| Neitman,Arleena | $242.18 |
| Garcia,Carolina | $242.24 |
| Lemus,Julio | $242.28 |
| NUNEZ,YOAN | $242.35 |
| Padua,Timothy | $242.35 |
| Smith,Michael | $242.37 |
| Ortiz,Louis | $242.47 |
| Scott,Tennitra louise | $242.56 |
| Pride,Linda | $242.68 |
| Music,Yancey | $242.74 |
| Malone,Nicholas | $242.76 |
| Castanon,Juan L | $242.78 |
| Outlaw,Christy | $242.78 |
| Sibrian,Georgina | $242.86 |
| Boettcher,Cory | $242.92 |
| Martinez,Andy | $242.94 |
| Whitfield,Renee | $242.96 |
| Forish,Tracy | $243.00 |
| Goins,Bobbi | $243.03 |
| Arbide,Joseph | $243.10 |
| Laferriere,Leejae-Christopher | $243.12 |
| Griffith,Sarah M | $243.14 |
| Kupiec,Jeffrey B | $243.21 |
| Raines,Robert C | $243.26 |
| Smith,Bernadette | $243.26 |
| GARCIA,CHARLES A | $243.33 |
| Holland,Ryan G | $243.35 |
| Rupert,Shania | $243.44 |
| Wiley Jr.,Chris L | $243.44 |
| Novak,Adrian | $243.51 |
| Stewart,Nathanael | $243.56 |
| Davis,Titus | $243.57 |
| De Leon,Leonard A | $243.58 |
| Morrison,Kelly J | $243.59 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Pomerantz,Ian | $243.65 |
| Sheahan,Sean | $243.67 |
| Boomer,Scott | $243.75 |
| Marrero,Lisa Marie | $243.79 |
| Palacios,Franklin | $243.82 |
| Silva,Ivette | $243.82 |
| Ulloa,Kalvin | $243.90 |
| Workings,Dewayne | $243.91 |
| Rodriguez,Nestor | $243.92 |
| Lopez-guerrero,Wendy | $243.94 |
| Mckenna,John M | $243.94 |
| Romagoza,Jose G | $243.94 |
| Pina,Ignacio | $243.95 |
| Calungcagin,Gina | $243.96 |
| Parrish,Thomas F | $243.98 |
| Gabourel,Alina | $244.01 |
| Motley,Jason | $244.03 |
| Le,Jackie | $244.05 |
| Rodriguez,Marvelous | $244.11 |
| Snipes,Deana | $244.13 |
| Albrecht,Lora Rose | $244.16 |
| Sidiqi,Zabihalla | $244.19 |
| Juarez,Maria | $244.23 |
| Belton,Myia | $244.25 |
| Cash,Georgina | $244.26 |
| Wilkins,Jesse | $244.26 |
| London,Dwayne J | $244.31 |
| Campbell,Kaylee B | $244.32 |
| Griffin,Attlena | $244.34 |
| Triplett,Dena V | $244.34 |
| Alfaro,Emma I | $244.45 |
| Snyder,David | $244.48 |
| Jones,Lequan | $244.49 |
| Dubois,Kevin | $244.51 |
| Bell,Tracey | $244.52 |
| Shriver,Ranae C | $244.53 |
| Zanoni,John | $244.53 |
| Pollins,Donte | $244.65 |
| Cerrato,Stephen D | $244.69 |
| Kruithoff,Ryan james | $244.81 |
| Shapiro,Jermaine | $244.82 |
| Mckay,Marilyn | $244.90 |
| Ramos,Christopher | $244.91 |
| Allen,Larry Jamell | $244.93 |
| Thamma,Keith | $244.93 |
| Figueroa,Laura | $245.01 |
| Sweis,Sarah Lorraine | $245.01 |
| Jones,Tianna | $245.09 |
| Lizarraga,Brianna | $245.10 |
| Mayfield,Germany M | $245.12 |
| Parker,Thomas Anthony | $245.12 |
| McKendall,Dawn M | $245.21 |
| Watson II,Earl | $245.21 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Chumbley,Kelly Lynn | $245.22 |
| Ingebrethsen,Steven | $245.27 |
| Alonso,Rafael | $245.30 |
| Iniguez,Jovana | $245.31 |
| Rutledge,Daniel | $245.32 |
| Johnson,Candace | $245.39 |
| Pochon,Mathew | $245.44 |
| Hoang,Nguyen Thanh | $245.54 |
| Tolbert,Angela | $245.54 |
| Smith,Andre | $245.60 |
| Bolden,Christopher | $245.63 |
| Davis,Jeremy | $245.63 |
| Frazier,Clark | $245.63 |
| Miles,Antoine | $245.66 |
| Bruscianelli,Daniel | $245.67 |
| Backert,Gennifer | $245.82 |
| Temple,Aaron | $245.89 |
| Garcia,Ezequiel Jose | $245.94 |
| Hernandez,Joshua | $246.02 |
| Gomez,Vanessa S | $246.03 |
| Macias,Alejandra | $246.04 |
| Negrete,Stephanie | $246.17 |
| Bent,Jonique | $246.18 |
| Rodriguez,Christopher | $246.30 |
| Montano,Michaela | $246.35 |
| Proly,Ryan | $246.40 |
| Tallen,Deana | $246.42 |
| Belisle,Sara | $246.49 |
| Gonzalez,Florence A | $246.54 |
| Garrett,Crystina | $246.55 |
| Boxx,Lisa P | $246.59 |
| Freeman,Miriam | $246.60 |
| Delgado,Rodrigo | $246.62 |
| King,Shanta | $246.62 |
| Stimmel,Jessica J | $246.62 |
| Flores,Jennifer | $246.65 |
| Estrada,Juan D | $246.70 |
| Lafleur,Magan | $246.73 |
| Ray,Tianna | $246.74 |
| Keller,Sharon K | $246.79 |
| Roye,Peter a | $246.82 |
| Holdcraft,David | $246.88 |
| Scully,Ilona | $246.88 |
| Williams,Deanne | $246.89 |
| Orozco,Sheila E | $246.92 |
| Parrish,Joel | $246.96 |
| Barraza,Gabriela | $246.97 |
| Biats,Brian M | $246.99 |
| Carr,Camre | $247.04 |
| Anyalebechi,Kelechuku KC | $247.05 |
| Espana,Alicia | $247.08 |
| Shann,Jim | $247.08 |
| Holmes,Jared R | $247.12 |

| | |
|---|---|
| Jackson,Joshua A | $247.15 |
| McDonald,Cassandra Eve | $247.19 |
| menapace,Diana katheleen | $247.20 |
| Seymoure,Susan | $247.33 |
| Partridge,Amanda | $247.36 |
| Lucido,Paul | $247.42 |
| Johnson,Denise | $247.48 |
| D'arienzo,Damian | $247.58 |
| Dean,Justin R | $247.62 |
| Svedman,James J | $247.64 |
| Flores,Felicia | $247.65 |
| Juarez,Yvette | $247.66 |
| Lopez,Isaias | $247.66 |
| Black,Amery A | $247.71 |
| Mansker,Michael | $247.72 |
| Vagnarelli,Kristi L | $247.72 |
| LEACH,DAVID S | $247.73 |
| Fakhori,Eman | $247.83 |
| Durling,Ryan | $247.89 |
| Duncan,Brandon | $247.90 |
| Nieves,Wendy | $247.90 |
| Dossantos,Thiago | $247.91 |
| Sanchez,Javier | $247.92 |
| Keadle,Anthony | $247.95 |
| Shearman,Mark | $247.95 |
| George,Noah Shalom | $247.96 |
| Hernandez,Miguel A | $247.97 |
| MANESS,OMAR | $248.04 |
| Murphy,Stuart | $248.08 |
| Frye,Kasey | $248.19 |
| Koenen,Anthony | $248.22 |
| Suber,Norman W | $248.24 |
| Becerra,Henry | $248.25 |
| Nations,Matthew Patrick | $248.30 |
| Tenev,Hristo | $248.31 |
| Townsend,Margaret Elizabeth | $248.35 |
| Conrad,Shalan | $248.42 |
| Ginyard,Rolando | $248.42 |
| Escobar,Barbara | $248.56 |
| Douglas,Paul | $248.57 |
| Bullins,Daniel | $248.65 |
| Tambe,Brittany | $248.72 |
| Eustache,Nadine | $248.73 |
| Fonseca,Monica | $248.74 |
| Nawab,Henna | $248.74 |
| Tanner,Morgan | $248.75 |
| Givens,Rhonda | $248.82 |
| PEARSON,BENJAMIN JOSEPH | $248.89 |
| Dumas,Kendall M | $248.92 |
| Cowgill,Heidi | $248.93 |
| PAGAN,LIZETTE | $248.98 |
| HARDIN,JOSEPH | $248.99 |
| Cortes,Tanya | $249.01 |

| | |
|---|---|
| Lenhart,Meagan | $249.03 |
| Ochoa,Oscar | $249.03 |
| Higgins,Valencia I | $249.09 |
| Kitchens,James W | $249.13 |
| WHITTINGTON,JASON P | $249.14 |
| LOOFE,STEVEN | $249.15 |
| SANDERS,BRYANT E | $249.15 |
| Lopez,Niklaus | $249.22 |
| Scamardella,Joseph | $249.22 |
| Richardson,Kenya | $249.37 |
| Gastelum,Jose Miguel | $249.45 |
| Hall,Chelsey | $249.53 |
| Tornetta,Mauricio A | $249.54 |
| Ortiz,Gabriela | $249.57 |
| AYERS,MICHAEL | $249.58 |
| Johnson,Flexman H | $249.62 |
| Pridgen,Terry | $249.62 |
| Wright III,Gilbert | $249.65 |
| Delarosa,Ryan Dean | $249.67 |
| Elizondo,Amanda escoto | $249.68 |
| Breaux,Sean | $249.78 |
| Harmon,Brandon Lee | $249.78 |
| Chenier,Christian J | $249.81 |
| Reynoso,Franklin | $249.82 |
| Orsino,Anthony | $249.88 |
| White,Sherrie L | $249.88 |
| Smith,Fabien Terrell | $249.92 |
| Bruny,Samuel | $249.96 |
| Fabriano,Robert J | $250.02 |
| Gonzalez,Dianira | $250.09 |
| Moizuddin,Shariq | $250.12 |
| Gibson,Bryan W | $250.14 |
| Taylor,Shannon | $250.17 |
| BASSETT,DANIEL J | $250.26 |
| Mikuda,Julia L | $250.26 |
| Badr,Faizan | $250.27 |
| Smalls,Bobby | $250.30 |
| Cosby,Sam E | $250.31 |
| Gonzales,Heather | $250.38 |
| Bodmer,Ashley | $250.41 |
| Holland,Taylor N | $250.42 |
| Bergwerff,Robyn A | $250.47 |
| Brignol,Vehania | $250.52 |
| Register,Travis Emory | $250.55 |
| Wilson,Kikia | $250.55 |
| Cruz,Lidia | $250.56 |
| Pita,Carmen | $250.58 |
| Kilburg,Rustin | $250.60 |
| Enes,Martin J | $250.62 |
| Huggins,Michael william | $250.62 |
| PAKELA,DONALD | $250.63 |
| Walker,Irysha M | $250.64 |
| Forbes,Quentin | $250.68 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Todd,Robert | $250.68 |
| TOBUREN,DWAN A | $250.70 |
| Taylor,Jessica | $250.71 |
| Mains,Orion | $250.72 |
| Skaroff,Juliana currier | $250.76 |
| Parker,Alejandro | $250.82 |
| Ramirez,Marco | $251.00 |
| Pereira,Kenneth Y | $251.04 |
| Arcala,Clarence | $251.16 |
| Crabtree,Justin | $251.20 |
| RIVERA,ANDREA | $251.20 |
| Wilson,Missi | $251.21 |
| Wala,Kenneth | $251.23 |
| Prince,Rob | $251.24 |
| Hall,Ashley Y | $251.28 |
| Villalobos,Branden | $251.34 |
| Schuhart,Jonathan | $251.42 |
| Croteau,Monique | $251.49 |
| Davie,Brandon | $251.50 |
| Gonzales,Edj | $251.52 |
| Goodfield,Rebecca | $251.61 |
| Ford,Ruschille LaShanda | $251.69 |
| Darabi,Linda | $251.70 |
| Fairley,Natasha M | $251.73 |
| Wilkerson,Charlotte E | $251.75 |
| Alvarado,Nicholas | $251.83 |
| Kleoppel,Shirley Jo | $251.84 |
| Clayton,Jeff S | $251.85 |
| Rodriguez,Victoria | $251.85 |
| Almonte,Channel | $251.86 |
| Villaverde,Julie A | $251.91 |
| Ayala,Kelvin | $251.94 |
| Hermosillo,Monica | $251.95 |
| Verduzco,Elvira | $251.95 |
| Garcia,Xavier | $252.00 |
| Bernstein,Ashleigh M | $252.15 |
| Day,Travis A | $252.16 |
| Dean,Jessica | $252.18 |
| WILLIAMSON,TRACY | $252.23 |
| Tullis,Amanda | $252.28 |
| CRIGHTON,KRISTIN E | $252.29 |
| Delaleu,Patrick | $252.33 |
| Zagata,Adam | $252.43 |
| Halavats,Heather | $252.47 |
| Alexis,Jason | $252.68 |
| SAKELAKIS,JOHN V | $252.68 |
| Carter,Emery | $252.69 |
| Nelson,Michael | $252.74 |
| Ray,Jarred L | $252.76 |
| Mcquaid,Adam | $252.82 |
| Holmes,Jasmine | $252.94 |
| Ly,Rinh | $253.05 |
| Michaux,William A | $253.07 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Watts,Scott R | $253.09 |
| Morales,Jeremy | $253.13 |
| Thornton,Kevin | $253.13 |
| Johnson,April | $253.15 |
| Vo,Kevin | $253.16 |
| Parakh,Neville P | $253.22 |
| Seward,Bradley D | $253.27 |
| Kowalski,Keith D | $253.39 |
| Montague,Tami Rae | $253.40 |
| Esparza-Botello,Gloria | $253.43 |
| Westbrook,James | $253.49 |
| Daniels,Meghan | $253.50 |
| Lopez,Elizabeth Arasely | $253.56 |
| Brown,Chatyl | $253.65 |
| Clarke,Andre | $253.65 |
| Henderson Jr,Clinton T | $253.66 |
| Smith,Jerron | $253.68 |
| Keyes,Diane | $253.71 |
| Peeples,Joanna marie | $253.73 |
| JOSEPH,RONNIE | $253.76 |
| Davis,Dominique | $253.77 |
| Patterson,Trisha A | $253.81 |
| Ayala,Carlos | $253.82 |
| Nachbar,Maggie N | $253.85 |
| Lucas,David | $253.88 |
| Franks,Daniel L | $253.91 |
| Cheng,Charles | $253.92 |
| McElveen,Christal | $253.94 |
| Diaz,Irene | $254.10 |
| Molina,Denise | $254.10 |
| Wrigley,Bibiana Ysabel | $254.15 |
| Kavanaugh,Kimberly | $254.16 |
| MACADAEG,BRIAN | $254.21 |
| Betancourt Vasquez,Mariana D | $254.31 |
| Green,Dylan | $254.36 |
| Sauer,Amy R | $254.37 |
| Palomares,Rosalba | $254.47 |
| Richardson,Kara | $254.51 |
| Castillo,Amelia | $254.60 |
| Peden,Victoria | $254.62 |
| Godinho,Leandro | $254.66 |
| Ruckle,Regina | $254.76 |
| Williamson,Jessica | $254.77 |
| Glover,Nicky | $254.81 |
| Williams,Latricia | $254.83 |
| Downey,Joe | $254.85 |
| Garrett,Steven M | $254.93 |
| LINTON,LATOYA A | $254.93 |
| Vance,Lavar | $255.00 |
| Richmond,Scott Eugene | $255.01 |
| Rosario,Hellen | $255.02 |
| Armstrong,Mario | $255.04 |
| Fortenberry,Chrishon | $255.07 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| CARTER,ANTHONY | $255.16 |
| Flores,Lorenzo A | $255.17 |
| Saleh,Ryela | $255.18 |
| Correa Lopez,Cesar A | $255.20 |
| Gibson,Ryan | $255.24 |
| Gilbertson,Brian | $255.24 |
| Ishoo,Ninef John | $255.25 |
| Maldonado,Orlando | $255.27 |
| Carabetta,Jonathan | $255.29 |
| Vera,Omar | $255.35 |
| Sprouse,Meagan P | $255.41 |
| Maldonado,Angelo | $255.43 |
| Coyu,Jason | $255.45 |
| Lock,Matthew | $255.47 |
| Mentkowski,Ryan | $255.53 |
| Williams,Adonis | $255.54 |
| Robinson,Zachariah | $255.75 |
| Pena,Ruben | $255.78 |
| Fick,Kenneth E | $255.91 |
| Walls,Tyrone | $255.94 |
| Kriegh,Kimberly A | $255.96 |
| Snyder,Scott | $256.01 |
| Figueroa,Alisa N | $256.03 |
| Richardson,Meaghan | $256.05 |
| Navarro,Jose | $256.08 |
| Alfonso Lami,Elvis | $256.15 |
| Stafford,Richard | $256.17 |
| Banigan,Ian | $256.19 |
| Hammett,Amber J | $256.22 |
| Perez,Jose | $256.28 |
| Brasil,Nakita | $256.33 |
| Rodriguez,Cynthia E | $256.39 |
| Holderbaum,David | $256.40 |
| Runge,Curtis | $256.48 |
| Encarnacion,Agnes | $256.49 |
| LEE,DICKY | $256.54 |
| Zilberberg,Arthur | $256.58 |
| Beck,Matthew | $256.61 |
| Dambrosia,Gerad | $256.67 |
| Lipnickas,Adrienne | $256.67 |
| Herron,Eboney | $256.68 |
| Tabor,Richard | $256.68 |
| Sexton,Stephanie Rashel | $256.73 |
| Della Paolera,Matthew | $256.82 |
| Agbo,Grant | $256.84 |
| Jackson,Emily | $256.84 |
| Pollock,Matthew | $256.88 |
| ROMERO,CARLOS | $256.88 |
| Santiago,Glenda | $257.02 |
| Nielsen,Dane Soren | $257.05 |
| Fell,Ashley | $257.06 |
| Marrone,Anthony | $257.08 |
| Carrasquillo,Andrew | $257.10 |

| | |
|---|---|
| Obando,Desiree L | $257.10 |
| Tomaszewski Jr.,Mandrow | $257.13 |
| Burns,Martin E | $257.21 |
| Duenas,Guadalupe | $257.24 |
| Almazan,Carlo | $257.27 |
| Schuchert,Stephen | $257.33 |
| Esparza,Claudia | $257.38 |
| Tressler,Laura | $257.47 |
| Groethe,Micah P | $257.55 |
| Ugalde,Marco | $257.55 |
| LATTIMER,TONYA R. | $257.58 |
| Crutchfield,Eboine | $257.66 |
| Romero,Janet | $257.66 |
| Spagnoletti,Amy | $257.66 |
| Batuyong,Anthony R | $257.68 |
| Terrill,Scott Matthew | $257.74 |
| Pineda,Christine | $257.75 |
| McGlasson,Mason | $257.80 |
| Schade,Kimberly | $257.81 |
| Betancourt,David | $257.82 |
| Disu,Derrick | $257.90 |
| Spencer,Samson D | $257.91 |
| Adams,Brittany | $257.95 |
| Bacon,Janelle | $257.99 |
| Schierburg,Eric | $258.01 |
| Cherkis,Christopher | $258.03 |
| Acosta,Cecilia | $258.06 |
| Earp,Katherine A | $258.07 |
| Odria,Pilar Q | $258.08 |
| Cantrell,Derek | $258.10 |
| Dike,Christopher | $258.22 |
| Milner,Matthew | $258.22 |
| Mcafee,Aria M | $258.27 |
| Sessarego,Italo | $258.33 |
| Herrera,Sandra | $258.34 |
| Bumpers,Demarcus | $258.35 |
| Phan,Ly B | $258.45 |
| Mejia,Juliana | $258.47 |
| Cabrera,Frank A | $258.50 |
| Torres,Juan | $258.54 |
| Hall,Teresa N | $258.56 |
| Gaspers,Thomas | $258.58 |
| Rodriguez,Thays E | $258.69 |
| Monskiy,Dennis | $258.70 |
| TAYLOR,RONNIE D. | $258.77 |
| Arceo,Carolina | $258.85 |
| Roberson,Daniel | $258.85 |
| Rowlson,Korey | $258.88 |
| Ripley,Janelle L | $258.90 |
| BIXLER,JOSHUA | $258.91 |
| Barber,Darneece lynn | $258.93 |
| Samples,Kyle | $258.93 |
| Ortiz,Jessica | $258.98 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Knight,Zachary | $259.02 |
| Herron,Rodney P | $259.07 |
| Dwyer,Amanda | $259.08 |
| PARKMAN,SEAN M | $259.10 |
| VERAS,ROSAIDA | $259.12 |
| Atkins,April | $259.13 |
| Clark,Ashley | $259.14 |
| Parker,Phillip | $259.21 |
| Beason,Kenneth | $259.24 |
| Miller,Michaela A | $259.25 |
| Schroph,Jeffrey | $259.29 |
| Rodriguez,Joshua | $259.31 |
| Arceo,Miriam | $259.38 |
| Washington,Jonathan | $259.38 |
| Harbeck,Kyle | $259.39 |
| Thomas,Jasmine | $259.39 |
| BURROUGHS,LESLIE E | $259.41 |
| Matanane,Jordan | $259.42 |
| Turner,Tonya | $259.44 |
| Crick-best,Natasha L | $259.49 |
| White,Richard | $259.54 |
| Henriquez,Cesar | $259.64 |
| Caranci,Frank | $259.67 |
| Abawi,Violette | $259.70 |
| Pham,Khoa | $259.71 |
| Correia,Charlee | $259.74 |
| Morse,Lee | $259.77 |
| Chambers,Tyesa | $259.78 |
| Molina,Jahayra | $259.80 |
| Joiner,Deandre | $259.86 |
| Blanchard,Brandi Lee | $259.91 |
| Yanez,Camille M | $259.91 |
| Jackson,Darrin | $259.97 |
| Olguin,Jannette | $259.99 |
| Borja,Vanessa D | $260.01 |
| Makulski,Sharon | $260.02 |
| Garcia,Essar francisco | $260.06 |
| Salazar,Hermes | $260.22 |
| GROSS,NATE S | $260.24 |
| Baptiste,Marquise | $260.28 |
| Fiallos,Fernando E | $260.30 |
| Dixon,Terrance | $260.32 |
| Rogers,Sheree | $260.32 |
| Harris,Jessie | $260.33 |
| Ruiz,Jesus Enrique | $260.40 |
| Valentin,Jesus | $260.49 |
| Chaffinch,Emily | $260.52 |
| Molyneaux,Quianah | $260.52 |
| Warnes,Anthony | $260.52 |
| Bankert,Josh T | $260.68 |
| Soto,Rosa | $260.69 |
| Reeves,William | $260.73 |
| Mondragon,Lesley | $260.85 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Scott,Natasha Nicole | $260.96 |
| BEALS,MELODY | $260.97 |
| Gavan,Ryan | $261.00 |
| Garcia,Jason | $261.03 |
| Taylor,Cure'L R | $261.07 |
| Barnes,Joseph anthony | $261.12 |
| Lechuga,Francisco | $261.17 |
| Perry,Brad | $261.19 |
| Clark,Emily J | $261.20 |
| Schroder,Marcus | $261.20 |
| Odom,Jamie | $261.25 |
| Soleyjacks,Rodolfo | $261.25 |
| Summers,James | $261.26 |
| Bird,Vivian Andres | $261.29 |
| Nottingham,Ereiol | $261.40 |
| Rodriguez,Armando | $261.40 |
| Graham,Lillian | $261.43 |
| Nelson,CJ | $261.44 |
| Iverson,Nicholas | $261.49 |
| Dodson,Indryia | $261.53 |
| Rodriguez,Xhiomara | $261.54 |
| Anaya,Henry | $261.63 |
| Carter,Alisa | $261.65 |
| Oliva,Alex | $261.72 |
| Rivera,Lisa R | $261.75 |
| Bowyer,Chris A | $261.76 |
| Mendoza,Gemaica D | $261.80 |
| Coulter,Spencer | $261.98 |
| Hingleton,Camille M | $262.03 |
| Reyna,Andrea Jessica | $262.09 |
| Mondragon,Adrian | $262.12 |
| Funderburg,Treyton | $262.13 |
| Peralta,Christina | $262.16 |
| Moran,Joshua N | $262.17 |
| Shaw,Ronda | $262.20 |
| Quiros,Christian | $262.28 |
| Diaz,Alyssa Maria | $262.36 |
| Harris,Darelle | $262.44 |
| Rowe-cress,Marisa | $262.51 |
| Colon,Jose A | $262.52 |
| Burt,Jessica | $262.53 |
| Forcier,Daniel | $262.54 |
| Hughes,Jason | $262.67 |
| Rynerson,Roger W | $262.71 |
| Burks,Donald ray | $262.72 |
| Phillips,Brandon | $262.74 |
| Conaway Jr,Brian | $262.80 |
| Johnson,Damon | $262.83 |
| Morales,Jose | $262.92 |
| Trigueros,Jerry | $262.94 |
| Zaya,Nahren | $262.95 |
| Teran,Juan | $262.96 |
| CERVANTES,AMANDA M | $263.01 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Trotter,Ross E | $263.01 |
| Grullon,Francine | $263.15 |
| Simpson,Kimyata | $263.15 |
| Steinwandt,Frances | $263.20 |
| Allen,Brandon | $263.27 |
| Straughter,Juanita | $263.32 |
| Jones,Tifani | $263.33 |
| CASHMAN,ROBERT | $263.37 |
| Rue,Jessica L | $263.37 |
| VARNELL,SHANE | $263.37 |
| RAMIREZ,HECTOR | $263.38 |
| Lake,Cody | $263.48 |
| De Marco,Cesar FIDEL | $263.51 |
| Espinal,Jeswendy | $263.52 |
| Travers,George | $263.53 |
| Collica,Crystal A | $263.62 |
| Mckinley,Matthew | $263.62 |
| Okins,Nick C | $263.67 |
| Branch Jr,Dennis Alan | $263.70 |
| Walters,Allison | $263.70 |
| Scales,Chayanne | $263.71 |
| Powell,Leonard E | $263.72 |
| Warren,Julianna | $263.72 |
| Burch,Charisse Michelle | $263.82 |
| Price,Thelma | $263.86 |
| Sanchez Resnik,Rachel | $263.88 |
| Millaway,Matthew thomas | $264.07 |
| CHANDLER,SEAN A | $264.08 |
| Brockmeyer,Beverly | $264.12 |
| Elkhechen,Mohammed | $264.14 |
| Wofford,Lolita | $264.19 |
| Brown,Jennifer Dee | $264.20 |
| Prince,Daraun | $264.29 |
| Wynn,Windy A | $264.30 |
| Kesterson,Katrina | $264.31 |
| Fitzgerald,Kayla | $264.34 |
| Madi,Ronnie | $264.37 |
| Giese,John | $264.39 |
| Sanders,Rashanda | $264.41 |
| Cervantes,Janet | $264.46 |
| Lesh,Chrystyna | $264.47 |
| Moise,Anthony | $264.48 |
| Kaskadden,Allison L | $264.54 |
| Ortiz,Steven | $264.56 |
| Benavente,Holly | $264.60 |
| Brownlee,William A | $264.68 |
| Vega,Antony | $264.77 |
| Cervantes,Leticia | $264.80 |
| Lake,Adrien | $264.81 |
| Bradley,Sierra | $264.97 |
| Zachman,Zachary J | $265.00 |
| Thompson-stucky,Ali | $265.02 |
| Schwartz,Jennifer | $265.04 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Porter,Kellie M | $265.05 |
| Carrillo,Evelyn Araceli | $265.08 |
| Simmons,Stephen p | $265.14 |
| Jagoda,Valerie M | $265.15 |
| Recanor,Kimberly | $265.22 |
| Sanchez,Valerie | $265.26 |
| Darkwa,Clarence | $265.30 |
| Lobban,Charlene | $265.31 |
| Lee,Charlene | $265.38 |
| Padulo,Gregory | $265.44 |
| Machado,Jahlynn | $265.47 |
| Bellew,Anna Leigh | $265.54 |
| Bryant,Monica | $265.63 |
| Knight,Jordan C | $265.70 |
| Cativo,Juan | $265.71 |
| Scott,Natasha Yvette | $265.72 |
| Lankford,Austin K | $265.75 |
| Straffon,Yari | $265.83 |
| Garland,Clifford | $265.85 |
| Martinez,Ricardo | $265.87 |
| Nwizugbo,Nwamaka T | $265.88 |
| Duffey,Matthew THOMAS | $265.90 |
| BURRELL,ALVIN D | $265.93 |
| Saavedra,Alejandro | $265.95 |
| Powell,Bernard | $265.96 |
| Rayas,Beth | $265.97 |
| ORTIZ,SERGIO A | $266.01 |
| Oakley-hurd,Amanda | $266.02 |
| Brown,Omari K | $266.07 |
| Jones,Rachel | $266.11 |
| Borges,Anthony | $266.16 |
| Sae-lee,Praneet | $266.24 |
| LALIBERTE,CHRISTOPHER | $266.29 |
| Cardenas,Reynel | $266.31 |
| Garcia,Elizabeth M | $266.34 |
| Villarreal,Julio V | $266.39 |
| PETTY,NIKKI | $266.42 |
| Lacy,Dewaylon | $266.45 |
| Lee,Anthony | $266.53 |
| Peterson,Quincy K | $266.57 |
| Lien,Thanh | $266.60 |
| Matthews,Kimberly | $266.67 |
| Hocking,Holly | $266.69 |
| Martinez,Tony | $266.69 |
| Kohler,Codie | $266.72 |
| Cope,Angelica M | $266.75 |
| Negron,Jose | $266.76 |
| Han,Rickey | $266.88 |
| Mendicino,Joelle M | $266.97 |
| Tabrizi,Arby | $266.97 |
| Hernandez,Alexis | $266.99 |
| Jackson,Stephanie | $266.99 |
| Hernandez,Jose A | $267.03 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Lamb,Stephanie | $267.03 |
| Raymundo,Erwin B | $267.03 |
| Langlais,Jerrica | $267.08 |
| Crespo Soto,Carlos | $267.14 |
| Ayala,Hernan Dario | $267.20 |
| Haney,James | $267.22 |
| Arellano,Eric | $267.27 |
| Grimotes,Adlyn | $267.38 |
| Brown,Jerome | $267.42 |
| Velasquez,Tomas | $267.49 |
| Moureau,Christina J | $267.51 |
| Taylor,Angela | $267.52 |
| Paletta,Josh | $267.55 |
| Delandro,Trelles | $267.56 |
| RUFF,TOMMY V | $267.71 |
| Sullivan,Megan | $267.72 |
| PHONSEYA,ANOUTHANH A | $267.79 |
| Corley,Thomas S | $267.85 |
| Fisher,Daniel | $267.95 |
| Steen,Erin | $267.95 |
| Mitchell,Timothy L | $267.96 |
| Ali,Mohammad | $268.02 |
| Stansil,Christina | $268.04 |
| Marsee,Brad S | $268.11 |
| Gammons,Michael Dean | $268.19 |
| Lalanne,Jean | $268.27 |
| Mccray,Momika | $268.32 |
| Wilson,Michael | $268.33 |
| Sinclair,Maegan | $268.44 |
| Gibbs,Lejacob | $268.46 |
| Briese,Jeffrey | $268.51 |
| Reyes,Darwin | $268.61 |
| Bowman,Kellen | $268.64 |
| Nolasco,Monica | $268.69 |
| Miller,Kari A | $268.72 |
| Hernandez,Abdiel | $268.79 |
| Villalta,Deysi G | $268.87 |
| Ramon,Mark A | $269.01 |
| Ramos,Christian | $269.02 |
| Love-mccoy,Le'queta | $269.05 |
| Araujo,Natasha | $269.06 |
| Allerding,Tyler | $269.08 |
| Andrade,Stacey | $269.10 |
| Betancourt,Carmen M | $269.13 |
| Rogers,Katy | $269.16 |
| Morales,Carlos Michael | $269.29 |
| Odom,Eric P | $269.31 |
| Wilson,Deonta | $269.31 |
| Tasche,Daniel B | $269.36 |
| Stark,Michelle | $269.40 |
| Jones,Tiffany | $269.41 |
| Perkins,Kristin | $269.44 |
| Salazar,Leslie | $269.51 |

| | |
|---|---|
| Benitez Jr,Salvador | $269.55 |
| Bourji,Elias | $269.58 |
| Elam,Brittany | $269.61 |
| Calice,Sherita M | $269.75 |
| Juarez,Miriam | $269.78 |
| Bucinski,Krzysztof | $269.86 |
| MCCASLIN,PATRICK J | $269.86 |
| Velazquez,Dian | $269.92 |
| Rivera,Jessie | $269.93 |
| Wilcox,Stephen | $269.95 |
| Martinez,Stephen | $269.99 |
| Dyse,Terrell | $270.07 |
| Dickens,Takeyia M | $270.15 |
| Jimenez,Juan gabriel | $270.19 |
| Montelongo,Luis E | $270.24 |
| Cofer,Chalae V | $270.27 |
| Avalos,Gilberto | $270.31 |
| Brewer,Nicholas | $270.33 |
| Arroyo,Randy | $270.34 |
| Miranda,Irma | $270.36 |
| Pardo,Monica | $270.43 |
| Madrid,Christopher A | $270.45 |
| Foos,Corey | $270.51 |
| Au,Paul | $270.59 |
| Smith,Summer LYNN | $270.61 |
| Quesada,Javier | $270.64 |
| Harshbarger,Michael R | $270.67 |
| Robinson,Clinton | $270.69 |
| Richmond,Roxanne | $270.70 |
| Martinez,Christina | $270.74 |
| Williams,Amy Walker | $270.74 |
| Mallo,Gil | $270.77 |
| Knapik,Michele | $270.78 |
| Jennings,Michael W | $270.83 |
| Holder,Amy | $270.88 |
| Mariscal,Jose Antonio | $270.97 |
| Nguyen,Tien | $271.03 |
| Alvarez,Yvonne | $271.06 |
| Diaz,Jeremy B | $271.08 |
| Ferdinand,Michael Anne | $271.08 |
| Ross,Matiya | $271.09 |
| Estudillo,Teodoro | $271.13 |
| Houck,Leveda | $271.13 |
| Moraleja,Arthur | $271.15 |
| Nunez,Yamira | $271.15 |
| Fulgencio,Alexis | $271.16 |
| Montoya,Christian | $271.24 |
| Mitchell,Matthew | $271.28 |
| Hogan,Jeremiah | $271.35 |
| Jackson,Caren | $271.37 |
| Graham II,Clarence | $271.39 |
| Hussain,Faisal | $271.40 |
| Williams,Terrence | $271.41 |

| | |
|---|---|
| Figueroa Aguilera,Matthew | $271.52 |
| TWYMAN,ERICA L | $271.55 |
| Jacoby,Cassie | $271.58 |
| Wolfe,Andrew D | $271.58 |
| Rose,Lucas | $271.61 |
| JOSEPH,WRITNEY C | $271.62 |
| Joseph,Emmanuel | $271.64 |
| Dahl,Derrick | $271.68 |
| NORWOOD,PAUL | $271.71 |
| Meyers,Bobby | $271.72 |
| Jones,Andre | $271.75 |
| Davis,Teressa H | $271.76 |
| Lightfoot,Jeffrey L | $271.77 |
| Ivy,Lacheryl A | $271.86 |
| Strickland,Jessica | $271.90 |
| Santos,Jose | $271.91 |
| Gosney,J. Scott | $271.97 |
| Pastrana,Miguel A | $272.00 |
| Chavez,Alejandra | $272.01 |
| Smith,Michael D | $272.03 |
| Salem,Ashlee | $272.08 |
| Allan,Ahmad | $272.11 |
| Davis,Michael | $272.17 |
| Oropeza,Ricardo | $272.20 |
| Nardulli,Nicola | $272.31 |
| Mccarroll,Natasha | $272.38 |
| Reis,Jasmine | $272.40 |
| Armour,Shanta | $272.43 |
| Marquez,Roberto | $272.43 |
| Chavarria,Madai | $272.47 |
| Gillett,Lauren | $272.47 |
| Bronson,Joshelyn | $272.51 |
| Lamptey,Wilhelm | $272.51 |
| Stevens,Alicia | $272.65 |
| Robinson,Eddie | $272.71 |
| Evans,Antonio | $272.76 |
| Craft,Cornelius C | $272.77 |
| Charfauros,Jonathan | $272.81 |
| Forbes,Allison | $272.83 |
| Wheeler,John C | $273.01 |
| Nunley,Kevin | $273.14 |
| Lofton,Tyrone D | $273.16 |
| Mom,Choeu | $273.18 |
| Hoelscher,Leah A | $273.26 |
| Betz,Julie A | $273.28 |
| Beattie,Holly NOEL | $273.29 |
| Calderon,Angelica | $273.29 |
| Poorman,Scott | $273.31 |
| Quiroz,Jhovany | $273.31 |
| Rawlins,Charles | $273.33 |
| SUMMER,BRIAN | $273.34 |
| Buntin,Quinton | $273.37 |
| Davis,Jeremy | $273.41 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Wolf,Melissa | $273.41 |
| Anticona,David | $273.42 |
| Avalos,Fabiola P | $273.49 |
| Boyle,Bradford | $273.49 |
| DECLUE,RACHEL A | $273.54 |
| Feliciano,Daniel | $273.56 |
| Lilly,Terry L | $273.57 |
| Santamaria,Michael | $273.60 |
| Ball,Brittany | $273.63 |
| Martinez,Sergio | $273.70 |
| Flores,Jose | $273.75 |
| Hackitt,John | $273.75 |
| Gibbs,Shayla | $273.77 |
| JOHNSON,JENILLE N | $273.79 |
| Bowers,Aimee | $273.82 |
| Lopes,John | $273.84 |
| Prince,Carlos A | $273.91 |
| Van Zee,Bryan | $273.92 |
| Jobson,Brian Elvis | $273.96 |
| Wheeler,Dionne | $274.12 |
| Isenberg,Todd | $274.15 |
| Gilani,Hassan | $274.22 |
| DEAN,FRANK J | $274.24 |
| Preciado,Jose | $274.24 |
| Ross,Demetrius | $274.28 |
| KinFu,Abraham Tekele | $274.29 |
| Bellizeare,Preston | $274.30 |
| Cervantes,Arlene | $274.33 |
| Henderson,Richard B | $274.34 |
| Troop,Jon | $274.42 |
| Kekic,Mirzet | $274.43 |
| Davis,Mezanne | $274.44 |
| Gill,Alesha | $274.50 |
| Courtney,Adam | $274.52 |
| ROBERSON,JOHNNY C | $274.54 |
| Phelps,James | $274.57 |
| Fitzgerald,Nicole F | $274.60 |
| Goode,Josh | $274.65 |
| Mercado,Cynthia M | $274.67 |
| Pace,Sheree A | $274.72 |
| Sanchez,Ivan | $274.73 |
| Rios,Sandra | $274.74 |
| Sanders,Valerie | $274.76 |
| Harper II,Joseph | $274.79 |
| Parrish,Don | $274.81 |
| Hernandez,Edwin H | $274.86 |
| Knight,Leatha | $274.86 |
| Caldwell,Daniel R | $274.87 |
| Ganzon,Arthur | $274.89 |
| Jappaya,Marc S | $274.92 |
| Beck,Joshua | $275.04 |
| Hooper,Amanda Dolores | $275.05 |
| Vigil,Antoinettte | $275.05 |

| | |
|---|---|
| Ortiz,Greg | $275.09 |
| Byrd,Kristin N | $275.10 |
| Wilson,Robin | $275.15 |
| Dallas,Amber | $275.17 |
| King,Chevon | $275.18 |
| Dodier,Robert | $275.19 |
| EVERETT,SHANE M | $275.19 |
| Masters,Travis edward | $275.22 |
| Pettit,Luke | $275.24 |
| Montgomery,Shelivia T | $275.26 |
| Blackwell,Christopher | $275.36 |
| Hindelang,Stacie | $275.40 |
| Johnson,Karl L | $275.40 |
| Rivera,Carolyn | $275.59 |
| Stewart,Jeff | $275.62 |
| Thomas Jr,Wayne | $275.78 |
| Ruiz,Manuel | $275.84 |
| Phillips,Catherine | $275.88 |
| Pachikov,Artem | $275.90 |
| Thomas,Steven | $275.94 |
| Boodry,Kasie | $275.97 |
| Poole,Apryl Alyse | $276.00 |
| Medrano,Maykol | $276.10 |
| George,Deborah | $276.16 |
| Archer,Anthony | $276.21 |
| Adrien,Karine | $276.23 |
| Ortiz,Joshua | $276.24 |
| Nubla,Louie | $276.25 |
| Brooke,Kevin | $276.27 |
| OSBURN,JOSEPH R | $276.27 |
| Ode,Sebastian | $276.31 |
| Valdez,Derek A | $276.41 |
| Lundie,TaShonnie Chantell | $276.50 |
| Lievano,Luis F | $276.57 |
| Martinez,Carrie L | $276.59 |
| Reid,Sunseri | $276.68 |
| Reyes,Melinda | $276.70 |
| Zamudio,Pedro | $276.74 |
| Mccrimmon,Evadne | $276.80 |
| Benitez,Alexis | $276.90 |
| Helber,Aaaron | $276.90 |
| DAVENPORT,JESSICA L | $276.91 |
| Ogle,Jessica Nicole | $276.94 |
| Said,Sherif | $276.94 |
| Nolasco,Darlene | $277.06 |
| Crain,Jerry | $277.08 |
| Deruiter Williams,Danielle | $277.15 |
| Dunn,Michael | $277.16 |
| Castillo,Jorge | $277.23 |
| Verdin,Sandy | $277.24 |
| Zenz,Donna L | $277.26 |
| Chu,Maria S | $277.29 |
| Forbes,Jordana | $277.32 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Barker,Eric L | $277.40 |
| SZYMANSKI,STACY L | $277.43 |
| Vergara,Jose A | $277.47 |
| Lecanda,Holga | $277.52 |
| Zavatti,Massimo E | $277.57 |
| Shah,Ridwan | $277.60 |
| Kirkpatrick,Elizabeth | $277.73 |
| Evans,Ericka | $277.75 |
| Morales,Leosvani O | $277.75 |
| Matthews,Cindy L | $277.76 |
| Hill,Gary A. | $278.00 |
| Graves,Stefanie | $278.02 |
| Key,Nathaniel C | $278.02 |
| Seguin,Maria | $278.03 |
| Bolden,Crystal | $278.07 |
| Perez,Javier I | $278.12 |
| Goebel,Patrick | $278.14 |
| PULLEN,COURTNEY | $278.23 |
| Mora,Gabriel A | $278.25 |
| Strobel,Michael J | $278.26 |
| Thrasher,Crystal | $278.26 |
| Wright,Jeffrey | $278.27 |
| Causby,Erin | $278.29 |
| Valencia,Kristopher | $278.36 |
| Tuttle,Travis ALEXANDER | $278.45 |
| Roberts,Jason | $278.54 |
| Thomas,Julian R | $278.58 |
| Anderson,Scott William | $278.60 |
| Clark,Gina | $278.61 |
| Bernardo,Phillip Brian | $278.62 |
| Walters,Matthew | $278.62 |
| Johnson,Adam | $278.67 |
| Hansen,Mishelle D | $278.71 |
| Rowland,Christopher D | $278.78 |
| Martin,Brandon | $278.83 |
| Erasmus,Marc L | $278.84 |
| Tulman,Vadim | $278.86 |
| Pineda,Rosa | $278.89 |
| Petereit,Ryan | $278.92 |
| SEVERIDT,NIKOLAS A | $278.93 |
| Winn,Michele | $278.97 |
| Vasquez,Jessica A. | $279.12 |
| Radle,Abigail | $279.19 |
| FERDINAND,JASON | $279.25 |
| Najera,Marco | $279.26 |
| Narcisse,Joseph A | $279.35 |
| Oonnoonny,George | $279.38 |
| Obrady Jr,Pat M | $279.39 |
| Herrera,Johanna Elizabeth | $279.43 |
| Cominos,George | $279.47 |
| Diaz,Stephanie | $279.47 |
| Davis,Amanda | $279.56 |
| Johnson,Derrick | $279.56 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Otten,Daniel | $279.59 |
| Williams,Courtnee | $279.60 |
| Samardzic,Vedran | $279.72 |
| Sollenberger,Vicki | $279.74 |
| Rivera,Daniel | $279.76 |
| Bustos-feregrino,Miguel A | $279.77 |
| Flowers,Michael | $279.79 |
| Maynard,Jessica M | $279.79 |
| Murray,James | $279.89 |
| Greenwood,Rhondana | $279.91 |
| HAMLETT,BREON | $279.91 |
| King,Keevin | $279.92 |
| Fulton,Timothy | $279.94 |
| Garcia,Victor H | $279.98 |
| Holguin Jr,Arturo | $280.14 |
| Oliver,William A | $280.17 |
| Rivera,Maria D | $280.18 |
| wash,Adela toscano | $280.18 |
| Hayes,Jaime | $280.22 |
| Mitchell,Sara | $280.28 |
| Moore-Mitchell,Kameron A | $280.29 |
| Little,Charise | $280.30 |
| Miller,Tiffany | $280.31 |
| LE,LEE PHANTHAVONG | $280.32 |
| Day,Bryan | $280.34 |
| Watson,James | $280.39 |
| Curry,Timothy | $280.40 |
| Almendarez,Maira | $280.41 |
| Guerrero,Catalina KaLane | $280.52 |
| Gill,Terence | $280.53 |
| Sanchez,Soely | $280.53 |
| Aguilar,Jorge | $280.60 |
| Robles,Jennifer | $280.60 |
| Oegerle,Lyndsay S | $280.61 |
| Taveras,Hibriel | $280.70 |
| Booker,Paul | $280.77 |
| Eidinger,Melissa | $280.86 |
| SARRAFF,ABRAHAM | $280.91 |
| Flemming,Dianne J | $280.92 |
| Cragwell,Tatyana J | $280.93 |
| Nguyen,Chau | $280.96 |
| Holloway,Taqiyyah | $280.98 |
| Caudle,Thomas | $281.01 |
| Chang,Scott | $281.04 |
| Ruiz,Yauri | $281.06 |
| Merriott,Rabekka | $281.11 |
| Cisnero,Yoelny | $281.22 |
| Holliday,Christopher A | $281.28 |
| Ayala,Miguel | $281.30 |
| Randall,Derrek A | $281.32 |
| Horsley,Andrew | $281.34 |
| Padilla,Eduardo | $281.35 |
| Mann,Bryon | $281.40 |

| | |
|---|---|
| Granillo,Jaime | $281.45 |
| Mora,Zeniff | $281.45 |
| Washington,Janaya | $281.50 |
| Oliver,Jamal Rashad | $281.52 |
| Goodrich,Drew | $281.66 |
| Solomon,Tracy | $281.68 |
| Gil,Noel | $281.71 |
| Pereira,Jeffrey | $281.71 |
| Bernstein,Michael | $281.73 |
| Schley,Michael Brian | $281.75 |
| Herrera,Eric | $281.81 |
| RENN,TRAVIS A | $281.82 |
| Dumpit,Florentino | $281.96 |
| STEPHENS,LINDSAY T | $281.97 |
| Alcala,Nina | $281.98 |
| Dickinson,Johnny | $281.98 |
| Scott Jr,Clifton | $281.99 |
| Figueroa,Maritza D | $282.05 |
| Scopino,Alexander A | $282.06 |
| Mitchell,Bernard | $282.07 |
| Preston,Amanda H | $282.10 |
| Boatright,Phillip H | $282.16 |
| Bohannon,Sharon | $282.17 |
| TORRES,CINDY | $282.27 |
| De La Mora,David | $282.38 |
| Simmons,Ahmad | $282.41 |
| Lawshae,Joannie E | $282.52 |
| Davis,Christopher D | $282.58 |
| Van,Leonna | $282.58 |
| Tauber,Mikaila | $282.61 |
| Martin Jr,Antonio | $282.63 |
| Quinones,Jaylene M | $282.64 |
| Knott,Rachel E | $282.65 |
| Ruiz,Casey | $282.75 |
| Rochard,Delice | $282.77 |
| Williams,Ashley HOPE | $282.86 |
| Fernandez-Close,Julie G | $282.97 |
| McAteer,Tanna M | $282.98 |
| Luethmers,Stephen J | $283.02 |
| Fazzini,Barbara L | $283.07 |
| Openshaw,Derek J | $283.09 |
| Ramos,Alexis | $283.19 |
| Hartman,Sara | $283.24 |
| Voigt,Patrick J | $283.26 |
| WILLIX,SHERMAN | $283.26 |
| Fonte,Joseph | $283.31 |
| RADABAUGH,JEREMY | $283.36 |
| Waller,Michael | $283.59 |
| Jackson,Jamaal | $283.65 |
| Locklear,Charity | $283.66 |
| Conoscenti,David | $283.67 |
| Villarreal,Leticia | $283.68 |
| Turgeon,Julie A | $283.70 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Yopp,Anastasia | $283.70 |
| Carro,Joseph | $283.72 |
| DeWolf,Kevin J | $283.75 |
| Bailey,Michael | $283.77 |
| Riley,Jeffery a | $283.78 |
| Lampe,Christopher | $283.80 |
| De La Cruz,Eva | $283.83 |
| Jacobs,Jerry L | $283.85 |
| Marsh,Gary | $283.89 |
| Romero,Walter O | $283.93 |
| Whitfield,Christopher | $283.94 |
| Pitts,Leonardo C | $284.01 |
| Scholato,Ryan D | $284.04 |
| Valadez,Robert | $284.07 |
| Allred,Robert P. | $284.08 |
| Rodriguez,Debbie | $284.14 |
| Hasson,Amber | $284.17 |
| Body,Thurman C | $284.19 |
| NOVAK,RYAN | $284.20 |
| Betbeze,Travis | $284.30 |
| PINTO,RICHARD E | $284.34 |
| Jones,Timothy DANTE | $284.36 |
| Loving,Crystal L | $284.41 |
| Castro,Shannon M | $284.50 |
| Schenk,Kadi M | $284.50 |
| Herrera,Olivia | $284.65 |
| Coronel,Sarah Kimberly | $284.69 |
| Lopez,Carmen E | $284.71 |
| Santamaria,Sharielle | $284.79 |
| Schultz,Jacob | $284.88 |
| Gygi,Eric | $284.91 |
| Bivens,Johnnell | $285.00 |
| Smith,Ronnie Steve | $285.06 |
| DERRY,DANIEL M | $285.11 |
| Webb,Danielle | $285.17 |
| Baez,Yasiris | $285.19 |
| Logan,Aaron | $285.19 |
| Simone,Matthew | $285.19 |
| Vasquez,John X | $285.27 |
| Mixon,Jennifer | $285.29 |
| Zavala,Juan C | $285.32 |
| Holder,Jessica A | $285.35 |
| Peck,Dustin | $285.41 |
| Lawrence,Naomi | $285.50 |
| Solorio,Maria R | $285.60 |
| LEPPALA,JANET | $285.70 |
| Rivas Jr,Roger nathaniel | $285.75 |
| Patel,Rachna | $285.76 |
| Dillenbeck,Maranda | $285.81 |
| Davey,Ryan | $285.93 |
| Leon,Kira I | $285.94 |
| Bungum,Bethany L | $286.07 |
| Tepos,Brad | $286.13 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Blevins,Brian | $286.17 |
| Correa,Yesica P | $286.17 |
| Geronimo,Roger | $286.21 |
| Lopez,Maria | $286.21 |
| Ruiz,Cesar | $286.21 |
| Pierce,Maurice | $286.24 |
| THOMPSON,DAVID | $286.27 |
| Mclean,Terrell | $286.29 |
| Gomez,Mauricio | $286.49 |
| Thomas,Stephon | $286.60 |
| Rogers,Michael E | $286.65 |
| CAVAZOS,STEPHANIE | $286.68 |
| Gonzalez,Edgar | $286.71 |
| Nelson,Cahlin | $286.72 |
| Olano,Bessie | $286.72 |
| Mattison,Latrina | $286.79 |
| LUNA,ALEJANDRO | $286.81 |
| Roche,Allan J | $286.83 |
| Mazzoni,Justin Andrew | $286.84 |
| Saltiel,Jose | $286.95 |
| JOHNSON,SHANIKA | $286.98 |
| Tuells,Christopher | $286.98 |
| Queen,Tarrance | $287.04 |
| Ross,Brian | $287.10 |
| Esquivel,Alejandro | $287.11 |
| Smith,Michael | $287.11 |
| Goldstin,Matthew | $287.13 |
| Johnston,John | $287.18 |
| Villagran,Veronica | $287.26 |
| Hernandez,Melissa | $287.28 |
| Johnson,Quinton O | $287.32 |
| Tirado,Rosalina | $287.34 |
| Scarbrough,Jason | $287.38 |
| Ngimbwa,Tony | $287.40 |
| Flynt,Sarah Jaclyn | $287.41 |
| Levy,Rivkah | $287.43 |
| Vargas,Michelle A | $287.43 |
| Barber,Robert L | $287.45 |
| Barrios,Anjana | $287.45 |
| Clark,Jean | $287.63 |
| Moore,Tim | $287.64 |
| Medina,Ivan | $287.69 |
| Reichert,Kristine A | $287.75 |
| Melchick,Justin | $287.77 |
| Joksimovic,Dragica | $287.87 |
| Arcos,Erica | $288.00 |
| Pickeral,Brandy | $288.03 |
| Zetner,Christian | $288.11 |
| Ali,Isaac | $288.12 |
| Horne,Tonia M | $288.13 |
| Gil,Evaristo | $288.18 |
| Markman,Austin J | $288.23 |
| Brambila,Felipe | $288.29 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Ramon,Peggy | $288.33 |
| Bergeron,Danielle L | $288.34 |
| Cunningham,Katie | $288.41 |
| Hutchinson,Mark F | $288.47 |
| Mariscal,Carla | $288.60 |
| Hughes,Jade | $288.65 |
| Rodriguez,Danny | $288.65 |
| Shields,Julianne M | $288.66 |
| Chew,Tiffany R | $288.69 |
| Dumire,Benjamin A | $288.74 |
| Wong,Diana | $288.78 |
| Gomez,Steve | $288.80 |
| Medina,Julia | $288.80 |
| Brudner,Max | $288.84 |
| Mckentie,Colin R | $288.88 |
| Scott,Randolph M | $288.90 |
| Alvarado,Jose | $288.99 |
| Adams,Kathryn E | $289.02 |
| Bustamante,Anthony | $289.03 |
| Batic,Jennifer M | $289.06 |
| Deshong,Kemal | $289.08 |
| Lett,Cedric | $289.11 |
| Brown,Thomas | $289.13 |
| Larry,Mazio | $289.13 |
| Fattell,John | $289.19 |
| Lester,Rebecca | $289.20 |
| Olmeda,Morayma | $289.29 |
| Weber,Kyle W | $289.31 |
| Iwaniec,Kenton | $289.32 |
| Garcia-blasquez,Luis | $289.37 |
| Sysongkham,William | $289.37 |
| Fontes,Nicole | $289.40 |
| Henderson,Darnise | $289.50 |
| Thornock,Bryson | $289.63 |
| Lindsay,Greg | $289.66 |
| Tabellija,Sabrena | $289.73 |
| Garcia,Chris | $289.79 |
| Mora,Adolfo | $289.81 |
| Rosner,April | $289.83 |
| Abraham,Anthony | $289.84 |
| Vida,Melinda | $289.88 |
| Peterson,James Patrick | $289.90 |
| Wright,Rolanda W | $289.94 |
| Rodriguez,Eliu | $290.10 |
| Duru,Lance C | $290.12 |
| AVERY,TINA R | $290.13 |
| Contractor,Dhruvi | $290.13 |
| Williams,Lekisha M | $290.17 |
| Calhoun Jr,Terry Wayne | $290.19 |
| SEITER,LISA | $290.20 |
| Stephenson,Shirley | $290.26 |
| Minjares,Christopher | $290.27 |
| Myrtil,Marsha | $290.33 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Deberry,Destiny J | $290.41 |
| Bryant,Matthew | $290.44 |
| Arasmith,Lindsey | $290.55 |
| Bernal,Chad M | $290.59 |
| Witherspoon,Reginald | $290.60 |
| Bellard,Louis | $290.61 |
| Arteaga,Samantha | $290.67 |
| Ramsey,Anthony | $290.69 |
| King,Beatrice Monique | $290.72 |
| Lopez,Hector L | $290.74 |
| Brigham,Brian H | $290.77 |
| Valencia,Ramone | $290.81 |
| Balbuena,Pedro | $290.83 |
| Suarez,Luis | $290.84 |
| Mail,Amber D | $290.86 |
| Delaney,Lamar C | $290.87 |
| Jasso,Melissa | $290.88 |
| Devico,Alfonso | $290.91 |
| Barriera,Evelyn | $290.96 |
| JOHNSON,SHONTELLE Y | $291.01 |
| Miller,Teresa | $291.07 |
| Smith,Jennifer | $291.07 |
| FERNANDEZ,CAROLA | $291.08 |
| Peters,David | $291.37 |
| Cable,Kevin | $291.38 |
| Buehler,Laurie | $291.39 |
| Erickson,Malia | $291.43 |
| Lombardo,Giuseppe | $291.46 |
| Kindrick,Dwayne | $291.48 |
| Robinson,Aljaneen | $291.53 |
| Broit,Daniel | $291.55 |
| PEARCE,JORDAN | $291.61 |
| Singleton,Mike | $291.62 |
| Medina,Adrian | $291.68 |
| Carradine,Marcus D | $291.80 |
| Gee,Thomas | $291.87 |
| FRASER,BARTHOLOMEW D | $291.96 |
| Torres,Elsie | $292.06 |
| Montez,Steven | $292.16 |
| Mckee,Joseph | $292.25 |
| Hall,Lindsey | $292.32 |
| Gabriel,Ritchy | $292.33 |
| Haynes,Paul | $292.35 |
| Fowler,Jeffrey | $292.38 |
| Izor,Rodney | $292.44 |
| Ayala,Edwin | $292.47 |
| HARRIGAN,RYAN | $292.49 |
| Paz,Aleida | $292.52 |
| Sanchez-ocejo,Deibi | $292.56 |
| Juarez,Sherri | $292.57 |
| Gomez,Eduardo Y | $292.62 |
| Portillo,Erika | $292.62 |
| Hernandez,Ileana | $292.63 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Behrendt,Amber | $292.66 |
| Hernandez,Betsy | $292.66 |
| Mahoney,Jaunna | $292.69 |
| Gonzalez,Amador | $292.71 |
| Braleski,Robert | $292.79 |
| Cutshall,Joe G | $292.85 |
| Lucero,Kinsey M | $292.86 |
| Torres,Grace | $292.94 |
| Munsterman,Marilyn | $292.99 |
| Garza,Esmeralda | $293.01 |
| Davila,Martha S | $293.04 |
| Shepard,Jon Matthew | $293.13 |
| Grabar,Leanne | $293.19 |
| Buya,Nelson C | $293.33 |
| Rifkind,David | $293.33 |
| Matheny,Ruth I | $293.35 |
| Marstellar,Jillian A | $293.37 |
| Johnson,Kevin | $293.38 |
| Tran,Anh | $293.40 |
| Sanchez,Jacob | $293.42 |
| Kleingartner,Mark | $293.44 |
| Williams,Laurie Alayne | $293.46 |
| Cooley,Kenyetta | $293.52 |
| REYNA,ANDREA | $293.52 |
| Tyler,Deonte | $293.56 |
| Benham,Ashley | $293.65 |
| Ibarra,Lori | $293.68 |
| Freeland,Christopher ryan | $293.71 |
| Hall,James | $293.74 |
| Powley,Sarah | $293.77 |
| Vargas-hernandez,Jose Eduardo | $293.81 |
| Anderson,Anthony L | $293.82 |
| Serna,Anthony Alfredo | $293.84 |
| Golding,Shenequa | $293.86 |
| Frenton,Sara N | $293.90 |
| Mercer,Richard | $293.98 |
| Gibson,William | $293.99 |
| Wortham,Ian T | $294.13 |
| Kosmach,Alex D | $294.15 |
| Watson,Russell C | $294.15 |
| Smith,Joseph | $294.25 |
| Engle,Bruce | $294.26 |
| Patel,Ritesh | $294.47 |
| Ventor,Victor | $294.53 |
| Neagoy,Daniel | $294.63 |
| Narvaez,Alain Lahora | $294.66 |
| Cote,Heather | $294.69 |
| Norkin,Daniel | $294.69 |
| Caterino,James michael | $294.72 |
| Gonzales,Jessica | $294.82 |
| Crump,Chimere Annette | $294.88 |
| MAPLE,ZACH | $294.96 |
| Benson,Chelsey N | $294.97 |

| | |
|---|---|
| Diaz,Jessica | $294.99 |
| Patterson,Rachel | $294.99 |
| Davis,Clinton | $295.03 |
| Cutter,Rena | $295.04 |
| Curtis,Jason | $295.06 |
| Ivins,Carrie | $295.07 |
| Milantoni,Andrew | $295.11 |
| Byrd,Christopher | $295.12 |
| Wood,John | $295.17 |
| Wicker,Kari | $295.20 |
| Josa,George | $295.22 |
| Franco,Stacy N | $295.29 |
| Spencer,Carryn | $295.34 |
| Lafleur,Mark C | $295.37 |
| Ramirez,Nancy | $295.37 |
| JONES,BRAD A | $295.44 |
| Lyons,Tolithia | $295.46 |
| Renna,Sugeily | $295.48 |
| Saulino,Alexandra Maria | $295.50 |
| Glenn,Cassandra | $295.53 |
| Garcia,Sonia S | $295.54 |
| Cobb,Romel | $295.63 |
| Hilson,Terrance | $295.64 |
| Duplechain,Brooke Raene | $295.66 |
| Peguero,Carolina | $295.69 |
| Pleshek,Edward | $295.70 |
| Harris,Brandy | $295.77 |
| PERSAUD,GAVIN | $295.79 |
| Campbell,Paul R | $295.88 |
| Amendola,Erica | $295.90 |
| Spring,Sarah G | $295.92 |
| Miller,Dorian | $296.00 |
| Ramirez,Andres | $296.00 |
| Braughton,Anthony M | $296.05 |
| Prieto,Cynthia | $296.09 |
| Needel,Yale | $296.21 |
| Cardoso,Kristen | $296.22 |
| Castellanos,Ivonne | $296.28 |
| Guizar,Vivian | $296.30 |
| Pickens,Alyssa | $296.30 |
| Montalvo,Eduardo | $296.31 |
| Devaney,Eugene | $296.33 |
| Hemphill,Ashley | $296.36 |
| Limon,Stefanie | $296.43 |
| Padilla,Samantha | $296.45 |
| Sulayman,Sekandar | $296.59 |
| Dube,Jeffrey S | $296.78 |
| Hirschkorn,Darryl E | $296.80 |
| Hill,Willie L | $296.82 |
| Martin,Kaniya | $296.84 |
| Broussard,Kristen E | $296.93 |
| Alvarez,Joffrey | $296.96 |
| Pham,Thu-Hang | $296.99 |

| | |
|---|---|
| Clifton,Adam Q | $297.01 |
| CARPENTER,JOSHUA C | $297.08 |
| RAMIREZ,MARGARITA | $297.09 |
| Bushnell,Shantell | $297.10 |
| Payton,Nichelle | $297.11 |
| Leavell,Brandon | $297.12 |
| Pilz,Gregory | $297.12 |
| Mccartney,Terri | $297.16 |
| Hager,Brittany | $297.18 |
| Roberson,Brittany | $297.19 |
| Ellis,Brent | $297.25 |
| Jackson,Lawanda | $297.29 |
| Kao,Seth | $297.30 |
| Olacio,Tony G | $297.35 |
| Campbell,Paul | $297.41 |
| Kaiser,Gary W | $297.47 |
| Clayton,Jemel | $297.51 |
| Karr,Tony | $297.51 |
| Ponce-castaneda,Alberto | $297.51 |
| Halvorsen,Kyle J | $297.55 |
| Rose,Erica Lynn | $297.63 |
| Gomes,Natalia R | $297.67 |
| Walter,Christopher L | $297.67 |
| Pipetti,Christina | $297.70 |
| Boscarino,Carl | $297.85 |
| Carreon,Anthony | $297.88 |
| Bautista,Thelma | $297.99 |
| Colina,Leticia | $298.02 |
| Owen,Joseph | $298.07 |
| Gonzalez,Marcos | $298.10 |
| Taliafero,Stephanie | $298.10 |
| Ruiz,Esmeralda | $298.14 |
| Alvear,Jessica | $298.16 |
| Robinson,Moshun | $298.22 |
| Miller,Athina M | $298.26 |
| Nguyen,Huong | $298.31 |
| Thomas,Tracey | $298.31 |
| Campbell,Samantha P | $298.32 |
| Arteaga,Manuel | $298.35 |
| Verakul,Kristopher | $298.35 |
| Ybarra,Karesse | $298.36 |
| Bryant,Andrea | $298.39 |
| Gilliss,Lindsey | $298.46 |
| Mahon,Lydia | $298.48 |
| Schoenfeld,Adam | $298.66 |
| Weglage,Andrea | $298.69 |
| Riegsecker,Megan | $298.70 |
| Shelley,Caryn L | $298.73 |
| Grady,Carly R | $298.75 |
| Rivera,Juan | $298.79 |
| Allen,Brian | $298.84 |
| Johnson,Kenneth W | $298.92 |
| Collado,Judy | $298.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Mensah,Richard G | $298.98 |
| Wilks,Kristen | $299.04 |
| Wilkins,Lawrence | $299.11 |
| Milling,Donald Scott | $299.20 |
| Castillo,Daniel E | $299.42 |
| Cousin,Erin | $299.42 |
| Santillan,Kimberlee M | $299.45 |
| Wilson,James E | $299.46 |
| Viart,David | $299.58 |
| Platt,Darren | $299.64 |
| Hernandez,Hugo | $299.70 |
| Mazumdar,Arman | $299.75 |
| Klossner,Derek L | $299.76 |
| Tafoya,Dominga | $299.77 |
| Hoechst,Amanda J | $299.82 |
| Quintero,Adrian | $299.82 |
| Lambert,Heidi | $299.83 |
| ARCHIBALD,CHERMIN A | $299.95 |
| Hooper,Joseph | $300.00 |
| Castillo,Erick | $300.05 |
| Newell,Laura K | $300.07 |
| Tsirigotakis,Kirk | $300.08 |
| Flores Jr,Rolando | $300.09 |
| Aquino,Paola | $300.13 |
| Sims,Katrina L | $300.14 |
| Jones,Tameeka L | $300.21 |
| Taylor,Katie marie | $300.21 |
| Esbenshade,Daniel John | $300.23 |
| Persaud,Sunil | $300.28 |
| Stanley,Vashti | $300.32 |
| Queen,Jeffrey | $300.36 |
| Lindley,Sarah E | $300.39 |
| Atkins,Paul | $300.40 |
| Dishman,Kirstin | $300.40 |
| Pitcher,Brittany | $300.40 |
| TRAN,HENRY | $300.41 |
| Yellam,John | $300.41 |
| White,Cameron M | $300.43 |
| Johnson,Keith A | $300.46 |
| Rodriguez,John-David | $300.47 |
| Quinn,Joshua | $300.48 |
| Gonzalez,Ariel | $300.50 |
| Smith,Kyle | $300.52 |
| Turk,William HENRY | $300.56 |
| Wilson,Bradley | $300.62 |
| Colon,Alexander | $300.93 |
| Rutledge,Kaiyla | $300.93 |
| Garrido,Zoraida L | $300.96 |
| Braswell,Kevin O | $300.97 |
| Matthews,Jayson | $300.99 |
| MARRUJO,ALEJANDRO | $301.01 |
| Rosario,Yesselis | $301.04 |
| Norella,Hera L | $301.08 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Humphreys,Elizabeth | $301.11 |
| Cardenas,Hector | $301.17 |
| Teasley II,Mark A | $301.20 |
| Carranza,Fernando | $301.28 |
| Nyanganyi,Khadija | $301.31 |
| PARKER,JASON D | $301.32 |
| Lushman,Leslie A | $301.33 |
| Garcia Murillo,Alexis | $301.37 |
| Bruce,Eric | $301.39 |
| BOOKER,GEOFFREY A | $301.45 |
| Dada,Oluwagbotemi O | $301.52 |
| Shteiwi,Christina | $301.55 |
| Murray,Rita Progono | $301.57 |
| Castro,Maribel | $301.59 |
| Castro,Norma | $301.62 |
| Thomas,Andrew | $301.65 |
| Cuevas,Lourdes | $301.79 |
| Wendt,Alan | $301.83 |
| Estrada,Osvaldo | $301.84 |
| Morgan,Michael | $301.86 |
| Pena,Sandra | $301.89 |
| Saldana,Daniel | $301.90 |
| Peterson,Ben T | $301.91 |
| Moreno,Rene | $302.02 |
| Hull,Donna L | $302.04 |
| Latona,Desiree sarah | $302.05 |
| Lopez,Jenny | $302.09 |
| Turrin,Bryan | $302.15 |
| Storms,Frank R | $302.16 |
| White,Timothy | $302.20 |
| Wigman,Tracy | $302.27 |
| Serrano,Joshua B | $302.32 |
| Schafer,Chris | $302.33 |
| Collazo,Joseph | $302.36 |
| Gaines,Cory | $302.36 |
| Sainvil,Marc | $302.38 |
| Wells-Hobbs,Monique | $302.45 |
| Quinones,Elaine | $302.46 |
| Langer,Andrew | $302.49 |
| Moore,Brian STEWART | $302.53 |
| Citizen,Gwendolyn | $302.56 |
| Olivares,Antonio | $302.60 |
| Allen,Justin | $302.64 |
| Robbins,Ashley | $302.65 |
| Pierre,Crystal T | $302.68 |
| Black,Latina | $302.70 |
| Bryant,Korey | $302.73 |
| Galvan,Suzanna X | $302.76 |
| Riley,Nairobi K | $302.77 |
| Stronk,Parker Alan | $302.79 |
| Jones,Stephen P | $302.84 |
| Nassar,Chris | $302.84 |
| Spat,Jorge | $302.96 |

| | |
|---|---|
| Smith,Lathen | $302.99 |
| Jenkins,Mark Adam | $303.06 |
| SMITH,STEPHANIE | $303.12 |
| JOHNSTON,CURTIS R | $303.20 |
| Lipscomb,Charles E. | $303.31 |
| Rosales,Artemio | $303.31 |
| Cordes,Ka-Shawn E. | $303.32 |
| BEARD,MICHAEL E | $303.33 |
| Charles,Kurstan N | $303.33 |
| Rivero,Reynier | $303.38 |
| Boyes,Juan | $303.50 |
| Pettibone,Jeff James | $303.51 |
| Stokes,Michelle | $303.57 |
| Radford,Avery C | $303.65 |
| Brooks,Malcolm | $303.66 |
| Opoku,Nina | $303.70 |
| Heule,Tammy | $303.84 |
| Barretta,Marissa | $303.85 |
| Genson,Esther L | $303.88 |
| Smithers-Bentley,Amanda | $303.89 |
| Rodriguez,Gilberto J | $303.99 |
| Ragadio Jr,Robert Cruz | $304.00 |
| Nora,Kenneth | $304.03 |
| Colella,John | $304.07 |
| Yanez,Lia | $304.08 |
| Charpentier,Scott | $304.11 |
| Coleman,Jozzlyn J | $304.20 |
| SAFFOLD,CHASTITY | $304.23 |
| Garcia,Hector | $304.28 |
| Sanchez,Estella | $304.30 |
| Hamilton,Andrea M | $304.31 |
| Twiggs,Ian Cameron | $304.34 |
| Wright,Tameka Rena | $304.34 |
| Hanson,Scott R | $304.40 |
| Ortiz,Hector Luis | $304.44 |
| Ellis,Crystal Belindah | $304.46 |
| Hernandez,Benito | $304.48 |
| Hernandez,Karla | $304.50 |
| Maxwell,Prentice E | $304.52 |
| Ream,Christopher | $304.53 |
| LYONS,KEVIN | $304.54 |
| Sines,Arthur J | $304.64 |
| Bowen,Michael | $304.73 |
| OSSOM,NELSON | $304.78 |
| Ortiz,Alwin A | $304.81 |
| Zakai,Haroon | $304.85 |
| Cruzado,Lereshka | $304.88 |
| Kimble,Duane Allen | $304.91 |
| Rodriguez,Heidy | $304.96 |
| Bennett,Robert Lee | $305.02 |
| Jones-Moussa,Brook L | $305.03 |
| Amin,Pedram | $305.04 |
| Abrams,Kenyetta | $305.05 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Khoshaba,Sonhero | $305.06 |
| Shimer,Kathryn ELIZABETH | $305.06 |
| Young,Amber | $305.19 |
| Freer,Cassandra | $305.27 |
| O'brien,Sean | $305.31 |
| Mack,Theoplus F | $305.44 |
| Rodriguez,Zelene | $305.58 |
| Rivera,Francisco J | $305.66 |
| Lundgren,Chet | $305.72 |
| Ruiz,Crystal | $305.80 |
| Velastegui,Irving R | $305.86 |
| Kelly,Brian | $305.91 |
| Lewis,Dionne | $305.92 |
| Brown,Eddie R | $305.93 |
| Allen,Don | $306.07 |
| Jackson,Rhondiqua | $306.09 |
| Posada,Marisol | $306.20 |
| Child,Aaron D | $306.21 |
| Madden,Michael | $306.24 |
| Acord,Tanner Robison | $306.27 |
| Heronemus,Chris | $306.27 |
| McMahon,Andre D | $306.30 |
| Andrews,Shawn Darrell | $306.36 |
| Stuart,Darion | $306.36 |
| Funk,Jerrod | $306.38 |
| Guzman,Susana | $306.38 |
| Williamson,Anthony drew | $306.44 |
| Futch,Nikeisha | $306.59 |
| Mann,James | $306.63 |
| Gilmore,Ryan | $306.66 |
| Briseno,Lindsey | $306.70 |
| Romero,Ana | $306.75 |
| Johnson III,Thomas | $306.77 |
| BRAY,JACAR | $306.81 |
| Barrett,Steve | $306.85 |
| Lloyd,Brittney | $306.89 |
| White,Mychael | $306.97 |
| Turner,Mesol | $306.98 |
| Uzun,Keven | $307.04 |
| Hill,India | $307.12 |
| Ross,Courtney L | $307.15 |
| Hernandez,Daniel | $307.35 |
| Radford,Courtnie Shardae | $307.36 |
| Harrell,Matthew | $307.39 |
| Alvarez,Jose | $307.45 |
| Parades,Alma | $307.45 |
| VILLEGAS,DEBBI T | $307.49 |
| Tantoco,Ryan E | $307.50 |
| Hyman,Genesis | $307.57 |
| English,Vaughn | $307.68 |
| Williams,Amber | $307.74 |
| Millard,Adria | $307.86 |
| Ellison,Stephen S | $307.96 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bui,Russell | $307.98 |
| Rivera,Emily C | $308.06 |
| Spencer,Niquelle Diamond | $308.14 |
| Green,Stephen | $308.17 |
| Jones,Nina | $308.18 |
| Duong,Bao | $308.20 |
| Humaran,Cecilia | $308.21 |
| Rea,Julie | $308.25 |
| Arias,Johanna | $308.30 |
| Rose,Lorinda | $308.30 |
| Smith,Rachel Jordan | $308.53 |
| Binns,Alana | $308.55 |
| McGill,Steven W | $308.58 |
| Quick,Nicholas J | $308.64 |
| Villani,Matthew | $308.72 |
| Paz,Xiomara | $308.83 |
| Cortez,Eric D | $308.88 |
| Bell,Dorothy | $308.93 |
| Jones,Juanice | $308.99 |
| Smith,Brittany | $309.07 |
| Fields,Terressa | $309.09 |
| Siphonexay,Chanthavong | $309.10 |
| White,Rodney | $309.11 |
| Waddell,Ricky | $309.16 |
| Carson,Freddale | $309.18 |
| Medina,Krystalie | $309.34 |
| Figueroa,Luis | $309.35 |
| Lam,Suet Fung | $309.36 |
| Ortega,Angel | $309.37 |
| Garza,Erica L | $309.45 |
| Mcgregory,Latisha | $309.53 |
| Lightfoot,Kendrick | $309.55 |
| Gilmer,Sylvester | $309.57 |
| Stephens,Tegan | $309.63 |
| Taylor Jr,Mark | $309.63 |
| Graham,Thomas | $309.64 |
| Barker,Richard T | $309.65 |
| Zimmerman,John | $309.65 |
| Bottis,Matthew | $309.68 |
| Todd,Bianca | $309.70 |
| Travis,Kenya | $309.79 |
| Brown,Jonathon | $309.88 |
| PETRO-ROY,DAVID | $309.90 |
| Robinson,Dwayne B | $309.99 |
| Pate,Kathlene | $310.00 |
| LANDRUM,AMY F | $310.10 |
| Carcamo,Darrell L | $310.11 |
| Self,Christopher N | $310.13 |
| Nichols,Christopher | $310.14 |
| Noriega,Daniel | $310.15 |
| Trapps,Jamila Sheree | $310.16 |
| Pitsch,Nicholas | $310.21 |
| Esquivel,Rolando | $310.25 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Gonzalez,Karolkys | $310.29 |
| Muhammad,Eric Naim | $310.40 |
| Aitchison,Mark | $310.45 |
| Vong,Chris | $310.49 |
| Trotter,Brittini | $310.52 |
| Montgomery,Raymond | $310.53 |
| Powers,Zachary T | $310.62 |
| Warnken,Robert | $310.62 |
| Tuttle,Daniel | $310.68 |
| PANDEY,APIL | $310.70 |
| King,Kelly | $310.73 |
| Rios,Hugo | $310.76 |
| Mckay,Kayla | $310.79 |
| Shoemaker,Bryan | $311.13 |
| Aguayo,Marisol | $311.25 |
| Garcia,Hector | $311.33 |
| Jordan,Jason | $311.36 |
| St John,Gemma | $311.42 |
| Salgueiro,Emilio | $311.54 |
| Tyler,Kendall | $311.57 |
| Valerio,Yosaira | $311.65 |
| Stahl,Gerald | $311.73 |
| Colon,Mirelys | $311.77 |
| Easter,Sherman C | $311.81 |
| Kim,Melanie | $311.84 |
| Rakeeb,Aleem | $311.86 |
| Ledbetter,Joseph | $311.94 |
| Le,Mai-Trang T | $312.01 |
| Andalon,Michael | $312.04 |
| Davis,Devon C | $312.10 |
| Decuir,Abraham | $312.13 |
| Herbert Jr,Michael S | $312.17 |
| Pasten,Christopher J | $312.23 |
| Elo,Joshua A | $312.25 |
| Jeavons,Amanda | $312.26 |
| Vanmeter,Amber | $312.28 |
| WISE,HEATHER | $312.28 |
| Sherrod,Jayre A | $312.29 |
| Rivers,Jason | $312.37 |
| Pinales Jr,Miguel | $312.38 |
| Aguirri,Dennis | $312.53 |
| Romero,Joshua M | $312.54 |
| Newton,Ladonna | $312.58 |
| Salvatierra-sinn,Luis | $312.58 |
| Hammerle,Jake | $312.63 |
| Arce,Christopher | $312.64 |
| Brezovic,Michael A | $312.74 |
| Fortin,Andres | $312.78 |
| Ward,Ryan | $312.85 |
| Zachery,Ryan O | $312.85 |
| Brink,Nataly | $312.98 |
| Cooley,Willie | $312.98 |
| Valles,Moises | $313.00 |

| | |
|---|---|
| Clerk,Tyjuan | $313.04 |
| Cannon,Anthony | $313.09 |
| Barbero,Amanda | $313.10 |
| Seidel,Travis M | $313.30 |
| Zavaglia,William | $313.32 |
| Johnston,Steven | $313.38 |
| NOBIO,JOSE | $313.39 |
| Fletcher,Patrick | $313.47 |
| Midkiff,Dennis | $313.56 |
| Skeete,Claudette R | $313.57 |
| Ramos,Areli E | $313.58 |
| Endicott,Joseph | $313.60 |
| Barthel,Lindsay M | $313.75 |
| Fuguet,Oriana | $313.87 |
| Leigh,George L | $313.89 |
| Orellana,Julia | $314.06 |
| Hongisto,Kyle | $314.12 |
| Flynn,Larry A | $314.18 |
| Scheldt,Phillip L | $314.18 |
| Morales,Alejandro | $314.20 |
| Everage Jr,Claude | $314.21 |
| Pina,Rocio | $314.24 |
| Gonzalez,Fernando | $314.36 |
| NICHOLS,CHRISTOPHER | $314.50 |
| Pedroza,Audrey | $314.69 |
| Tercero,Santos Miguel | $314.71 |
| Koeppendoerfer,Joshua David | $314.75 |
| Scott,Tiara S | $314.81 |
| Krebs,Darlene A | $314.82 |
| Peterson,Edmond Antonio | $314.82 |
| BRAMBLE,ANGELA M. | $314.85 |
| Smith,Justine | $314.86 |
| Ponzo,Andre' | $314.88 |
| Plank,Madison | $314.90 |
| Dibbern,Christopher | $314.96 |
| Rivas,Ascencion | $315.06 |
| Perkins,Amber | $315.12 |
| Hamm,Patrick shane | $315.14 |
| Bontempo,Dominic | $315.17 |
| Greene,Rashon | $315.17 |
| Sanchez,Scott | $315.25 |
| Boyert,Rebecca F | $315.42 |
| Ramirez,Elizabeth | $315.47 |
| Rodriguez,Lizeth | $315.47 |
| Oviedo,Lucinda | $315.52 |
| Place,Katie | $315.52 |
| Lee,Latoya Rena | $315.57 |
| Arbide,Michael | $315.62 |
| Malone,Thomas J | $315.64 |
| Moreno,Sylvia | $315.65 |
| Cardenas,Manuel | $315.80 |
| Lawrence,Anthony R | $315.86 |
| Hanlon,Michael R | $315.91 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Aguirre,Hugo | $315.92 |
| Benken,Kyle R | $315.99 |
| Tipton,Victoria | $316.03 |
| Le,Tuyet | $316.04 |
| Thompson,Pete jay | $316.07 |
| Moonier,Jeremy M | $316.10 |
| Rodriguez,Jeseyca | $316.14 |
| Jones,Keon M | $316.20 |
| Madrid,Vilma Janeth | $316.20 |
| Wilson,Xavier I | $316.35 |
| Mathias,Sabrina | $316.45 |
| Rox,Latrice | $316.48 |
| Stringfellow,Chad Lee | $316.60 |
| Stoffal,Hallie M | $316.63 |
| Hernandez,Manuel | $316.65 |
| Gonzalez,Sergio | $316.71 |
| Vazquez,Vimarie | $316.98 |
| Kidd,Trae | $317.06 |
| Dennee,Heather | $317.08 |
| Crawford,John | $317.09 |
| Holt,Nathan | $317.12 |
| Christensen,Nathan | $317.17 |
| Madrigal,Enok T | $317.29 |
| Ponce,Analilia | $317.37 |
| Sandro,Shelley | $317.40 |
| Haskins,Quintina | $317.43 |
| Smith,James j | $317.43 |
| Theodore,Chris | $317.43 |
| Yockey,Philip M | $317.55 |
| Aymami,Gary L. | $317.56 |
| Miranda-herrera,Rafael | $317.69 |
| KHUNTI,RAJESH | $317.72 |
| LEESLEY,SHANDYN | $317.72 |
| Sheikh,Muhidin | $317.77 |
| Barbee,Adam | $318.01 |
| Carson,Laura | $318.01 |
| Medina,David | $318.01 |
| McCants,Jeffrey EuJene | $318.05 |
| Lewis,Nicholas | $318.06 |
| Elmore,Misty shavon | $318.35 |
| Rios,Jason J | $318.36 |
| Santiago,Stephany | $318.38 |
| Lee,Joshua | $318.44 |
| VERA,IMELDA | $318.44 |
| Atencio,Jose | $318.46 |
| NELSON,NICHOLAS | $318.46 |
| DeLaRosa,Antonio | $318.63 |
| Betz,Jennifer L | $318.74 |
| Harris,Rick | $318.89 |
| Scala,Michael | $318.90 |
| Mcclellan,Christopher | $318.99 |
| Gaglione,Frank | $319.00 |
| Hooker,Angel | $319.07 |

| | |
|---|---|
| Dickerson,Joe | $319.09 |
| Harris,Takoma | $319.14 |
| Diez,Maria | $319.17 |
| Uscocovich,Maria | $319.22 |
| Lucas,Dawn E | $319.27 |
| Moore,Desirae | $319.27 |
| Schramm,Lynne | $319.29 |
| Orosco,Nasario H | $319.37 |
| Shelby,Brett | $319.51 |
| Gonzalez,Amalia | $319.54 |
| DERAMCY,CHRISTOPHER R | $319.57 |
| Rose,Sheryl | $319.64 |
| Perryman,Mackie | $319.68 |
| Santos,Darwin | $319.68 |
| Herrera,Jessica | $319.71 |
| Jarrett,Steven | $319.74 |
| Acosta,Marcos A | $319.75 |
| Mcdaniel,Jasmine | $319.77 |
| Wight,James | $319.79 |
| Torres,Natasha Christine | $319.82 |
| Bryant,Sarah E | $319.87 |
| Brooks,Tori | $319.93 |
| Wright,Jabrell | $320.16 |
| Mccallister,Cara L | $320.18 |
| Vanlandingham,Erin | $320.18 |
| Harris,Christine Gail | $320.31 |
| Hernandez,Oralia | $320.32 |
| Fulcher,Mark | $320.33 |
| Waldron,Lisa R | $320.37 |
| Corfits,Stephanie L | $320.41 |
| Goldsborough,Thomas B | $320.41 |
| Nantes,Vince M | $320.50 |
| Robbins,Mark | $320.51 |
| Delfi,Jorge | $320.57 |
| Desimone,Vanessa I | $320.57 |
| Bautista,Alex | $320.60 |
| Drummond,Taurean K | $320.60 |
| Regier,Amanda | $320.62 |
| Snyder,David | $320.63 |
| Ferraro,Miles A | $320.70 |
| Lara,Miguel A | $320.74 |
| Guerra,Lelia | $320.77 |
| Peralta,Nicole | $320.79 |
| Dawson,Wakeia | $320.90 |
| Godwin,Sophie | $320.96 |
| Randolph,Eric | $320.99 |
| Herrera,Tlalzin V | $321.12 |
| Hall,Rebecca | $321.14 |
| Perez,Elizabeth | $321.22 |
| Tanner,Joshua n | $321.37 |
| Slone,Rachael A | $321.40 |
| Ma,Tran | $321.45 |
| MANZO,SERGIO R | $321.45 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Thomas,Stanton | $321.45 |
| Pettengill,Justin Xavier | $321.50 |
| Harris,Lashanda R | $321.52 |
| Castillo,Jeremiah | $321.53 |
| Arney,Tara | $321.57 |
| Foddrell,Ashley | $321.58 |
| Smith,Megan | $321.60 |
| Volquez Feliz,Pedro | $321.60 |
| Lee,Amanda A | $321.61 |
| James Jr,John S | $321.67 |
| Cancino,Andrew E | $321.70 |
| Zepeda,Amanda | $321.72 |
| Hayashi,Anson | $321.77 |
| Vallejos,Paul anthony | $321.78 |
| Marley,Margaret N | $321.80 |
| Smith,James | $321.84 |
| Tafuri,Thomas | $321.89 |
| LADNER,LATRISSA A | $321.94 |
| Mireles,Adolfo | $322.17 |
| Carboni,Daniel | $322.30 |
| BROWN,LIZABETH ANN | $322.36 |
| Payne,Reyshaun | $322.36 |
| Bradford,Christopher | $322.40 |
| Montgomery,Rachel | $322.40 |
| SCHILLER-MUNNEM,JUSTIN J | $322.41 |
| Gier,Christine M | $322.45 |
| Estes,Christina | $322.46 |
| Calderon,Adrian L | $322.69 |
| Ponnudurai,Sanje J | $322.81 |
| Villa,Gisela | $322.82 |
| Deweaver,Erik | $322.85 |
| Algarin,Hiram | $322.89 |
| Stokes,Keon | $323.00 |
| Torres,Jennifer | $323.10 |
| Ali,Abe | $323.17 |
| Garcia,Edwin | $323.19 |
| Schrader,Holly | $323.24 |
| Carter,Latray | $323.28 |
| Jackson,Marcus | $323.28 |
| Vindiola,Celina | $323.29 |
| Leon,Nereida | $323.31 |
| Romero - Temenos,Lucia E. | $323.32 |
| Goodpaster,Shannon | $323.37 |
| Pintar,Elmer | $323.40 |
| Doumbouya,Fatoumata | $323.41 |
| Leal,Sarah | $323.45 |
| Marshall,Leslie T | $323.60 |
| Arnold,Ardie | $323.78 |
| Martinez,Juan | $323.79 |
| Warmkessel,Chelsea | $323.79 |
| Arnold,James | $323.84 |
| Cargill,Richard W | $323.84 |
| Moody,Michelle Lynne | $323.89 |

| | |
|---|---|
| Burza,Christopher | $323.90 |
| Dumery,Noe | $323.93 |
| Farrar,Brandon | $323.94 |
| Goold,Kyla | $324.00 |
| Santos-maristela,Althea Rae | $324.03 |
| Johnson,Jennifer M | $324.09 |
| Niranjan,Jason | $324.12 |
| Alexander,Sergio | $324.14 |
| RICE,JENNA L | $324.14 |
| Golden,Joshua | $324.19 |
| ABDUS-SALAAM,MANSUR F | $324.24 |
| Harris,Kelley | $324.27 |
| Parks,Thomas L | $324.30 |
| Moreno,Leslie | $324.31 |
| Rebaza,Leisha N | $324.33 |
| Barksdale,Jason R | $324.54 |
| Castillo,Bernie | $324.59 |
| Gensman,Kay | $324.64 |
| Martinez,Will | $324.70 |
| Rigby,Timothy | $324.70 |
| Underwood,Tonya | $324.72 |
| Cruz,Maria | $324.77 |
| Mondragon,Isidro | $324.77 |
| Cabrera,Bryant | $324.80 |
| Morgan,Betty | $324.89 |
| Prestridge,Jeffery | $324.92 |
| Ruiz,Robert B | $324.93 |
| Ramirez,Alicia | $324.95 |
| Bowman,Nina | $324.97 |
| Jackson,Monica | $324.97 |
| MURASHIGE,CARLTON N | $324.97 |
| Armenta,Luis Enrique | $325.05 |
| TURNER,SCOTT | $325.07 |
| Perez,Anthony | $325.09 |
| Vaughn,Christina L | $325.16 |
| Allen,Jay | $325.24 |
| EBERHARDT,ELISSA | $325.24 |
| Howell,Derick L | $325.41 |
| Pride,Akeen | $325.43 |
| Hadjinian,Michael J | $325.49 |
| Taylor,Cameron | $325.53 |
| Eckels,Thomas M | $325.55 |
| Garza,Hector | $325.61 |
| Schloss,Kashwayne | $325.64 |
| Mcgee,Ramsey | $325.65 |
| Thorner,Stefanie L | $325.66 |
| Clement,Erica F | $325.69 |
| Kovarik,Michael | $325.70 |
| Florez,Vanessa | $325.80 |
| Ortiz,Maritza | $325.81 |
| Jenkins,Ian | $325.94 |
| De Simone,Virginia | $325.98 |
| BAGOT-SIMMONS,KUNLE | $326.08 |

| | |
|---|---|
| Salangsang,Richard | $326.15 |
| Flores,Dexter R | $326.18 |
| Broils,Shala d | $326.19 |
| Henderson,Crystal | $326.24 |
| Mercedes,Yasil | $326.39 |
| Bonilla,Marco | $326.40 |
| Alvelo,Isidro | $326.42 |
| Dinh,Vy | $326.43 |
| Dor,Terry | $326.64 |
| Ollivierre,Hugh | $326.67 |
| Stewart,Matthew | $326.73 |
| Page,Andrea | $326.80 |
| DALY,PAULA E | $326.82 |
| Boesherz,Justin M | $326.87 |
| Holiday,Ker-shenda | $326.95 |
| St. Antoine,Vanessa ANN | $326.96 |
| Blanchard,Cory | $326.97 |
| Mahovich,Nathan | $327.06 |
| Martinez,Ruby A | $327.06 |
| Leal,Esmeralda | $327.07 |
| Sanchez-quinones,Blanca | $327.09 |
| Afshar,Arman C | $327.29 |
| Guedea,Marie E | $327.31 |
| Solis,Guadalupe | $327.43 |
| Sheets,Destiny R | $327.45 |
| Gonzalez,Diane | $327.48 |
| Smith,Eric | $327.49 |
| Stockwell,Jayna Cilleste | $327.62 |
| Robinson,Francisco | $327.68 |
| Jensen,Phillip D | $327.71 |
| Orta,Cynthia | $327.79 |
| Demauro,Dustin J | $327.82 |
| Eskew,Ashli | $327.82 |
| Dahl,Michael | $327.95 |
| MONTHLEY,BRAD | $328.05 |
| Villavicencio,Meagan N | $328.06 |
| Ortega,Elvira | $328.17 |
| Zarate,Joseph | $328.22 |
| Ram,Nadia | $328.26 |
| Kouklis,Kathleen | $328.35 |
| Martinez,David | $328.41 |
| Staudinger Portugal,Laila H | $328.48 |
| La Russa,Adam | $328.71 |
| Lima,Airton | $328.71 |
| Nguyen,Hung | $328.71 |
| Lampley Jr,Hayward | $328.75 |
| Fisher,Brian | $328.76 |
| Petty,Valarie | $328.83 |
| Sutton,Jordan | $328.83 |
| Quadros,Aaron | $328.91 |
| Smith,Melissa | $328.93 |
| Witt,Ronald | $328.98 |
| Parecha,Kevin | $329.13 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Segovia,Stephen | $329.13 |
| LARKINS,MICHAEL J | $329.18 |
| Kravchenko,Igor Y | $329.19 |
| Barri,Nayden | $329.25 |
| Awan,Malik Z | $329.38 |
| Nguyen,Thang T | $329.38 |
| Gartmayer,Robert P | $329.39 |
| Thompson,Marie | $329.44 |
| Haller,Kathleen M | $329.60 |
| Bowman,Carolyn | $329.64 |
| Madera,Dora | $329.68 |
| Robles,Edwin | $329.75 |
| Rago,Richard | $329.87 |
| Contreras,Joseph A | $329.94 |
| Wright,Brandon | $329.96 |
| Caron,Gregory | $329.97 |
| Habib,Aaron | $329.97 |
| Vang,Pansy | $329.99 |
| Cao,William Nguyen | $330.05 |
| Parker,Daniel | $330.12 |
| Perez,Fred J | $330.13 |
| Sharrett,Oliver | $330.13 |
| Rice,Hope | $330.15 |
| Stacy,Nicholaus | $330.23 |
| Guevara,Karen J | $330.26 |
| Agee,Bridgette | $330.37 |
| Tweedy,Kyle | $330.40 |
| Fairey,Donta | $330.43 |
| Green,Braden | $330.53 |
| Musso,Chris | $330.58 |
| Whipple,Cheryl L | $330.58 |
| Alcantar,Ruth N | $330.61 |
| Blandin,Mike | $330.81 |
| THOMSEN,ERIK | $330.81 |
| Ajdinovic,Edin | $330.95 |
| Marvel,Ashley | $331.01 |
| Perez,Araceli | $331.04 |
| Rubio,Eilene | $331.10 |
| Salyer-morris,Megan | $331.13 |
| Gharzeddine,Mrwan | $331.16 |
| Hertzog,Gary | $331.21 |
| Ross,Lawrence E | $331.21 |
| Flores,Victor | $331.26 |
| Mcintyre,Al | $331.32 |
| Lacy,Brittnei | $331.37 |
| Giffin,Travis | $331.42 |
| Meredith,Craig | $331.42 |
| Ramirez,Daniel | $331.46 |
| Ward,Fredrick G | $331.51 |
| Harris,Tiffany | $331.59 |
| PERRY,NICOLE A | $331.59 |
| RHODES,KIMBERLY | $331.65 |
| Summers,Janet | $331.68 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Miles,Darrell | $331.74 |
| Meza,Oscar L | $331.78 |
| Lopez Valencia,Salvador | $331.84 |
| Praul,Theresa | $331.87 |
| Perales,Edgar | $331.88 |
| Wilson,Tim | $331.92 |
| Shano,Brent Tyler | $331.99 |
| Goncalves,Derick | $332.02 |
| Rivas,Luis | $332.05 |
| Bois,Jeff S | $332.15 |
| Jimenez,Gina T | $332.20 |
| Berry,Joslyn | $332.37 |
| Rosero,Angela | $332.37 |
| Pabon,Joanne | $332.39 |
| Galeano,Jaleen A | $332.40 |
| Soto II,Jose Antonio | $332.41 |
| Benham,Michael C | $332.44 |
| Hamberg,William D | $332.44 |
| Williams,Jerrell | $332.51 |
| Bergquist,Kayla | $332.52 |
| Garcia,Adam | $332.56 |
| Villa,Thomas | $332.59 |
| Aybar,Olivia | $332.64 |
| Smalley,Elijah | $332.68 |
| CATES,LYNN E | $332.73 |
| Wilson,Kyle | $332.79 |
| NEELY,JONATHAN W | $332.85 |
| Walger,Melvin A | $332.93 |
| Gillette,Amanda | $332.94 |
| Guess,Logan | $332.94 |
| Harrison,Christine R | $333.01 |
| Converse,Mark | $333.24 |
| Wallace,Lisa | $333.28 |
| Jones,Melandee | $333.31 |
| Perdue,Ann M | $333.33 |
| Carter,Vernon T | $333.35 |
| Clark,Katie | $333.35 |
| Douglas,Lacresha J | $333.37 |
| Adelman,Brian | $333.45 |
| Witt,Erin C | $333.49 |
| Miller,Bryan G | $333.52 |
| Jackson,Crystal | $333.67 |
| Page,Kevin L | $333.72 |
| Sanchez,Juan Jose | $333.75 |
| Davis,Noelle Z | $333.79 |
| Rodriguez,Adangeli | $333.84 |
| Rodriguez,Lisandra | $333.87 |
| Cedeno,Leonardo | $333.93 |
| RAFALIK,CEZARY | $333.97 |
| Guillen,Israel | $334.00 |
| Bonilla,Rosanna | $334.07 |
| Bearman,Gary | $334.08 |
| Green,Joshua | $334.08 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Alequin-Viveiros,Melissa | $334.16 |
| Torres,Astrid | $334.16 |
| Morgan,Ryan | $334.24 |
| Penn,Kendra M | $334.24 |
| Woodruff,Bryan | $334.27 |
| Walker,Jarrell | $334.28 |
| Owens,Mariyha | $334.29 |
| Poe,Courtney E | $334.32 |
| Smith,Kayla L | $334.42 |
| Nguyen,Shenal | $334.55 |
| Weaver,Shirley | $334.58 |
| Perez,Yamuel O | $334.65 |
| Millam,Bonnie | $334.68 |
| Bruewer,Brandon | $334.76 |
| Miniex,Chad | $334.86 |
| Barlow,Danielle | $334.91 |
| Cotton,Durell | $335.03 |
| Folckemer,Robert W | $335.03 |
| Jacob,Eric | $335.10 |
| Mezquita,Yerling | $335.10 |
| Miller,Robert D | $335.14 |
| Flanagan,Seana | $335.25 |
| Peterson,Shawna M | $335.30 |
| Goree,Brandon | $335.31 |
| Helling,Matthew R | $335.31 |
| Vandenbrink,Paul C | $335.31 |
| Thompson,Walter | $335.32 |
| Morales,Rachel | $335.42 |
| Ragan,Holly Marie | $335.59 |
| Ferry,Kayla | $335.61 |
| Enriquez,Arturo C | $335.64 |
| Keys,Lynarica T | $335.66 |
| Samara,Manal | $335.67 |
| Gonzalez,David | $335.72 |
| SCHOONOVER,KIMBERLEE | $335.72 |
| Smith,Mark | $335.72 |
| Lopez,Christina | $335.79 |
| Pepin,Anthony | $335.83 |
| Aquino,Kyla T | $335.89 |
| Roque,Luz | $335.92 |
| Salguero,Victoria | $335.93 |
| Trujillo,Sagrario | $335.94 |
| Goncalves,Cleiton O | $335.95 |
| Dumas,Jamelah | $336.02 |
| Moore,Peter | $336.02 |
| Stemmons,Thomesia | $336.02 |
| Bauer,Sarah | $336.04 |
| MUSGRAVE,CARYN M. | $336.06 |
| Soto,Adriana V | $336.07 |
| Miller,Shirin | $336.09 |
| Vassall,Edmund | $336.28 |
| Diaz,Beatriz | $336.29 |
| Foust,Joanne | $336.30 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Durruthy,William | $336.43 |
| Redparth,Karl | $336.73 |
| Alegria,Jonathan | $336.75 |
| Bermudez Ochoa,Douglas | $336.75 |
| Lowe,Natasha R | $336.75 |
| Hackett,Daniel lee | $336.76 |
| Castro,Alexis | $336.83 |
| Castro,Claudia | $336.86 |
| Peruman,Devananda | $336.87 |
| Aguilar,Stephanie | $336.99 |
| Cambron,Esteban | $337.03 |
| Moore,Dale B | $337.07 |
| Giorgilli,Antonio A | $337.08 |
| Gear,Catherine | $337.20 |
| Sheffer-Vicari,Kristin | $337.27 |
| Lax,Keith | $337.33 |
| Adamian,Vartan A | $337.35 |
| Gardini,Edith | $337.37 |
| Bryan,Darren | $337.38 |
| Janiak,Erik | $337.40 |
| Lea,Edmond | $337.43 |
| Carmona,Carlos | $337.49 |
| Haro,Adam | $337.49 |
| Galvan,Olivier | $337.50 |
| Williams,Marcus | $337.57 |
| Nguyen,John | $337.65 |
| Perkins,Arielle | $337.69 |
| Naeder,Samantha | $337.86 |
| Biggerstaff,Christopher Young | $337.88 |
| Rokicki Jr,Raymond | $337.88 |
| Thorberg,Daniel | $338.05 |
| Brisco,Tequisha | $338.08 |
| Sosa,Cindy | $338.10 |
| Bido,Matthew A | $338.19 |
| Sanchez,Jason L | $338.20 |
| Jordan,Melissa | $338.21 |
| Palmer,Desiree | $338.44 |
| Wells,Eric C | $338.45 |
| Herron,Shannon | $338.49 |
| Elliot,Julian | $338.67 |
| Judy,Laura | $338.69 |
| Keyes,Jazzminne | $338.74 |
| Stahl,Ryan | $338.80 |
| Clendaniel Jr,Brett stephen | $338.87 |
| Garcia,Dante Gabriel | $339.00 |
| Loughran I,Phillip James | $339.03 |
| Olasimbo,Tracy C | $339.11 |
| Scott,Christian | $339.19 |
| James,Kalek U | $339.29 |
| Figueroa,Magda | $339.35 |
| Flanders,Jon | $339.40 |
| Petrucci,Frank | $339.44 |
| Muhammad,Nafis | $339.48 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Atzenhofer,Bronwyn | $339.58 |
| Quinones,Giselle | $339.58 |
| Baker,Ricky | $339.61 |
| Green,Amy | $339.62 |
| Abundis,Anali | $339.64 |
| Pelayo,Kristina | $339.65 |
| Engler,Emilee | $339.67 |
| Doerflinger,Kiersten Ryan | $339.88 |
| Hernandez,Ivonne | $339.90 |
| Hockman,Shawn | $339.92 |
| Boren,Donna B | $339.95 |
| Leyva,Leilanii | $340.03 |
| Willis,Gentle | $340.11 |
| Lott,Chad S | $340.32 |
| KAKACEK,BRITTA K | $340.35 |
| Vanorder,Gina Renee-Kraai | $340.35 |
| Ricard,Aaron | $340.36 |
| Hileman,Carol | $340.42 |
| Syed,Salman | $340.47 |
| TAYLOR,DAMON | $340.47 |
| Munoz,Sandra | $340.48 |
| Hicks,Thomas T | $340.50 |
| Carrasquillo,Georline | $340.51 |
| Hines,Marshall | $340.55 |
| PEREZ,STEPHANIE | $340.57 |
| Moin,Mohammad R | $340.62 |
| Farmer,Michael | $340.63 |
| Zeba,Dragan | $340.64 |
| Logan,Amy D | $340.66 |
| Alviar,Candice | $340.68 |
| Hernandez,Jeanette D | $340.74 |
| Jones,Bambi N | $340.81 |
| Lindsey,Jared | $340.86 |
| Resendiz,Natalie | $340.88 |
| Skipton,Stephan S | $340.88 |
| Carlton,Ashley R | $341.03 |
| McMillan,Jacob | $341.16 |
| Lucas,Crystal | $341.20 |
| Clark,Jared | $341.25 |
| Alvarez,Diana | $341.32 |
| Edmond,John | $341.48 |
| Plushko,Victor | $341.48 |
| Hornecker,Amy | $341.59 |
| FORTNER,ROBYNN L | $341.65 |
| Parsons,Tiffany | $341.73 |
| Rojas,Judith | $341.77 |
| Hasseman,Scott | $341.86 |
| Lowe III,Roosevelt | $341.87 |
| Seumptewa,Adrian P | $341.96 |
| Dewitte,John J | $341.98 |
| Andrews,Jason J | $342.00 |
| Wennah,Leah | $342.06 |
| Johnson,DaVeon Lashawn | $342.07 |

| | |
|---|---|
| Goleash,John | $342.13 |
| Kearns,Shanee L | $342.20 |
| Belsky,Alexander William | $342.24 |
| Baggett,McKinley P | $342.26 |
| Julian,Michael Bryan | $342.30 |
| Torres-sanchez,Lillian | $342.33 |
| Salinas,Diana | $342.37 |
| Pease,Joanna C | $342.39 |
| Hakizimana,Leonce | $342.42 |
| Duarte,Derling | $342.56 |
| Hopkins,Byron L | $342.61 |
| Peters,Steve A | $342.73 |
| Feichter,Lindsey M | $342.74 |
| Bledsoe,Casey | $342.79 |
| Riley,Marchello | $342.85 |
| Gavrilovic,Mark | $342.88 |
| Rios,Connie M | $342.89 |
| TRIVEDI,MANAN | $342.91 |
| Bailey,Amber | $342.97 |
| Mcdonald,Damara | $342.97 |
| Stoves,Donovan A | $342.99 |
| Burns,Jonathon | $343.03 |
| Gall,Timothy J | $343.04 |
| Neifert,Leanne | $343.07 |
| Garcia,Christopher | $343.10 |
| Tom,William | $343.12 |
| Vitug,Nicole | $343.12 |
| Cuello,Synthia | $343.23 |
| Scott,Terrence | $343.27 |
| Mcateer,Andrew Thomas | $343.30 |
| Zhang,Ding L | $343.33 |
| Cerny,Ian | $343.38 |
| Kpere-Daibo,Dean | $343.38 |
| Maxwell,Ahmona R | $343.40 |
| Roux,Kevin A | $343.40 |
| Morris,Tearsha | $343.44 |
| Phillips,Jessica | $343.44 |
| Fox,Nicholas | $343.55 |
| Caraway,Contessa | $343.56 |
| Hendrix,Shekeidra Brena | $343.60 |
| Gonzalez,Juan Jose | $343.61 |
| Kelly,Bradley | $343.76 |
| Pineda,Marlon | $343.79 |
| Kyle,Tyreece | $343.81 |
| FARMER,MICHAEL | $343.90 |
| Benavides,Isaac | $343.92 |
| Wright,Adam | $343.92 |
| Dradi,Michael | $344.05 |
| Flanagan,Robert | $344.13 |
| Mose,Shannon | $344.20 |
| Vargas,Hector | $344.22 |
| Mcquaig,Tashae | $344.27 |
| Ramos,Randy | $344.39 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Vargas,Jennifer | $344.45 |
| Brooks,Jeffery | $344.68 |
| Moralez,Elbert J | $344.72 |
| Suder,Michael | $344.73 |
| Stewart,Logan | $344.84 |
| Zan,Joyce | $344.89 |
| Villa,Jose | $344.91 |
| O'sullivan,Alexandra | $345.01 |
| Floridino II,Michelangelo | $345.11 |
| Barrera,Angela Michelle | $345.18 |
| Perez,Karen | $345.24 |
| ACUNA,VERONICA | $345.32 |
| Earley,Christie L | $345.36 |
| Medina,Dayana | $345.39 |
| Attouleh,Elias E | $345.44 |
| Vasquez,Leslie j | $345.45 |
| Burks,Michael | $345.49 |
| Faison,John | $345.53 |
| Punzalan,Rhein | $345.54 |
| Bittle,Mona L | $345.69 |
| McCoy,Marcus | $345.73 |
| Reyes,Norma lisseth | $345.79 |
| Robinson,Krista Shawn | $345.94 |
| Mcdowell,Corey | $345.96 |
| Cole,Kendle | $345.98 |
| Fletcher,Brandy Nicole | $345.98 |
| Mincey,Amber | $346.08 |
| Vega Ramirez,Ismael | $346.08 |
| Gray,Donta | $346.12 |
| McNeely,Claire Saucier | $346.16 |
| Whelan,Danielle | $346.17 |
| Torres,Victor A | $346.21 |
| Sinche,Grecia A | $346.23 |
| BERRY,JAMES T | $346.28 |
| Peace,Kai | $346.31 |
| Keller,Kirbi | $346.36 |
| Russell,Shannon | $346.38 |
| Hernandez,Emmanuel | $346.40 |
| Moore,Barbara C | $346.51 |
| Toth,Brandon | $346.53 |
| Berridge,Dominique | $346.56 |
| Steele,Jodie | $346.56 |
| Ford,Brandon T | $346.67 |
| Williamson,Brandon | $346.71 |
| Benjamin,Kimberly | $346.72 |
| White,Shavella | $346.87 |
| Heiselman,Cythia S | $347.02 |
| Norton,Jason M | $347.02 |
| Coram,Rachel | $347.05 |
| Sydiongco,John | $347.12 |
| Shay,Patrick E | $347.18 |
| Mcmullan,Olivia | $347.32 |
| Ortiz,Clarissa Alexis | $347.33 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Szczesny,Michael john | $347.40 |
| Basa,Geraldine Grace Dizon | $347.41 |
| Rael,Israel S | $347.46 |
| Agudo,Veronica | $347.51 |
| Kindle,Rhiannon B | $347.55 |
| Miller,Kristin M | $347.55 |
| Cross,Charles B | $347.56 |
| Johnson,Sarah B | $347.57 |
| Bratton,Theresa | $347.67 |
| Taylor,Japheth | $347.68 |
| Boam,Steven M | $347.69 |
| Sanchez,Melissa | $347.71 |
| Margies,Jaime R | $347.72 |
| Sanchez,Griselda | $347.76 |
| Bratlie,Jami L | $347.85 |
| Mansfield,Lee | $347.90 |
| Riggins,Ne'andrea | $347.98 |
| Gutierrez,Melissa | $348.00 |
| Ortiz,Haydee | $348.01 |
| Salcedo,Jaime | $348.01 |
| Baskerville,George | $348.03 |
| Hollis,Leigha I | $348.07 |
| Zaragoza,Jorge | $348.10 |
| Babuta,Sudhir kumar | $348.12 |
| Hanley,Megan | $348.19 |
| Gordillo,Sandy | $348.23 |
| Groves,Michelle R | $348.23 |
| Daniels,Reshad | $348.27 |
| Becker,Sheryl | $348.30 |
| Banks,Lakeisha L | $348.42 |
| Thomas,Demetria | $348.42 |
| Major,Branden M | $348.46 |
| Perez,Crystal | $348.54 |
| Brown,Deidre | $348.58 |
| Vicente,Eric | $348.60 |
| Hutt,Ashley D | $348.72 |
| Walker,Fredrick | $348.72 |
| Ortega,Natalie | $348.78 |
| Lacon,Francis | $348.80 |
| Amoyaw,Charles JULIUS | $348.82 |
| Chong,Alexander | $348.82 |
| Zapien Jr,Jaime | $348.83 |
| Gurule,Felicia | $348.84 |
| Santiago,Zuleika | $348.86 |
| Wiese,Eric | $348.89 |
| Quintana,Daniel | $348.91 |
| Mcateer,James T | $348.97 |
| Gentry,Charles | $349.01 |
| Velasquez,Alejandro hernandez | $349.02 |
| Bell,Corey | $349.08 |
| Madrigal,Ivan | $349.10 |
| Hemminger,Melissa L | $349.15 |
| Hall,Jennifer A | $349.19 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bowles,Jason A | $349.24 |
| WOODS,GRETCHEN E | $349.25 |
| Chew,Warren | $349.27 |
| CUADROS,ROSA M | $349.27 |
| Johnson,Cedric | $349.28 |
| Hughes,Diana | $349.39 |
| Banda,Rene | $349.41 |
| ROSSETTI,WILLIAM P | $349.45 |
| Taj,Usman | $349.47 |
| REED,ROBERT | $349.52 |
| Merrick,Elizabeth A | $349.57 |
| Kumalac,Rosemary | $349.61 |
| Brown,John | $349.67 |
| Coughlin,Jamie | $349.70 |
| Chaverri,Ernesto | $349.74 |
| Guasch,Zillah | $349.81 |
| Thompson,Natasha | $349.82 |
| Tobar,Flor C | $349.84 |
| Miranda,Jaime Nichole | $349.85 |
| Pallais,Juan | $349.85 |
| Ferguson,Justin | $349.96 |
| Bunn,Aaron | $349.98 |
| Wolfson,Adam J | $350.01 |
| Hardy,Joseph | $350.02 |
| Gastel,Brooke | $350.13 |
| Prichard,John Duane | $350.14 |
| Kaska,Aza | $350.25 |
| Gutierrez,Jessica M | $350.33 |
| Munoz,Felix | $350.47 |
| Pudlas,John P | $350.50 |
| Certain,Tiphanie | $350.53 |
| Whitehall,Brittainy N | $350.62 |
| Prado,Brianna | $350.66 |
| Jordan,Crystalyn K | $350.71 |
| Camarillo,Nelly | $350.75 |
| Mcneese,Rimmon | $350.90 |
| Castillo,Stormi J | $350.96 |
| O'Rourke,Janelle | $351.01 |
| White,Derrick | $351.02 |
| Powers,Eric | $351.08 |
| Oliveira,Bruno | $351.27 |
| Ramos,Rene | $351.29 |
| Foster,Brennan R | $351.39 |
| Mills,Jacquelyn p | $351.39 |
| Leblanc,Jason H | $351.57 |
| Davis,Ishmail | $351.61 |
| McMann,Alison | $351.68 |
| Moreno,Jose A | $351.77 |
| Thomas,Marcus | $351.83 |
| Douglas,Janelle L | $351.86 |
| Rico,Laura | $351.93 |
| Anderson,Rigel | $352.24 |
| Padin,Carlos | $352.29 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Dobson,Jabari | $352.31 |
| Marquez,Yahaira J | $352.31 |
| Camara,Brian S | $352.32 |
| Richardson,Robert Anthony | $352.32 |
| Lofton,Lanysha | $352.33 |
| Morrow,Victoria L | $352.60 |
| Koshy,Reena E | $352.62 |
| Hardin,Erika | $352.68 |
| Neves,Tim | $352.75 |
| Escarcega,Maria | $352.80 |
| Venegas,Bianca | $352.90 |
| Ramos,Sergio | $352.93 |
| Wondriska,Mark L | $352.93 |
| De Caso Jr,Joseph | $352.97 |
| Geddes,Garfield | $353.00 |
| Castillo,Stephen | $353.06 |
| Desir,Gregory | $353.06 |
| Franco,Magali | $353.06 |
| Molina,Erica | $353.06 |
| Pickard,Shawndell | $353.06 |
| Sanchez,Mercedes | $353.06 |
| Vargas,Gladys | $353.06 |
| Wilke,Lindsay | $353.06 |
| Yang,Jennifer | $353.06 |
| Lapp,Kyle | $353.07 |
| Foushee,Jessica | $353.10 |
| Mekhiel,John | $353.14 |
| Gardner,Kristi L | $353.16 |
| Bryant,Stephen | $353.21 |
| Aguilera,Marlene | $353.43 |
| Cloutier,Christopher | $353.44 |
| Parra,Barbara Jean | $353.47 |
| Lorenzo,John | $353.64 |
| Haas,Kayla J | $353.66 |
| Palacios,Mercedes C | $353.86 |
| Williford,Raymond ANDREW | $353.96 |
| Rojas,Eliezer | $353.98 |
| Kruger,John | $354.05 |
| Recker,Robert | $354.06 |
| Churchill,Nicole | $354.10 |
| Griffin,Thomas | $354.11 |
| Lapin,Jessie K | $354.11 |
| Carter,Clinton | $354.19 |
| Scroggins,Jenna | $354.19 |
| Wojtanowski,Stacia | $354.25 |
| Kincaid,Kristin D | $354.29 |
| Leek,Dustin J | $354.36 |
| Morales,Daniel james | $354.36 |
| Holguin,Camila | $354.37 |
| Pena,Amanda | $354.39 |
| Bowman,Brittany | $354.44 |
| Eom,Tae B | $354.45 |
| Moss,Jason C | $354.48 |

| | |
|---|---|
| Mccrimon,Ashley | $354.53 |
| Brewington,Torry J. | $354.55 |
| Rice,Nadine | $354.58 |
| Babusci,Gino | $354.78 |
| Vieyra,Jesus | $355.05 |
| DACKE,NEAL A | $355.12 |
| Rodriguez,Daena | $355.15 |
| Simpkins,Monica | $355.18 |
| Modzelewski,Nancy | $355.21 |
| Mendoza,Teresa | $355.23 |
| Cole,Jens E | $355.24 |
| Rodriguez,Priscilla P | $355.26 |
| Granado,Gadiel | $355.32 |
| Rogers,Amanda | $355.34 |
| Young,Timothy | $355.39 |
| Bivens,Tukonya | $355.52 |
| Hyatt,Phillip A | $355.52 |
| Lopez Jr,Mario | $355.62 |
| Hamilton,Scott | $355.65 |
| Khan,Tahir R | $355.71 |
| Lee,Chad | $355.75 |
| Redding,Kathleen | $355.78 |
| Quintanilla,Alicia | $355.81 |
| King,Arrica D | $355.82 |
| Harper-Fox,Denita J | $356.01 |
| Wright,Terri | $356.12 |
| BUCK,CHRISTOPHER M | $356.15 |
| Edmonds,John | $356.21 |
| Thompson,Tyler | $356.24 |
| Milos,Brendan C | $356.27 |
| Ramos,Amy | $356.29 |
| Fletcher,Anna | $356.32 |
| Weathers,Marshall | $356.32 |
| Cuevas,Alejandro | $356.40 |
| Wilson,Troy | $356.47 |
| Steenson,Molly J | $356.54 |
| Pashow,Taran J | $356.57 |
| Ortiz,Orlando | $356.59 |
| Evora,Armilando | $356.72 |
| Martinez,Tawnya | $356.73 |
| Tristan,Gregory | $356.73 |
| Travis,Matthew C | $356.85 |
| Pena,Liceth | $356.86 |
| FLANDERS-CLINCY,IRIS M | $356.89 |
| Foster,Sherena | $356.90 |
| MITCHELL,RANDY C | $356.90 |
| Holt,Damond T. | $356.91 |
| Bojorquez,Elsa | $356.96 |
| Kennedy,Joshua | $356.96 |
| Green,Steven A | $357.05 |
| Moore,Anthony J | $357.07 |
| Calderon,Desiree | $357.08 |
| Bednarcik,Evie K | $357.18 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Taylor,Paul | $357.22 |
| PRINCE,BERN | $357.35 |
| Aga,Jennifer | $357.36 |
| DURAN,ED F | $357.47 |
| Perozo,Roy | $357.49 |
| Perez,Nicholas M | $357.50 |
| Weisenstine,Andrew | $357.56 |
| Rivera,Thomas | $357.64 |
| Doan,Khang | $357.65 |
| Porter,Chancellor | $357.69 |
| Villasenor,Oscar | $357.73 |
| South,Cameron | $357.79 |
| Corominas,Omar J | $357.92 |
| Ware,Africa | $357.94 |
| Sarkis,Emmanuel | $358.12 |
| Schenck,Justin T | $358.16 |
| Sledd,Mike R | $358.18 |
| Rich,Cameron | $358.25 |
| Gorham,Randy | $358.26 |
| Seymour,David W | $358.27 |
| Williams,Calculus | $358.34 |
| Julian,Griselda Andrea | $358.35 |
| Nguyen,Thang Duc | $358.39 |
| Amedi,Avin | $358.40 |
| Gwinn,Allison | $358.47 |
| Knight,Jenifer | $358.59 |
| Torres,Valentin | $358.62 |
| Mackey,Michelle | $358.68 |
| Kang,Sang W | $358.73 |
| Renteria,Jorge | $358.74 |
| Black,Lindsey | $358.93 |
| Reeves,Matthew | $358.93 |
| Astle,Robert | $359.03 |
| Mendoza,Paul | $359.03 |
| Jones,Haliah | $359.08 |
| Viveros,Luis | $359.09 |
| Merrell,Ronald | $359.21 |
| Huesman,Jennifer Renee | $359.31 |
| Williams,Mishkia | $359.32 |
| Casarez,Jose | $359.38 |
| Beasley,Anthony | $359.40 |
| Hernandez Jr,Saul | $359.41 |
| May,Candice R | $359.48 |
| WILSON,CODY | $359.51 |
| Osorio,Andy | $359.54 |
| CHILELE,ZIBUSISO | $359.56 |
| Schmidt,Alexia | $359.56 |
| Lopez,Gabriel | $359.62 |
| Forbes,Michael A | $359.63 |
| Navarro,Ismael | $359.70 |
| Curtis,Jasmine | $359.71 |
| MENDEZ,BELDEN | $359.78 |
| Shishido,Chad | $360.01 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bull,Kenneth R | $360.03 |
| Hamilton,Ahmad | $360.10 |
| Parzow,Darren | $360.16 |
| Casper,Brandon | $360.21 |
| JOSHI,KAJAL | $360.21 |
| THENEY,JOSTON | $360.25 |
| Frederick,Gene | $360.28 |
| Munoz,Erika | $360.28 |
| Gee,Harold | $360.30 |
| Leimgruber,Max | $360.40 |
| Lim,Scott | $360.46 |
| Cook,Daniel | $360.64 |
| Mann,Justin | $360.69 |
| Kandah,Alfred B | $360.82 |
| Joice,Jodi | $361.00 |
| Greenberg,Adam | $361.20 |
| Kucharik,Jason | $361.23 |
| RAMOS,ANA | $361.24 |
| Herb,Richard | $361.28 |
| Biskamp,Teresa | $361.29 |
| Logan,Tonie L | $361.31 |
| Brandao,Roberto | $361.43 |
| Szczygiel,Trevor | $361.44 |
| Dansby,Lesley suzette | $361.45 |
| Hamilton,Sean | $361.55 |
| Branch,Omari H | $361.63 |
| Dunker,Eric S | $361.64 |
| Buffo,Louis J | $361.72 |
| Watts,Joline | $361.74 |
| Castrellon,Anna | $361.75 |
| Forsberg,Robyn | $361.76 |
| Ramos,Blake | $361.77 |
| Clark,Lisa | $361.88 |
| Barrera,Carlos | $361.97 |
| Fishback,Jennifer T | $362.05 |
| Glasgow,Mallory | $362.09 |
| Stallworth,Al | $362.18 |
| Capone,Rollster | $362.31 |
| Dewitt,Brittany R | $362.32 |
| Garrett,Kimberlee S | $362.34 |
| Covell,Myriam | $362.43 |
| Richardson,Tyrone | $362.48 |
| Baxley,JoAnn | $362.49 |
| Price,Tina S | $362.55 |
| Daniels,Aaron C | $362.57 |
| Medina,Alejandro | $362.61 |
| OGUNNIYI,TOPE C | $362.62 |
| Cabrera,Ramon | $362.71 |
| Klonek,Lauren | $362.75 |
| Villegas,Diana | $362.76 |
| RAFFERTY,TRAVIS | $362.84 |
| Rodriguez,Stan | $362.90 |
| Samcam,Ivan A | $362.99 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Coleman,Christopher A | $363.00 |
| Jarmond,Paul Jerel | $363.02 |
| Caldwell,Melanie | $363.07 |
| Bennermon,Elliot | $363.08 |
| Heffley,Paul M | $363.15 |
| Garcia,Kristiana | $363.30 |
| Bartusiak,Jennifer E | $363.34 |
| Allison,Amilya | $363.45 |
| Bolick,Brittany N | $363.46 |
| Ventura,Alex I | $363.48 |
| Fowler,Kira N | $363.50 |
| Hicks,Tramel | $363.55 |
| Duval,Benjamin Luke | $363.71 |
| Gutierrez,Laura | $363.74 |
| Burke,Nikkia A | $363.78 |
| Kuhny,Jarrett | $363.82 |
| Mount,Kermit | $363.83 |
| Decker,Craig T | $363.89 |
| Keen,Angela | $363.89 |
| Funiestas,Jonathan T | $363.90 |
| Arevalo,Rosanna N | $363.92 |
| Chappell,Shatora Lebresha | $363.95 |
| Klekotka,John F | $363.98 |
| Cobbert,Paul James | $364.05 |
| Holder,Brian | $364.09 |
| Robbins,Jacklyn R | $364.09 |
| Jones,Frankie | $364.27 |
| Crane,Jesse | $364.29 |
| Gonzalez,Ruben | $364.29 |
| Tran,Davis | $364.42 |
| DE LA CRUZ,LUIS G | $364.46 |
| Brewer,Christopher | $364.47 |
| Kitzmiller,Laci | $364.52 |
| Ryan,Devin M | $364.58 |
| Simpson,Sarah | $364.63 |
| Ortiz,Alexander Enrique | $364.79 |
| White,Jevon O | $364.83 |
| Wade,Chantel | $364.87 |
| Deguzman,Chris | $364.92 |
| Schmidt,Jeffery T | $364.93 |
| Carrera,Oscar | $365.03 |
| Bye,Jared L | $365.05 |
| Juarez,Rene | $365.12 |
| Arevalo,Valeria | $365.15 |
| NYASHA,KITCHENER | $365.20 |
| Shepard,Alexandra | $365.28 |
| Sifuentes,David | $365.33 |
| Gaucin,Elvana | $365.44 |
| Ruiz,Luis | $365.48 |
| Pearlman,Michael | $365.60 |
| Knight,Savior | $365.70 |
| Hernandez,Keila | $365.76 |
| LANE,JAY | $365.76 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Baker,Michael | $365.89 |
| Jacobs,Joshua Adam | $365.93 |
| Escalera,Sueann | $365.96 |
| Constantine,Selena | $365.98 |
| Hibshman,Katie | $365.99 |
| Akin,Shawna | $366.04 |
| Dixon,Christopher | $366.11 |
| Boyce,Rauldon | $366.26 |
| Ceballos,Daniel | $366.31 |
| Hearn,Chris | $366.54 |
| Orgeron,Jennifer A | $366.68 |
| Ratliff,Chrishelle L | $366.68 |
| Hunter,Lauren Elizabeth | $366.69 |
| Dunn,Leah | $366.72 |
| Pride,Terence | $366.77 |
| Timms,Matthew | $366.81 |
| Fredriksen,Keith | $366.82 |
| Garcia,Juan | $366.86 |
| RAQUEL,TWYLA | $366.94 |
| SHEPHERD,TAMMY S | $367.01 |
| Micko,Jesse T | $367.06 |
| Rawlins,Marc Preston | $367.08 |
| Wallace,Kayla | $367.15 |
| Rivera,Luis | $367.18 |
| Nesbit,Shonte Lawrence | $367.21 |
| James,Jason Michael | $367.43 |
| Trahan,Shanae' M. | $367.58 |
| Davis,Kimeka | $367.62 |
| Wilson,Ashley | $367.68 |
| Voigt,Jennifer D | $367.77 |
| Saenz,Jose | $367.84 |
| Grantham,Jennifer S | $367.85 |
| Eres,Brandon | $367.88 |
| JONES,KIMARA I | $367.97 |
| Ciudad,Delia E | $367.98 |
| Gonzalez,Brunilda | $367.98 |
| Avila,Jairo | $368.00 |
| Whelan,Christopher ryan | $368.12 |
| Lopez,Elizabeth A | $368.13 |
| Douglas,Alberto | $368.19 |
| Conant,Randi | $368.68 |
| Luevano,Maria | $368.70 |
| Donis,Jeffrey | $368.72 |
| Gomer,James Robert | $368.72 |
| Sandoval,Astrid | $368.81 |
| Tenf,Pablo | $368.84 |
| Garcia,Melissa | $368.88 |
| Almonte,Elvin | $369.08 |
| Pownall,Jason | $369.08 |
| Gonzalez,Robert | $369.11 |
| Wright,Michael | $369.16 |
| Stewart,Thomas D | $369.22 |
| Flaherty,Christopher | $369.30 |

| | |
|---|---|
| Jean,Danasha | $369.32 |
| Leboeuf,Jennifer | $369.38 |
| Blanco,Denys | $369.40 |
| Yuhas,Ashley | $369.57 |
| Fowle,Arthur | $369.79 |
| Mani,Brandon | $369.83 |
| Bradshaw,Alex | $369.84 |
| Notmeyer,Miquelle Joy | $369.97 |
| Dacosta,Daren | $370.00 |
| Atkins,Lashaye | $370.01 |
| Eng,Brandon | $370.02 |
| Vizueta,Ariel | $370.07 |
| Roman,Francisco | $370.11 |
| Martyniuk,David | $370.32 |
| Chapman,Kelsey Lane | $370.38 |
| Lyons,Michael | $370.39 |
| Reynolds,Isharon B | $370.41 |
| Barone,Sarah M | $370.52 |
| Micheals,Greg J | $370.55 |
| Meza,Martha O | $370.58 |
| Estwick,Michael | $370.59 |
| Norton,Kenneth | $370.59 |
| O'Neal,Brian | $370.59 |
| Jessie,Deidra M | $370.68 |
| Pergola,Matthew | $370.69 |
| Esque,Sean C | $370.73 |
| Polino,Yazmin | $370.74 |
| Aceron,Ederlyn | $370.83 |
| Sias,Brendon | $370.85 |
| Rogers,Amanda | $370.87 |
| Holmberg,Travis K | $370.95 |
| Wolfe,Jimmetta | $371.05 |
| Foster,Saturnina | $371.06 |
| Zunich,Gregory | $371.07 |
| Perez,Jennifer C | $371.09 |
| Larios,Linda | $371.21 |
| Estevez,Eduardo | $371.33 |
| Garth,Gregory | $371.39 |
| Magana,Leonires | $371.53 |
| Quintero,Eric | $371.58 |
| Boler,Erica | $371.62 |
| Sneed,Chauncy D | $371.73 |
| Hesketh,Jamie | $371.75 |
| Martin,Aaron E | $371.80 |
| Atkins,Latonya | $371.86 |
| Salinas,Regino | $371.86 |
| Lugo,Grisselle | $371.87 |
| Sanchez,Ryan | $371.89 |
| Mosley,Tarence W | $371.92 |
| Auten,Samantha | $371.93 |
| Williams,Kenneth | $371.93 |
| Amato,John-Paul | $371.99 |
| Talkington,Jennifer Brooke | $372.03 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Cristales,Danny | $372.04 |
| Smith,Gregory | $372.12 |
| Cheddie,Jayson | $372.13 |
| Gris-Rivera,Rafael | $372.14 |
| Morales,Samantha | $372.15 |
| Hamn,Natasha | $372.18 |
| Schmunk,Michael andrew | $372.18 |
| Legendre,Joseph Shawn | $372.25 |
| Wilson,Yolanda | $372.27 |
| Chan,Jin Bo | $372.34 |
| Vaughn,Matthew T | $372.35 |
| Evans,Tiffany | $372.37 |
| Ramirez,Vania | $372.44 |
| Vasquez,Robert | $372.57 |
| Pires,Carla | $372.65 |
| Mann,Catherine | $372.68 |
| Rohowits,Brianna | $372.69 |
| Cameron Jr,Phillip T | $372.70 |
| Piper,Kent | $372.72 |
| Moghis,Matthew | $372.75 |
| Alarcon,Crystal | $372.79 |
| Barrett,Damon M | $372.84 |
| Mamanna,Paul | $372.85 |
| Craig,Amanda RAE | $372.88 |
| Trevino,Melissa | $372.93 |
| Porter,Benjamin Earl | $372.96 |
| Hallum,Jessica | $373.00 |
| Woolums,Bradley W | $373.00 |
| Candelaria,Natanael | $373.07 |
| Harsley,Dana | $373.07 |
| Garza,Cesar | $373.12 |
| DeSousa,Nicole Sophia | $373.13 |
| Fairbanks,Robert | $373.14 |
| Rourke,Michael | $373.18 |
| Wright,Kijana | $373.28 |
| Hayes,Gregory J | $373.37 |
| Beach,Nevador F | $373.40 |
| Gargiulo,Ralph L | $373.42 |
| Marriott,Ashley | $373.48 |
| Gonzalez,Veronica | $373.49 |
| Collins,Christopher Allen | $373.56 |
| Middleton,Anthony D | $373.63 |
| Andrews,Anthony T | $373.65 |
| Paige,Brian | $373.69 |
| Lewis,Tina | $373.72 |
| Cappacetti,Heidi Zoette | $373.76 |
| Ortiz,Miguel | $373.76 |
| Lynch,Latosha | $373.79 |
| Soto I,Luis Miguel | $373.84 |
| Key,Nicole | $373.96 |
| Calhoun,Glen P | $373.98 |
| Owensby,Princess | $374.02 |
| Rodriguez,Rosangela | $374.05 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Johnson,Heather | $374.09 |
| Neal,Sherita | $374.11 |
| Crump,Natalie | $374.14 |
| Jha,Ajay K | $374.20 |
| Perez,Vanessa | $374.20 |
| Velasco,Areli | $374.24 |
| Newhouse,Sara Jean | $374.27 |
| Knight,Katrina | $374.29 |
| AMELLER,MARIA E | $374.30 |
| Barzola,Daniel | $374.45 |
| Pearce,Thomas | $374.52 |
| Baptiste-Jacobs,Jacinta A | $374.57 |
| Ramirez,Lilia Elizabeth | $374.63 |
| Blandon,Ammy S | $374.72 |
| Farda,Philip M | $374.72 |
| Matos,Luz | $374.74 |
| Cargle,Jeremiah Kent | $374.75 |
| Landeros III,Vincent Edward | $374.79 |
| Terry,Erin | $374.79 |
| Williams,Claresa | $374.88 |
| Lasure,Rebecca L | $374.89 |
| Segui,Erica S | $374.93 |
| Apaw,Carl K | $374.94 |
| Yates,Victoria A | $374.95 |
| Garcia,Felix | $375.07 |
| Arestis,Yiannis | $375.40 |
| Ventura,Steven | $375.45 |
| Tejeda,Juan M | $375.56 |
| Henderson,Branden | $375.58 |
| Smith,Kristin L | $375.66 |
| David,Ryan J | $375.77 |
| Campos,Amanda Dolores | $375.80 |
| Trevizo,Mayra | $375.82 |
| Mcree Sr,Brian John | $375.85 |
| Moltz,Aaron C | $375.85 |
| RUIZ,MARYCELL | $375.87 |
| Croissant,Ashley J | $375.88 |
| Tokoto,Gaelle D | $375.90 |
| Espinoza,Maria | $375.94 |
| Pierre,Kevin | $375.96 |
| Martinez,Juanita A | $375.97 |
| Garcia,Jackeline | $376.09 |
| Beeker,Christina A | $376.13 |
| Bender,Jennifer M | $376.33 |
| Gonzalez,Karina | $376.33 |
| ERSKINE,BRANDON S | $376.42 |
| Daub,Julie | $376.46 |
| Hartfield,Ardis J | $376.57 |
| Tate,Winzlo | $376.61 |
| Trevino,Efren | $376.62 |
| Schuld,Stephanie | $376.70 |
| Huff,Chad | $376.73 |
| Cabrera,Cynthia | $376.78 |

| | |
|---|---|
| Bryant,Albert | $376.87 |
| Kearney,John | $376.89 |
| Williams,Maleka | $376.90 |
| Johnson,Makela M | $376.94 |
| Chandler,Connie F | $377.18 |
| Guerrier,Patrick | $377.20 |
| Hills,Jameica | $377.20 |
| Vega,Jasmine | $377.22 |
| Dunford,Matthew | $377.29 |
| Salomon,Jose | $377.30 |
| Jones,Derek | $377.31 |
| Crosby,Jamie | $377.32 |
| Clayton,Marisa | $377.34 |
| Cunningham,Jason Tyrell | $377.46 |
| Rosario,Yesenia | $377.51 |
| Leidolf,Chad M | $377.52 |
| Combie,Douglas S | $377.65 |
| Holdiman,David | $377.74 |
| Lacey,Fred W | $377.76 |
| Maglasang,Chris | $377.76 |
| Shafer,Karrie | $377.81 |
| Tanaomi,Ali | $377.90 |
| Gaddy,Krystal Lynn | $377.92 |
| Elkins,Kory | $377.94 |
| Moore,Jessica | $377.97 |
| Houston,Eltrinetta | $378.04 |
| Lau,Connie J | $378.14 |
| Howard,Nicholas W | $378.19 |
| Yencarelli,Jacob | $378.21 |
| Brady,Philip | $378.36 |
| Ore,Michael | $378.40 |
| Votaw,Joshua | $378.42 |
| Varatharajan,Jessica | $378.43 |
| BURMEISTER,JASON | $378.48 |
| Heddleson,Jason | $378.50 |
| Perez,Cristina M | $378.53 |
| Wade,Ka'sara | $378.72 |
| Gove,Gregory C | $378.79 |
| Esquer,Carlos | $378.99 |
| Caraballo,Rosalie | $379.01 |
| Murtagh,John Patrick | $379.02 |
| Connolly,Leland | $379.04 |
| Ramos,Eric M | $379.08 |
| Stephenson,Robert | $379.10 |
| Barsness,Bethany | $379.14 |
| Hutto,Shantel R | $379.16 |
| Dhillon,Kelvin | $379.18 |
| Fowler,Troy P | $379.23 |
| Arboleda,Adrienne | $379.26 |
| glasper,Raquel elena | $379.32 |
| Deniston,Matthew | $379.34 |
| Butler,Tiphany | $379.49 |
| Coltrane IV,Jule | $379.49 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Ibarra,Justin | $379.51 |
| Tucker,Tierre | $379.54 |
| Reynolds,Genene | $379.57 |
| Henderson,Benjamin | $379.59 |
| Reyland,Nicholas | $379.60 |
| Barrera,Daniel | $379.65 |
| Perry,Shantia N | $379.73 |
| MCKINZEY,KELLY L | $379.78 |
| ALLONCE,BRIAN | $379.80 |
| Phillips,Daryl R | $379.83 |
| Garcia,Audrey A | $379.84 |
| Johnson,Jamar R | $379.93 |
| Maloney,Candace | $379.98 |
| Alvarez,Brianna | $380.03 |
| Zavala,Melissa C | $380.07 |
| Ruvalcaba,Erika | $380.17 |
| Linkemyer,Brandon TRAVIS | $380.24 |
| Branson,Marvin | $380.38 |
| Hanavan,Pat M | $380.41 |
| Kinchen,April J | $380.47 |
| Kregel,Shirley M | $380.50 |
| Vazquez,Rosaura MARIE | $380.55 |
| Green,Taneisha | $380.60 |
| Patel,Karen D | $380.69 |
| Chilcote,Isaac R | $380.71 |
| Geiselhart,Jennifer Marie | $380.73 |
| Ellis,Justin | $380.74 |
| Brower,Mary | $380.85 |
| Ma,Chingwei M | $380.90 |
| Portocarrero,Johanna V | $380.91 |
| Kingsland,Joel | $380.92 |
| Wilbon,Jessica | $380.93 |
| Price,Benjamin | $381.08 |
| Smoley,Andrew J | $381.18 |
| Mcdonald,Kelvin | $381.19 |
| Boutte,Dianette L | $381.27 |
| Gonzales,Patrick | $381.27 |
| Hafer,Richard J | $381.31 |
| Low,Kevin D | $381.31 |
| Canela,Martin | $381.34 |
| Washburn,Timothy P | $381.36 |
| Larbi,Kwame | $381.39 |
| Gumto,Michael Jon | $381.44 |
| Nevill,Nikke R | $381.46 |
| Ackerman,Brian | $381.52 |
| Sanmartin,Paola Andrea | $381.67 |
| Bray,Dedrick | $381.68 |
| Rivera,Jahira | $381.68 |
| Simmons,Stephan C | $381.70 |
| Cruz,Victor | $381.73 |
| Lee II,Oscar Matthew | $381.74 |
| Gifford,Nicole | $381.75 |
| Mantilla,Jonathan | $381.81 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Rascon,Daniela | $381.83 |
| Sharifi,Justin | $381.87 |
| Wilson,Travis | $381.87 |
| Burnett,Stephanie M | $382.00 |
| Johnson,Jessica | $382.05 |
| Dawson,Kizzy | $382.15 |
| Gragg,Mason R | $382.31 |
| Saeli Jr,Randall | $382.40 |
| Burks,Summer C | $382.46 |
| Cruz,Indira | $382.58 |
| Angulo,Ed | $382.61 |
| Rodriguez,Yulhanna | $382.67 |
| Butler,Dianna M | $382.72 |
| Rivera Diaz,Emmanuel | $382.82 |
| Cosky,Shawn R | $382.93 |
| Velis,Adrian | $382.93 |
| Patman-Pigford,Sharon Elaine | $383.00 |
| Tate,Marcus | $383.13 |
| Rivera,Juan | $383.16 |
| Frias,Vielka | $383.17 |
| Zerby,Matthew L | $383.27 |
| Hill Jr,Phillip | $383.36 |
| SALMAN,GRACIELA L | $383.38 |
| Bewie,Larice E | $383.39 |
| Weiss,Corin | $383.39 |
| Wick,Eric | $383.39 |
| Byers,Mark | $383.42 |
| Rubano,David | $383.44 |
| Khuu,Ngoc L | $383.49 |
| Escobedo,Anthony M | $383.71 |
| Isler,Sherry J | $383.76 |
| Brown,Matthew | $383.77 |
| Rosa,Joseph | $383.82 |
| Ruiz,David | $383.84 |
| Llanes,Sheila | $383.85 |
| Sanchez,Trisha A | $383.88 |
| Willingham,Lana | $383.91 |
| Brusche,Jonnel S | $383.96 |
| Tallen,Nicolas | $383.99 |
| Zamora,Leonardo A | $384.00 |
| Vera,Eduardo | $384.09 |
| McComb,Matthew P | $384.11 |
| Bovell,Jacyra I | $384.16 |
| Sanarez,Sarahlehua | $384.19 |
| Cirino,Tyrell T | $384.20 |
| Holland-Alves,Jennifer Lyn | $384.25 |
| Mcauley,Christopher RYAN | $384.46 |
| Gregory,Anthony Dai'jon | $384.51 |
| Cira,Ashley Nicole | $384.52 |
| Lee,Bobbie | $384.57 |
| Gudino,Rodrigo | $384.64 |
| Diaz,Vanessa | $384.65 |
| Paredes,Jazmin | $384.68 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Rubio,Emmanuel | $384.68 |
| Zenteno,Elizabeth | $384.70 |
| Davidov,Viacheslav | $384.83 |
| Rau,Amy L | $384.85 |
| Ogden,Robert | $384.86 |
| Robinson,Attrina | $385.03 |
| Hjalmeby,Alicia | $385.05 |
| Nolte,Brandon | $385.09 |
| Nielsen,Leah | $385.23 |
| Robles,Jesus | $385.32 |
| Sarancha,Greg T | $385.36 |
| STIGLIANO,KENNETH | $385.45 |
| Kenny,Brendan | $385.52 |
| Smith,Amber | $385.53 |
| Schulman,Jasmine Skye | $385.54 |
| Pittman,Robert C | $385.65 |
| Calhoun,Kenneth | $385.67 |
| DUPREE,JESSE A | $385.70 |
| Rodriguez,Jesus | $385.76 |
| Cienfuegos,Angel | $385.77 |
| Sarmento,Michael | $385.78 |
| Tirado,Jonathan | $385.88 |
| Meilleur,Jarrett alexander | $385.91 |
| Adams,Angela | $385.98 |
| Henry,Lakeisha R | $386.27 |
| Zamorano,Arthur G | $386.28 |
| Mertz,Angel shauntel | $386.31 |
| Frazier,Candice | $386.43 |
| Rodriguez,Michael A | $386.55 |
| Parker,Stephanie | $386.56 |
| Molina,Kenia | $386.60 |
| Stanton,Joshua | $386.69 |
| Garcia,Jose | $386.70 |
| Berrios,Lissette | $386.72 |
| Chesbrough,Michael | $386.72 |
| Cole,Auvis | $386.85 |
| Mashruwala,Shefali | $386.89 |
| Suarez,Jetsenia | $386.90 |
| Clepper,David | $386.94 |
| Temple,Roxanne D | $386.94 |
| Quinteros,Magaly | $387.00 |
| Buckner,Stephanie | $387.05 |
| Van Duynhoven,William | $387.07 |
| Vann,Demetrius | $387.19 |
| Christensen,Maria Anne | $387.20 |
| Coleman,Eric l | $387.25 |
| Morgan,Erick Dekeith | $387.30 |
| Rodriguez,Mariana | $387.36 |
| Acosta,Isaac | $387.37 |
| Corbin,Milton | $387.39 |
| Merritt,Caroline R | $387.52 |
| Snow,Sean | $387.54 |
| Barker,Adrienne M | $387.57 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Dean,Jerome | $387.75 |
| Macy,Keegan B | $387.79 |
| Wingate,Melinda | $387.81 |
| Kyryletskya,Liliya | $387.82 |
| Quashie,Khadijah | $387.93 |
| Pitroff,Matthew | $388.00 |
| Bobbitt,Caleb | $388.06 |
| Hart,Scott | $388.06 |
| Chiasson,Zachary | $388.08 |
| Jungerberg,Laura | $388.08 |
| Darnell,Nathan A | $388.13 |
| Rollinson Jr,Burnis C. | $388.17 |
| Weegar,Justin | $388.23 |
| Rucker,Keatra | $388.39 |
| Kolosky,Jennifer M | $388.44 |
| Boone,Dena | $388.48 |
| Blaze,Shawn | $388.64 |
| Massey,Patrick W | $388.73 |
| FERGUSON,NICKCOLE Y | $388.84 |
| Miller,Ashley | $388.88 |
| Justice,Nicole | $388.89 |
| Lasse,Sarah | $389.01 |
| Khan,Kashif | $389.04 |
| Shelby,Vincent kerry | $389.14 |
| Mondestin,Randall | $389.27 |
| Espinosa,Rogelio | $389.30 |
| Clark,Megan | $389.37 |
| Reyes,Jacqueline | $389.43 |
| Kauffman,Adam | $389.45 |
| Walters,Shawn | $389.53 |
| Gonzalez,Giselle | $389.56 |
| Cantu Camden,Andrea | $389.62 |
| LYNDSEY,ELIZABETH | $389.83 |
| Rajsky,Greg | $389.85 |
| Mojica,Mike | $389.92 |
| Russell,Michelle J | $390.03 |
| Reyes,Eduardo | $390.05 |
| Firmin,Kori | $390.06 |
| Hollemon,Kirbi Danielle | $390.24 |
| Marshall,John D | $390.25 |
| Allen,Willie J | $390.29 |
| Meimetis,George | $390.31 |
| Libra,Karrah | $390.41 |
| Trobaugh,Kristie | $390.48 |
| Nye,Sarah grace | $390.61 |
| Padilla,Jose Antonio | $390.66 |
| Becker,Bryce | $390.71 |
| Mejia,Ana | $390.74 |
| Jajuga,Brittany D | $390.83 |
| Hooks,Adam | $390.91 |
| Umstadter,Christopher | $390.97 |
| Aguirre,Eric | $390.98 |
| Rouege,Kellie T | $391.08 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Gilford,Kahdejia | $391.12 |
| Perez,Natalie | $391.12 |
| Quintana,Waleska | $391.18 |
| Garth,Cameron | $391.34 |
| Manjarrez,Robert | $391.35 |
| Tarlian,Pete | $391.46 |
| Woods Jr,Sean | $391.47 |
| Balzer,Merlin A | $391.49 |
| Hancock,Timothy M | $391.54 |
| Bracyadams,Alvin | $391.60 |
| Brooks,Stephanie L | $391.64 |
| Orosz,Gerald | $391.65 |
| Chang,Eunice Yoo Kyung | $391.76 |
| Tang,Sam | $391.82 |
| Dowling,Christopher | $391.99 |
| Garza,Erika | $392.03 |
| COMPTON,EDDIE G | $392.09 |
| Foster,Benjamin | $392.10 |
| Wells,Matthew | $392.23 |
| Drain,Adam | $392.26 |
| Crossfield,Ryan | $392.30 |
| Kyle,Latanya | $392.31 |
| Smith,Brad m | $392.48 |
| Ziomek,Aaron M | $392.50 |
| Ivey,Thomas | $392.53 |
| Leffler,Amanda | $392.59 |
| Javier,Joshua | $392.60 |
| Makor,Hilyale Q | $392.80 |
| Beaty,Donell | $392.84 |
| MAYS,SAMANTHA A | $392.90 |
| Letourneau,Eric | $392.91 |
| Orrego,Mayra | $392.95 |
| Allen,Monica | $393.15 |
| Thibodeaux,Rontiesha L | $393.29 |
| Polk,Maurice | $393.37 |
| Fenton,Timothy | $393.43 |
| Wilson Jr,Randolph | $393.57 |
| Madej,Joshua | $393.58 |
| Cortes,Dennis A. | $393.68 |
| Wood,Chris M | $393.76 |
| Castanon,Edmundo | $393.78 |
| Keene,James P | $393.83 |
| Fuller,Latasha | $393.86 |
| Trevino,Catherine M | $393.87 |
| Terrones,Oscar | $393.88 |
| Ortiz,Betzy L | $394.09 |
| Lough,Joshua | $394.33 |
| Mccoy,Mario | $394.36 |
| Champion,Alti | $394.47 |
| Pazmino,Brenda | $394.65 |
| Bowling,Benjamin J | $394.66 |
| Christopherson,Jason | $394.66 |
| de Sanctis,Jonathan Alexander | $394.81 |

| | |
|---|---|
| Lafaille,Elyze | $394.89 |
| Chestnutt Jr,James | $394.94 |
| Privett,Herman G | $395.14 |
| Miranda,Cid | $395.19 |
| WARNER,KENYA A | $395.19 |
| Clark,Christy | $395.28 |
| McLeod,Jaime R | $395.28 |
| Vetter,Laura | $395.29 |
| Gomez,Cassandra | $395.34 |
| Guevara,Karla | $395.41 |
| Dobbs,John W | $395.60 |
| Washington,Kris | $395.67 |
| Alani,Taric Sam | $395.68 |
| Weaver,Todd | $395.70 |
| Woodson,Britteny | $395.79 |
| Bucsi,Christopher | $395.92 |
| Bennett,Adam | $395.94 |
| Lamy,Farah | $395.97 |
| Anderson,Christopher | $395.98 |
| Rodriquez,Andy | $396.02 |
| Alvarado,Arcadio | $396.03 |
| VARGAS,MARGARITA | $396.06 |
| LYLES,KELLY T | $396.15 |
| CAPONE,BOBBY D | $396.17 |
| Waltower,Wayne | $396.22 |
| Espinoza,Blanca A | $396.30 |
| Singleton,Ebone | $396.34 |
| Chavarria,Vanessa A | $396.47 |
| Bacon,Andrea | $396.51 |
| Hentz,Rick | $396.51 |
| Dankha,Ninos | $396.59 |
| Labrada,Ervinn | $396.66 |
| Baskett,Fred L | $396.75 |
| Linares,Massiel | $396.80 |
| LEWIS,ADRIAN N | $397.08 |
| Garcia,Liseeth | $397.09 |
| Vargas,Michelle I | $397.13 |
| Calungcagin,Dan | $397.14 |
| Brown,Henry | $397.17 |
| Irizarry-Matos,Felix R | $397.25 |
| Zimmerman,Dennis | $397.33 |
| Lozano,Sammir A | $397.40 |
| Young II,Darwyn Keith | $397.45 |
| Cazares,Jose M | $397.51 |
| Haag,Mariko | $397.58 |
| Sanchez,Justin | $397.59 |
| Quinteros- Chavez,Michael | $397.60 |
| Hooks,Daireyon | $397.61 |
| Silva,Dolis | $397.66 |
| Curtis,Paul | $397.68 |
| Heath,Jeremy | $397.70 |
| Roberts,Dustin | $397.74 |
| Horton,Erica | $397.75 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Thompson,Belinda | $397.91 |
| Najera,Jaime | $397.95 |
| Mestre,Maria Elena | $397.99 |
| Chernetti,John C | $398.04 |
| Held,Lindsey N | $398.09 |
| Muniz,Karla | $398.12 |
| Garcia,Arnold | $398.23 |
| Martinez,Raymond | $398.34 |
| Kirkwood,Rolanda | $398.39 |
| Stong,Brett Favero | $398.42 |
| Naseer,Amir | $398.45 |
| Oldfield,Eric S | $398.49 |
| Mcbain,Michael | $398.51 |
| Serna,Monica | $398.53 |
| Ainsworth,Sonya | $398.76 |
| Gonzalez,Katie Y | $398.92 |
| Jones,Jeremy | $398.98 |
| Fullerton,Shirley A | $399.01 |
| Sotelo,Jessica | $399.07 |
| Yamamoto,Eduardo | $399.11 |
| Derock,Chris | $399.14 |
| Randall,Sade | $399.15 |
| Schriever,Will | $399.19 |
| MILAM,KRYSTAL L | $399.25 |
| Bowman,Oxana B | $399.28 |
| Finn,Brian G | $399.29 |
| Hunte,Luis | $399.34 |
| Ligon Sr,Adrian | $399.37 |
| Uribe,Verla Joy | $399.39 |
| Damer,Travis J | $399.50 |
| Kotsios,Jason | $399.51 |
| Arus,Giselle | $399.59 |
| Gonzales,Johnny S | $399.60 |
| Wang,Linda J | $399.62 |
| Batchelor,Katrina R | $399.65 |
| Craig,Joshua D | $399.79 |
| Soria,Elizabeth | $399.79 |
| Ploeckelman,Eric | $399.83 |
| Espinoza,Michael anthony | $399.84 |
| Ramsden,Justin T | $399.89 |
| Morris,John | $399.96 |
| Green,Jessica | $400.13 |
| Smith,Tracy Renee | $400.24 |
| Krebs,Robert | $400.25 |
| Marsh,Angela L | $400.26 |
| Swango,Stephanie | $400.34 |
| Gonzalez,Robert | $400.40 |
| LASSITER,JASON | $400.40 |
| FERNANDEZ,ROSHANA | $400.48 |
| Garcia,Victor | $400.53 |
| Hardin,Norrisha | $400.53 |
| Waller II,Marcus | $400.61 |
| Bell,Nas | $400.62 |

| | |
|---|---|
| Sanchez,Raymond a | $400.62 |
| Gonzalez,Christina marie | $400.69 |
| Allen,Kadin | $400.75 |
| Belonga,Paula R | $400.77 |
| Pollard,Bonita M | $400.77 |
| Morgan,Kyle | $400.78 |
| Mestayer,Nicholas | $400.82 |
| Ortega,Miguel E | $400.83 |
| Hill,Jamese | $400.87 |
| Beal,Khalila | $400.90 |
| Ry,Olivia | $401.09 |
| Hunt,James A | $401.12 |
| Olazabal,Veronica | $401.12 |
| Mejia,Kattie | $401.19 |
| Spieth,Bryan | $401.27 |
| Gonzales,Samantha M | $401.31 |
| Nickerson,Jeremy W | $401.46 |
| Heinze,Emily | $401.52 |
| Vazquez,Philip | $401.60 |
| Clark,Michael B | $401.62 |
| HILL,DAVID F | $401.73 |
| SKRYPKA,HANNA V | $401.73 |
| Smith,Zachary Alexander | $401.87 |
| Rinehart,Daniel J | $401.89 |
| Martinez,Joanna | $402.06 |
| Mullen,Kimberly | $402.09 |
| Wright II,William H | $402.30 |
| Hamid,Shaleem S | $402.40 |
| Tucker,Perphenia E | $402.45 |
| Street,Reginald | $402.54 |
| Myles-Mills,John | $402.56 |
| Marquez,Rodolfo Aristides | $402.58 |
| Sexton,Michael Jason | $402.60 |
| Tuor,Tony | $402.63 |
| Colon,Christopher | $402.66 |
| Giudice,David | $402.72 |
| Bas,Victor | $402.80 |
| Pena,Raymundo | $402.88 |
| Marr-Adams,Lauren | $402.91 |
| Tovar,Enrique | $402.92 |
| Ferguson,Jeremy Matthew | $403.01 |
| Pedigo,Leroy Keith | $403.04 |
| Underwood,Krysta | $403.10 |
| Carrasquillo Castro,Emmanuel | $403.15 |
| Harrison,Denise | $403.19 |
| McNamee,Drumond D | $403.22 |
| Remington,Lisa M | $403.29 |
| Lo,Ray | $403.34 |
| Grayson,Valinteen L | $403.35 |
| Koeneman,Jenna | $403.35 |
| Chicas,Harry | $403.41 |
| James,Carolyn | $403.42 |
| Horne,Ashley R | $403.55 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hicks,Craig | $403.57 |
| Fani,Farima | $403.60 |
| Washington,Leatris Louise | $403.75 |
| Franco,Jose M | $403.76 |
| Brobst,Daniel R | $403.81 |
| Leebolt,Matthew | $403.81 |
| Morris,Michael | $403.81 |
| Thomas,Javonne A | $403.87 |
| Avelar,Christian | $403.88 |
| McIver,Eric | $403.95 |
| Sherwood,Nathanael S | $404.02 |
| Brown,Justin | $404.08 |
| Boudreaux,Monique | $404.24 |
| Morris,Russell | $404.25 |
| Price,Janice L | $404.31 |
| Jones,Anthony | $404.41 |
| Hassan,Razeen | $404.47 |
| Gonzalez,Leslie | $404.48 |
| Otero,Angelica | $404.60 |
| Clark,Michael E | $404.73 |
| Olmos,Gladys | $404.78 |
| Theiring,Kendahl Jordan | $404.79 |
| Wlazlinski,Christopher | $404.79 |
| Chavers,Daphne | $404.80 |
| Breakfield,Stephen | $404.87 |
| Moss,William | $405.09 |
| March,Maxine | $405.11 |
| Zayas,Michael | $405.11 |
| Miller,Morgan | $405.17 |
| Long,Chantelle | $405.24 |
| Ragsdale,Debbie A | $405.25 |
| Sparks,Brittni I R | $405.31 |
| Alavi,Nima | $405.33 |
| Lambrecht,Matthew | $405.33 |
| Agyemang,Kwasi A | $405.43 |
| Besil,Sely Y | $405.43 |
| Romo,Jesus | $405.48 |
| Patel,Saumil | $405.70 |
| Geddes,Edward | $405.85 |
| Gagliardi II,Michael | $405.90 |
| Puvalowski,Alisa | $405.91 |
| Greenwood,Traci S | $405.93 |
| Vega,Julio | $405.93 |
| Arnold,Angelita M | $405.99 |
| Zimmerman,Amy T | $405.99 |
| Contreras,Eduardo | $406.02 |
| Hollins,E  Lavance | $406.06 |
| Wilson,Paula | $406.10 |
| Golder,Reginald B | $406.11 |
| Licea,Frank | $406.13 |
| Salcedo,Daliza | $406.19 |
| Richert,Alex | $406.33 |
| Durant,Jerome | $406.37 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Gomez,Mauricio F. | $406.48 |
| BOWEN,LYNWOOD CLARENCE | $406.53 |
| Heimos,Nicholas | $406.53 |
| Kamal,Niz | $406.58 |
| Lerma,Jason | $406.59 |
| Walker,Nathan A | $406.59 |
| Lebeck,Bret | $406.80 |
| Jelsma,Peter | $406.81 |
| Colon,Manuel B | $406.82 |
| Faul,April L | $406.89 |
| Mosqueda,Israel | $406.98 |
| Lopez,Cheo andres | $407.00 |
| Ocon,David b | $407.03 |
| Civitello,Matthew | $407.09 |
| Kelly,Cherelle | $407.09 |
| Payams,Sara | $407.13 |
| Emhuff,Susan | $407.18 |
| Portell,Leslie | $407.21 |
| Parker,Benjamin | $407.31 |
| Alvarez,Jonathan P | $407.32 |
| Kinlaw,Corey | $407.45 |
| Lappas,Tex | $407.45 |
| Williams,Samantha | $407.47 |
| Vera,Yonney | $407.52 |
| Hernandez,Valeria | $407.59 |
| Yarrington,Toni Marie | $407.61 |
| Quebedeaux,Angela R | $407.67 |
| Al-masalmeh,Essam | $407.68 |
| Boles,Rebecca | $407.80 |
| Branch,Mikel J | $407.81 |
| Aplin,Alexandria | $407.82 |
| Medina,Janelly | $407.82 |
| Steamer,Russell Chad | $407.82 |
| Cummings,Shane | $407.95 |
| Rutland,Charles | $407.97 |
| Ghaleche,Fahim | $407.98 |
| Jusino,Jason | $407.99 |
| Thompson,Brian | $408.10 |
| Tibbs,Bethany Elisa | $408.13 |
| Hernandez,Brenda | $408.25 |
| Venson,Ann | $408.28 |
| Nilsson,Kazia w | $408.31 |
| Randolph,Cyntori | $408.33 |
| Gray,Steven Allen | $408.36 |
| Pascale,Shay | $408.37 |
| Groh,Lou Ann | $408.43 |
| Aikens,Denisha | $408.56 |
| Blair,Calvin C | $408.60 |
| Mcghee,Karen L | $408.65 |
| Burrell,Joel | $408.73 |
| Fulks,Jessica Maria | $408.74 |
| Contreras,Hamlet | $408.77 |
| Hernandez,Pedro | $408.77 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Perez,Douglas | $408.77 |
| Peterson,Heather T | $408.86 |
| Walton,Adam Breslin | $408.87 |
| Collins,Richard | $408.93 |
| Stricklen,Donald R | $408.96 |
| Thomas,Valencia S | $408.96 |
| Hernandez,Luikysha | $409.04 |
| Willis,Craig | $409.10 |
| Surrell,Kyle J | $409.21 |
| Pen,Vy | $409.22 |
| Ricards,Mark | $409.22 |
| Del Angel,Sylvia | $409.34 |
| Jagunic,Michael | $409.40 |
| Lewis,William | $409.42 |
| Collins,Kaysi | $409.43 |
| Louis,Aaron M | $409.47 |
| Hassan,Syed W | $409.50 |
| Campbell,Derrick | $409.54 |
| Aleman,Jonathon E | $409.63 |
| Crumble,Christina | $409.69 |
| Canovas,Joseph | $409.84 |
| Meminger,Apree | $409.84 |
| Akukwe,Jeffrey | $409.85 |
| BENNO,SHAYNA L | $409.86 |
| Williamson,Sarah Deanne | $409.87 |
| Rothleutner,John M | $410.12 |
| Mondragon,Justin L | $410.31 |
| Drake,Nicholas S | $410.35 |
| Rodarte,John | $410.44 |
| Schmidt,Bethany L | $410.48 |
| Suwansang,Kris | $410.58 |
| Shelton,Tabitha | $410.60 |
| Richardson,Darold K | $410.69 |
| Accordino Jr,David PHILIP | $410.73 |
| Lobell,Kala L | $410.84 |
| Hanson,Dana | $410.86 |
| Horton,Lawrence R | $410.91 |
| Rivera,Doris | $410.92 |
| Johnson,Keblena | $410.98 |
| Valdez,Monique | $411.00 |
| Resurreccion,Brian V | $411.05 |
| Meyman,Cory | $411.15 |
| Crosby,Jerrit | $411.26 |
| Henry Jr,Michael J | $411.27 |
| Gonzalez,Jorge Martinez | $411.30 |
| Matias,Mariela | $411.31 |
| Ramirez,Justina T | $411.31 |
| Cherian,Zachariah | $411.45 |
| De Jesus,Laura | $411.55 |
| Benoit,Arthur | $411.59 |
| Jurado,Edgar | $411.59 |
| Reetz,Shanda | $411.62 |
| Lee,Clint Michael | $411.66 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Naqvi,Saba R | $411.70 |
| Saunders,Kelly A | $411.73 |
| Scott,Darlene | $411.75 |
| Garcia,Wesley | $411.77 |
| Howard,Sarah | $411.83 |
| Asbill,Tanya | $411.85 |
| Mcbryde,Kristin L | $411.90 |
| Mangold,Jason | $411.95 |
| Tobin,Donald Christopher | $412.03 |
| Kincaid,Sara B | $412.12 |
| Alvarez,Andy | $412.17 |
| Page,Justin | $412.27 |
| Worthley,Tracy | $412.33 |
| Trofimovich,Maksim | $412.36 |
| Phillips,Ashlee | $412.46 |
| Sandoval,Macario | $412.46 |
| Constantine,Peter M | $412.47 |
| Alvarez,Steve | $412.55 |
| Payton,Melissa A | $412.55 |
| Poff,Carly | $412.60 |
| Camarillo,Elsa Ileana | $412.65 |
| Cardona,Carlos | $412.76 |
| Daluz,Fabiola S | $412.84 |
| Fernandez,Laysa | $412.86 |
| Carpena,Diana | $412.92 |
| Rankins,Fabian | $412.93 |
| Marquez,Luis | $413.06 |
| Hinkle,Alicia | $413.12 |
| Boswell,Robert | $413.13 |
| Diaz,Jessica | $413.16 |
| Flores,Vanasa Monique | $413.16 |
| Woodruff,Quiana | $413.16 |
| Luna,Raul | $413.17 |
| Greats,Shakia | $413.24 |
| Cedro,Mark R | $413.30 |
| Connerly,Christopher | $413.38 |
| Fluker,Erika | $413.43 |
| Lopez,Jair | $413.49 |
| MADUENO,CESAR | $413.62 |
| Marin,Lloyd | $413.73 |
| Booker,Ronald | $413.76 |
| Pagan,Leslimar | $413.87 |
| Dubrey,Jeannette | $413.89 |
| Mitchell,Dawne | $413.89 |
| Davis,Kenya B | $413.91 |
| Torres,Omar | $414.02 |
| Kantorczyk,Christopher M | $414.11 |
| Solis,Daniel | $414.15 |
| Ruiz,Elenilson | $414.23 |
| Hopewell,Sonoyta | $414.27 |
| Melitskauri,Maia | $414.42 |
| STECH,GREG | $414.51 |
| Chami,Ibrahim | $414.52 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Exavier,Wadney | $414.74 |
| Williams,Courtney K | $414.77 |
| Fajota,Russell Bentio | $414.81 |
| Palacios,Bryant E | $414.82 |
| Johnson,Keethan | $414.85 |
| Shingala,Ajay | $414.85 |
| Albano,Jason | $414.94 |
| Creager,Paul R | $414.94 |
| Chestnut,Anthony | $415.12 |
| Stennis,Markesha | $415.12 |
| Newlin,David | $415.21 |
| Gruber,Chas RAMON | $415.23 |
| Martir,Edgar | $415.26 |
| Josey,Grant L | $415.36 |
| Vasquez,Scott | $415.40 |
| Burnside,Dwayne M | $415.48 |
| Duncan,Kodi | $415.50 |
| Datta,Tarun | $415.55 |
| Post,Sean T | $415.56 |
| Hiland,Leon Ruiz | $415.74 |
| Wicks,William | $415.88 |
| Witchey,Brittany | $415.92 |
| Moreno,Willie | $415.96 |
| Hoskins,Joshua | $416.02 |
| Yanos,Estelle Allison | $416.03 |
| Glasscock,Steven W | $416.04 |
| Austin,Aaron G | $416.12 |
| Ortiz,Briana M | $416.35 |
| Arnal,Joseph | $416.36 |
| Wells,Zachary | $416.38 |
| COMBS,CAITREONA D | $416.40 |
| Jones,Randolph H | $416.48 |
| DAVIES,CELETA | $416.55 |
| Price,Sabrina Yvonne | $416.56 |
| Lopez,Rudy | $416.58 |
| Alvarez,Irkania | $416.64 |
| Druschba,Andrew | $416.78 |
| Williams,Kenneth | $416.80 |
| Croslin,Michael | $416.81 |
| Mageo,Jason T | $416.92 |
| MEISSNER,CANDACE L | $416.92 |
| Wolf,Jennifer LYNN | $416.93 |
| Perry,Dave | $416.94 |
| Carrasquillo,Derlis | $417.06 |
| Jones,Marquis L | $417.06 |
| Arri,Nicolas | $417.26 |
| Coleman,Charles | $417.32 |
| Rampone,Matthew | $417.35 |
| Mall,Terah E | $417.36 |
| Umana,Beverly | $417.38 |
| Robles,Monica | $417.44 |
| Wilson,Carissa | $417.45 |
| Hill,Keri Beatrice | $417.46 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Radhakrishnan,Chakot | $417.46 |
| Peza,Martha | $417.52 |
| Jackson,Karen M | $417.63 |
| Fulkerson,Sarah | $417.73 |
| HUMBLE,SHAWNA L | $417.75 |
| Cinatl,Darrell A | $417.98 |
| Terres,Philip | $417.98 |
| Bejarano,Raphael | $418.08 |
| Kanik,Michael j | $418.15 |
| Stott,Mark B | $418.19 |
| Barnes,Kimberly | $418.33 |
| Kerley,Shadera N | $418.33 |
| Sklavonitis,Daphne | $418.36 |
| Frisby,Carol A | $418.49 |
| GRUVER,BRODIE A | $418.58 |
| Bundrige,Ciara | $418.63 |
| Doherty,Daniel T | $418.65 |
| Colbert,Tara N | $418.73 |
| Tolentino,Jester | $418.82 |
| Pryor,Amy L | $418.88 |
| Biondi,Ralph J | $418.91 |
| Carela,Pricila | $419.11 |
| Walker-Bruce,Shelly-Ann M | $419.19 |
| Sabalvaro,Robert | $419.30 |
| Levesque,Meredith F | $419.54 |
| Velasquez,Karla | $419.57 |
| Campbell,Jonathan | $419.58 |
| Arteaga,Jessica | $419.59 |
| Tarro,Anthony C | $419.60 |
| Mauri,Jennifer | $419.98 |
| Phachansiri,Esmeralda | $420.01 |
| Metansingh,Tanya L | $420.07 |
| PLEMMONS,JAMES | $420.10 |
| Feltch,Chelsea | $420.15 |
| Songy,Nicole | $420.30 |
| ALBA,CHARLES | $420.57 |
| Delvalle,Evelyn | $420.62 |
| Rivera,Sabrina | $420.68 |
| Chavez,Jamie Lynn | $420.75 |
| Ratekin,Amanda A | $420.75 |
| Lee,Shanna D | $420.86 |
| Rader,Stephanie L | $420.87 |
| Keenom,Clint B | $420.95 |
| Brennan,Mary | $420.97 |
| O'Haver,John W | $421.01 |
| Reed,Lejon D | $421.18 |
| Bennett,Drew | $421.20 |
| Escalante,Yeni C | $421.21 |
| Steffan,Nika | $421.31 |
| Pinnix,Tiffany | $421.32 |
| Ashcroft,Leslie Beatrix | $421.35 |
| Pequeno,Robert L | $421.58 |
| Wortmann,Stephen LaMont | $421.60 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Wojtkiewicz,Mike | $421.72 |
| Burton,Michelle L | $421.95 |
| Vegas,Alexandra | $421.98 |
| McLaughlin,Daniel P | $422.07 |
| Garcia,Nery | $422.09 |
| Rodriguez,Joe | $422.09 |
| Speaks,Ashley | $422.09 |
| Vickers,Ria | $422.15 |
| Wong,Lily | $422.27 |
| Norton,Rachel | $422.28 |
| Eddington,Elizabeth A | $422.29 |
| Singleton,James | $422.33 |
| Lauer,Annette | $422.36 |
| Zenon,Jorel | $422.41 |
| Akin,Joshua B | $422.44 |
| Andrade,Bernadette | $422.44 |
| Gaskill,Andrew | $422.56 |
| Lawrence,Annalisa | $422.64 |
| Sun,Cheng W | $422.75 |
| Morris,Rachael | $422.78 |
| Moran-Castillo,Gizzel | $422.82 |
| Friedman,Illison Larra | $422.83 |
| Washington,Courtney P | $422.85 |
| Daniels,Lori M | $423.04 |
| Ebersole,Thomas | $423.14 |
| Montoya,Eric | $423.27 |
| Brown,Jason G | $423.36 |
| Smith,Vickie L | $423.36 |
| Link,Steven C | $423.43 |
| Garcia,Daniel E | $423.53 |
| McClain,Robiniqueka Latresjere | $423.53 |
| Fondel,Rosa | $423.66 |
| Watson,Raiza | $423.66 |
| Odum,Kayla | $423.70 |
| O'Neill,Meghan E | $423.81 |
| Froiland,Jennifer L | $423.87 |
| Guzman,Nancy | $423.96 |
| Rodriguez,Rudy | $424.11 |
| Twomey,Mike | $424.18 |
| Vega,Francisco | $424.23 |
| WASHINGTON,GABRIELLE | $424.27 |
| Mayo,Laree | $424.32 |
| WARREN,SHALONDA | $424.32 |
| Lacoste,Sabrina | $424.34 |
| Pasion,Ryan | $424.48 |
| Gimber,Jaclyn | $424.56 |
| Trochtenberg,Michael L | $424.71 |
| Alvarez,Carmen | $424.75 |
| Fleissner,Benjamin | $424.77 |
| Black,Jessica | $424.78 |
| Medina,Michael A | $424.84 |
| Purdy,Leann | $424.84 |
| Carter II,James Albert | $424.90 |

| | |
|---|---|
| Raphail,Karla | $424.92 |
| Prieto,Manuel | $424.97 |
| Ward,Brandon | $424.98 |
| Madrid,Morell | $425.16 |
| Boston IV,Val | $425.27 |
| Tenaglia,E. | $425.31 |
| Cheng,Kai | $425.41 |
| Rydz,Brian C | $425.41 |
| Ellis,Lamond | $425.43 |
| Dingle,Yannick | $425.51 |
| Rios,Jose | $425.54 |
| Mann,Justin | $425.55 |
| Johnson,Theresa | $425.58 |
| MOSLEY,BILLIE R | $425.58 |
| Frickland,Christopher | $425.61 |
| Contreras,Juan | $425.63 |
| Price,Gregory | $425.71 |
| Begue,Derek | $425.91 |
| Gonzalez,Luis | $425.92 |
| Agoglia,Michael | $426.16 |
| Mills,Jeffrey D | $426.16 |
| Brown,Cordell D | $426.24 |
| Carter,Chante C | $426.26 |
| Sheldon,Shannon | $426.35 |
| Polverini,Michael | $426.50 |
| Encarnacion,Rafael | $426.52 |
| Murray,Steven | $426.54 |
| Stanley,Jeff | $426.55 |
| Reser,Scott | $426.56 |
| Cardenas velasco,Thayra Araly | $426.61 |
| Rush Jr,Eddie | $426.62 |
| PIEKARCZYK,SCOTT N | $426.81 |
| Sanders,Ashley S. | $427.01 |
| Medina,Julio | $427.05 |
| Anderson,Axel | $427.06 |
| Mercado,Mayra | $427.13 |
| Sandknop,John D | $427.16 |
| Unger,Karl | $427.20 |
| Argueta,Teresa | $427.21 |
| Krzyzaniak,Crystal L | $427.23 |
| Cox,Justin | $427.44 |
| Garcia,Loida De La Carida | $427.51 |
| Creager,Bradley | $427.53 |
| Flores,Cindy | $427.56 |
| Isbell,Sara | $427.62 |
| Evans,Alexander C | $427.69 |
| Hansley,Michael | $427.71 |
| Padilla,Guadalupe | $427.76 |
| Mcglone!,Jamie | $427.79 |
| Chafey,Catherine | $427.81 |
| Negron,Idaliz | $427.94 |
| Stoltz,Charles R | $427.95 |
| Fenton,Esther | $427.96 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Maloney,Jonathon L | $427.98 |
| Shaw,Kevin | $427.99 |
| Poindexter,Steven scott | $428.01 |
| Gorham,Brent | $428.04 |
| Wong,Jerry | $428.04 |
| Jusino,Angela Marie | $428.12 |
| Zahory,Masood | $428.15 |
| Deanda,Cindy | $428.21 |
| Coleman,Anthony | $428.22 |
| Pope,Deniece | $428.43 |
| Cormier,Kayla | $428.50 |
| Ojeda,Luis R | $428.53 |
| Box,Bryan D | $428.61 |
| Johnson,Ashley | $428.62 |
| Agard,Christopher | $428.75 |
| Mansfield,Martin T | $428.78 |
| Berk,Aurora Bragg | $428.82 |
| Parekh,Parth K | $428.82 |
| Bradsher,Timothy | $428.87 |
| Brown,James | $428.97 |
| Shirzadian,Kevin | $428.97 |
| Cossette,Kari A | $428.99 |
| Counts,Timothy | $429.05 |
| Sanchez,Abelardo A | $429.10 |
| Trochesett,Rachel | $429.11 |
| Fernandez,Fabian | $429.20 |
| Palomera,Salvador | $429.20 |
| Perry,Jennifer | $429.23 |
| Mckeown,Jason Jermanne | $429.33 |
| Platz,Peter F | $429.55 |
| Morgan,William D | $429.73 |
| Hopes,Nitt E | $429.74 |
| Czarnik,Steven J | $429.77 |
| Alvarez,Ligia | $429.89 |
| Young,Roger Duane | $429.95 |
| Gonzalez,Luis F | $429.96 |
| Reyna,Ricardo | $430.02 |
| Ballard,Matthew J. | $430.05 |
| Sladovnik,April J | $430.05 |
| Bogle,Autumn | $430.15 |
| Reed,Otis | $430.23 |
| Duncombe,Jeffrey | $430.28 |
| Torres,Flora | $430.31 |
| Muhamed,Tanvere | $430.41 |
| Survant,Richard | $430.49 |
| Ponce,Milton E | $430.58 |
| Couture,Aimee L | $430.62 |
| HERNANDEZ,LINDA | $430.76 |
| Mendez,Steven M | $430.78 |
| Bockelman,Audra | $430.85 |
| Bollozos,Valerie D | $430.88 |
| Torres,Pedro | $430.92 |
| Walker-Graves,Brandon | $430.94 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Zulauga,Marco A | $430.99 |
| Gonzalez,Miriam | $431.00 |
| Kammer,Cassandra | $431.16 |
| Shaver,Mary | $431.17 |
| Manoilo,Vadim | $431.19 |
| Maxwell,Susie lynn | $431.19 |
| Peck,Grayson | $431.20 |
| MCGOWAN,TISHAWNA K | $431.32 |
| Halloran,Sophia | $431.36 |
| Davis,Andrew | $431.37 |
| Patrick,Jonathan | $431.38 |
| Adamson,Judy L | $431.45 |
| Pena,Maricela | $431.48 |
| Dahl,Christian ian | $431.56 |
| Brooks,Michael | $431.65 |
| De La Hoya,Paul | $431.69 |
| Bradford,Jason | $431.71 |
| Boaz,Brittany | $431.72 |
| Pulido,Solange | $431.73 |
| Inton,Rojan | $431.77 |
| Condie,Amanda J | $431.82 |
| Halloway,Michael | $431.84 |
| Copus,Stephanie | $431.90 |
| Lamonica,Michael | $432.03 |
| Fernandes,Shermin | $432.08 |
| Caldwell,Jason Demond | $432.16 |
| Ponce,Mario | $432.21 |
| Liles,Dontaye | $432.28 |
| Young,Judson A | $432.31 |
| Gayle,Dionne | $432.32 |
| Madera,Audric | $432.42 |
| Wilson,Michael | $432.42 |
| RODGERS,BRUCE | $432.56 |
| Vary,Ivory B | $432.63 |
| O'reagan,Daniel | $432.65 |
| Hernandez,Thomas | $432.72 |
| Mcneil Jr.,Michael | $432.74 |
| Vo,Paulina | $432.74 |
| Goolsby,America | $432.80 |
| Khawaja,Jamie A | $432.99 |
| Caballero,Alfonso | $433.01 |
| Huerta,Hector | $433.07 |
| Meza,Kenley | $433.10 |
| Drozdek,Matthew J | $433.11 |
| Riendeau,Lucas A | $433.16 |
| Badeau,Viliane | $433.17 |
| Miglionico,Joseph | $433.30 |
| Deshields,Terry L | $433.38 |
| Buras Jr,Duane Michael | $433.53 |
| Mora,Soy | $433.54 |
| Portugal,Robert J | $433.65 |
| Cheng,Milly | $433.69 |
| Rodriguez Jr,Franklin | $433.69 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Strawder,Nakia | $433.78 |
| Massey,Mark D | $433.80 |
| Dominguez,Marissa | $433.86 |
| Walters,Johanna | $433.97 |
| Ewing,Lisa | $434.02 |
| Bogle,Billie L | $434.06 |
| SHARGHI,SIROUS | $434.20 |
| Dudney,Shawn | $434.21 |
| Gutierrez,Daniel | $434.24 |
| Gonzalez,Krystal | $434.25 |
| Tasnadi,Hunor | $434.26 |
| Clark,Leroy D | $434.27 |
| West,Keitha L | $434.27 |
| Smith,Sarah E | $434.29 |
| Morton,Kishawn | $434.30 |
| Mizani,Amir | $434.32 |
| CARELA,JOSE A | $434.40 |
| Chavez,Pedro | $434.49 |
| Johnson,Tiffany Y | $434.53 |
| Fox,Richard | $434.54 |
| Perry,Jaymie B | $434.55 |
| Aftahi,Shohreh R | $434.67 |
| Auld,Christopher B | $434.68 |
| Byrne,Kaitlin | $434.69 |
| Greeley,Drew | $434.73 |
| Coates,Jeffery ALLAN | $434.77 |
| Bernick,Michele L | $434.78 |
| Montalvo,Armando | $434.79 |
| Orriols,Luis | $434.80 |
| Erickson,Grant | $434.95 |
| Galarza,Clara | $434.96 |
| Ashcraft,Jamie | $434.97 |
| Mclean,Omar | $434.98 |
| Murray,Stephanie Rae | $435.09 |
| Brown,Jasmine | $435.10 |
| Beltran,Reuben I | $435.27 |
| Cupp,Zachary | $435.28 |
| Pena,Abigail M | $435.29 |
| Maldonado,Martin | $435.31 |
| Pierre,Woozevelt | $435.31 |
| Mcdougal,Vincent | $435.36 |
| Van Keer,Koen Tony | $435.41 |
| Young,Harry Matthew | $435.45 |
| Young,Helen A | $435.56 |
| Kambitsch,Drew | $435.61 |
| Modi,Shaun p | $435.67 |
| Harvey,Devin B | $435.70 |
| Sami,Navin | $435.74 |
| DESPOTOSKI,ZORAN | $435.76 |
| Andrade,Maira A | $436.09 |
| Kanaeholo,Onalani | $436.09 |
| Valadez,Delma | $436.10 |
| Martin,Sandi | $436.15 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Knudsen,Tiffany R | $436.29 |
| Moore,Laura | $436.29 |
| Zajac,Robert E | $436.29 |
| Baker,Michael John | $436.44 |
| Fulton,Stephen | $436.53 |
| Wilson,Cody D | $436.79 |
| Hemping,Ezra M | $436.80 |
| Williams,Lencho | $436.90 |
| Speck,Cara C | $436.91 |
| Rivera,Migdalia | $436.95 |
| Modder,Joshua M | $436.98 |
| CRIGER,JOB E | $437.06 |
| Earl,Jeffrey | $437.10 |
| Penrose,Camille | $437.11 |
| Williamson,Jasmine M | $437.27 |
| Helgeson,Kimberly T | $437.38 |
| Whitcomb,Emily | $437.38 |
| Mobley-Gibbs,Terrell A | $437.40 |
| Turnbaugh,Dean Erich | $437.52 |
| Medina,Clarisa | $437.69 |
| Rodriguez,Denise | $437.79 |
| Hall,Danielle | $437.81 |
| Reese,James T | $437.91 |
| Vasquez,Andrickson | $437.94 |
| Cadena,Mayra A | $437.97 |
| Mason,Angela Delores | $437.99 |
| Harb,Sara A | $438.06 |
| Jones,Larry | $438.13 |
| Velez,Yosurys | $438.24 |
| White,Adonis | $438.28 |
| Medina,Alberto | $438.38 |
| Henriquez,Alexander | $438.40 |
| McIver,Jamie M | $438.49 |
| Diaz,Angel A | $438.52 |
| Broshar,Candice D | $438.65 |
| Wright,James Patrick | $438.68 |
| CHAUDHRY,SAIFULLAH | $438.70 |
| Shields,Jared S | $438.82 |
| Dupree,Douglas | $438.87 |
| Zettlemoyer,Faye J | $438.89 |
| Hamlin,Barbara A | $438.91 |
| Salas,Robert | $438.93 |
| Pol,Samnang | $439.01 |
| Rocha,Elizabeth | $439.12 |
| Guerrero,Bianca | $439.26 |
| Serratore,James Michael | $439.39 |
| Gilliam,Ieisha | $439.47 |
| Mobley,Natalie | $439.58 |
| O'Hagan,Shanon | $439.71 |
| Tidemann,Katharine E | $439.71 |
| Jackson,Christopher | $439.73 |
| Guittar,Susan | $439.74 |
| Jones,Jahi | $439.80 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bui,Thuy Bang | $439.82 |
| Luu,Van c | $440.01 |
| Cooper,Gary | $440.30 |
| Andrade,Daniel | $440.36 |
| Velazco,Vanessa | $440.61 |
| Lopez,Joe | $440.65 |
| Warner,Sean K | $440.69 |
| Bautista,Doris | $440.73 |
| Rodriguez,Taishana A | $440.76 |
| Stapleton,Kasey N | $440.93 |
| Sullivan,John J | $441.04 |
| Engel,Mary L | $441.10 |
| LEWIS,CHAD A | $441.17 |
| Nolasco,Maria I | $441.26 |
| Frazier,Tiffany N | $441.28 |
| Feliciano,Geiger | $441.30 |
| Jones,Jenna E | $441.30 |
| Lemme,Ryan James | $441.34 |
| Smith,Peter | $441.39 |
| Butler,Dior | $441.61 |
| Boyd,Michael paul | $441.68 |
| Ross,Dianna G | $441.71 |
| Marini,Mark | $441.79 |
| Bueno,Fernando | $441.90 |
| Keller,John | $441.99 |
| Crawford,Niedra | $442.05 |
| Perez,Cassandra | $442.07 |
| Burnett,Jonathan W | $442.12 |
| Linker,Tilden B | $442.13 |
| Reyes,Abigail | $442.17 |
| Terry,Cole | $442.18 |
| Lamb,Sean | $442.21 |
| Cortez,Mayra | $442.32 |
| Corona,Adrianna E | $442.35 |
| Merten,Ashley | $442.35 |
| Myers,Christina Louise | $442.37 |
| Alfaro,Marlene | $442.42 |
| Janiak,Greg | $442.48 |
| Diaz,Saul | $442.50 |
| Barham,Mitchell | $442.56 |
| De La O,Pedro A | $442.80 |
| Baculpo,Brycean H | $442.81 |
| Abdul-Hadi,Fadi | $442.82 |
| Mcdermott,Matt | $442.85 |
| Marchany,Harold E | $442.86 |
| Ortiz,Charylin | $442.87 |
| Herrera,Augustine | $442.99 |
| Zumbrunn,Katherine M | $443.04 |
| Beltran,Adriana I | $443.09 |
| Johnson,Kevin | $443.16 |
| Marrow,Dane | $443.20 |
| Coquis,Rafael A | $443.46 |
| Hardin,Alicia | $443.50 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Westfall,Andre | $443.53 |
| Miles,Shara | $443.72 |
| Umlauf,Eric | $443.72 |
| Alvez,Michael | $443.75 |
| Dice,Thomas | $443.75 |
| Valdez,Vanessa | $443.77 |
| Alba,Trina | $443.78 |
| White,Eric | $443.78 |
| Levardo,Sean M | $443.79 |
| Simpson,Kathryn | $444.05 |
| Bhatt,Ana Maria | $444.07 |
| Espinoza,Bernardo | $444.12 |
| Ramadan,Helal M | $444.13 |
| Evans,Christopher | $444.17 |
| Northup-Gantt,Shirley | $444.20 |
| Vena,Ryan | $444.40 |
| Alonso,Damian | $444.41 |
| Turner,Mitchel | $444.54 |
| Woodring,Brian | $444.56 |
| Covarrubias,Miguel | $444.58 |
| Alvarado,Miguel A | $444.64 |
| Rivas Perez,Sayra | $444.65 |
| Hannah,Donald | $444.72 |
| Patel,Krishan | $444.75 |
| Williams,Kwesi | $444.76 |
| Chacon,Ruben | $444.80 |
| Hurt,Erin | $444.84 |
| Voytilla,Allison | $444.97 |
| Swallows,Josh | $445.07 |
| Blankenship,Brandon | $445.09 |
| Howell,Jamilah | $445.11 |
| Hunt,Gale | $445.12 |
| Doyle,Robert | $445.13 |
| Bay,Kristine Richell Espina | $445.14 |
| Lott,Marcom A | $445.18 |
| Velasquez,Alejandra | $445.19 |
| Gelin,Tamar | $445.22 |
| Irwin,Roger Herbert | $445.27 |
| Navarro,Josselin V | $445.27 |
| Specter,Steven | $445.35 |
| Martinez,Felipe J | $445.39 |
| Ashley Jr,Melvin L | $445.55 |
| Charles,Sean Elucien | $445.58 |
| Toler,Shana | $445.58 |
| Silva,Humberto | $445.61 |
| Dunn,Justin | $445.80 |
| Oakes,Ashley M | $446.06 |
| Martin,Michael | $446.07 |
| Omalley,William | $446.24 |
| Cluff,Hayden R | $446.25 |
| Kevac,Edita | $446.25 |
| Kabigting,John | $446.30 |
| Blanchard,Samantha | $446.31 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| De La Paz,Kristina Norma | $446.40 |
| KNISELY,KYLE | $446.59 |
| Saal,Jason | $446.64 |
| Dodd,Robert W | $446.70 |
| Jessee,Jerry R | $446.77 |
| COMPTON,AMANDA | $446.81 |
| Gore,Melinda | $446.86 |
| Dethluxay,Lynda | $446.89 |
| Iacobucci,Anthony | $447.04 |
| Smart,Levelle | $447.10 |
| Ortega,Suania M | $447.28 |
| Gurrola,Lupe N | $447.31 |
| Severe,Jeremy | $447.45 |
| Hill,Kevin | $447.51 |
| ORTIZ,OTONIEL T | $447.51 |
| Elizondo,Carlos | $447.55 |
| Tibesar,Gregory | $447.59 |
| Duarte,Erik | $447.62 |
| Simpson,Lori | $447.65 |
| Cruz,Jesus | $447.76 |
| Jackson,Jacqueline | $447.76 |
| Trek,Vanbory | $447.76 |
| Dinicola,Dell Allen | $447.79 |
| Cepeda,Ronald | $447.88 |
| Stratis,Steven | $447.92 |
| Cox,Warren A | $447.95 |
| Pando,Empress Nicole | $447.95 |
| Shea,Matthew L | $447.96 |
| Villarreal,Dave | $448.19 |
| Small,Robert | $448.21 |
| Sanchez,Adrian | $448.30 |
| DIROCCO,GREGORY | $448.38 |
| Chandler,Albert | $448.39 |
| Hercules,Maybelline | $448.46 |
| Hopkins,Rhonda M | $448.54 |
| SMITH,TOM R | $448.62 |
| White,John | $448.63 |
| Lively,April | $448.64 |
| Doumanian Jr,George | $448.74 |
| Vasquez,Francy L | $448.78 |
| Seals,Nathan | $448.89 |
| Davis,Leon | $448.90 |
| Cannon,Caitlin | $448.95 |
| Eng,Joanna | $448.95 |
| Core,Cowansa | $448.97 |
| Green,Kelli | $448.99 |
| John,Korisha | $449.28 |
| Mason,Ronda | $449.28 |
| Jeter,Vernell M | $449.30 |
| Mercer,Holly J | $449.39 |
| Miller,Jeadine | $449.48 |
| Wojciechowski,Jonathan | $449.58 |
| Hernandez,Adan R | $449.63 |

| | |
|---|---|
| Cosper,Arthur Clifford | $449.66 |
| Colbert,Maurice | $449.82 |
| Farlow,Susan M | $449.94 |
| Lozada,Luisa | $450.08 |
| MCKEAN,ROBERT | $450.24 |
| Schobert,Devon | $450.31 |
| MORALES,HUGO D | $450.50 |
| Simpson,Michelle | $450.53 |
| Taylor,Alan | $450.56 |
| Patterson,Joseph | $450.58 |
| Pittman,Larry | $450.62 |
| ZBYRAD,TERRI M | $450.94 |
| Lugo,Jose | $450.96 |
| Umanzor,George A | $450.96 |
| Pena,Jose A | $451.03 |
| Shaftoe,Kacy | $451.19 |
| Walker,Aaron Matthew | $451.28 |
| Bonifas,Kira T | $451.29 |
| Harris,Deidra Lavern | $451.35 |
| Zante,Joseph Ralph | $451.38 |
| Placa II,Gaston | $451.45 |
| Carrillo,David | $451.62 |
| Baldwin,Micah M | $451.69 |
| Robles,Christopher | $451.73 |
| Hernandez,Gabriela | $451.93 |
| Andrewson,Ryan | $451.96 |
| Francois,Blake | $451.99 |
| McCauley,Kevin | $452.11 |
| Lolagne,Ary | $452.16 |
| Koger,Jennifer | $452.17 |
| Valentin,Alexanderia | $452.20 |
| Thomas,Melissa | $452.32 |
| Toussaint,Jasen J | $452.32 |
| VELAZQUEZ,MONICA | $452.49 |
| Hebert,Brett E | $452.59 |
| Joyner,Quinton | $452.61 |
| Sanchez,Elaine | $452.62 |
| Thompson,Mallory | $452.75 |
| Smith,Aiesha | $452.76 |
| Alvarado,Luis M | $452.86 |
| Jones,Megan | $453.02 |
| Barrientos,Blanca | $453.04 |
| CROSBY,LISA | $453.05 |
| Ramos-Garcia,Marcos | $453.06 |
| Smith,James Brian | $453.11 |
| Harrison,Adrianne | $453.19 |
| Davis,Heather J | $453.23 |
| Griffith,Phyllis ylaine | $453.29 |
| Hales,Mychal P | $453.36 |
| Goen,Eric | $453.41 |
| David,Rebecca | $453.47 |
| Uribe,Heather | $453.57 |
| Phetvannasey,Somsamorn | $453.59 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Cabana,Debora | $453.64 |
| Morehand,Lucretia V | $453.65 |
| Mosby,Shun | $453.69 |
| Evans,Kathryn Ann | $453.72 |
| McDougall,Noel | $454.00 |
| Trejo,Jesus | $454.15 |
| McGovern,Anna M | $454.18 |
| Velasco,Armando | $454.33 |
| Guerra,Isaac H | $454.42 |
| Franey,Steven Patrick | $454.47 |
| Smith,Kenyatta Marie | $454.52 |
| Sehon,Kristina | $454.70 |
| Dingler,Alissa | $454.73 |
| Wise,John P | $454.74 |
| Juarez,Jose | $454.76 |
| Simpson,Michieal Lorenzo | $454.78 |
| Shade,Larry | $455.06 |
| Ochoa,Luisanna | $455.08 |
| Rhames,Ilene | $455.22 |
| Wright,Taranika S | $455.27 |
| La Fountain,Michael F | $455.31 |
| DUNHAM,KELLY E | $455.36 |
| Bungori,Michael robert | $455.37 |
| Buttice,Cynthia | $455.41 |
| Palleschi,Michael | $455.46 |
| Hightower,Cicely | $455.57 |
| Stevens,Jerry | $455.61 |
| Matthews,Katie A | $455.62 |
| Guzman,Yasmin | $455.63 |
| Ward,Lynsey A | $455.71 |
| Otero,Perla | $455.74 |
| Sergi,Dean | $455.75 |
| Teverbaugh,Adam C | $455.98 |
| Lamberth,Ashley | $456.01 |
| McCarten,Emily S | $456.04 |
| Stewart,Shantrell | $456.08 |
| Rasnick,Adam | $456.21 |
| Yost III,Bernard H | $456.26 |
| Steinbach,Jaclyn | $456.30 |
| Wren,Misty | $456.44 |
| Santos,Christopher | $456.50 |
| Osuna,Silvia | $456.64 |
| FALOCCO,JOSEPH | $456.66 |
| Igene,Enimielen | $456.70 |
| Caffey,Justin Chase | $456.74 |
| MILLER,STEPHANIE | $456.77 |
| Turner,LaToryja | $456.93 |
| Cabrera,Vanessa | $457.03 |
| Whitt,Robert | $457.10 |
| Lafavor,Courtney | $457.20 |
| Miller,Heidi M | $457.26 |
| GONZALES,DARYL J | $457.28 |
| Medina,Yareilys | $457.45 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Walker,Mario G | $457.46 |
| Vandegrift,Elyria | $457.47 |
| Rubio,Laura | $457.50 |
| Susan,Contino E. | $457.53 |
| Aponte,Cindy Coral | $457.65 |
| Smith,Kyle Raymond | $457.71 |
| Schubert,Cameron | $457.89 |
| Campa,Kyle X | $457.93 |
| Quasarano,Thomas | $457.93 |
| Illidge,Jaime | $458.00 |
| Bass,Zaporia | $458.02 |
| Flores,Richard D | $458.03 |
| Johnson,Brian A | $458.04 |
| Mireles,Omar | $458.16 |
| Osborn,Marcus | $458.18 |
| Simms,Alexa | $458.24 |
| Simmons,Teresa | $458.26 |
| Pena,Raphael | $458.41 |
| Cloninger,Adam | $458.43 |
| Ansell,Christopher | $458.46 |
| Kubica,Erin | $458.50 |
| Perez,Diane | $458.55 |
| Seimah,Dour | $458.66 |
| Jimenez,Kenneth | $458.67 |
| Piscitelli,Paolo R | $458.79 |
| Rufo,Heather R | $458.87 |
| Guy,Chris | $458.89 |
| Enoex,Keshana | $458.95 |
| Martinezdelacotera,Michael J | $459.06 |
| Misale,Lauren | $459.08 |
| Gracia,Anthony | $459.09 |
| Huitink,Edelmira | $459.11 |
| Toliver,Ashleigh | $459.27 |
| Logsdon,Heather | $459.33 |
| Penz,Douglas | $459.38 |
| Rodriguez,Alfredo M | $459.44 |
| Adames,Luz | $459.53 |
| Dominguez,Angel J | $459.59 |
| Millhoan,Seth | $459.59 |
| Dyakanoff,Monica | $459.72 |
| Garate,Hector | $459.73 |
| Jara,Roberto | $459.79 |
| Santiago,Cathy | $459.79 |
| Rodriguez,Steven James | $460.03 |
| Thomas,Evan | $460.07 |
| Contreras,Paul | $460.19 |
| Williams,Lisa J | $460.22 |
| Rojas,Nicholas | $460.38 |
| Perez,Gregory P | $460.53 |
| Stahl,Harlow Michael | $460.60 |
| WHALEN,COLLEEN | $460.60 |
| Beatty,Adam | $460.63 |
| Burnette,Latifa | $460.76 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Jason,Marissa Rose | $460.82 |
| Vargas,Alberto | $460.91 |
| Becker,Cameron | $460.93 |
| Sanders,Carol | $461.01 |
| MONGE,FIORELLA M. | $461.06 |
| Garcia,Jayson A | $461.09 |
| Dalton,David E | $461.12 |
| Neltner,Brian W | $461.14 |
| Carrington,Scott | $461.52 |
| Perez,Thayrin | $461.53 |
| Robinson,Blake Charles | $461.70 |
| Harris,Kristi L | $461.75 |
| Cavedo,Stacey | $461.79 |
| Joiner,Jason | $461.88 |
| Olivo Guzman,Joseph M | $461.89 |
| Gutierrez,Marysol | $461.90 |
| Woodson,Monique L | $462.04 |
| Jones,Nicholas | $462.19 |
| Pace,Jared | $462.30 |
| Zarlengo,David C | $462.31 |
| Bufmack,Joshua | $462.32 |
| Love,Earl | $462.32 |
| Carr,Brandy N | $462.41 |
| Burnett,Tonja | $462.50 |
| Doty,Kevin | $462.72 |
| Stapleford,David L | $462.73 |
| Curry,Jeffrey | $462.89 |
| Marez,Javier Omar | $462.95 |
| Stoeltzing,Daniel | $463.05 |
| Robinson,Shacoya | $463.14 |
| Pham,Micki | $463.27 |
| Fino,Mark A | $463.34 |
| Torres,Diana M | $463.36 |
| Guerra,Daniel | $463.42 |
| Ortiz,Jonathan | $463.44 |
| Barreto,Steven A | $463.45 |
| Martin,Amanda D | $463.46 |
| Dao,Thien | $463.52 |
| DIPRIZITO,EMIL R | $463.58 |
| Sorina,Michaela V | $463.87 |
| Navarro,Evelyn | $463.89 |
| Davis,Bronson | $463.99 |
| Pujols,Roselle | $464.06 |
| Ramberg,Susan | $464.22 |
| Romero,Lynnette | $464.27 |
| Taylor,Danielle | $464.33 |
| Ponce,Eric | $464.34 |
| Trevino,Christine Michelle | $464.46 |
| GRACZYK,JEFFREY J | $464.55 |
| Garcia,Mary L | $464.58 |
| Reese,Jennifer | $464.64 |
| Rocha,Janet | $464.85 |
| Ross,Jennifer | $465.04 |

| | |
|---|---|
| Guli,Nicole | $465.09 |
| Mcknight,Brian | $465.11 |
| Avilez,Carlos | $465.37 |
| Gomez,Ignacio Alejandro | $465.42 |
| Luna,Javier | $465.43 |
| Mcdonald,Tommy D | $465.43 |
| Moreira,Cheara | $465.43 |
| Miller,Jennifer Lynn | $465.56 |
| Tock,Thomas | $465.70 |
| Mack,Candice N | $465.92 |
| Cowan,Gwendolyn | $465.99 |
| Criswell,Jeffrey | $466.04 |
| Cabalquinto,Daffodil | $466.28 |
| Worth,Seth | $466.31 |
| Sohrabian,Zina M | $466.33 |
| Cruz,Gabriella | $466.44 |
| Vanbuskirk,Aaron M | $466.45 |
| Rausch,Ashley Summers | $466.50 |
| Holliday,Christy N | $466.53 |
| Mercedes,Yamileth | $466.55 |
| Aviles,Rodolfo | $466.63 |
| Pierre,Sharry | $466.64 |
| Alba,Edgar | $466.67 |
| Vannatta,Aaron S | $466.70 |
| Weagly,Dylan S | $466.80 |
| Mcgee,Kristian | $466.93 |
| Palugod,Joseph | $467.06 |
| Taylor,Anthony | $467.13 |
| Ben-Jumbo,Mcgodson T. | $467.26 |
| Henery,Oral P | $467.29 |
| Knaps,Christina G | $467.31 |
| Avila,Cristina | $467.36 |
| Martinez,Thais M | $467.43 |
| Denton,James C | $467.44 |
| Garcia,Mayra | $467.46 |
| Mcbride,Ashley D | $467.52 |
| Douglas,Nkacy A | $467.56 |
| Haole,Shasta L | $467.59 |
| Nauseda,Austin | $467.59 |
| Kalka,Sharon A | $467.75 |
| Blanchard,Stephen | $467.79 |
| Matto,Maria | $467.97 |
| Sant,Ryan | $467.97 |
| Evans,Patrick | $467.98 |
| Dhanasar,Toran P | $468.02 |
| Rogers,Nicholas | $468.05 |
| Poindexter,James | $468.06 |
| Berger,Samantha J | $468.15 |
| Van Beers,Barry J | $468.15 |
| DelDuco,Nicholas K | $468.23 |
| Kulig,Terrah | $468.24 |
| Sepanski,Matthew | $468.25 |
| Blades,Ashley N | $468.41 |

| | |
|---|---|
| Taleno,Christopher | $468.41 |
| Oquendo,Daniel | $468.45 |
| Osmena,Paola | $468.49 |
| TAPPAN,TIFFANY MAE | $468.49 |
| Goodwin,Matthew A | $468.52 |
| Jessop,Elizabeth A | $468.53 |
| Arnold,Adam M | $468.55 |
| Pollard,Toya | $468.55 |
| Smithers,Joseph | $468.57 |
| Leamon,Nicholas | $468.63 |
| Mancilla,Rosemarie | $468.63 |
| Besinaiz,Eduardo M | $468.78 |
| Alvarado-jurgelowicz,Julia | $468.89 |
| Zayed,Ziad | $468.90 |
| Ramos,Manuel Adiel | $468.96 |
| Phillips,Chantel S | $468.98 |
| Lawlah,Thelma | $469.02 |
| Neal,Natasha Monique | $469.15 |
| Gallagher,Abel S | $469.17 |
| Winters,Griselda | $469.29 |
| Cayce,Kylie L | $469.30 |
| Ruzicka,Joel R | $469.30 |
| Bratton,Kristy L | $469.34 |
| Turner,Michael Shane | $469.38 |
| Martensson,Kenneth Lawrence | $469.44 |
| Chaberek,Adam Andrzej | $469.47 |
| Garcia,Arthur | $469.51 |
| Davis,Montrale | $469.81 |
| Goines,Stephanie | $469.95 |
| Torres,Noel G | $470.03 |
| Ruiz,Wesley | $470.05 |
| Torres,Jose | $470.05 |
| Simoes,Steve Richard | $470.19 |
| Davila,Martin | $470.31 |
| Hamilton,Michael E | $470.38 |
| Melton-Pinheiro,Miranda Joy | $470.38 |
| Quinones,Lillian Marjorie | $470.60 |
| Legere,Noella | $470.65 |
| York,Rose-Francilia | $470.66 |
| Davis,Darith J | $470.71 |
| Caravona,Brittany Morgan | $470.77 |
| O'Quinn,Lorie | $470.77 |
| Bowman,Samantha | $470.84 |
| Butler,Jacque | $470.96 |
| Primo,Shayla | $470.96 |
| Betleyon,Joanne | $470.99 |
| Elizondo,Vanessa | $471.07 |
| Jones,Cherice | $471.07 |
| Rhodes,Yolanda | $471.07 |
| Galasso,Priscilla | $471.13 |
| Joa,Rosa America | $471.30 |
| Ruggiero,Meghan | $471.34 |
| Dewar,Reginald | $471.44 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Crowley,Katherine Janice | $471.49 |
| Francis,Charity L | $471.59 |
| Atilano-Machuca,Elizabeth | $471.61 |
| West,Tremayne | $471.69 |
| Gromoff,Jessica Lynn | $471.77 |
| Malcolm,Calvin | $471.87 |
| Rawson,Anthony | $471.98 |
| Smith,Lauren M | $471.99 |
| Segui,Betsy | $472.08 |
| Jimenez,Cadmiel | $472.11 |
| Onibokun,Adeyemi | $472.11 |
| Gonzalez,Edgar Gregorio | $472.16 |
| Singh,Bobby | $472.17 |
| Patel,Mahul | $472.50 |
| Meeks,Corey | $472.56 |
| Backhaus,Jeffrey T | $472.57 |
| Smith,Cydnie A | $472.69 |
| Thompson,Khristye M | $472.87 |
| Dahl,Vilma E | $472.94 |
| Parham,Brentton | $473.07 |
| Rabascall,Jimmy | $473.12 |
| Zaragoza,Juan M | $473.30 |
| Adams,James | $473.61 |
| Bosques,Jordan | $473.77 |
| Asante,Eric | $473.89 |
| Pierre,Melinda m | $474.06 |
| Redden,Steve | $474.06 |
| Diaz Moreno,Julian | $474.15 |
| Rashad,Anthony | $474.19 |
| Solberg,Kari Rose | $474.24 |
| Crum,Jaworski | $474.28 |
| Richardson,Kathy | $474.39 |
| Perez,Jose I | $474.69 |
| Hall,Darryl T | $474.89 |
| Triplett,Karen | $474.89 |
| Rios,Gisele | $474.95 |
| Cruz Hernandez,Jose | $474.96 |
| Ouellette,Christine M | $475.01 |
| Dorantes,Miguel | $475.02 |
| Rasmussen,Merisa | $475.05 |
| Edwards,Joseph | $475.08 |
| Bado,Douglas | $475.11 |
| Davids,Charles | $475.11 |
| Lopez-Guillen,Gerardo de  Jesu | $475.27 |
| Stevens,Michelle | $475.28 |
| Pell,Elizabeth | $475.30 |
| Pennington,Exequiel F | $475.39 |
| Robinson,Chelon | $475.64 |
| Chesney,Chelsea L | $475.68 |
| Cougot,Rhonda L | $475.71 |
| Smith,Tresmen Montae | $475.72 |
| Poggi,Maureen | $475.84 |
| Dizon,Alyssa | $475.91 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Cardwell,Amber | $476.14 |
| Magee,Kenneth | $476.14 |
| Krajny,John | $476.27 |
| Chin,Brandon L | $476.29 |
| Hathaway,Daniel J | $476.29 |
| Ryan,Shawn | $476.32 |
| Hurtado,Veronica | $476.40 |
| Galarza,Antonio | $476.47 |
| Chaney,Adrian | $476.49 |
| Johnson,Justin Paul | $476.55 |
| Lavoie,Craig | $476.63 |
| Mushi,Andrew J | $476.66 |
| FARNSWORTH,BRIANNA | $476.67 |
| Villanueva II,Abel | $476.75 |
| Lee,Shaepree | $476.90 |
| Morales,Luz | $476.92 |
| Hill,Dallas | $477.04 |
| Curry,Erwin | $477.11 |
| Johnson,Ariel | $477.19 |
| Simms,Jason | $477.26 |
| Korf,Nathan P | $477.27 |
| Lashley,Adrienne R | $477.34 |
| Rodriguez,Miguel | $477.38 |
| Perez,Jovana | $477.44 |
| Walker,Demeshia S | $477.52 |
| Contreras,Mayra | $477.56 |
| Henry,Michael | $477.61 |
| Tokatli,Paul | $477.87 |
| Spells,Whitney | $477.94 |
| Berlinski,Christopher | $478.02 |
| Reeds,Katherine M | $478.05 |
| Leyde,Taryn | $478.06 |
| Nwonye,Vivian E | $478.11 |
| Fleming,Daniel | $478.25 |
| Salazar,Juan | $478.29 |
| Peterson,Trenton I | $478.30 |
| Rotter,Brian | $478.42 |
| Crawford,Brian | $478.45 |
| Braithwaite,Lawrence A | $478.48 |
| Wong,Brian | $478.78 |
| Quinlan,Ryan | $478.79 |
| Kramer,John clifford | $479.02 |
| Charles,Jakob | $479.12 |
| Taylor,Demetrius D | $479.13 |
| Samson,Christina | $479.20 |
| Jones,Cedric | $479.21 |
| Manzo,Juan | $479.21 |
| Leslie,Sheena S | $479.22 |
| Teddington,Jessica | $479.36 |
| Pfister,Tracey | $479.67 |
| Neilson,Andrew | $479.77 |
| Ranan,Bradwell | $479.77 |
| Prum,Paul | $479.81 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Chamberlin,Terra | $479.84 |
| Stafford,Celina | $479.89 |
| Kruse,Zachary | $480.00 |
| Junge-Latsch,Kristen | $480.04 |
| Freeman,Stacy M | $480.11 |
| Ball,Justin | $480.15 |
| Demos,Steven G | $480.20 |
| Davis,Brad | $480.23 |
| Reaves,Christopher | $480.31 |
| Signer,Jenny C | $480.35 |
| Newsom,Steven B | $480.37 |
| WILLS,LEWIS J | $480.38 |
| Palmer,Richard B | $480.39 |
| Cardoza,Charles | $480.40 |
| Magdaleno,Diego | $480.40 |
| Aguilar,Gabriela | $480.41 |
| Depalma,Jason | $480.42 |
| Martinez,Robert B | $480.47 |
| Moore,Cecilia | $480.59 |
| Ezeanii,Clement | $480.72 |
| Mendralla,Brian james | $480.79 |
| Alvarado,Jonathan | $480.81 |
| Richardson,Augustus | $480.86 |
| Monroe,Reginald | $480.94 |
| Mitton,Casey C | $481.12 |
| Vaughn,Marques J | $481.13 |
| Garcia,Annali | $481.21 |
| Taylor,Christopher | $481.31 |
| Bustillos,Karla M | $481.33 |
| Gomez,Rene | $481.33 |
| Rentas,Michael | $481.49 |
| WYATT,KYLIE C | $481.51 |
| Vallejos,Bayardo A | $481.54 |
| Ybarra,Yvonne M | $481.58 |
| Pizarro,Mark | $481.62 |
| Garcia,George | $481.66 |
| Barlow,Ray W | $481.67 |
| Sobbe,Matthew K | $481.72 |
| Robles,Carlos | $481.77 |
| Figueroa,Carlos | $481.82 |
| Smith,Matthew | $481.85 |
| Zureick,Benjamin Charles | $481.88 |
| Lozano,Angel | $481.98 |
| Hight,Jonathan Thomas | $482.22 |
| Ballentine,Melissa | $482.26 |
| Laoingco,Abigail A | $482.28 |
| Disho,Victor | $482.31 |
| Byszkowski,Richard M | $482.41 |
| Shackford,Seth | $482.41 |
| Seymore,Andrew charles | $482.44 |
| Pye,Cher'Ri | $482.55 |
| Jessop,Kevin A | $482.66 |
| Haymaker,Rozette | $482.70 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Morais,Bernadette A | $482.74 |
| Saenz,Hugo | $482.77 |
| Murphy,Antonio MARKEECE | $482.93 |
| Oglesby,Jessicka | $483.01 |
| Mason,Nicole | $483.02 |
| Munoz,Ruben | $483.15 |
| Oliver,David | $483.27 |
| Castillo,Denise | $483.34 |
| Vasquez,Lino | $483.34 |
| Bidart Jr,Peter | $483.38 |
| Jones,John N | $483.39 |
| Dietrich II,Richard | $483.49 |
| Campos Jr,Elias | $483.51 |
| Bonilla,Anthony | $483.76 |
| Alexander,Cristin Elizabeth | $483.77 |
| Ramos,Erik | $483.89 |
| Wheeler,Jennifer M | $483.93 |
| Jacques,Robert Patrick | $483.94 |
| Hurtado,Marcelo | $483.99 |
| Garcia Torres,Danny Joe | $484.11 |
| Jermance,Kimberly M | $484.12 |
| Perez,Alesia N | $484.12 |
| Huynh,Ethan | $484.16 |
| Boyd,Raymond | $484.19 |
| Herrera,Jenny | $484.23 |
| Whisenton,Adonis Isaiah | $484.27 |
| Greene,Deedee N | $484.32 |
| Corrales,Pablo | $484.36 |
| Waller-Leon,Ashley | $484.39 |
| Del Terzo,Brian | $484.40 |
| Russ,Travis | $484.44 |
| Caldwell,Ainsley E | $484.45 |
| Largaespada,Rene | $484.55 |
| Almonte,Mariano | $484.62 |
| Horn,Matthew | $484.63 |
| Arbizo,Blanca | $484.65 |
| Johnson,Brian | $484.67 |
| Dedic,Jasmin | $484.82 |
| BAEZ,RICARDO A | $484.98 |
| Fontaine,Nicholas | $484.99 |
| Fudalan,Leo J | $485.06 |
| Garcia,Shanna | $485.10 |
| Rios,Tatiana Yvette | $485.23 |
| Acton,Lauren K | $485.28 |
| Blanda,Michael | $485.35 |
| Warren III,Walter H | $485.43 |
| Willson,Nicholas | $485.55 |
| Zavo,Nelson R | $485.57 |
| Ochoa,Jose | $485.58 |
| Jacobs,Benjamin E | $485.70 |
| Pinckney,Antonio | $485.71 |
| Moreno,Vanesa | $485.73 |
| Grim,Tiara C | $485.86 |

| | |
|---|---|
| Hodgson,Dormilee J | $486.04 |
| Etheredge,David L | $486.35 |
| Garcia,Juan uriel ahumada | $486.37 |
| Jubeh,Judith B | $486.37 |
| Smith-Gardner,Shekesia | $486.62 |
| Barnes,Jotoia L | $486.68 |
| Ericson,Stephanie | $486.87 |
| Hudson,Eric | $487.02 |
| Cox,Steven A | $487.07 |
| Brundge,Isaac | $487.18 |
| KENDRA,DAVID L. | $487.30 |
| Nguyen,Thinh Quang | $487.31 |
| Torno,Valerie | $487.33 |
| REESE,SEAN | $487.43 |
| Callaghan,Kelly | $487.69 |
| Rivera,Ricardo | $487.89 |
| Thompson,Deborah K | $487.94 |
| Lubbers,Alisha | $488.15 |
| Craig,Gerrish | $488.29 |
| Lambooy,Nathaniel | $488.38 |
| Darwich,Mohamad | $488.43 |
| Pickering,Jeff M | $488.44 |
| Laskowski,Christopher Michael | $488.63 |
| Phillips,Sabrina Lynn | $488.64 |
| Lemoine,Philip | $488.72 |
| Bowen,Elizabeth | $488.80 |
| Canter,Joshua | $489.04 |
| Krumlauf,James | $489.06 |
| Gutierrez,Angela B | $489.18 |
| Karman,Timothy | $489.39 |
| Stuard,Charles S | $489.47 |
| Hinkle,Michael E | $489.48 |
| Haggerty,Christopher L | $489.51 |
| Puente,Anthony | $489.59 |
| Balderas,Eliblue | $489.61 |
| Schmitz,Sherry | $489.64 |
| Riggs,Myrna C | $489.71 |
| JAMES,ALVIN R | $489.83 |
| Cox,Jescika | $489.88 |
| Saha,Lina | $490.02 |
| Faulkner,Linkeya N | $490.20 |
| Trevino,Cynthia E | $490.35 |
| Leicht,Laura Beth | $490.39 |
| Holguin,Alejandro | $490.43 |
| Espinal,Ellison | $490.49 |
| Ceasar,Jamie G | $490.55 |
| Evans,Chase | $490.58 |
| Braithwaite,Yonette | $490.63 |
| Boyle,Brendan | $490.65 |
| Perez,Maria | $490.67 |
| Nuiver,Cara | $490.76 |
| Dinsmore,Jessica | $491.03 |
| Larrazolo,Ana | $491.06 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Waters,Jeffery | $491.12 |
| Simon,Jenai | $491.21 |
| Hayes,Kimberly | $491.33 |
| Carbonneau,Erin A | $491.41 |
| Regalado,Mercedes | $491.48 |
| Rueda,Martin | $491.49 |
| WATKINS,JASMINE | $491.50 |
| Diaz,Stephen | $491.59 |
| Gomez,Jonathan | $491.68 |
| Montanez,Carolina | $491.71 |
| Campbell,Chad | $491.72 |
| Villanueva,Vince | $491.73 |
| Kirkham,Robbin T | $491.78 |
| Stroyan,Emily M | $491.83 |
| Pitts,Adrienne Nicole | $491.85 |
| Castillo,John | $492.04 |
| Benitez,Susie | $492.13 |
| Wright,Mark | $492.25 |
| Magana,Cynthia | $492.33 |
| MCKAY,LEILUA | $492.36 |
| Odom,William | $492.37 |
| Newton,Stacey A | $492.40 |
| Batt,Jeremy | $492.45 |
| Vasquez,John | $492.57 |
| Arteaga,Efrain | $492.68 |
| Randazzo,Jennifer | $492.70 |
| Romero,Ivan E | $492.87 |
| Roth,Winifred | $492.92 |
| Dixon,Gregory | $492.94 |
| Feliz,Moses | $492.94 |
| Kiely,Nicholas | $493.01 |
| Sifuentes,Iris | $493.14 |
| Hawkins,Angela A | $493.30 |
| Carrasquillo,Matthew | $493.31 |
| Sidhu,Sandeep Singh | $493.33 |
| Roclevitch,Matthew | $493.37 |
| Jimenez,Jenny M | $493.42 |
| Motte,Jerome | $493.45 |
| Rojas,Francisco | $493.47 |
| Adams,David Anderson | $493.49 |
| Smith,Amanda | $493.51 |
| Luna,Felix Marino | $493.54 |
| Duarte,Sergio | $493.91 |
| Longoria,Kimyahta | $494.08 |
| Barrera,Melissa Michelle | $494.18 |
| Wright,David | $494.37 |
| Butler,Brenda F | $494.42 |
| Williams,Samantha Marie | $494.42 |
| Tanner,Troy A | $494.56 |
| Jones,Maria | $494.59 |
| Lynn,Jennifer | $494.66 |
| Turnbow,Lisa | $494.70 |
| Nguyen,Bao | $494.83 |

| | |
|---|---|
| Carrell,Latoya | $494.84 |
| Solano,Marc | $494.84 |
| Macy,Timothy | $494.95 |
| Wilson,Jonathan | $494.99 |
| Whitehouse,Morgan | $495.04 |
| Lee,Thaniel D | $495.06 |
| Ware,Jonathan | $495.32 |
| Martinez,Coralis | $495.44 |
| Ahn,Samuel | $495.45 |
| Hall,Jason | $495.63 |
| Jones,La'toria charrelle | $495.65 |
| Garcia,Ellie | $495.71 |
| Ferguson,Christopher M | $495.72 |
| Fitzsimmons,Bethany F | $495.75 |
| Smith,Sondra | $495.77 |
| Floresbergmann,Rene | $495.78 |
| Sirett,Leticia M | $495.87 |
| Senopole,Tad Jeffrey | $495.89 |
| Hellwinkel,Amanda Faith | $495.91 |
| Gifford,Jacquetta | $495.92 |
| Smith,Adam | $495.97 |
| Buckalew,Christopher M | $496.04 |
| Cogburn,Candice L | $496.07 |
| Belvin,Andrew | $496.15 |
| Deerfield,Kendal | $496.15 |
| Norez,Jessica | $496.21 |
| Acuna,Walter Ariel | $496.28 |
| Yeaman,Michael D | $496.30 |
| Rizzo,Kyle | $496.40 |
| Jones,Walter L | $496.50 |
| Badillo,Rene | $496.55 |
| Hernandez,Jessica L | $496.72 |
| Galarza,Joel | $496.74 |
| PHILLIPS,JANET C | $496.87 |
| Smith,Adrian | $496.98 |
| Thompson,Casimir R | $497.23 |
| Fleury,Jason | $497.24 |
| Espinoza,Arnold | $497.31 |
| Martinez,Alicia | $497.50 |
| Jordan,Jenna M | $497.51 |
| Shelton,Marsha | $497.54 |
| Nieves,Enrique A | $497.62 |
| Preston,Stephanie M | $497.68 |
| Ramirez,Laura | $497.68 |
| Tate,Jared | $497.76 |
| Clark,Antoinette Josephine | $497.85 |
| MICK,GREGORY | $497.85 |
| ADKINS,DERRICK J | $497.88 |
| Ross,Edward | $497.97 |
| Holloway,Brandon | $498.10 |
| Rice,Derek | $498.16 |
| Williams,Ryan A | $498.22 |
| Ellison,Luz | $498.26 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Vargas,Elisa | $498.33 |
| Khano,Andy | $498.37 |
| Delap,Audrey D | $498.38 |
| Parker,Cheneika | $498.63 |
| Meas,Sophany | $498.64 |
| Bell,Alice | $498.68 |
| Hickman,Justin M | $498.73 |
| Hernandez,Gabriel | $498.82 |
| Pelzer,Adrian | $498.83 |
| Dias,Anthony E | $498.86 |
| Taylor,Angela | $499.07 |
| Toma,Ader | $499.10 |
| Vickery,Jennifer | $499.40 |
| Siu,Ricky | $499.52 |
| Lopez,Humberto | $499.61 |
| Parr,Jacqueline I | $499.62 |
| Ortiz,Michael R | $499.64 |
| May,Duane A | $499.65 |
| Babida,Alexandra | $499.69 |
| Green,Jody N | $499.84 |
| Diaz,Brian | $499.89 |
| Cosgrove,Clint P | $499.90 |
| Landeros,Alexander | $500.36 |
| Blickenstaff,Clayton F | $500.43 |
| Beck,Jonathan S | $500.53 |
| Trahan,Jason | $500.54 |
| Garcia,Rene | $500.69 |
| Rabin,Neil | $500.82 |
| Dupree,Breone | $500.93 |
| Magana,Peter | $500.99 |
| Altamirano,Kathleen D | $501.05 |
| Labault,Ahmed | $501.14 |
| Kwabi,Francis | $501.29 |
| Baksh,Fazlur | $501.33 |
| Hernandez,Jennifer June Garcia | $501.40 |
| Montoya,David P | $501.49 |
| Morales,Jean | $501.51 |
| Poff,Kacy | $501.60 |
| Noel,Akilah | $501.67 |
| Conoley,Holly Nicole | $501.71 |
| Witherspoon,Curtis M | $501.78 |
| Wilson,Brandon | $501.79 |
| Herring III,Robert | $501.83 |
| Turcios,Marlis | $501.97 |
| Brown,Brandon | $502.05 |
| Burris,Sean R | $502.12 |
| Butz,Jon Reinaldo | $502.33 |
| Noess,David | $502.35 |
| Omar,Samar | $502.51 |
| Herring,Teresa R | $502.52 |
| Vincent,Kamilah | $502.55 |
| Gonzalez,Katherine | $502.73 |
| Overton,Ryan | $502.86 |

| | |
|---|---|
| Watson,Tara | $502.88 |
| Hardin,Josh A | $502.96 |
| Butler-burns,Aja | $503.00 |
| Rodriguez,Erika | $503.01 |
| Agnew,Stephen | $503.08 |
| Garcia,Debra | $503.10 |
| Wetzel,Heather | $503.15 |
| Holmes,Crystal | $503.34 |
| Brown,Derek william | $503.36 |
| Garcia,Edgar | $503.37 |
| Vitelli,Brittany N | $503.45 |
| Hines,Jason | $503.46 |
| Vawdrey,Eric | $503.53 |
| Ray,Bennie | $503.65 |
| Perez,Aida | $503.78 |
| Calatayud,Ricky | $503.79 |
| Rodriguez,Nancy | $503.79 |
| Zenner,Stephen | $503.92 |
| Couvillion,Shanna | $504.14 |
| Lawicki,Brandon | $504.17 |
| Nixon,John | $504.26 |
| Weeden,Kevin | $504.35 |
| Clark,Michael | $504.36 |
| Grimes,Michael W | $504.51 |
| Davila,Fernando | $504.52 |
| Wilson,Taurance | $504.55 |
| Caldwell,Jessica Lynne | $504.62 |
| Riva,Katy L | $504.62 |
| Hancock,Curtis | $504.79 |
| Rashaw,Alyssa brooke | $504.81 |
| McNamee,Jeffrey R | $504.83 |
| Klupt,Richard L | $504.93 |
| Mendez,Emily | $505.03 |
| Novo,Erick | $505.10 |
| Kingsley,Ryan | $505.12 |
| Dolor,Stephanie | $505.15 |
| Conrad,Sara m | $505.24 |
| Dixon,Ramar D | $505.24 |
| Cuevas,Lucina | $505.25 |
| Hill,Alex D | $505.59 |
| Blevins,Vanessa Renee | $505.62 |
| Farodolu,Victor | $505.66 |
| Martinez,Daniel J | $505.84 |
| MCKEN,GEORGETTE | $505.89 |
| Bernstein,Jessica | $505.92 |
| Zacarias,Alan | $505.95 |
| Valdez,Yesenia | $506.00 |
| Riffel,Derek | $506.02 |
| Bean,Geordon | $506.04 |
| Rowland,Claressa | $506.06 |
| SMITH,ANDRA L. | $506.09 |
| Perry,Antonio | $506.30 |
| Egan,John | $506.31 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Vega,Sonia E | $506.33 |
| Rodriguez,Claudia L | $506.43 |
| Smith,Narragansett S. | $506.55 |
| Wright,Harry | $506.56 |
| Fussell- alick,Daniel J | $506.68 |
| Donawerth,Jason C | $506.70 |
| Seward,Tameika Sherri Heyward | $506.71 |
| Magee,Demont | $507.06 |
| Gonzalez,Monica Gutierrez | $507.25 |
| Campbell,Jerome A | $507.41 |
| McCullough,Tara | $507.47 |
| Rickman,Nicole P | $507.52 |
| Duncan,Charles B | $507.56 |
| Habib,David | $507.58 |
| Egalite,Shakir | $507.65 |
| Saldivar,Antonio A | $507.90 |
| TAYLOR,AARON | $507.92 |
| Callaway,David | $508.01 |
| Haney,Paul | $508.03 |
| Osorio,Adriel O | $508.05 |
| Mora,Marydalia | $508.13 |
| Hall,George | $508.45 |
| Contreras,Gabriela | $508.47 |
| Fricano,Joseph | $508.48 |
| Gonzalez,Ronnie | $508.48 |
| Alfaro,Eduardo | $508.53 |
| Perez,Jonathan | $508.66 |
| Medina,Edgar | $508.68 |
| Brown,Jaime Ann | $508.77 |
| Lazo,Gloria | $508.79 |
| Ng,Christopher | $508.86 |
| Guido,Karla Marina | $508.89 |
| Borja,Joe | $508.92 |
| Salvatierra,Fernando | $509.06 |
| Nesheiwat,Zana | $509.15 |
| George,Angelique | $509.21 |
| Nall,Andrew | $509.21 |
| Moretto,Ana | $509.24 |
| Stewart,Jermaine S | $509.35 |
| Cossette,Adele Lynette | $509.44 |
| Dennis,Asaad | $509.52 |
| Navarro,Jose J | $509.74 |
| Tapia,Kendra A | $509.78 |
| Moore,Karley L | $509.80 |
| Rivera,Maycol | $509.80 |
| Brown,Calvin | $509.89 |
| White,Brianna Simone | $510.00 |
| Wilson,Rayshawn A | $510.31 |
| Shelton,Shannon | $510.39 |
| Long,Daniel Whitley | $510.43 |
| Foster,Shem | $510.51 |
| VALDEZ,LOUIS D | $510.54 |
| Sousan,Amanda | $510.63 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bennett,Lauren | $510.73 |
| Calhoun,Rory | $510.73 |
| Moran,Lizzeth | $511.23 |
| Allen,Blaine | $511.24 |
| Morris,Michael | $511.33 |
| Eaton,Megan R | $511.39 |
| Guzman,Stephanie M | $511.40 |
| Lawhon,Jason E | $511.50 |
| Barkus,Robert | $511.51 |
| Sykes,Jennifer Lynn | $511.61 |
| Murzea,Diana D | $511.68 |
| Estness,Jeremy W | $511.69 |
| Dehuff,Martine A | $511.78 |
| Michael,Trenesse M | $511.85 |
| Najera,Monique | $511.87 |
| Weatherall,Justin K | $511.87 |
| Morris,Christopher | $511.92 |
| Kane,Robert A | $511.95 |
| Simpson,Chad M | $511.96 |
| Marks,Cameron | $512.11 |
| King,Anita | $512.16 |
| Pitts,Craig | $512.16 |
| Kate,Joseph | $512.24 |
| HOOKER,VOLORIA | $512.26 |
| Reese,Scott | $512.29 |
| Solano,Michael | $512.32 |
| Martinez,Cesar Adolfo | $512.41 |
| Thomas,Quenesha LaTrice | $512.46 |
| Santana,Joe | $512.71 |
| VILLANUEVA,MONICA ALICIA | $512.82 |
| White,Gabrielle Monee' | $512.93 |
| Wallace,Dianna | $512.94 |
| Permenter,Shelly | $512.96 |
| Parrish,Kandis R | $513.04 |
| Albor,Jaime | $513.11 |
| O'KEEFE,KATIE DIANE | $513.12 |
| Ambrosio,Jorge | $513.24 |
| Zuniga,Roland | $513.42 |
| Rodriguez,Sheila | $513.44 |
| Wissner,Jennifer Emily | $513.48 |
| Aguilera,Bianney | $513.52 |
| Ruiz,German | $513.54 |
| Turner,Chris J | $513.55 |
| Alvarado,Victor | $513.72 |
| Johnson,Daniel | $513.74 |
| Taylor,Ricky E | $513.86 |
| Hahn,Casady A | $513.95 |
| Lecuyer,Michelle L | $514.00 |
| Cortes,Ismael I | $514.15 |
| Casiano,Noelle | $514.16 |
| Bernhart,Chantrel | $514.20 |
| Kuykendall,Carter | $514.21 |
| Torrance,Brock | $514.24 |

| | |
|---|---|
| Hunter,Branden | $514.30 |
| Hollie,Alexis I | $514.35 |
| Simpson,Chad M | $514.42 |
| Dennis,Anissa | $514.46 |
| Newcomer,Aaron | $514.54 |
| Rhone,Justin | $514.59 |
| Wallace,Quinnkeela L | $514.63 |
| Slater,James | $514.65 |
| Sanchez,Anthony B | $514.79 |
| Garcia,Ismael | $514.87 |
| Luciano,Carlos alberto | $514.91 |
| Olivares,Stephanie | $515.01 |
| Davis,Richard | $515.14 |
| Santiago,Jesus | $515.18 |
| Vollmar,Jessica L | $515.44 |
| Bessard,Nigel | $515.47 |
| Price,Amber | $515.56 |
| Ziegler,Seth C | $515.67 |
| Herrera,Juan | $515.86 |
| Salter,Phoenicia P | $515.92 |
| Rozell,Daniel J | $515.96 |
| Asencio,Erik | $515.97 |
| Guerrero,Christina | $516.02 |
| Mccullough,James | $516.05 |
| Molina,Vanessa | $516.08 |
| NORMAN,NAOMI A | $516.16 |
| Bournes,Mariza C | $516.19 |
| Weber,Courtney L | $516.21 |
| Thompson,Brian J | $516.27 |
| Pena,Destiny | $516.34 |
| Redd,Justin | $516.44 |
| Schrader,Kerry A. | $516.49 |
| Ellefsen,Robert | $516.51 |
| Kitchen,Laura Jean | $516.64 |
| Wilson,Sheila L | $516.65 |
| Twenter,Kyle | $516.66 |
| Arenas,Jennifer L | $516.87 |
| Quevedo,Sergio A | $516.88 |
| Pierce,Cathy | $516.96 |
| Hicks,Michelle | $517.08 |
| Martinez,Mauro | $517.16 |
| Herr,Christina M | $517.28 |
| Mcmillan,Kip Adam | $517.30 |
| Hampton-Thompson,Diarra | $517.36 |
| Sanchez,Jule | $517.38 |
| Jackson,Dannielle | $517.39 |
| Cruz,Ashley | $517.43 |
| Maddalena,Jaisa | $517.53 |
| Martinez,Kathy | $517.58 |
| Comerie,Sherie | $517.74 |
| Patorno,Steven | $517.75 |
| Evans,Courtney | $517.82 |
| Shepherd,Jacob | $517.91 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Schmidt,Holly Getsinger | $517.94 |
| Heaton,Michaelynn R | $517.95 |
| Melendrez,Adaline | $518.03 |
| Young,Timothy | $518.11 |
| Foley,Chelsa J | $518.19 |
| Altiero,Melinda J | $518.29 |
| Quintanilla,Erika J | $518.41 |
| Rosenboom,Mitchell | $518.52 |
| Fulgiam,Carmetha M | $518.67 |
| Guzman,Carmen | $518.67 |
| Pendley,Mark D. | $518.67 |
| Woods,Amanda B | $518.76 |
| Velez,Vanessa Michelle | $518.83 |
| Quirindongo,Yahaira | $518.84 |
| Berger,Helen | $518.90 |
| Wichman,Chiyo Marie | $519.03 |
| La Grone,Kimberly | $519.05 |
| Hofmann,Jon | $519.31 |
| ELLIOTT,RHANDI | $519.84 |
| Molina,Gabriel | $519.95 |
| White,Joshua J | $520.03 |
| Grijalva,Pedro J | $520.04 |
| Calloway,Latoria | $520.11 |
| GARCIA,RICARDO | $520.13 |
| Bahanovich,Andrew | $520.14 |
| Lincoln,Bryan A | $520.18 |
| Ramirez,Jonathan | $520.29 |
| Bowen,Shad | $520.31 |
| Atkins,Shannon L | $520.33 |
| Tlatelpa,Heder | $520.39 |
| English,Jennifer | $520.51 |
| Morton,Junious | $520.51 |
| Silas,Gwendolyn | $520.56 |
| Hernandez,Angelica | $520.63 |
| Cartledge,William K | $520.68 |
| Williams,Jamel | $520.78 |
| Beavers,Brandon | $520.82 |
| Noles,Joshua James | $521.00 |
| Swain Jr,Ferman | $521.12 |
| Berntsen,Scott | $521.21 |
| Hearn,Marquita J | $521.33 |
| Salazar,Bobby T | $521.34 |
| Hernandez,Christopher | $521.47 |
| Parchym,Amber K | $521.55 |
| Altamirano,Jonathan | $521.60 |
| Flores,Maria A | $521.62 |
| Day,Danielle | $521.67 |
| PENDLETON,BYRON A | $521.67 |
| Todd,Michael A | $521.71 |
| Lindsey,Christopher | $521.79 |
| Paterno,Anthony J | $521.79 |
| Foster,Matthew | $521.86 |
| Scott,Danielle | $521.98 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Winker,Jonathan | $522.03 |
| johnson,Lesli J | $522.18 |
| Sanders,Stephanie Lynn | $522.22 |
| Vega,Pamela | $522.29 |
| DeGoursey,Jason | $522.36 |
| Negron,Ricardo | $522.36 |
| Garcia,Anastacia | $522.39 |
| Velasquez,Julius C | $522.39 |
| Macnulty,Jay | $522.41 |
| Madriz,Ana | $522.46 |
| Reyes,Marithza | $522.46 |
| Perez,Caryl M | $522.48 |
| Peterson,Justin | $522.68 |
| Garcia,Elizabeth | $522.70 |
| Baez,Jaifa M | $522.91 |
| Rosas,Luis | $522.95 |
| Chio,Daniel | $522.99 |
| Martel,Giovanna | $523.02 |
| Gugger,Brian | $523.07 |
| Leguern,Aaron | $523.25 |
| Mckindle,Ian | $523.36 |
| Easter,Tiffany | $523.37 |
| Abdulkarim,Mohamed | $523.38 |
| Black,Jennifer May | $523.40 |
| Mitchell,Robert L | $523.60 |
| Vigil,Valerie | $523.62 |
| Saraka,Solange | $523.72 |
| Hanlon,Julie | $523.73 |
| Chavez,Jesus | $523.75 |
| Haven,Matthew | $523.87 |
| Brush,Jessica A | $524.04 |
| Delatte Jr,Thomas | $524.08 |
| Kasperski,Toby | $524.31 |
| Nguyen,Quoc | $524.32 |
| Casaccio,Tasha L | $524.36 |
| Hansen,David | $524.36 |
| Magallon,Gerald | $524.39 |
| Trueba,David | $524.48 |
| Becerra,Claudia J | $524.49 |
| Montoya,Janet | $524.60 |
| ALCALA,DIANA R | $524.77 |
| Clark,Meghan | $525.05 |
| Baldwin,Jack | $525.07 |
| Kunze,Joel | $525.08 |
| Johnson,Monique | $525.22 |
| Dimas,Suzanne M | $525.24 |
| Mangum,Brittany | $525.44 |
| Feria,Maura | $525.49 |
| Catral,Mark | $525.59 |
| PERALTA,WILLY | $525.62 |
| Beall,Amber | $525.65 |
| Delora,Daniel | $525.82 |
| Fox,Bryon | $525.86 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Mandeville,Mark R | $525.86 |
| Austin,Claude L | $525.92 |
| Trevino,Ricardo | $525.99 |
| Tyler,Stephanie | $526.08 |
| Lemus,Jonathan | $526.29 |
| Marsh,Olivia A | $526.46 |
| Paluero,Aries Rodriguez | $526.51 |
| Duque,Felicita | $526.61 |
| McKiernan,Melissa M | $526.64 |
| Hicks,Tiffanie | $526.65 |
| Metz,Joseph | $526.69 |
| Delgado,Jose FERNANDO | $526.72 |
| Finger,Andria N | $526.77 |
| Miles,Timothy | $526.92 |
| Nunez,Vicky | $526.97 |
| Rodriguez,Rick | $526.97 |
| Munoz,Delia | $527.00 |
| Angus,Kacey A | $527.03 |
| HUSTED,NICOLE S | $527.05 |
| Rodriguez,Michael | $527.12 |
| Campbell,Christopher M | $527.13 |
| Wohlers,Mark | $527.29 |
| Baez-Romero,Elvira R | $527.39 |
| Di Fabio,Danielle | $527.40 |
| Tambunan,Rhianna | $527.41 |
| Rodgers,Annyck | $527.44 |
| Morais,Fausto | $527.52 |
| Vela,Rafael | $527.55 |
| Crossley,Derrica | $527.57 |
| Orozco,Adriana | $527.60 |
| Kennon,Steven C | $527.62 |
| Smith Jr,Charles | $527.62 |
| Williams,Brandi M | $527.65 |
| Contreras,Ivan A | $527.72 |
| Zanetti,Christina | $527.82 |
| Saavedra,Jose E | $527.83 |
| Johnson,Jamethia | $527.84 |
| Gardner,Jermaine I | $527.89 |
| Flores,Erica | $527.93 |
| Tappin,Ivonne | $527.95 |
| Mitchell,Kevin D | $528.05 |
| Lugo,Alberto | $528.09 |
| Woods,Shaunta | $528.09 |
| Schulterbrandt,Anthony | $528.21 |
| Hollifield,Jerome R | $528.27 |
| Gresh,Lori | $528.31 |
| Norris,Eulalia P | $528.43 |
| Cannon,Samuel S | $528.46 |
| Rojas,Arnaldo | $528.52 |
| Hoagland,Sarah | $528.55 |
| Lawrence,Kelly | $528.59 |
| Shinsako Jr,Kenneth | $528.62 |
| HERNANDEZ,JESSICA | $528.63 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Benjamin,Elliot Frederick | $528.65 |
| WOLANIUK,AMY E | $528.69 |
| Korte,Jennifer | $528.73 |
| Delbel,Antoinette C | $528.74 |
| Morgan,Donishu | $528.77 |
| Olynick,Joseph | $529.03 |
| Roessler,Kyle | $529.04 |
| Taylor,Matthew | $529.09 |
| Galera,Alicia V | $529.21 |
| Hammen,Jeremiah | $529.50 |
| Guy,Ryan | $529.60 |
| Geronimo,Karolin | $529.74 |
| Agramonte,Giselle | $529.77 |
| Rodriguez,Smirna I | $529.77 |
| Cline,Coleby | $530.23 |
| Hunt,Laura Elizabeth | $530.26 |
| CHAWLA,SHIVANGI N | $530.27 |
| Nible,Daniel J | $530.27 |
| Matamoros,Brayan | $530.29 |
| Rabinowitz,Stephen M | $530.30 |
| Nash,Linda | $530.55 |
| Dolim,Joshua S | $530.58 |
| David,Naisha | $530.90 |
| Washburn,Lerin | $530.92 |
| Tersigni,Michael R | $531.04 |
| Negrete,Vanessa | $531.06 |
| Walker,Ronald | $531.12 |
| Rodriguez Morales,Maria | $531.26 |
| Ford,Darryl A | $531.40 |
| Crawford,Ashley | $531.56 |
| McDonald,Gregory | $531.56 |
| Wilson,Jason L | $531.68 |
| Gadberry,Zachary | $531.81 |
| Coyle,Evelyn | $531.87 |
| Dunaway,Amy | $531.91 |
| Leopold,Carline | $531.92 |
| Holland,Quiveair | $532.01 |
| Mamiya,Megan | $532.01 |
| Price,Travis | $532.09 |
| Doan,Minh Phung | $532.11 |
| Lugo,Daryl Jose | $532.25 |
| Hassan,Ilyas | $532.32 |
| Teper,Lillian | $532.59 |
| SEYMOUR,JEANINE R | $532.60 |
| Ibarra,Angelo | $532.69 |
| Garcia,Oscar | $532.83 |
| Moss,Wshana | $532.91 |
| Rodriguez,Adriana | $532.94 |
| Garcia,Carlos | $533.02 |
| Rembert,Kenneth | $533.11 |
| Vigil,Freddy | $533.23 |
| Luna,Juan M | $533.33 |
| Sas,Heather | $533.58 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Carrasco,Cina | $533.73 |
| Davis,Cleon T | $533.78 |
| SALGADO,RONA | $533.83 |
| Carpenter,Randall | $533.87 |
| Kelly,Ruby Leigh | $534.02 |
| Hurd,Carl A. | $534.06 |
| SANDOVAL,CRYSTAL M | $534.29 |
| Brooks,Tywan L | $534.33 |
| Sorrells,Zandra | $534.34 |
| Dueitt,Brittany | $534.43 |
| Donald,Darryl B | $534.45 |
| Martinez,Randall P | $534.48 |
| Marlin,Kimberly T | $534.52 |
| Sinclair,James | $534.55 |
| Cabrejas,Edward | $534.58 |
| Baker,Secunda | $534.64 |
| Zuniga,Maureen | $534.77 |
| Casillas,Arturo | $534.86 |
| Broderick,Reid | $534.96 |
| Jones,Elaine | $534.98 |
| Farmer,Tabor Bentley | $535.05 |
| Neilson,Emily Renee | $535.10 |
| Vanzant,Justin D | $535.11 |
| Ibarra,Crystal | $535.20 |
| Grant,Kendyl | $535.23 |
| JONES,JAMIE L | $535.47 |
| Valdez,Michelle | $535.48 |
| Stinson,Stacey | $535.49 |
| Schiering,David A. | $535.51 |
| Robinson II,Jesse | $535.59 |
| Mckinney,Anjanette | $535.66 |
| Parks,Latricia | $535.69 |
| Armand,Ricardo | $535.74 |
| Tatum,Daniel L | $535.79 |
| Ball,Danielle R | $535.87 |
| Urias,Martin | $535.96 |
| Peterson,Matthew david | $535.97 |
| Rosales,Rodolfo | $536.19 |
| Rodriguez,Lori | $536.32 |
| Reed,Theresa | $536.40 |
| Flores,Marlene | $536.45 |
| Velez,Yonancy | $536.54 |
| Steinke,Stacy | $536.68 |
| Harris,Rashanda Johnesha Nicol | $536.84 |
| Gamboa,Jacqueline | $536.99 |
| Butler,Ingrid | $537.00 |
| Williams,Nakia J | $537.00 |
| Cott,Rachel M | $537.02 |
| Quintero,Karolina A | $537.15 |
| Childs,Michael Andrew | $537.16 |
| Monsalve,Christiam | $537.16 |
| Fine,Tristan | $537.28 |
| Thomas,Peggy | $537.38 |

| | |
|---|---|
| Barrera,Marta L | $537.53 |
| Lee,Sam | $537.54 |
| Stokes,Robert | $537.57 |
| Stebbins,Susan | $537.66 |
| Cooperman,Robert | $537.71 |
| Inda,Adalberto | $537.88 |
| Cabello-Rios,Sylvia | $538.00 |
| Bustamante,Leonel | $538.15 |
| Olivier,Sherri M | $538.16 |
| Noyola,Guillermo | $538.18 |
| Ramirez,Naomi | $538.34 |
| Ulmer,Scott | $538.44 |
| Barrer,Celeste | $538.50 |
| Diego,Carlo | $538.68 |
| Lopez,Alvaro A | $538.77 |
| Guzman,Melissa | $538.87 |
| Nugent,Michael | $538.95 |
| Roberts,D'angelo | $538.98 |
| Wright,Jessica A | $539.03 |
| Bornt,Christopher | $539.08 |
| Ptomey,Rian | $539.21 |
| Diggs,Tiffany | $539.26 |
| Chang,Joanna | $539.40 |
| Moore,Kemberly | $539.48 |
| Jones,Nicholas Kenyatta | $539.49 |
| Leblanc,Carlos | $539.56 |
| Ramos,Xiomara | $539.68 |
| Rachal,Teresa D | $539.69 |
| Offret,Teresa | $539.82 |
| Smith,Jessica | $539.83 |
| Faucett,Ryan | $539.87 |
| Solis,Jesse | $539.95 |
| Lewis,Shannon | $540.05 |
| Nieves,Yahaira | $540.06 |
| Cox,Shawn | $540.35 |
| Geoffroy,Ashleigh | $540.43 |
| Geronimo,Moises | $540.50 |
| Durr,Renee | $540.69 |
| Lamoureux,Dawn R | $540.72 |
| Kerley,Angela | $540.83 |
| West,Amanda Lynn | $540.91 |
| Watson,Jomelyn C. | $541.02 |
| Byrd,Stevie | $541.17 |
| Roffis,Casey | $541.26 |
| Salonek,Ma Sialina | $541.29 |
| Bundy,Angela | $541.34 |
| Madrid,Wes | $541.38 |
| BANKS,SEAN | $541.46 |
| Oiler,Harley | $541.48 |
| Hill,Shatandrea L | $541.54 |
| Ng,Keith D | $541.59 |
| Johansson,Jennifer Rose | $541.66 |
| McClain,Danielle Lynette | $541.76 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Zavala,Virginia Y | $541.77 |
| Martinez,Frank | $541.84 |
| Simons,Keyya Tannett | $541.89 |
| Richard,Nicole | $542.08 |
| Vanhouten,Kristina | $542.10 |
| Rodriguez,Diana | $542.16 |
| PANTIG,ALLAN | $542.36 |
| Vidal,Marinee | $542.36 |
| Irizarry,Jeffrey | $542.38 |
| Leal,Jose | $542.38 |
| Lewis,Natalia Galilani | $542.72 |
| Hawkins,Kelli | $542.94 |
| Watkins,Tamika L | $542.98 |
| Wimberly,Danielle | $542.99 |
| YUNKIN,SHERI L | $543.07 |
| Sefton,Steve | $543.33 |
| MORROW,CHRISTY I | $543.34 |
| Newton,Alisha M | $543.50 |
| Gibson,Scott | $543.51 |
| Aycox,Issac | $543.52 |
| Craig,Kerri A | $543.54 |
| Charles,Christine | $543.56 |
| Bertholf,Brenda | $543.59 |
| Shirley,Chris | $543.81 |
| Abbate,Gregory | $543.93 |
| ABBOTT,TRAVIS G | $543.93 |
| Abdellatif,Mohamed | $543.93 |
| Abdulle,Abdirahman Hassan | $543.93 |
| Abendshein,Tiffany Cheree | $543.93 |
| Absher,Michael | $543.93 |
| ACORD,ROBERT E | $543.93 |
| Acosta,Edilver Anthonio | $543.93 |
| Acosta,Hector Ricardo | $543.93 |
| Acosta,Juan Carlos | $543.93 |
| Acosta,Susana | $543.93 |
| Acuna,Aland | $543.93 |
| Adame,Jairo Yancarlo | $543.93 |
| Adams,Daniel paul | $543.93 |
| Adams,Ebony | $543.93 |
| Adams,Jeffrey | $543.93 |
| Adams,Rhyan Michele | $543.93 |
| Adams,Stacy Ramona | $543.93 |
| Adams,Tifani | $543.93 |
| Addison,Michael | $543.93 |
| Adkins,Bradley D | $543.93 |
| Adlawan,Randy | $543.93 |
| Adorno,Rose M | $543.93 |
| Agovino,Joseph | $543.93 |
| AGRON,ROBERT A | $543.93 |
| Aguayo,Eduardo | $543.93 |
| Akers,Alan | $543.93 |
| Akinbuwa,Christopher Akinola M | $543.93 |
| Alagar,Marcus R | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Alamillo Jr,Javier | $543.93 |
| Al-anzi,Amina | $543.93 |
| ALAVICHEE,ARASH | $543.93 |
| ALBAIN,RAINA G | $543.93 |
| Aldape,Eric | $543.93 |
| Alemany,Noemi | $543.93 |
| Alexander,Brant | $543.93 |
| Alexander,Lisa | $543.93 |
| Alexy,Susan | $543.93 |
| Alfaro,Miguel | $543.93 |
| Alfaro,Nelson | $543.93 |
| Alfred,Brandon | $543.93 |
| Alfrey,Toni MARIE | $543.93 |
| Algarin-Agosto,Saturnino | $543.93 |
| Alika,Christian DEREK | $543.93 |
| Allen,Christopher | $543.93 |
| Allen,Crystal marie | $543.93 |
| Allen,Danielle | $543.93 |
| Allen,Erick | $543.93 |
| Allen,James O | $543.93 |
| Allen,Kenneth Mark | $543.93 |
| Allor,Lisa Lorene | $543.93 |
| ALMEIDA,OSCAR T | $543.93 |
| Almendarez,Angela V | $543.93 |
| Altalib,Ali | $543.93 |
| Altendorf,Danielle christine | $543.93 |
| Altergott,Lesli D | $543.93 |
| Alvarado,Theresa L | $543.93 |
| Alvarez,Albert Adam | $543.93 |
| Alvarez,Alberto | $543.93 |
| Alvarez,Clara | $543.93 |
| Alveshire,Christopher a | $543.93 |
| ALWRAN,BETTY | $543.93 |
| Amador,Betsaida | $543.93 |
| Amann,Christopher | $543.93 |
| Amarjot,Rai | $543.93 |
| AMARO,MARGARET | $543.93 |
| AMBLER,KELLY L | $543.93 |
| Ambrose,Valerie L | $543.93 |
| Ambrosius,Robin G. | $543.93 |
| Amerson,Kristina Marie | $543.93 |
| Amezcua Jr,Juan Manuel | $543.93 |
| Amha,Heyewetay E | $543.93 |
| AMUNDSON,DANIEL M | $543.93 |
| Ancheta,Heather Virina | $543.93 |
| Ancona,Maegan Lara Frances | $543.93 |
| Anderson,Charles Douglas | $543.93 |
| Anderson,Dewayne | $543.93 |
| Anderson,Diana | $543.93 |
| Anderson,Joseph Eugene | $543.93 |
| Anderson,Margaret | $543.93 |
| Anderson,Matthew | $543.93 |
| ANDERSON,NICOLE G | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Anderson,Shawnda | $543.93 |
| Anderson,Tony CU | $543.93 |
| Anderson-Wright,Tamika M | $543.93 |
| Anderstrom,Leslie | $543.93 |
| ANDRUS,MARY D | $543.93 |
| Angulo,Jesus | $543.93 |
| Antes,Stephen | $543.93 |
| Anthony,Ron | $543.93 |
| APARICIO,PAOLA | $543.93 |
| APONTE GARCIA,ANGEL R | $543.93 |
| Araujo II,Henry Alonzo | $543.93 |
| Argenal,Tatiana | $543.93 |
| Argueta,Ramon | $543.93 |
| Arias,Denise | $543.93 |
| Arias,Luz Alejandra | $543.93 |
| Arias,Mario R | $543.93 |
| Arias,Ziomara | $543.93 |
| Armant,Brandon | $543.93 |
| Armour,Brent | $543.93 |
| ARMSTRONG,HENRY | $543.93 |
| Armstrong,Matthew WILLIAM | $543.93 |
| Armstrong,Misty | $543.93 |
| Arnoth,Deanna | $543.93 |
| Arriaga,Toni Renee | $543.93 |
| Arrington,Ivan clarence | $543.93 |
| Arroyo,Dave A | $543.93 |
| Arteaga,Jesus | $543.93 |
| Asadzadeh,Babak | $543.93 |
| ASH,GERRARD A | $543.93 |
| Ashley,Chris | $543.93 |
| Ashmore,Vincent ALLEN | $543.93 |
| Asianua,Ndidi | $543.93 |
| Aspillera,Jose | $543.93 |
| Atchison,Brent Micheal | $543.93 |
| Atkinson,Derik Kowen | $543.93 |
| Atmar,Zarwa | $543.93 |
| Augeri,Tina Pollard | $543.93 |
| Augustave,Alberto DANIEL | $543.93 |
| Augustin,Mahalath | $543.93 |
| Austin,Terry | $543.93 |
| Avenell,Rick B | $543.93 |
| Avery,Staci | $543.93 |
| Avila Jr.,Armando | $543.93 |
| Ayers,Lee Dell | $543.93 |
| Azrak,Danielle K. | $543.93 |
| Babayan,Artin | $543.93 |
| Babcock,Paul | $543.93 |
| Babendure,Orin Jay | $543.93 |
| Baber,Christopher J | $543.93 |
| Babin,Sage Henry | $543.93 |
| Babken,Souze Sarjoun | $543.93 |
| Bacalan,Jaime | $543.93 |
| Bachman,Taya | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| BADGETT,TRACY ANN | $543.93 |
| Baer,Jared nickolas | $543.93 |
| BAH,MALICK | $543.93 |
| Bailey,Christopher B. | $543.93 |
| Bailey,Khari | $543.93 |
| Bakane,Christopher Mark | $543.93 |
| Baker,Bryan Jeffrey | $543.93 |
| Baker,Cynthia | $543.93 |
| BAKER,DERRIC | $543.93 |
| Baker,Michael | $543.93 |
| BAKER,TASHINA L | $543.93 |
| Balcero Rubio,Edison | $543.93 |
| Baldwin,Kiki k | $543.93 |
| Ball Jr,Danny m | $543.93 |
| Bame,Jeffrey Steven | $543.93 |
| Banda,Sebastian | $543.93 |
| Barahona,Mario | $543.93 |
| Barber,Walter L | $543.93 |
| Barclay,Aleen | $543.93 |
| Barclay,Gennevive | $543.93 |
| Bardales,Erick S | $543.93 |
| BARKAT,MOHAMMAD A | $543.93 |
| Barker,Cory | $543.93 |
| Barker,Matthew | $543.93 |
| Barker,Telessa | $543.93 |
| Barnes,Dante' | $543.93 |
| Barnett,Earnest Zaus | $543.93 |
| BARNETT,JEREMY F | $543.93 |
| Barnett,Vania | $543.93 |
| Barnhart Jr,Kenneth leroy | $543.93 |
| Baron,Jacqueline | $543.93 |
| Barrera,Diana | $543.93 |
| Barrera,Isaac | $543.93 |
| Barrera,Mayco | $543.93 |
| Barrios,Alejandro | $543.93 |
| BARROW,SHANNON | $543.93 |
| Barth,David EDWARD | $543.93 |
| BARTOW,MELISSA C | $543.93 |
| Baskerville,Cato | $543.93 |
| Bass,Kevin O | $543.93 |
| Bass,Kylie | $543.93 |
| Bateman,Matt | $543.93 |
| Bates,Laura | $543.93 |
| Bates,Tarai | $543.93 |
| Battle,Racquel | $543.93 |
| Baughman,Amanda | $543.93 |
| Baumann,Nicole | $543.93 |
| Bautista,Christine | $543.93 |
| Bautista,Edward 0 | $543.93 |
| Baxter,Dustin Adam | $543.93 |
| Baxter,Jeff A | $543.93 |
| Baxter,Kenneth D | $543.93 |
| Bay,Franklin | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Baynes,Frank | $543.93 |
| Bazin,Dominishe | $543.93 |
| Beatty,Bradley Paul | $543.93 |
| Beaty,Nicole | $543.93 |
| Becerra,Maria j | $543.93 |
| BECK,NANCY | $543.93 |
| Beckley,Douglas Benjamin | $543.93 |
| Beckwith,Nicholas L | $543.93 |
| BEDIA,LUIS M | $543.93 |
| Bednarchik,Danielle R | $543.93 |
| BELDON,BECKY M | $543.93 |
| Bell,Brandie E. | $543.93 |
| Bell,Brandon Kenneth | $543.93 |
| Bell,Daniel Edward | $543.93 |
| BELL,JOHNNY | $543.93 |
| Bell,Justin | $543.93 |
| BELLINGER,KEN | $543.93 |
| BELLINGER,KEN | $543.93 |
| Belt,Latrina | $543.93 |
| Benedict,Heather A | $543.93 |
| BENITA,SERGIO | $543.93 |
| Bennett,Matthew | $543.93 |
| BENNETT,MICHAEL J | $543.93 |
| Bennett,Tynaea L | $543.93 |
| Benoit,Emily | $543.93 |
| Bens,Tyson Robert | $543.93 |
| Benson,Jessica Nicole | $543.93 |
| BENTLEY,FRANKLIN | $543.93 |
| Berg,Kristyne J | $543.93 |
| Bergin,David | $543.93 |
| Bergquist,Robert | $543.93 |
| Berlin,Mike | $543.93 |
| Bernard,Beverly | $543.93 |
| Bernardino,Edgar | $543.93 |
| Berry,Martin | $543.93 |
| Berry,Sherral | $543.93 |
| Berumen Jr,John Anthony | $543.93 |
| BETHEA,MICHAEL L | $543.93 |
| Beverly,Aking W | $543.93 |
| Bias,Marquise | $543.93 |
| Bibb,Sammie | $543.93 |
| Biernoth,Mitch Adam | $543.93 |
| Bilgrien,Brittney | $543.93 |
| Bimblich,Celina | $543.93 |
| BINGHAM,BRYANT M | $543.93 |
| Binns,Suzette L | $543.93 |
| Bisek,Conrad | $543.93 |
| Bishop,Adam | $543.93 |
| BISHOP,KARI A | $543.93 |
| Bittenbender,Donald | $543.93 |
| Bizzell,Malika | $543.93 |
| Black,Carlos | $543.93 |
| BLACK,NATHANIEL S | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Black-nealis,Ryan | $543.93 |
| BLADWIN,DOMINICK | $543.93 |
| Blair,Christopher john | $543.93 |
| BLAIR,TAKESHA R | $543.93 |
| Blaise,Charrisse Alfaro | $543.93 |
| Blanchard,Stephanie N | $543.93 |
| Blaydes,Ryan | $543.93 |
| Blessinger,Marie Ann | $543.93 |
| Blinstrubas,Peter LINAS | $543.93 |
| Blons,Jason | $543.93 |
| Bloom,Jawanna Denise | $543.93 |
| Bock,Justin | $543.93 |
| Bogan,Lisa | $543.93 |
| Bognanni,Angelina | $543.93 |
| Bohn,Rachael | $543.93 |
| Bolander,Terrance Lee | $543.93 |
| Boldway,Brandon | $543.93 |
| BOND,DAVID | $543.93 |
| Bonds,Courtland | $543.93 |
| Bonds,Paul D | $543.93 |
| Bonewell,Kristen | $543.93 |
| Boni,Patrick | $543.93 |
| BONILLA,SOFIA CRUZ | $543.93 |
| Boone Jr,Mervyn | $543.93 |
| Booth III,Edward C | $543.93 |
| Booth,Stepanie | $543.93 |
| Bordell,BobbieJo | $543.93 |
| Borden Jr,David W | $543.93 |
| Borden,Krystle Nicole | $543.93 |
| Bornstein,Philipp Eric | $543.93 |
| Bosson,Peter | $543.93 |
| Botnick,Noah | $543.93 |
| Bouchard,Kimberly A | $543.93 |
| Boudreau,Amanda J | $543.93 |
| Bougher,Daniel | $543.93 |
| BOUTWELL,JOSHUA M | $543.93 |
| Bowe,Lisa Kay | $543.93 |
| Bowie,Brandon | $543.93 |
| Bowman,Brandy Leigh | $543.93 |
| Bowyer,Tiffany R | $543.93 |
| Boyce,Lynn Nicole | $543.93 |
| Boyd Jr,Lewis C. | $543.93 |
| BOYD,SHERRY K | $543.93 |
| Boykin,Robert | $543.93 |
| Brabson Jr,Larry Allen | $543.93 |
| Bracamontes,Armando | $543.93 |
| Brackob,August | $543.93 |
| Bradford,Zakia | $543.93 |
| Bradley,Carla Suzanne | $543.93 |
| Bradley,Marcus | $543.93 |
| Brandano,Jason Michael | $543.93 |
| Brantley,Jonathan | $543.93 |
| Braswell,Quantina Marion | $543.93 |

| | |
|---|---|
| Braxton,Erika n | $543.93 |
| Bray,Robert | $543.93 |
| Bresenhan,Brandy Benet | $543.93 |
| Briggs,Brenton Stoke | $543.93 |
| Bright,Amy l | $543.93 |
| Brims,Jonathan | $543.93 |
| Briney,Thomas | $543.93 |
| BROADUS,LEEANN ELIZABETH | $543.93 |
| Brocato,John A | $543.93 |
| Brock,Tony | $543.93 |
| BROCKMAN,CHAD | $543.93 |
| Brody,Stephen | $543.93 |
| Brooks,Charles A | $543.93 |
| Brooks,Davietta | $543.93 |
| Brooks,Kayla | $543.93 |
| Brooks,Sean Thomas | $543.93 |
| Brooks,William | $543.93 |
| Broughton,Ernest S | $543.93 |
| Browder,Natasha | $543.93 |
| Brown Bailey,Walter Clark | $543.93 |
| Brown,Aaron LAMAR | $543.93 |
| Brown,Amy | $543.93 |
| Brown,Anika michel | $543.93 |
| Brown,Cedric A | $543.93 |
| Brown,Chyna N | $543.93 |
| Brown,Daniel S | $543.93 |
| Brown,Dominick | $543.93 |
| Brown,Eddie | $543.93 |
| Brown,Eric | $543.93 |
| Brown,Garlon | $543.93 |
| Brown,Jovan N | $543.93 |
| Brown,Kristen MAUREEN | $543.93 |
| Brown,Lashenda Terrell | $543.93 |
| Brown,Michael vernon | $543.93 |
| Brown,Nerissa | $543.93 |
| Brownfield,Jack | $543.93 |
| Brubaker,Jonathan | $543.93 |
| Brumagin,Nicole | $543.93 |
| Bruno,Adam | $543.93 |
| BRYAN,JAMES C. | $543.93 |
| Bryant Jr,Ken | $543.93 |
| Bryant,Natalie | $543.93 |
| Bryson,Heather Jane | $543.93 |
| Bryson,Sabrina | $543.93 |
| BUBLITZ,CHARLES G | $543.93 |
| Bucciere,David | $543.93 |
| Bucciere,Timothy | $543.93 |
| Buchan,Kimberley Marie | $543.93 |
| Budreaux,Jessica | $543.93 |
| Buford,Brian | $543.93 |
| Bui,Tom THIEN | $543.93 |
| Bullock,Shon D | $543.93 |
| BURBIDGE,JOSTIN F | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Burden,Dale lawrence | $543.93 |
| Burden,Kelvin | $543.93 |
| BURELLA,JEFFREY S | $543.93 |
| Bures,Robert | $543.93 |
| Burgueno,Andrea | $543.93 |
| Burke,Jennifer | $543.93 |
| BURKHARDT,KIMBERLY E | $543.93 |
| Burman,Brice Thomas | $543.93 |
| Burnett,Schawneatuie | $543.93 |
| Burns,Garrett F | $543.93 |
| Burns,Jeffrey Darnell | $543.93 |
| Burns,Marci E | $543.93 |
| Burt,Robert L | $543.93 |
| Burtis,Damion | $543.93 |
| Burton,Richard Charles | $543.93 |
| Burwell,Sean M | $543.93 |
| Bustamante,Katrina Maria | $543.93 |
| Bustos,Maria E | $543.93 |
| Butler,Brian Daniel | $543.93 |
| Butler,Henry | $543.93 |
| Buto,Joseph A. | $543.93 |
| BUTTS,ALICIA M | $543.93 |
| Byrden,Demario S | $543.93 |
| Cabezas,Santiago | $543.93 |
| Cacace,Tiffany | $543.93 |
| Cade,Nicole Lee | $543.93 |
| Cain,Faith Nicole | $543.93 |
| Cain-Davis,Jessica D | $543.93 |
| Calcara,Anthony M | $543.93 |
| Caldas,Rachel | $543.93 |
| Calderon,Gianmarco | $543.93 |
| Calderon,Gloriana | $543.93 |
| Calderon,Grethel | $543.93 |
| Calderon,Ricardo | $543.93 |
| Caldwell,Andrew J | $543.93 |
| Caleca,Jacob Alexander | $543.93 |
| Call,James | $543.93 |
| Callas,Christina | $543.93 |
| Callaway Glenn,Victoria | $543.93 |
| Camacho,Cristina | $543.93 |
| Camp,Courtney | $543.93 |
| CAMP,DEIDRA | $543.93 |
| Campbell,Brittany | $543.93 |
| Campbell,Deirdre L | $543.93 |
| Campbell,Jessica Elizabeth | $543.93 |
| Campbell,Neville | $543.93 |
| Campbell,Sara | $543.93 |
| CAMPBELL,SHANNON L | $543.93 |
| Campo,Lamont | $543.93 |
| CAMPOS,PAUL J | $543.93 |
| Canas,Richter | $543.93 |
| Cancel,Jose | $543.93 |
| Cannon,Megan | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Cantu,Andres | $543.93 |
| Capasso,Angela Christina | $543.93 |
| CAPOGNA,DANIEL | $543.93 |
| Capshaw,Conseulo Jewel | $543.93 |
| Caraballo,Kelvin L | $543.93 |
| CARBALLEYRA,ALEXANDER | $543.93 |
| CARBAUGH,MATTHEW | $543.93 |
| CARDEN,JOHN F | $543.93 |
| Carey,Michael A | $543.93 |
| Carey,William | $543.93 |
| Cargile,Jason Ramon | $543.93 |
| Cariaso,Jennifer Michelle | $543.93 |
| Carlozzi,Elizabeth Katherine | $543.93 |
| CARLSON,SCOTT G | $543.93 |
| Carlton,Micah | $543.93 |
| Carlucci,Meggan | $543.93 |
| Carney,Tricia lynne | $543.93 |
| Carr,Steven L. | $543.93 |
| CARRASCO,LISANETTE | $543.93 |
| Carrington,Dewan | $543.93 |
| Carroll,Ashley Elizabeth | $543.93 |
| Carter,Michael A | $543.93 |
| Carter,Stephanie | $543.93 |
| Cartwright,Tina | $543.93 |
| Caskey Jr,Mark Gary | $543.93 |
| Cason,Cornell | $543.93 |
| CASTILLA,DAVID A. | $543.93 |
| Castillo,Cyrus Alexander | $543.93 |
| Castillo,Jenelee | $543.93 |
| Castillo,Mark-jeffrey Calip | $543.93 |
| Castillo,Ramon | $543.93 |
| Castner,Kevin | $543.93 |
| Casto,Kristopher | $543.93 |
| Castro,Ajani Anthony | $543.93 |
| Catena,Adriana | $543.93 |
| CAULKINS,VANESSA D | $543.93 |
| Causey,Anna Caroline | $543.93 |
| Cavazos,Dabian | $543.93 |
| Cavettte,Crystal marie | $543.93 |
| Caycedo,Cristina | $543.93 |
| Ceja,Araceli | $543.93 |
| Celestine,Keithroy | $543.93 |
| Cendejas,Jazmin | $543.93 |
| Centola,Jeffrey A | $543.93 |
| Ceridon,Cherlyn | $543.93 |
| Cerione,Frank | $543.93 |
| Cerna,Jesse | $543.93 |
| Cerny,Lauren M. | $543.93 |
| Cervantes,Esperanza Isabel | $543.93 |
| Cervantes,Giovanni H | $543.93 |
| Chambers,Michael | $543.93 |
| Chambrelli,James | $543.93 |
| Chaney,Tiffany | $543.93 |

| | |
|---|---|
| Charameda,Charles | $543.93 |
| Charles,Anthony | $543.93 |
| Charleston,James | $543.93 |
| Chau,Binh V | $543.93 |
| CHAVARRY,ANA V | $543.93 |
| Chavez,Cameron | $543.93 |
| Chavez,Rolando | $543.93 |
| Chavira,Terri C | $543.93 |
| Chazin,Zachary S | $543.93 |
| Chedister,Lauren Leah | $543.93 |
| Cheeks,Art | $543.93 |
| Chehab,Andy | $543.93 |
| Cheponis,Kelley K | $543.93 |
| Chermesino,Joseph | $543.93 |
| Cherry,Bonnie | $543.93 |
| Cherry,Staci Rennee | $543.93 |
| Chesbro,Steven M | $543.93 |
| Chevalier IV,Walter | $543.93 |
| Chewning,Caleb M | $543.93 |
| Chinda,Paul | $543.93 |
| Chinn,Trey | $543.93 |
| Choi,Danny | $543.93 |
| Chong,Kenton | $543.93 |
| Chong,Matt E | $543.93 |
| Christensen,Brookecie A. | $543.93 |
| Christensen,Tomas | $543.93 |
| Christy,Daniel Robert | $543.93 |
| Chuck,Brian | $543.93 |
| Church-dubow,Elaine | $543.93 |
| Cianceruso,Juan PUABLO | $543.93 |
| Ciceron,Corsini | $543.93 |
| Cisne,Dennys | $543.93 |
| Clack,Roderick Jovan | $543.93 |
| Claiborne,Chadley Brandon | $543.93 |
| Clark,Stephen | $543.93 |
| Clause,Christopher | $543.93 |
| Clay,Daniel | $543.93 |
| Clayborn,Paul | $543.93 |
| Clayton,Malcolm | $543.93 |
| Clemendore,Kesone A | $543.93 |
| Clemente,Julius Bryan | $543.93 |
| Clifford,Shawna L | $543.93 |
| Clifton,Jonathan Scott | $543.93 |
| CLINTON,IKE R | $543.93 |
| Close,Carmen L | $543.93 |
| Cloutier,Louis trey | $543.93 |
| Cochran,Lindsey | $543.93 |
| Cockrell,Jasmine | $543.93 |
| Cody,Jesse | $543.93 |
| COKER,JOSEPH C | $543.93 |
| Colangelo,Christina | $543.93 |
| Cole,Ayshia | $543.93 |
| Coleman,Ronald | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Coleman,Ronald Steven | $543.93 |
| Colin,Marco A | $543.93 |
| Colindres,Walter | $543.93 |
| Collins,Cheryl ANN | $543.93 |
| Collins,Crystalynn Marie | $543.93 |
| Collins,Erica Jean | $543.93 |
| Colon,Jonathan | $543.93 |
| Colvin,Brian L | $543.93 |
| Conde,Iris | $543.93 |
| Condie,David Graham | $543.93 |
| CONFORTO,STEPHANIE | $543.93 |
| Conley,Brandon | $543.93 |
| Connors,Paul | $543.93 |
| Conrad,Joseph M | $543.93 |
| CONRATH,SUSAN L | $543.93 |
| Considine,Charles | $543.93 |
| Contreras,Juan F | $543.93 |
| Contreras,Yvette | $543.93 |
| Cook,Carman | $543.93 |
| Cook,Elizabeth Mae | $543.93 |
| Cook,Jason | $543.93 |
| Cooley,Onecka | $543.93 |
| Coombs,Marshall | $543.93 |
| Cooney,Sarah Elizabeth | $543.93 |
| Cooper,Johnny | $543.93 |
| Cooper,Michelle lee | $543.93 |
| Copeland,LaShawn Antoinette | $543.93 |
| CORDOVA,BERNIE R | $543.93 |
| Cornelio,Erika | $543.93 |
| Cornelius,Stewart | $543.93 |
| Coronado,Jhovan | $543.93 |
| Corpuz,Alethea B | $543.93 |
| Correa,Uriel Alberto | $543.93 |
| Corte,Alexandra Isabella | $543.93 |
| Cosgrove,Lorie | $543.93 |
| Cosio,David | $543.93 |
| COSTA,JEFFREY E. | $543.93 |
| Coston,Kevin | $543.93 |
| Cotto,Carlos | $543.93 |
| Couch,Angela Lea | $543.93 |
| Coulson,David R | $543.93 |
| Counter,Christol L | $543.93 |
| Courtney,Cassie M | $543.93 |
| COURTOIS,MARK D | $543.93 |
| Covington,Darius | $543.93 |
| Covington,Shannon Marie | $543.93 |
| COWAN,RICHARD L | $543.93 |
| COX,ANGELA L | $543.93 |
| Cox,Christopher A | $543.93 |
| Cox,Ivar M | $543.93 |
| Cox,Monique | $543.93 |
| Crawford,Deandre | $543.93 |
| Crawford,Jillian B | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| CRAWFORD,TERRY | $543.93 |
| Crawley,Talia Faulkner | $543.93 |
| Credit,Alexander R | $543.93 |
| Creeden,Nicole | $543.93 |
| Crispen,Keith A | $543.93 |
| Cristy,Matthew q | $543.93 |
| Croak,Penny | $543.93 |
| Croft,Jamillah Tasheera | $543.93 |
| CRON,CHERIE R | $543.93 |
| Cropper,Anthony richard | $543.93 |
| Crosbie,Ruth E | $543.93 |
| Cruden,Jennifer | $543.93 |
| Cruga,Andrew | $543.93 |
| Crumpton,Nakita | $543.93 |
| Cruser,Heather M | $543.93 |
| Cruz,Ramon | $543.93 |
| Cruz,Yaquelin Judith | $543.93 |
| Cruz,Yomari | $543.93 |
| Cucurullo,Melanie | $543.93 |
| Cuevas-Rosa,Nathalie M | $543.93 |
| Cully,Michael CHARLES | $543.93 |
| Cummins,Cade | $543.93 |
| Cunliffe,Karla | $543.93 |
| Cunnien,Michael | $543.93 |
| Cunningham,Carl Edward | $543.93 |
| Cunningham,Elizabeth | $543.93 |
| Cunningham,Sean Paul | $543.93 |
| Curbelo,Rafael | $543.93 |
| Curry Jr,Evan Willie | $543.93 |
| Curry,Albert | $543.93 |
| Curts,Sean | $543.93 |
| Czarnota-stemar,Philip | $543.93 |
| Dahl,Justin | $543.93 |
| Daigle,Casie N | $543.93 |
| Dalton,Christie Carol | $543.93 |
| Dalton,Sheila ann | $543.93 |
| Daly,Travis | $543.93 |
| Damas,Stanislas joson | $543.93 |
| D'ambra,Tommy | $543.93 |
| Dang,Dzung Tran | $543.93 |
| Daniell,Robyn Lyn | $543.93 |
| Daniels,Deedra R | $543.93 |
| Daniels,Stacy | $543.93 |
| Danielson,Kyle | $543.93 |
| Darby,Paige | $543.93 |
| DAUGHERTY-CARROLL,CESEANN | $543.93 |
| Davalos,Mario | $543.93 |
| David,Ramon | $543.93 |
| DAVIDSON,BEN K | $543.93 |
| Davis,Bonnie SUZANNE | $543.93 |
| Davis,Brandon Federico | $543.93 |
| Davis,Carl | $543.93 |
| Davis,Damieon KYLE | $543.93 |

| | |
|---|---|
| Davis,Dewuan | $543.93 |
| Davis,Donald Brandon | $543.93 |
| Davis,Eric | $543.93 |
| DAVIS,JEFFREY E | $543.93 |
| Davis,Joseph A | $543.93 |
| DAVIS,KIMBERLY J. | $543.93 |
| Davis,Meshawn | $543.93 |
| Davis,Shara Danielle | $543.93 |
| Davis,Vince | $543.93 |
| Dawson,Marcelius | $543.93 |
| Day,Jamie | $543.93 |
| DE BLIECK,GARRETT | $543.93 |
| De Giorgio,Stefano | $543.93 |
| DE LA CRUZ,ALEX | $543.93 |
| De La Rosa,Anayeli | $543.93 |
| De La Torre,Nitza | $543.93 |
| De Leon,Jamie Lynn | $543.93 |
| De Leon,Jessica Marie | $543.93 |
| De Los Santos,Misti Leanne | $543.93 |
| De Ocampo,Gigi | $543.93 |
| Deatherage,Naomi | $543.93 |
| Decausey,Darnell | $543.93 |
| Decker,Justin | $543.93 |
| Deckert,Paul Michael | $543.93 |
| Deese,Stephanie P | $543.93 |
| Degtyarev,Vladislav | $543.93 |
| Deidun,Robert C | $543.93 |
| Deines,Tia K | $543.93 |
| DEJESUS,JAVIER N. | $543.93 |
| DEL AGUILA,CARLOS R | $543.93 |
| Del Rio,Justin andrew | $543.93 |
| Delafuente,Roxanne | $543.93 |
| DELATORRE,NICOLE M | $543.93 |
| DELGADO,CELIA | $543.93 |
| Delmar,Alan | $543.93 |
| Delpercio III,Joseph MICHAEL | $543.93 |
| Deluca,Joseph T | $543.93 |
| Demarest,Raheen M | $543.93 |
| Demas,Joshua james | $543.93 |
| Demusky,Kipp | $543.93 |
| Denaro I,Samantha joann | $543.93 |
| DENSMORE,BRANDI M | $543.93 |
| Dent,Chelsey L. | $543.93 |
| Deoliveira,Carlos h | $543.93 |
| DePoy,Alison J | $543.93 |
| Depp,Renita | $543.93 |
| Desrosiers,Pierre | $543.93 |
| Detloff,Diann | $543.93 |
| Dhami,Sukhjit | $543.93 |
| Diana,John | $543.93 |
| Diantonio,Justin | $543.93 |
| Diaz,Douglas | $543.93 |
| DIAZ,EMILIO | $543.93 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Diaz,Oscar Daniel | $543.93 |
| Diaz,Reynaldo | $543.93 |
| Diaz,Stephanie | $543.93 |
| Dicarlo,Mike M | $543.93 |
| Dickens,Rafeal | $543.93 |
| Dickinson,Shannon | $543.93 |
| Dickman,Kaelen | $543.93 |
| DiCostanzo,Lisa Marie | $543.93 |
| Dieciedue,Dina | $543.93 |
| Dietrich II,Arthur Andrew | $543.93 |
| Dietz,Karl E. | $543.93 |
| Dieva,Daniel james | $543.93 |
| Dillingham,Kassy | $543.93 |
| Dimauro,Valentino Angelo | $543.93 |
| Dimone,Rebecca Lauralin | $543.93 |
| DINET,RITA | $543.93 |
| Dionisio,Michael cabrera | $543.93 |
| Dixon,Tyler | $543.93 |
| Dobbs,Alicia | $543.93 |
| Dockery,Cedric | $543.93 |
| Dodson,Josh Gregory | $543.93 |
| Dolbeer,Jed | $543.93 |
| DOLLARHIDE,ROBERT L | $543.93 |
| DOMINGUEZ,JOSHUA B | $543.93 |
| Donofrio,Doug | $543.93 |
| Dornbos,Robert | $543.93 |
| Doro,Joshua | $543.93 |
| DOUGHERTY,MICHAEL S | $543.93 |
| Douglas,Brian | $543.93 |
| Douglas,Lisa K | $543.93 |
| DOVE,ADRIENNE | $543.93 |
| Dowdell Jr,Larry | $543.93 |
| Downing de Almeida,Kristen M. | $543.93 |
| Downs,Tera Anita | $543.93 |
| Duane,Kendall | $543.93 |
| Dudney,Robert | $543.93 |
| Dulac,Kayla | $543.93 |
| Dumm,Scott | $543.93 |
| Duncan,Christy | $543.93 |
| Dunmore,Carla | $543.93 |
| Dunn III,Lawrence F | $543.93 |
| Dunn,Dana | $543.93 |
| DUNN,ERIKA | $543.93 |
| Dupree,Brian | $543.93 |
| Duque,Alexander | $543.93 |
| Duran Carrillo,Angelica | $543.93 |
| Duran,Adriana | $543.93 |
| Durity,Tiana | $543.93 |
| Durst,Bryant Joseph | $543.93 |
| Durvesh,Abdul | $543.93 |
| Dutton,Michelle | $543.93 |
| Dymek,Christopher | $543.93 |
| Dyrkacz,Sarah Elizabeth | $543.93 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Eaton,Charles | $543.93 |
| Eavenson,Richard Patrick | $543.93 |
| Ebbs,Andrew joel | $543.93 |
| Edwards,Melissa A | $543.93 |
| Eggers-salvati,Whitney T | $543.93 |
| Ehlers,Kurt Malcolm | $543.93 |
| Elbaga,Omar | $543.93 |
| Elien,Ricardo | $543.93 |
| Ellington,Christopher M. | $543.93 |
| Elliott,Daris Lamont | $543.93 |
| Elliott,Geraldine | $543.93 |
| Elliott,Jonathan A | $543.93 |
| Elliott,Nikki | $543.93 |
| Ellis Jr,Eric Lamar | $543.93 |
| Ellis,Ashley Dawn | $543.93 |
| Ellison,Brian | $543.93 |
| Ellison,Matthew | $543.93 |
| Ellison,Tamar M | $543.93 |
| Ellzey,Talia | $543.93 |
| ELROD,KRISTA MICHELLE | $543.93 |
| ELVIR,JOSEPH | $543.93 |
| ENCINIAS,AMBERLY D | $543.93 |
| England,David randall | $543.93 |
| ENGLAND,MICHELE M | $543.93 |
| English,Christopher B | $543.93 |
| Ennis,Aaron | $543.93 |
| Enriquez,Javier | $543.93 |
| Erwin,Ryan | $543.93 |
| Escamilla,Freddie Martinez | $543.93 |
| Escamilla,Juan C | $543.93 |
| Escamilla,Julio | $543.93 |
| Escamilla,Sienna | $543.93 |
| Espada,Joanna M | $543.93 |
| Espejo,Dianna L | $543.93 |
| Espinoza,Ruby | $543.93 |
| Estelle,Matthew S | $543.93 |
| Estrada,Jesse patrick | $543.93 |
| Etti,Gaffar | $543.93 |
| EURE,AUTUMN | $543.93 |
| Evans,Lada J | $543.93 |
| Evans,Tonya RENEE | $543.93 |
| Everton,Beau JAMES | $543.93 |
| Eves,Nora | $543.93 |
| Ewing,Joshua W | $543.93 |
| Faber,Richard | $543.93 |
| Fagan,Kenneth | $543.93 |
| Fahcher,Rochelle | $543.93 |
| FAINER,STUART | $543.93 |
| Fairchild,Joshua Allen | $543.93 |
| Fairman,Michelle | $543.93 |
| Fajardo,Miguel | $543.93 |
| Fakouhi,Amir John | $543.93 |
| Farmer,Kimberly Ann | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Faulkner III,Ralph H | $543.93 |
| Favela,Pedro J | $543.93 |
| Fay,Matthew James | $543.93 |
| Fazalare,Matt | $543.93 |
| Febry,Carlos J. | $543.93 |
| Felder,Adrianna | $543.93 |
| Felipe,Damien Joseph | $543.93 |
| Felix,Ronald Sean | $543.93 |
| Fenasci,Christopher | $543.93 |
| Fenton Jr,William Taylor | $543.93 |
| FENTON,TREVOR M | $543.93 |
| Ferguson Jr,Larry | $543.93 |
| Ferguson,Jason William | $543.93 |
| Ferguson,Kermit E | $543.93 |
| Fernandez,Carlos | $543.93 |
| Fernandez,Julio | $543.93 |
| Fernandez,Nelson | $543.93 |
| Fernandez,Taina | $543.93 |
| Ferrell,Randy | $543.93 |
| Ferro,Steven | $543.93 |
| FIEDORCZYK,LEAH D | $543.93 |
| Figaro,Juan Francisco | $543.93 |
| Figueroa,David | $543.93 |
| Figueroa,Shawnte M | $543.93 |
| FINCH,MEREDITH M | $543.93 |
| Findley,Rodger | $543.93 |
| Finkelstein,Mark | $543.93 |
| FINLEY,TARA L | $543.93 |
| Fischer,Scott Christian | $543.93 |
| FISHER,MYRON M | $543.93 |
| FISHER,RYAN V | $543.93 |
| Fitzgerald III,James | $543.93 |
| FITZGERALD,CHRIS | $543.93 |
| Flakes,James edward | $543.93 |
| FLAVIN,THOMAS | $543.93 |
| Fleetwood,Jessica C | $543.93 |
| Fleming,Kyle Garry | $543.93 |
| Fleming,Mark A | $543.93 |
| Fletcher Jr,Perry Wadsworth | $543.93 |
| Flint,Karen Lynne | $543.93 |
| Flodstrom,Candace | $543.93 |
| Flores III,Edward | $543.93 |
| Flores Jr,Ruben | $543.93 |
| Flores,Darlene E | $543.93 |
| Flores,Jennifer | $543.93 |
| Flores,Jimmy | $543.93 |
| Flores,Jose | $543.93 |
| Flores,Kim | $543.93 |
| Flores,Maria Magdalena | $543.93 |
| Flowers,Candace | $543.93 |
| Flynn,Brian | $543.93 |
| Foley,Robert | $543.93 |
| Fong,Linda | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Fontenette,Britney | $543.93 |
| Ford,James M | $543.93 |
| Ford,Jennifer | $543.93 |
| Ford,Lacey | $543.93 |
| Foreman,Montrey Jason | $543.93 |
| Forte Jr,Lennet | $543.93 |
| Fortner,Stephen | $543.93 |
| FORYSTEK,THOMAS J | $543.93 |
| Foster,Emily A | $543.93 |
| Foster,Jon | $543.93 |
| Fowler,Matthew scott | $543.93 |
| Fox,Crystal | $543.93 |
| Fox,Jessica | $543.93 |
| Foxall,Stephen JAMES | $543.93 |
| Foxie,Sharae | $543.93 |
| FRADA,GABRIEL | $543.93 |
| Fraizer,Kristen FRANCES | $543.93 |
| France,Glenn | $543.93 |
| Franco,Jesse | $543.93 |
| Franco,Linda | $543.93 |
| Franco,Michael anthony | $543.93 |
| Frank,Leann L | $543.93 |
| Frank,Marco G | $543.93 |
| Frank,Ryan James | $543.93 |
| Franks,Justin | $543.93 |
| Frankton III,Richard | $543.93 |
| Frausto,Mario | $543.93 |
| FRAZIER,DAWN M | $543.93 |
| Frazier,Esteban | $543.93 |
| Fredrickson,Kenneth J | $543.93 |
| Free,Megan A | $543.93 |
| French,Christina | $543.93 |
| French,Travis L | $543.93 |
| FRESSE,JAMES | $543.93 |
| Frias,Leslie | $543.93 |
| Friederich,Brandon | $543.93 |
| Frimpong,Alex Kofi | $543.93 |
| Frink Jr,Jerry | $543.93 |
| Frisby,Erica l | $543.93 |
| Frush,Staci ann | $543.93 |
| Frye,Aubrie | $543.93 |
| Frye,Evan | $543.93 |
| FUDGE,DARLENA M | $543.93 |
| Fudge,Nathaniel | $543.93 |
| Fulcher,Jon | $543.93 |
| Fuller,Rashid S | $543.93 |
| Fultz II,William amon | $543.93 |
| Furlow,Arlinsen Shaw | $543.93 |
| Fusaro III,James | $543.93 |
| Futch,Margrek Shavon | $543.93 |
| Gabela,Nicole | $543.93 |
| Gaddy,Davon Marco | $543.93 |
| Gailey,Jonathan K | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Galeros,Alex | $543.93 |
| Galindo,Francisco | $543.93 |
| GALLAGHER,BRIAN | $543.93 |
| Gallagher,Elizabeth | $543.93 |
| Gamboa,Aram | $543.93 |
| Gamez,Adrian L | $543.93 |
| Gandy,Andrea Petrice | $543.93 |
| Gandy,Audra A | $543.93 |
| Garcia,Alexander | $543.93 |
| GARCIA,ANDREA | $543.93 |
| Garcia,Antoinette M | $543.93 |
| Garcia,Celia | $543.93 |
| Garcia,Christian | $543.93 |
| Garcia,Gregg | $543.93 |
| Garcia,Jessica | $543.93 |
| GARCIA,JOHANNA | $543.93 |
| Garcia,Lenora | $543.93 |
| GARCIA,LILLIANNE | $543.93 |
| Garcia,Tomas Amador | $543.93 |
| Garcia,Wilfredo | $543.93 |
| Gardini,Joseph Carlo | $543.93 |
| Gardner,Nicholas R | $543.93 |
| Garibay,Joshua Adrian | $543.93 |
| Garneau,Susan A | $543.93 |
| GARRETT,DOUGLAS P | $543.93 |
| Garrett,Haley Grace | $543.93 |
| Garrido,Katherine | $543.93 |
| Garza,Alejandro | $543.93 |
| Garza,Travis JASON | $543.93 |
| Garzon,Diego | $543.93 |
| Gately,Andrew | $543.93 |
| Gathers,Colleen | $543.93 |
| Gavin,Rachelle Eva | $543.93 |
| Gazmey-Bonilla,Yemzie | $543.93 |
| Geczi,Deborah | $543.93 |
| George,Jaison | $543.93 |
| George,Jessel | $543.93 |
| Georges,Oxene | $543.93 |
| Gephart,Jonathan S | $543.93 |
| GERMOSEN,MARIAH | $543.93 |
| Getejanc I,Daniel | $543.93 |
| Ghormley,Joshua Thomas | $543.93 |
| Gibbs,Christopher D | $543.93 |
| Gibson,Bradley scott | $543.93 |
| Gibson,Gabrielle | $543.93 |
| Giffin,Brandon Kenneth | $543.93 |
| Gifford,Robert | $543.93 |
| Gil,Philip | $543.93 |
| Gilbert,Clifford | $543.93 |
| Gilmore,John | $543.93 |
| Gilmore,Sherry Latrica | $543.93 |
| Gilroy,Melissa Gamata | $543.93 |
| Gimenez,Marilys | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Gimlin,Alexander | $543.93 |
| Glover,Jacquelyn | $543.93 |
| Godhigh,Tiffney | $543.93 |
| Godley,Charles Grayson | $543.93 |
| Goepfert,Ryan | $543.93 |
| Golson,Colena Alexandra | $543.93 |
| Gomez,Fabiola Raquel | $543.93 |
| Gomez-gamez,Carlos | $543.93 |
| Gonzales,Alex | $543.93 |
| Gonzales,Ashley Noelle | $543.93 |
| Gonzales,Brenda | $543.93 |
| Gonzales,Oscar Ramon | $543.93 |
| Gonzalez Jr,Miguel | $543.93 |
| Gonzalez,David | $543.93 |
| Gonzalez,David | $543.93 |
| Gonzalez,David | $543.93 |
| Gonzalez,David A | $543.93 |
| Gonzalez,Evelyn | $543.93 |
| Gonzalez,Gabriel | $543.93 |
| GONZALEZ,JASON L | $543.93 |
| Gonzalez,Matilde | $543.93 |
| Gonzalez-del-pozo,Elizabeth | $543.93 |
| Goodman,Melissa | $543.93 |
| Goodman,Michael | $543.93 |
| Goodpastor,Andrew | $543.93 |
| Goodwin,Devonna Nichole | $543.93 |
| Goodyear,Richard M | $543.93 |
| GORDON,JOHN R | $543.93 |
| Gorman,Chloe Michelle | $543.93 |
| Gortsema,Trisha | $543.93 |
| GOVAN,MARKETA | $543.93 |
| Governale,Nicholas | $543.93 |
| Gowa,Robert M | $543.93 |
| Gracia,David Allen | $543.93 |
| Graef,Kenneth s | $543.93 |
| Graf,Jacquelyn | $543.93 |
| Graf,Jennifer r | $543.93 |
| Graham,Christopher | $543.93 |
| GRAHAM,JOHN M | $543.93 |
| Graham,Matthew | $543.93 |
| Granado,Kristina | $543.93 |
| Granados,Luis | $543.93 |
| Grant Jr,Kendell | $543.93 |
| Grant,Nishelle | $543.93 |
| GRAVEEN,JAMIE | $543.93 |
| GRAVELLE,DIANE L | $543.93 |
| Gravelle,Joseph | $543.93 |
| GRAVES,MICHELLE | $543.93 |
| Gray,Jahmeel | $543.93 |
| Gray,Jesse J | $543.93 |
| Gray,Michelle Renee | $543.93 |
| Gray,Ronald david | $543.93 |
| Grays,Lakesha shirille | $543.93 |

| | |
|---|---|
| Grays,Michael | $543.93 |
| Green,Ashley rene | $543.93 |
| Green,Cordella Natoya Tanisha | $543.93 |
| Green,Derek Allen | $543.93 |
| Green,Larry | $543.93 |
| Green,Selena A | $543.93 |
| Greene III,Paul F. | $543.93 |
| Gregory,Kiera | $543.93 |
| GRIFFIN,CHRISTOPHER D | $543.93 |
| GRIFFITH,JAMIE I | $543.93 |
| Griglun,Jennifer R | $543.93 |
| Grimshaw,Mark e | $543.93 |
| Grossnickle Jr,Bruce allan | $543.93 |
| GRULLON,REBECA RODRIGUEZ | $543.93 |
| Gryan,Brad A | $543.93 |
| Guerra,Carlos Eduardo | $543.93 |
| Guerriero I,Nicholas Ronald | $543.93 |
| Guice,Candace Denice | $543.93 |
| Gulick,Warren C. | $543.93 |
| Gulley,Lewis Casey | $543.93 |
| Gulturk,Yeliz | $543.93 |
| Gunter,Michael RYAN | $543.93 |
| Gurule,Jeffery daniel | $543.93 |
| Gutierrez,Cynthia J | $543.93 |
| Gutierrez,Lisa | $543.93 |
| Gutowicz,Michael | $543.93 |
| Guynn,Kandra | $543.93 |
| Guzman Osuna,Graciela DE CARME | $543.93 |
| GWINN,TERRY W | $543.93 |
| Gyorkos,Evan | $543.93 |
| Hadgu,Aklilu | $543.93 |
| Hafer,Craig theodore | $543.93 |
| Haffenden,Mike ANTHONY | $543.93 |
| Haiges,Devon | $543.93 |
| Haines,Leya Lim | $543.93 |
| Hakes,Kyla | $543.93 |
| Hale,Crystal Lynn | $543.93 |
| Haliburton,Pamela N | $543.93 |
| Hall,Candace ERIN | $543.93 |
| Hall,Chris | $543.93 |
| Hall,Deborah | $543.93 |
| Hall,James Alexander | $543.93 |
| Hall,Kristin NADINE | $543.93 |
| Hall,Milton wilbur | $543.93 |
| HALL,REBECCA | $543.93 |
| Hallett,William | $543.93 |
| Halphen,Ana | $543.93 |
| Halstion,Thomas james | $543.93 |
| Hamann,Alexander | $543.93 |
| Hammoude,Rania Mahmoud | $543.93 |
| Hancock,Stephen James | $543.93 |
| Hannigan,John | $543.93 |
| Hans Jr,Virgil | $543.93 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| hanson,joel ron | $543.93 |
| Happich,Thomas W | $543.93 |
| Harbaugh,Joshua | $543.93 |
| Harden,Craig | $543.93 |
| Harder,Aimee | $543.93 |
| Hardin,Kristina Elizabeth | $543.93 |
| Harge,Rodney LETROY | $543.93 |
| Harkins,Daniel | $543.93 |
| Harper,Elizabeth R | $543.93 |
| HARRELL,CHRISTOPHER W | $543.93 |
| Harrell,Donald | $543.93 |
| Harris,Cheri | $543.93 |
| Harris,Demetrius | $543.93 |
| Harris,Denise | $543.93 |
| Harris,Eugene | $543.93 |
| Harris,William anthony | $543.93 |
| Harrod,Jeffrey Michael | $543.93 |
| HART,JAMEKA | $543.93 |
| Hartfield,Shaunte | $543.93 |
| Hartnett,John T | $543.93 |
| Harvey,Brad J | $543.93 |
| Harvey,Chacole | $543.93 |
| Harvey,Christopher | $543.93 |
| Harwell,Sean | $543.93 |
| Hasan,Mujtuba Ali | $543.93 |
| Hasan,Mustafa Mahmud | $543.93 |
| Hashmi,Faiyaz | $543.93 |
| Haskins,Donald Lee | $543.93 |
| Hathaway,Rob | $543.93 |
| Hauber,John C | $543.93 |
| Hawkins,Juliette | $543.93 |
| Hawkins,Samantha J | $543.93 |
| Hawkins,Sirroj S. | $543.93 |
| Hawkinson,Jeff gerald | $543.93 |
| Hayden,Brad alan | $543.93 |
| Hayes,Bethany | $543.93 |
| HAYES,CHARLES W | $543.93 |
| Hayes,Jessica L | $543.93 |
| Hayes,Tyler | $543.93 |
| HAYNES,JILL | $543.93 |
| Hays,Rebekah Erin | $543.93 |
| Haywood,Shaquida Marseia | $543.93 |
| HEAD,RICHARD HENRY | $543.93 |
| Hebert,Stacy | $543.93 |
| Hecker,Jason michael | $543.93 |
| Hein,Tom | $543.93 |
| HEINTJES,ELIZABETH | $543.93 |
| Heiselman,Aaron n | $543.93 |
| Hem,Veasna Tomas | $543.93 |
| HENNING,WILLIAM THOMAS | $543.93 |
| Henry Luedtke,Nathaniel | $543.93 |
| HENRY,RICK L | $543.93 |
| Henson,Chelsie | $543.93 |

| | |
|---|---|
| Hepburn,Michael | $543.93 |
| HERMAN,MICHAEL A | $543.93 |
| Hernandez,Delmarys | $543.93 |
| Hernandez,Erika | $543.93 |
| Hernandez,Heather A | $543.93 |
| Hernandez,Ivy | $543.93 |
| Hernandez,Julie Marie | $543.93 |
| Hernandez,Krystle | $543.93 |
| Hernandez,Marco | $543.93 |
| Hernandez,Rachel | $543.93 |
| Hernandez,Sonia E | $543.93 |
| Hernandez,Steven Lawrence | $543.93 |
| Hernandez,Thomas Conrad | $543.93 |
| Hernandez,Veronica | $543.93 |
| Hernandez,Yendhy | $543.93 |
| Heron,Nicolas BRANDON | $543.93 |
| Herring,Joshua | $543.93 |
| Hewlett,Joan | $543.93 |
| Hibbs,David B | $543.93 |
| Hichew,Christopher | $543.93 |
| Hicks,Eric R | $543.93 |
| Higgins,Clayton | $543.93 |
| Higgins,Robert E | $543.93 |
| Hill,Jessica D | $543.93 |
| Hill,Michael S | $543.93 |
| Hilliard,Nakia | $543.93 |
| Hinderer,David A | $543.93 |
| Hinds,Gary | $543.93 |
| Hines,Nika | $543.93 |
| Hinkle,Benjamin A | $543.93 |
| Hinson,Kevin Dennis | $543.93 |
| Hitch,Jonathan w | $543.93 |
| HOBAN,FRANK | $543.93 |
| Hobbs,Jason B | $543.93 |
| Hobson,Morgan | $543.93 |
| Hochstetler,Terry | $543.93 |
| HOCKER,DENISE K | $543.93 |
| Hocum,Jennifer | $543.93 |
| HODES,MEGAN M | $543.93 |
| Hodge,Robert L | $543.93 |
| HOHENLEITNER,MARK | $543.93 |
| Hohmann,Derek Joseph | $543.93 |
| Hokanson,Patricia A | $543.93 |
| Holland,Louis Jonathan | $543.93 |
| HOLLEY,CAROLANN M | $543.93 |
| Holloway,William TYSON | $543.93 |
| Holman,Jacob Z | $543.93 |
| Holmes,Franklin | $543.93 |
| Holmes,Geoff Stephen | $543.93 |
| Holmes,Jesse K | $543.93 |
| Holmes,Jessica Shauntell Bynum | $543.93 |
| Holmes,Khalil | $543.93 |
| Holmes,Ryan | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Holstrom,Mark Lawerence | $543.93 |
| Homan,Nicholas A | $543.93 |
| Hommel,Amanda | $543.93 |
| HOOD,DAVID | $543.93 |
| Hopewell,Chelsea Noel | $543.93 |
| Hopkins Sr,Jordan Sabastian | $543.93 |
| Horan,Christopher | $543.93 |
| Horner,Brandon | $543.93 |
| Horner,Eric | $543.93 |
| Horowitz,Jonathan R | $543.93 |
| Horseman,Kenneth Jacob | $543.93 |
| Horsley,Jamie L | $543.93 |
| Horton,Sharod | $543.93 |
| Hou,Mary | $543.93 |
| Houle,Sarah | $543.93 |
| Houser,Clarence | $543.93 |
| Houston,Christine A | $543.93 |
| Houston,Marie P | $543.93 |
| Howard,Christopher | $543.93 |
| Howard,Debra | $543.93 |
| Howard,Janiece | $543.93 |
| HOWE,BRIAN L | $543.93 |
| Hudson,David | $543.93 |
| Huerta,Jason M | $543.93 |
| Huey,Amy | $543.93 |
| Huff,Christopher | $543.93 |
| Huffman,Larry | $543.93 |
| Hughes,Brian | $543.93 |
| Hughes,Lamar A | $543.93 |
| Hughes,Randolph | $543.93 |
| Humphrey,Luke Anthony | $543.93 |
| Humphrey,Matthew D | $543.93 |
| Hunt,Dawayne A | $543.93 |
| Hunter,Geniene Ann | $543.93 |
| Huor,Apsarana | $543.93 |
| Hurd,Cecil | $543.93 |
| Hurtado,Vannessa | $543.93 |
| Husseinkhel,Arozo | $543.93 |
| Hutchinson,Christine Nichole | $543.93 |
| Hutchinson,Norman d | $543.93 |
| Huynh,Vickie Phan | $543.93 |
| Hynes,Danielle E. | $543.93 |
| Igelsrud,Randall | $543.93 |
| Ihrig,Jennifer | $543.93 |
| Ilizaliturri,Viviana | $543.93 |
| Illiano,Christopher | $543.93 |
| Ingham,Anthony G | $543.93 |
| Isaac,Lashard Theodore | $543.93 |
| Isaac,Maurice | $543.93 |
| Jackson,Ellsworth | $543.93 |
| Jackson,Jason Troy | $543.93 |
| Jackson,Joseph m. | $543.93 |
| Jackson,Summer Joi | $543.93 |

| | |
|---|---|
| Jackson,Tredina | $543.93 |
| Jackson,Vaughn T | $543.93 |
| Jacobo,Andy | $543.93 |
| Jacobo,Frank Anthony | $543.93 |
| Jacobs,Jocelynn Elayne | $543.93 |
| Jacobs,Myron Lynn | $543.93 |
| Jafarian,Niousha | $543.93 |
| Jaghori,Rafhat hussain | $543.93 |
| Jaiteh,Abdoul | $543.93 |
| James,Cherise Lejena | $543.93 |
| James,Deshon | $543.93 |
| James,Gerald | $543.93 |
| Janes,Jason | $543.93 |
| Jany,Rafid | $543.93 |
| Jao,Jaynie Fernandez | $543.93 |
| JAROSZ,JEFFREY | $543.93 |
| Jarrett,William J | $543.93 |
| Jarvis,Andrea | $543.93 |
| Javalera,Jennifer | $543.93 |
| Jenkins,Benjamin W | $543.93 |
| Jenkins,Joseph A | $543.93 |
| Jenkins,Rachel C | $543.93 |
| JENKINS,XAVIER | $543.93 |
| Jennings,Courtney elizabeth | $543.93 |
| Jensen,Jared R | $543.93 |
| Jensen,Kurt | $543.93 |
| Jenzen,Lorraine | $543.93 |
| Jivani,Manoj A | $543.93 |
| Joandrea,Teodora | $543.93 |
| Joanes-salako,Bernique | $543.93 |
| Jobe,Tami | $543.93 |
| JOHANSEN,JENNIFER | $543.93 |
| John,Paris | $543.93 |
| Johnsmiller,William A | $543.93 |
| Johnson III,Julius | $543.93 |
| Johnson Jr,Charles Gregory | $543.93 |
| Johnson Jr,WIlliam Lewis | $543.93 |
| Johnson,Bobby | $543.93 |
| Johnson,Brad MCKAY | $543.93 |
| Johnson,Brandon | $543.93 |
| Johnson,Brandon Julius | $543.93 |
| JOHNSON,BRUCE TYRONE | $543.93 |
| Johnson,Chelsea Lynee | $543.93 |
| Johnson,Derrick | $543.93 |
| Johnson,Desiree | $543.93 |
| Johnson,Erika | $543.93 |
| Johnson,Jared Bernard | $543.93 |
| Johnson,Jodi | $543.93 |
| Johnson,John a | $543.93 |
| Johnson,John S | $543.93 |
| Johnson,Julian Wayne | $543.93 |
| Johnson,Kennetta | $543.93 |
| Johnson,Kristina | $543.93 |

| | |
|---|---|
| Johnson,Louis Piniella | $543.93 |
| Johnson,Mia | $543.93 |
| Johnson,Michael DeWayne | $543.93 |
| Johnson,Nicole Jacqueline | $543.93 |
| Johnson,Shawn R | $543.93 |
| Johnson,Tabitha | $543.93 |
| Johnson,Teresa Monique | $543.93 |
| Johnston,Daniel | $543.93 |
| Jones Jr,Micheal J. | $543.93 |
| Jones,Andrew | $543.93 |
| Jones,Christy A | $543.93 |
| Jones,David | $543.93 |
| Jones,Desmond | $543.93 |
| Jones,Heidi | $543.93 |
| JONES,JOHNATHAN A | $543.93 |
| Jones,Kendrick | $543.93 |
| Jones,Scott | $543.93 |
| Jones,Sean Carlton | $543.93 |
| Jones,Tamikia Kashawn | $543.93 |
| JONES,TEVONNON | $543.93 |
| Jones,Tracy | $543.93 |
| Jordan,Christopher eugene | $543.93 |
| Jordan,Ryan k | $543.93 |
| JOSEPH,ELISHA | $543.93 |
| Joseph,Henry melvin | $543.93 |
| JOSSELYN,LAUREEN ANNE | $543.93 |
| JUDKINS,JULES | $543.93 |
| Jury,Jesse JEAN | $543.93 |
| Kabir,Farzana | $543.93 |
| Kaegi,Jacqueline | $543.93 |
| Kahler,Matthew Marc | $543.93 |
| Kakizoe,Amy young sun | $543.93 |
| Kalos,Nik | $543.93 |
| Kalu,Sunny | $543.93 |
| Kamarjian,Ardalan dillan | $543.93 |
| Kanatzar,Jocelyn E | $543.93 |
| Kander,Arthur J | $543.93 |
| Kane,Jennifer | $543.93 |
| Kang,Eric J | $543.93 |
| Kapp,Micaela | $543.93 |
| Karch,Gregory | $543.93 |
| Karczewski,Jennifer | $543.93 |
| Karsen,Brett | $543.93 |
| Kaufman,Steven charles | $543.93 |
| Kaun,Brian | $543.93 |
| Keddy,Nicole r | $543.93 |
| KELLAM,MICHAEL D | $543.93 |
| Keller,Cathleen rochelle | $543.93 |
| Kelley,Eric Michael | $543.93 |
| Kelley,Samantha JO | $543.93 |
| Kelly,Brianne KAY | $543.93 |
| Kelly,Dontae | $543.93 |
| Kelly,Leticia CHERE | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Kenison,Josh R | $543.93 |
| Kennedy Jr,George W | $543.93 |
| Kennedy,Desmond | $543.93 |
| Keo,James jamal | $543.93 |
| Kerrigan,Bridget | $543.93 |
| Kessler,Robert Mark | $543.93 |
| Key II,James P | $543.93 |
| Khan,Imran | $543.93 |
| KHAN,OMAR A | $543.93 |
| KIELY,DALE P | $543.93 |
| Kiesler,Robert Douglas | $543.93 |
| KILLEBREW,DAVID | $543.93 |
| Kim,Ivis | $543.93 |
| Kim,Peter N | $543.93 |
| Kim,Seung | $543.93 |
| Kimbrough,Tiffany | $543.93 |
| KIMREY,DANIEL E | $543.93 |
| King II,Michael James | $543.93 |
| King,Ericka M | $543.93 |
| King,Joy Nicole | $543.93 |
| Kingsland,Marcus | $543.93 |
| Kirby,Patrick Allen | $543.93 |
| Kirwin,James Andy | $543.93 |
| Kishkovsky,Alexey | $543.93 |
| Kitt,Eugene | $543.93 |
| Klein,Adrianne | $543.93 |
| Kleine,Kevin | $543.93 |
| Kline,Jonathan A | $543.93 |
| Klinect,Joshua | $543.93 |
| Kmieciak,Brett m | $543.93 |
| Knafo,Scott BRYAN | $543.93 |
| Knapp,Steven D | $543.93 |
| Knecht,Douglas Wayne Holden | $543.93 |
| KNESE,KELLY R | $543.93 |
| Knight Jr,Jared J | $543.93 |
| Knoester,Mackenzie | $543.93 |
| Knoop,Donald | $543.93 |
| KNOWLES,MARIANNA | $543.93 |
| Koch,Michael C. | $543.93 |
| Koenig,Brett Michael | $543.93 |
| Kojetin,Lisa | $543.93 |
| Kokordik,Rob D | $543.93 |
| Kondori,Kia Brian | $543.93 |
| Konzek,Jeff | $543.93 |
| Korecki,Tina Lee | $543.93 |
| Kovalenko,Kseniya Vladimirovna | $543.93 |
| Kozak,Jennifer | $543.93 |
| Kozlowski,Benjamin Joseph | $543.93 |
| Kramer,Audrick P | $543.93 |
| Kramm,Anna Kim | $543.93 |
| Kraus,Cory A | $543.93 |
| Krauss,Laura Jean | $543.93 |
| Krecicki,Nicole ANN | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Kreske I,Josh R. | $543.93 |
| Krevor,Brian | $543.93 |
| KROLL,KIMBERLY | $543.93 |
| Krutza,Jamie | $543.93 |
| Krywucki,Steve | $543.93 |
| Kuber,Tara | $543.93 |
| Kudgis,Tim j | $543.93 |
| Kuenzle,Kristin Terese | $543.93 |
| Kulikowski,Rachael | $543.93 |
| Kuriga,Alexander | $543.93 |
| Kyrgios,Peter M | $543.93 |
| LaBee IV,Lawrence | $543.93 |
| LACY,ALICE W | $543.93 |
| LADSON,JAMECCA R | $543.93 |
| Laemmle,Scott | $543.93 |
| Lagunas,Francisco | $543.93 |
| Lahr,Ryan | $543.93 |
| Lai,Tony | $543.93 |
| Lain,Christina | $543.93 |
| LAMBERT,FRANK R | $543.93 |
| Lamour,Melissa C | $543.93 |
| Lamson,Amy | $543.93 |
| Landers,James | $543.93 |
| Landgraf,Sarah j | $543.93 |
| Lane,Lawrence J | $543.93 |
| Lang,Deloris Pansey | $543.93 |
| Lange,Nathan | $543.93 |
| Lanthrum,Andrew | $543.93 |
| Lantz,Shawn | $543.93 |
| Lara,Jose juan | $543.93 |
| Larson,Tiffany Ann | $543.93 |
| Latham,Scott | $543.93 |
| LAUDERDALE,ANGEL L | $543.93 |
| Lauricella,Mary | $543.93 |
| Laurie,Heather A | $543.93 |
| LAWRENCE,JAMES RANDALL | $543.93 |
| Lawson,Raymond | $543.93 |
| Le,Rottana | $543.93 |
| Leach,Jamison | $543.93 |
| Leanos,Guadalupe | $543.93 |
| Lebarron,Christina R | $543.93 |
| Leclair,Edward | $543.93 |
| Ledyard,Joy | $543.93 |
| Lee,Aaron James | $543.93 |
| Lee,Erin Deshawna | $543.93 |
| Lee,Jameil JAMES | $543.93 |
| Lee,Jason | $543.93 |
| Lee,Lisa | $543.93 |
| Lee,Susan M. | $543.93 |
| Leeber,Greg | $543.93 |
| LEFEVER,TRISTAN L | $543.93 |
| Lefort,Frank | $543.93 |
| Leftridge,Shane | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Leguizamo,Elizabeth | $543.93 |
| Lehmann,David Ray | $543.93 |
| Leibert,Devin | $543.93 |
| Leigh,Krystn | $543.93 |
| Leilani,Jeannette | $543.93 |
| LEJEUNE,MARYLYN ALEXIS | $543.93 |
| Lemanski,Neil | $543.93 |
| Lendermon,Alycia | $543.93 |
| Lenon,Ian | $543.93 |
| Lentz,Justin merrick | $543.93 |
| Leos,Adelaido Esteban | $543.93 |
| Lester,Brandon Thomas | $543.93 |
| Lester,Yalanda | $543.93 |
| Levesque,Ruth Noemi | $543.93 |
| Lewis,Aisha Talila | $543.93 |
| Lewis,Brandt Kyle | $543.93 |
| Lewis,Kelly | $543.93 |
| Lewis,Matthew Alan | $543.93 |
| Lewis,Montelle | $543.93 |
| Lewis,Pamela R | $543.93 |
| Lewis,Shawn | $543.93 |
| Lewis,Takeshi Martin | $543.93 |
| Lewis,Trisha A | $543.93 |
| Leyva,Eric | $543.93 |
| Linares,Oscar | $543.93 |
| LINDSAY,CAROL A | $543.93 |
| LINDSAY,JUSTIN TRENT | $543.93 |
| Lindsey,Michael | $543.93 |
| Lindsey,Timothy | $543.93 |
| Ling,Kevin James | $543.93 |
| Linton,Tim | $543.93 |
| Lipscomb,Eric | $543.93 |
| Liwanag,Andrew Flora | $543.93 |
| Lizarraga,Christian | $543.93 |
| Llorens,Ezequiel | $543.93 |
| LO,KING MENG | $543.93 |
| Locke,Ashley | $543.93 |
| Locke,Nathan Read | $543.93 |
| Lockhart,Jon S. | $543.93 |
| Lockwood,Sierraleone M | $543.93 |
| Loeffler,Sarah Elizabeth | $543.93 |
| LOFTON,SAMUEL | $543.93 |
| Logue,Jeremy | $543.93 |
| Long II,Clifford T | $543.93 |
| Long,Benson | $543.93 |
| Long,Thomas SHANE | $543.93 |
| Lopera,Jose | $543.93 |
| Lopes,Stephanie | $543.93 |
| Lopez,Alvaro | $543.93 |
| Lopez,Angela | $543.93 |
| Lopez,Erika | $543.93 |
| Lopez,George | $543.93 |
| Lopez,James Peter | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Lopez,Jenny | $543.93 |
| Lopez,Jose Ricardo | $543.93 |
| Lopez,Lorraine | $543.93 |
| Lopez,Luis | $543.93 |
| Lopez,Miguel | $543.93 |
| Lopez,Roberto | $543.93 |
| Lopez,Thomas | $543.93 |
| Lopez,Zachary J. | $543.93 |
| Lopez-Ortiz,Ivon | $543.93 |
| Losure,Kenneth | $543.93 |
| LOUIS,DUANE | $543.93 |
| Loving,Pamela Faith | $543.93 |
| Lowery,Daniel L | $543.93 |
| Lucero,Mitchel | $543.93 |
| Lugo,Ricardo E | $543.93 |
| Lujan,Deborah Irene | $543.93 |
| Lumley,Amanda F | $543.93 |
| LUND,MARK S. | $543.93 |
| Lunsford,Chad Philip | $543.93 |
| Luong,Don Nguyen | $543.93 |
| Lutz,Robert | $543.93 |
| Lynch III,Grady Ishmael | $543.93 |
| Lynch,Iesha marnita | $543.93 |
| Lynch,Racheal | $543.93 |
| Lynch,Timothy brian | $543.93 |
| Lynn,Rachel L | $543.93 |
| Lyon,Bonita M | $543.93 |
| Lyttle,Jennie | $543.93 |
| Maccormack,Robert | $543.93 |
| Macinnis,Michelle | $543.93 |
| Mack,Christopher | $543.93 |
| Mack,Dalris | $543.93 |
| Mackmore,Angel A | $543.93 |
| Macom,Ian robert | $543.93 |
| Macon,Terry A | $543.93 |
| Madrid,Ronald | $543.93 |
| Madrigal,Crystal Vanessa | $543.93 |
| Magana,Eric | $543.93 |
| Magimel I,Michele Marie | $543.93 |
| Magliocca,Danielle | $543.93 |
| Maglunob,Kristoffer | $543.93 |
| Maharaj,Randy | $543.93 |
| Maichle,Victoria | $543.93 |
| Maier,Don | $543.93 |
| Majett,Paul | $543.93 |
| Maldonado,Amanda Nichole | $543.93 |
| Maldonado,Melissa | $543.93 |
| Maldonado,Ray | $543.93 |
| Malkowski,Jerome | $543.93 |
| Malone,Thomas Jamari | $543.93 |
| Manalastas,Zephora guadalupe | $543.93 |
| Mancusi,Craig J | $543.93 |
| Mandery,Jeremy MATTHEW | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Manery,Crystal | $543.93 |
| Maness,Louisa A | $543.93 |
| Mangiameli I,Brad Michael | $543.93 |
| Mangual,Jonathan | $543.93 |
| Mangurian,Valerie A. | $543.93 |
| Mani,Christina | $543.93 |
| MANN,MAMIE S | $543.93 |
| Mannino,Jessica Marie | $543.93 |
| Manuel,Denise | $543.93 |
| Manzano Jr,Efren Carlos | $543.93 |
| MAPES,TRACY M | $543.93 |
| MARAVILLA,VICTOR M | $543.93 |
| Maresma,Natalie Marie | $543.93 |
| Markray,Tiffany | $543.93 |
| Marola,Anthony | $543.93 |
| Marquez,Johanna | $543.93 |
| Marrero,Noel | $543.93 |
| Marrow,Justin William | $543.93 |
| Marsh,Jishawn | $543.93 |
| Marshall,John | $543.93 |
| Marshall,Katrina N | $543.93 |
| Marshall,Kevin | $543.93 |
| Martell,Andrew H | $543.93 |
| Martig,Mark S | $543.93 |
| Martin,Benjamin | $543.93 |
| Martin,Carol | $543.93 |
| Martin,Chad C | $543.93 |
| Martin,Cherise nicole | $543.93 |
| Martin,Jaime | $543.93 |
| Martin,Jason F | $543.93 |
| Martin,Luis | $543.93 |
| Martin,Mika allyson | $543.93 |
| Martinez III,John J | $543.93 |
| Martinez,Andres | $543.93 |
| Martinez,Brittney | $543.93 |
| Martinez,Esperonsa R | $543.93 |
| Martinez,Jesus Moses | $543.93 |
| Martinez,Joseph F. | $543.93 |
| Martinez,Kyle Ross | $543.93 |
| Martinez,Mario | $543.93 |
| Martinez,Richard | $543.93 |
| Martinez,Rita Ann | $543.93 |
| Martinez,Summer L | $543.93 |
| Martinez-christian,Richard Ian | $543.93 |
| Martino Jr,John | $543.93 |
| MARTINSEN,JUDE | $543.93 |
| Martynov,Alex | $543.93 |
| Masani,Sheila | $543.93 |
| Maser,Molly | $543.93 |
| Masoka,Sipho Valentine | $543.93 |
| Mason Jr,Dereke | $543.93 |
| Mason,Aaron | $543.93 |
| Massey,Jacob | $543.93 |

| | |
|---|---|
| MASSEY,MATTHEW | $543.93 |
| Massey,Scot | $543.93 |
| Massie,Ray | $543.93 |
| Massimo,Anthony | $543.93 |
| Mastrogiacomo,Roman M | $543.93 |
| Masuo,Shyloh Q | $543.93 |
| Mata Sr,Natalie Rose | $543.93 |
| Matecki,Daniel adam | $543.93 |
| Mathew,Biby | $543.93 |
| Mathews,Brittany A | $543.93 |
| Mathews,Nicole S | $543.93 |
| Mathews,Sarah | $543.93 |
| Mathias,Nina | $543.93 |
| MATHIESON,KATHLEEN M | $543.93 |
| Mathieu,Lordwins | $543.93 |
| Matiz,William | $543.93 |
| Matracia,Michael | $543.93 |
| MATTHEWS,LAURA L | $543.93 |
| Matthews,Lester | $543.93 |
| MATTHEWS,MICHAEL D | $543.93 |
| Matthews,Robert | $543.93 |
| Mattingly,Terry | $543.93 |
| Matute,Elibeth ALEXANDRA | $543.93 |
| Matyas,Matt | $543.93 |
| Mauer-mccoy,Janine Marie | $543.93 |
| Maxwell I,Robert Crayton | $543.93 |
| Mayer,Crystal | $543.93 |
| Mayon,Jermain | $543.93 |
| Mcarthur,Katrina Lynn | $543.93 |
| Mcbrayer,Christie | $543.93 |
| Mcbride III,James | $543.93 |
| Mcbroom,Syliece S | $543.93 |
| Mccall,Starlita | $543.93 |
| Mccauley,Nikki | $543.93 |
| Mcclenney,Desiree Chyvon | $543.93 |
| MCCORMICK,ZACHARY J | $543.93 |
| MCCOY,LOUIS | $543.93 |
| MCCREA,JUSTIN M | $543.93 |
| Mccubbins,Jillian Janette | $543.93 |
| Mcculley,Joshua Abraham | $543.93 |
| Mcdaniel,Adam | $543.93 |
| Mcdaniel,Tenesha | $543.93 |
| Mcdavis,Danneka shalise | $543.93 |
| Mcdermott,Rachael | $543.93 |
| Mcdonald,Randy | $543.93 |
| Mcdonough,Brian | $543.93 |
| MCDOWELL,BRITTANY M | $543.93 |
| Mcelhiney,Chad | $543.93 |
| McFarlane,Ian Curtis | $543.93 |
| Mcgahan,Cory | $543.93 |
| MCGILL,MERIDITH WALKER | $543.93 |
| MCGOWAN,YOLANDA R | $543.93 |
| Mckenna,Shane | $543.93 |

| | |
|---|---|
| Mckeone,Brian baker | $543.93 |
| McKimmey,John C | $543.93 |
| Mckindra,Shawn Micheal | $543.93 |
| Mckinney,Andrea Elizabeth | $543.93 |
| Mckinzy,Terell Kenneth | $543.93 |
| Mclaughlan,Alie Christina | $543.93 |
| MCLEAN,ADAM | $543.93 |
| Mcleod,Chelsea | $543.93 |
| Mcmahon,Daniel | $543.93 |
| McMahon,Maria E | $543.93 |
| McMillan Jr,William Archie | $543.93 |
| McNeal,Duron D | $543.93 |
| Mcneil,Antonella Theresa | $543.93 |
| Mcnulty,Matthew | $543.93 |
| Mcquade,Kevin | $543.93 |
| Mcquitery,Tamieka | $543.93 |
| Mcwilliams,Darren | $543.93 |
| Mczeek,Cassandra L. | $543.93 |
| Meadows,Amber | $543.93 |
| MEADOWS,MARCI A | $543.93 |
| Meccariello,Traci Anne | $543.93 |
| Mecene,Josue | $543.93 |
| Meda,Carlos manuel | $543.93 |
| Medina,Indira | $543.93 |
| Medina,Omar A | $543.93 |
| Meisinger,Jeffrey | $543.93 |
| Melendez,Isoniel | $543.93 |
| Melick,Leo August | $543.93 |
| Mello,Garrett r | $543.93 |
| Mello,Marissa | $543.93 |
| Melson Jr,Willie Lewis | $543.93 |
| Melugin,Heather Dawn | $543.93 |
| Melvin,Keelin | $543.93 |
| MEMON,RUBIN H | $543.93 |
| Mendelson,Taunna z | $543.93 |
| Mendenhall,Nicholas allen | $543.93 |
| Mendiola,Emanuel | $543.93 |
| Mendoza,Benjamin | $543.93 |
| Mendoza,Cyndi | $543.93 |
| Mendoza,Efren | $543.93 |
| Mendoza,Mary | $543.93 |
| Mercado,Cesar | $543.93 |
| Mercado,Erick Tubig | $543.93 |
| Mercado,Mario | $543.93 |
| Merckx,Jessica D | $543.93 |
| MERLE,PHILLIP | $543.93 |
| Mestre,Hector Luis | $543.93 |
| Metcalf,Benjamin James | $543.93 |
| Metcalf,David | $543.93 |
| Metlin,Jarod S | $543.93 |
| Meyer,Alan | $543.93 |
| Meyer,Cameron | $543.93 |
| MICNHIMER,LANHHUI | $543.93 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Midland,Jeff | $543.93 |
| Migenis,Patricia Alexandra | $543.93 |
| Miles,Tyler Ritchie | $543.93 |
| Miles,Virginia allena | $543.93 |
| Miller,Cortez Lavonne | $543.93 |
| Miller,Deborah M | $543.93 |
| Miller,Detricia LATOY | $543.93 |
| Miller,Kian | $543.93 |
| Miller,Kyree T | $543.93 |
| Miller,Patrick J | $543.93 |
| Milloway,Brandy | $543.93 |
| Mills,Michael | $543.93 |
| Milner Jr,Purvis | $543.93 |
| Mims,Erykkah danielle | $543.93 |
| Miner,Jamie Lawrence | $543.93 |
| Minette,Kristopher Thomas | $543.93 |
| MINOR,JULIA | $543.93 |
| MIOZZA,PAUL JR. | $543.93 |
| Miranda,Rosa | $543.93 |
| Mirhoseini,Seyed | $543.93 |
| MITCHEM,JAMES | $543.93 |
| Mixon,Aishah | $543.93 |
| Moe,Benjamin | $543.93 |
| Mohar,Camilo M | $543.93 |
| Mohr,Jeffrey A | $543.93 |
| Mokeski,Michael PAUL | $543.93 |
| Molina,Delia | $543.93 |
| Molinar,Abril P | $543.93 |
| Molino,Allison E | $543.93 |
| Monaco,Aaron M | $543.93 |
| Monroe,JERMEL D | $543.93 |
| Montenegro,Teresa | $543.93 |
| Montesinos,Christian | $543.93 |
| MONTGOMERY,MALISSA | $543.93 |
| Montgomery,Nick Cyle | $543.93 |
| Moon,Charles Jeffrey | $543.93 |
| Mooney,Michael | $543.93 |
| Moor,Richard | $543.93 |
| Moore II,Thomas Lee | $543.93 |
| Moore Jr,Anthony Delano | $543.93 |
| Moore,Ambria MARY | $543.93 |
| Moore,Ben C | $543.93 |
| Moore,Chanaea Sherrell | $543.93 |
| Moore,Daryl Thomas | $543.93 |
| Moore,Jennifer A | $543.93 |
| Moore,Rachel | $543.93 |
| Moore,Tamara | $543.93 |
| Morachimo,Nathalie | $543.93 |
| Morag,Ofer | $543.93 |
| Morales,Antonio | $543.93 |
| Morales,Miguel Ballardo | $543.93 |
| Moran,Ryan R | $543.93 |
| Moreira,Randy Michael | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Moreno,Karen P | $543.93 |
| Morgan,Ashlee Mae | $543.93 |
| Morgan,John T | $543.93 |
| Morgan,Timothy | $543.93 |
| Morgan,Wesley Alan | $543.93 |
| Moritz,Jason | $543.93 |
| Morris,Lorenzo | $543.93 |
| Morris,Tasha | $543.93 |
| Morrison,Tanya Marie | $543.93 |
| Morton,Amy | $543.93 |
| Morton,Patrick | $543.93 |
| Moses Jr,Earl James | $543.93 |
| Moss,Melissa | $543.93 |
| Mota,Melissa | $543.93 |
| Motil,Britney | $543.93 |
| Motley,Jovan q | $543.93 |
| MOUNT,CHERYL R | $543.93 |
| Moushi,Joseph S. | $543.93 |
| Moutardier,David R | $543.93 |
| Much I,Michaela Megan | $543.93 |
| Mudd,Kathleen | $543.93 |
| MUELLER,ELIZABETH | $543.93 |
| Mular,Abby | $543.93 |
| Multani,Maninder | $543.93 |
| Mungo,Jolanda Edlisa | $543.93 |
| Munk,Brian | $543.93 |
| Munoz II,Ricardo | $543.93 |
| Murad,Richard | $543.93 |
| Murdock,Nathan Scott | $543.93 |
| Murphy Jr,Kevin | $543.93 |
| MURPHY,CLAYTON A | $543.93 |
| Murphy,Colleen Ann Relph | $543.93 |
| MURPHY,DUSTIN | $543.93 |
| Murray,Nick | $543.93 |
| Murray,Qiana | $543.93 |
| Musial,Mark Thomas | $543.93 |
| Mutter,John | $543.93 |
| Myers,Bryan V | $543.93 |
| Myers,Leesa M | $543.93 |
| MYRICK,CRYSTAL | $543.93 |
| Nager,Jessica Paige | $543.93 |
| Napier,Joseph michael | $543.93 |
| Napoli,William | $543.93 |
| Narog,Richard | $543.93 |
| Nash,James Pierce | $543.93 |
| Nasr,David | $543.93 |
| Nasrallah,Jessica | $543.93 |
| Nations,Cliff b | $543.93 |
| Natschke,Abbey kay | $543.93 |
| Nava,Liborio | $543.93 |
| Navarrete,Daisy | $543.93 |
| NAVARRO,ARTURO | $543.93 |
| Naylor,Mary Ann | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Neaves,Michael Paul | $543.93 |
| Neeley,Shawn c | $543.93 |
| Neely,Alisa | $543.93 |
| Negron,Daniel J | $543.93 |
| Negron,Lisa I | $543.93 |
| Nelson,Heather | $543.93 |
| Nelson,Ian | $543.93 |
| Nelson,Jessica Rose | $543.93 |
| Nelson,Lindsay | $543.93 |
| Neri,Linda M | $543.93 |
| Nevitt,Ervin bryce | $543.93 |
| Newman,Arthur | $543.93 |
| NEWMARK,KYLE A | $543.93 |
| Newton,John PATRICK | $543.93 |
| Newton,Sara | $543.93 |
| Ngeh,Diom-ngwainbi | $543.93 |
| Nguyen,Hai Minh | $543.93 |
| Nguyen,Han | $543.93 |
| Nguyen,Hieu minh | $543.93 |
| Nguyen,Paul | $543.93 |
| Nguyen,Phuong | $543.93 |
| Nguyen,Thuyet H | $543.93 |
| Nichols,Traci Christine | $543.93 |
| Nieder,Brityn | $543.93 |
| Nielsen,Bjorn | $543.93 |
| Nielsen,Justin | $543.93 |
| NIX,SHARON R | $543.93 |
| Nixon,Dana LIND | $543.93 |
| Nizar,Zafar | $543.93 |
| NOLAN,JOHN | $543.93 |
| Nolan,Kerry L | $543.93 |
| Nolin,Lindsey | $543.93 |
| NORRIS,WILLIAM D | $543.93 |
| North,Matthew Ryan | $543.93 |
| Northway,Tina | $543.93 |
| Norton Jr,Wayne | $543.93 |
| NORTON,TERRY E | $543.93 |
| Nowlin,April E | $543.93 |
| Nugent,Terrence | $543.93 |
| Nunez,Ancelis | $543.93 |
| Nunez,Gabriela L | $543.93 |
| Nunez,Jose | $543.93 |
| Nusser,Stephanie | $543.93 |
| Oberle,Jason | $543.93 |
| Obermeyer,Karl A | $543.93 |
| Obregon,Betty | $543.93 |
| O'BRIEN,KATHRYN ANN | $543.93 |
| O'brien,Travis Patrick | $543.93 |
| OCASIO,DAVID | $543.93 |
| Ochavillo,Minneli Lou | $543.93 |
| Ochoa,Beth K | $543.93 |
| Ochoa,Richard | $543.93 |
| O'Connell,Charles J | $543.93 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Oden,Stephanie | $543.93 |
| Odum,Chaconda | $543.93 |
| Oertel,Leigh Michelle | $543.93 |
| Offord,David Paul | $543.93 |
| Ohannessian,Khatchik H | $543.93 |
| Okereke,Jonathan | $543.93 |
| Oleson,Beverly | $543.93 |
| OLGUIN,MARISOL | $543.93 |
| Oliveira,Chayane S | $543.93 |
| Oliveira,Nelson | $543.93 |
| Olsen,Rachel | $543.93 |
| Olson,Kevin E | $543.93 |
| Onumonu,Ifeanyi chinna | $543.93 |
| Oravec,Sandy May | $543.93 |
| Ordonez,Justin C | $543.93 |
| ORELL,MICHAEL C. | $543.93 |
| Oriz,Marlaina Ceri | $543.93 |
| Orlic,Geoffrey | $543.93 |
| Orlowski,Rachel A | $543.93 |
| Orona,Nelson | $543.93 |
| Orrego,Natalia | $543.93 |
| Ortega,Fernando Manuel | $543.93 |
| Ortiz,David | $543.93 |
| Ortiz,Denise | $543.93 |
| Ortiz,Jeffrey Moses | $543.93 |
| Ortiz,Jorge | $543.93 |
| Ortiz,Joshua | $543.93 |
| ORTIZ,MARIA R | $543.93 |
| Ortiz,Melissa | $543.93 |
| OSBORNE,KEITH L | $543.93 |
| OSBORNE,SAMANTHA J | $543.93 |
| Osden,Rachel L | $543.93 |
| Osman,Sahar | $543.93 |
| Osorio Jr,Henry E. | $543.93 |
| Osorio,Ricardo Manuel | $543.93 |
| OSTERMANN,RYAN A | $543.93 |
| OVALLE,JAIME T | $543.93 |
| Overall,Justin THERRELL | $543.93 |
| Owens Jr,Derrick L | $543.93 |
| Owens,Courtney | $543.93 |
| Owens,Dennis | $543.93 |
| Owens,Heather | $543.93 |
| Owens,Jeffery lamar | $543.93 |
| Paasch,Jeremy Richard | $543.93 |
| PACKARD,JOHN | $543.93 |
| Padgett,Justin | $543.93 |
| Padilla Jr,Luis | $543.93 |
| Padilla,Christopher | $543.93 |
| Padilla,Stephen James | $543.93 |
| Pagan,Alexander S | $543.93 |
| Pagnani,Nick | $543.93 |
| Pahlmann,Mark | $543.93 |
| Palma,Blanca O | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Palomo,Daniel | $543.93 |
| Pan,Boran | $543.93 |
| Pangle,Crystal L | $543.93 |
| Panigi,Kristal L | $543.93 |
| PANTER,ROBERT J | $543.93 |
| Parady,Roland | $543.93 |
| Paredes,Alejandra | $543.93 |
| Paredes,Carolina | $543.93 |
| Parisi,Joseph Lee | $543.93 |
| Parker,Jake | $543.93 |
| Parker,Victoria | $543.93 |
| Parmer,Ronnie D | $543.93 |
| Parra,Lettisha Marie | $543.93 |
| Parson,Renee | $543.93 |
| Partridge,Brandon Allan | $543.93 |
| Pasca,Daniel | $543.93 |
| PATEL,DILIP L | $543.93 |
| Patel,Dipesh U | $543.93 |
| Patel,Neil | $543.93 |
| Patel,Nikhil | $543.93 |
| Patterson,Chanel | $543.93 |
| Patterson,Kimberly | $543.93 |
| Patterson,Misty | $543.93 |
| Paul,Niki | $543.93 |
| Paulino,Yasmin S | $543.93 |
| Paxton,Kelly Victoria | $543.93 |
| Payne,Lucien | $543.93 |
| Payne,Sasha Dawn | $543.93 |
| Paz,Vanessa | $543.93 |
| PEACE,ERIC | $543.93 |
| Peckfelder,Heather | $543.93 |
| PEGORS,TERESA K | $543.93 |
| Pendergrass,Noel | $543.93 |
| Perera,Wedyana | $543.93 |
| Perez,Alexis JAVIER | $543.93 |
| Perez,Angel Javier | $543.93 |
| PEREZ,CHRISTINA A | $543.93 |
| Perez,Edgardo X | $543.93 |
| Perez,Gregg | $543.93 |
| Perez,Janette M | $543.93 |
| Perez,Jay R | $543.93 |
| Perez,Jonathan | $543.93 |
| Perez,Joseph | $543.93 |
| Perez,Julio | $543.93 |
| Perez,Pastor | $543.93 |
| Perez,Vincent | $543.93 |
| PEREZ,YARLEEN | $543.93 |
| Perham,Keith | $543.93 |
| Perisic,Jelena | $543.93 |
| Perkins,Robert W | $543.93 |
| Perkinson,Biajani | $543.93 |
| Perry,Montressa | $543.93 |
| PERRY,TIMOTHY N | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| PERSON,DANIEL P | $543.93 |
| Petamar,Lilmanie D | $543.93 |
| Peters,Joseph Geers | $543.93 |
| PETERS,MICHAEL D | $543.93 |
| Peters,Stephen J | $543.93 |
| PETERSEN,JAMES A | $543.93 |
| Peterson,Charitye | $543.93 |
| PETERSON,GAIL L | $543.93 |
| Peterson,Kirk | $543.93 |
| Peterson,Martin | $543.93 |
| Peterson,Toussaint | $543.93 |
| Pettigrew,Latoya monique | $543.93 |
| Pfeifer,Bruce R | $543.93 |
| Pfeifer,Marcus W | $543.93 |
| Pham,Hung | $543.93 |
| Phan,Men N | $543.93 |
| Pharr,Lawrence C | $543.93 |
| Philbrick,Donald | $543.93 |
| Phillips,Colby | $543.93 |
| Phillips,Jacob J | $543.93 |
| Phillips,Richelle | $543.93 |
| Phillips-gonzales,Daniqua | $543.93 |
| Piccirilli,Margaret K | $543.93 |
| Pickett,Priya | $543.93 |
| Pickle,Jeffrey | $543.93 |
| PIEPKORN,PETER J | $543.93 |
| PIERCE,JULIE B | $543.93 |
| Piercefield,Jay | $543.93 |
| PIERRE,FELICIA | $543.93 |
| PIERSON,GREGORY | $543.93 |
| Pineiro,Jessica Marie | $543.93 |
| Pinto,Enio | $543.93 |
| Piper,Stephanie | $543.93 |
| PITTMAN,APRIL DANYEL | $543.93 |
| Pittman,Crystal | $543.93 |
| Pittman,Porscha | $543.93 |
| Pitts,Andrew | $543.93 |
| Pitts,Austin Khan | $543.93 |
| Plate,Chris | $543.93 |
| PLATT,TINA B | $543.93 |
| Platz,Jonathan | $543.93 |
| Plescia,Scott anthony | $543.93 |
| PODOBA,CORRINE E | $543.93 |
| Poirier,Kristina | $543.93 |
| Polanco,Richard | $543.93 |
| Pollard,Robert James | $543.93 |
| Polston,Tiffany | $543.93 |
| Ponce,Brenda | $543.93 |
| Ponce,Joseph Anthony | $543.93 |
| Poole,Danielle | $543.93 |
| Poole,Nathan | $543.93 |
| Poon,Andrew | $543.93 |
| Porche,Joseph | $543.93 |

| | |
|---|---|
| Porter,Heather Marie | $543.93 |
| PORTER,TYSON R | $543.93 |
| Portney,Alex | $543.93 |
| POWELL,CHARLIE | $543.93 |
| Pratt,Edward R | $543.93 |
| PRATT,NELSON J | $543.93 |
| PRATT,SHALISE ROCHELLE | $543.93 |
| Preciado,Juan | $543.93 |
| Prescott,Brian | $543.93 |
| Presley,Stephanie L | $543.93 |
| Preston,Bryan | $543.93 |
| Price,Brittany N. | $543.93 |
| Price,Joshua S | $543.93 |
| Price,Mary Kathryn | $543.93 |
| Prieto,Rachael J | $543.93 |
| Princeton II,Charleston | $543.93 |
| Pritchett,Charlene | $543.93 |
| Pritchett,Desiree D | $543.93 |
| Pruehsner,Jason | $543.93 |
| Pryor,De'juan MONTREAL | $543.93 |
| Puckett,Aaron Thomas | $543.93 |
| Puga,Joe robert | $543.93 |
| PYNE,BRENT | $543.93 |
| Pynes,Bobby Edward | $543.93 |
| Quesada,Mark a | $543.93 |
| Quezada,Jessica Evelyn | $543.93 |
| QUINN,ERIC | $543.93 |
| Quinn,Eric Devon | $543.93 |
| Quintana,James Daniel | $543.93 |
| Rackley,Daniel | $543.93 |
| Radziwon,Ryan M | $543.93 |
| Raebel,Adam P | $543.93 |
| RAGLAND,ELMORE C | $543.93 |
| Raica,Matthew George | $543.93 |
| Rambaud,Chantal Renee | $543.93 |
| Ramirez Jr,Pedro | $543.93 |
| Ramirez,Jimmy | $543.93 |
| Ramirez,Julius | $543.93 |
| Ramirez,Manuel | $543.93 |
| Ramirez,Marycoco | $543.93 |
| Ramirez,Monique n | $543.93 |
| Ramirez,Rodolfo | $543.93 |
| Ramon,Diana | $543.93 |
| Ramos,Esteban | $543.93 |
| Ramos,Joshua | $543.93 |
| Ramos,Keisha | $543.93 |
| Ramos,Randy | $543.93 |
| Randolph,Candice Patrice | $543.93 |
| Rangel,Lorena | $543.93 |
| Rathbun,Annah Elizabeth | $543.93 |
| Ratz,Amber Lee | $543.93 |
| Rawers,Robert | $543.93 |
| RAY,LINDSAY N | $543.93 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Ray,Sabrina | $543.93 |
| Ready,Russell Alvin | $543.93 |
| Reece,Tarsha S | $543.93 |
| Reed,Ashley marie | $543.93 |
| Reed,Kai | $543.93 |
| Reed,Lisa E | $543.93 |
| Reed,Stephanie | $543.93 |
| REESE,JOHNNY | $543.93 |
| Reese,Sharifah | $543.93 |
| Reese,Toni R | $543.93 |
| Reeve,Kelly Pleasant | $543.93 |
| REEVES,MARY J | $543.93 |
| REEVES,RICK L | $543.93 |
| Rego,Luis | $543.93 |
| REID,ROBERT D | $543.93 |
| Reid,Sepia N | $543.93 |
| Reid,Ty | $543.93 |
| Reimer,Amy | $543.93 |
| Remias,Steve | $543.93 |
| Remy II,Robert L | $543.93 |
| Rendon II,Robert | $543.93 |
| RENNER,JACQUELINE M | $543.93 |
| Resenic,Sarah Jean | $543.93 |
| REVELES,JOHN G | $543.93 |
| Revueltas,Sandra | $543.93 |
| Reyes,Hector | $543.93 |
| Reyes,Madelyn | $543.93 |
| Reyna,David michael | $543.93 |
| Reynolds,John Thomas | $543.93 |
| Reynolds,Mike | $543.93 |
| Reynoso,Rafael | $543.93 |
| Rhodes-cooper,Tina | $543.93 |
| Ricci,Alexis | $543.93 |
| Ricci,Frank | $543.93 |
| Rice,Jennifer G | $543.93 |
| Rice,Kassie Renee' | $543.93 |
| Rice,Robert jason | $543.93 |
| Richard,Cedrick BERNARD | $543.93 |
| Richards II,Craig A | $543.93 |
| Richards,Taliferrio Allen | $543.93 |
| Richardson,Cara | $543.93 |
| Richardson,Jermaine | $543.93 |
| Richardson,Shawn | $543.93 |
| Richmond,David | $543.93 |
| Richmond,Tiffany NICOLE | $543.93 |
| Richter,Kimberly Jeanne | $543.93 |
| Richwalsky,Paul Joseph | $543.93 |
| Rick,Charles A. | $543.93 |
| Ricketts,Steve earl | $543.93 |
| Riddle,Daniel | $543.93 |
| Ridenour,Jon c. | $543.93 |
| Ridgell,Derrick | $543.93 |
| ridley,Tiffany | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Riera,Jorge luis | $543.93 |
| Riera,Karen Victoria | $543.93 |
| Ries,Nicole D | $543.93 |
| Rijos,Nicole leigh | $543.93 |
| Riley,Joshua | $543.93 |
| Riley,Lauren | $543.93 |
| Riley,Robert Andrew | $543.93 |
| Rimkevicz,Bailey | $543.93 |
| Ring,Kevin | $543.93 |
| Rios,Monica | $543.93 |
| Ristow,Joseph | $543.93 |
| Rita,Gerald J | $543.93 |
| Rivas,Luis | $543.93 |
| Rivchun,Jordan | $543.93 |
| Rivera II,Jorge | $543.93 |
| Rivera,Andrew | $543.93 |
| Rivera,Angel | $543.93 |
| Rivera,David | $543.93 |
| Rivera,Jesse | $543.93 |
| Rivera,Joseph Edward | $543.93 |
| Rivera,Rennie | $543.93 |
| Rivera,Sandra | $543.93 |
| Rivero,Angelica | $543.93 |
| Roa,Joe L | $543.93 |
| ROANE,ASHLEY L | $543.93 |
| Robbins,Andrew M | $543.93 |
| Roberson,Joni kay | $543.93 |
| Robinson,Brian King | $543.93 |
| ROBINSON,CYNTHIA D | $543.93 |
| Robinson,Deborah | $543.93 |
| Robinson,Maurice A. | $543.93 |
| ROBINSON,ROBBIE E | $543.93 |
| Robinson,Shakeya q | $543.93 |
| Robinson,Shamus J. | $543.93 |
| ROBINSON,TALIAFERRO | $543.93 |
| ROBINSON,TRAVIS W | $543.93 |
| Robison,David | $543.93 |
| Robledo,Dora | $543.93 |
| Robles,Albert | $543.93 |
| Robles,Jose | $543.93 |
| Rocca,Francis | $543.93 |
| Rock,Rachel | $543.93 |
| Rodarte,Luis | $543.93 |
| Rodgers,Joshua James | $543.93 |
| Rodgers,Richard | $543.93 |
| Roditi,Marcela C | $543.93 |
| Rodriguez Jr,Jose Julian | $543.93 |
| RODRIGUEZ,DANIEL D | $543.93 |
| Rodriguez,Erika | $543.93 |
| Rodriguez,Eugenio Moises | $543.93 |
| Rodriguez,Glory Ann | $543.93 |
| Rodriguez,Gregory joseph | $543.93 |
| Rodriguez,Jesus ARTURO | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Rodriguez,Luis Manuel | $543.93 |
| Rodriguez,Maria | $543.93 |
| Rodriguez,Mary Lou | $543.93 |
| Rodriguez,Sergio libo | $543.93 |
| Rodriguez-garcia,Gladybeliz | $543.93 |
| Roediger,Michael A | $543.93 |
| Rogers Jr,Kevin | $543.93 |
| ROGERS,JARRED S | $543.93 |
| Rogers,Joshua D | $543.93 |
| Rogers,Tessa R | $543.93 |
| Rohrer,Danielle N | $543.93 |
| Rojas,David Joseph | $543.93 |
| Rojas,Jessica Blanca | $543.93 |
| Roland,Nasha | $543.93 |
| Rolfsen,Jonathan D | $543.93 |
| Rolle,Christina marie | $543.93 |
| Roloff,Elizabeth Ann | $543.93 |
| Roma,Armand Duvall | $543.93 |
| Roman,Jean-carlos | $543.93 |
| Romero,Anthony | $543.93 |
| Romero,Anthony peter | $543.93 |
| Romero,Cynthia Diane | $543.93 |
| Romero,Jose | $543.93 |
| Romero,Ryan | $543.93 |
| Rosado,Claudio M | $543.93 |
| ROSADO,GLADYMARIE | $543.93 |
| Rose,Latoya Shanee | $543.93 |
| Roseberry,Benjamin A | $543.93 |
| Rosefort,Myriam | $543.93 |
| Rosenberg,Jay | $543.93 |
| Ross,Ashanti | $543.93 |
| Ross,Frank A | $543.93 |
| Rossi,Megan leigh | $543.93 |
| Ross-Williams,Monica L | $543.93 |
| Rourke,Jennifer | $543.93 |
| Roy,Lindsey F | $543.93 |
| Rozell,Paul L. | $543.93 |
| Ruano,Jorge A | $543.93 |
| Ruddell,Sue A | $543.93 |
| Rude,Matthew Walter | $543.93 |
| Rufas,Angelo | $543.93 |
| Ruff,Jennie L | $543.93 |
| Ruiz,Josephine l | $543.93 |
| Ruiz,Juan Mario | $543.93 |
| Ruiz,Roberto Carlos | $543.93 |
| Rullo,Robert J | $543.93 |
| Rush,Juanita R | $543.93 |
| Russell,Valerie M | $543.93 |
| Russo,Daniel | $543.93 |
| Russo,Joseph T | $543.93 |
| Russo,Nicholas c | $543.93 |
| RUTHERFORD,CELESTE R | $543.93 |
| Rutkowski,Adam david | $543.93 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Rutledge,Shameka L | $543.93 |
| Ryan,Christopher | $543.93 |
| Sabbagh,Daniel | $543.93 |
| SACCA,EGAN | $543.93 |
| Saechao,Lily | $543.93 |
| Saffell,Chris | $543.93 |
| Saint-Jacques,Apollos | $543.93 |
| SAKMANN,JESSICA L | $543.93 |
| Salas,Dustin J | $543.93 |
| Salazar,Olga | $543.93 |
| Salazar,Vanessa | $543.93 |
| Salazar,Victor H. | $543.93 |
| Salcedo,Teresa PEDRIGAL | $543.93 |
| Saldana,Sarah | $543.93 |
| Saldarriaga,Manuela | $543.93 |
| SALINAS,FAREN | $543.93 |
| Salvatore,Nicole S | $543.93 |
| Samson,Nathan | $543.93 |
| Samyn,Scott | $543.93 |
| SANCHEZ JR,JOSE | $543.93 |
| SANCHEZ,JANNETH | $543.93 |
| Sanchez,Jason | $543.93 |
| Sanchez,Jose M | $543.93 |
| SANCHEZ,JUAN | $543.93 |
| Sanchez,Karla | $543.93 |
| SANCHEZ,ROBERT J | $543.93 |
| SANDERS,CHRIS B | $543.93 |
| Sanders,Devetrice | $543.93 |
| Sanders,Rodney | $543.93 |
| Sandhu,Jasmine | $543.93 |
| Sands,Angela bonita | $543.93 |
| Sangha,Kanwaldeep | $543.93 |
| Sankara,Debra W | $543.93 |
| Santisteban,Erick | $543.93 |
| Santoro,Charles L | $543.93 |
| Santos,Christian | $543.93 |
| Sargent,Jason p | $543.93 |
| Sartor,Tonya | $543.93 |
| Saunders,Charles | $543.93 |
| Saunders,La Shaunda | $543.93 |
| Sauter,Joseph Kenneth | $543.93 |
| Savage,Jason | $543.93 |
| Savarese,Amy | $543.93 |
| Savinon,Richard | $543.93 |
| Saylor,Thomas m | $543.93 |
| Scanlan,Nate | $543.93 |
| SCARBORO,PHILLIP N | $543.93 |
| Scarpelli,Anthony | $543.93 |
| Schafer,Kayla Renae | $543.93 |
| Schaffer Jr,Steve michael | $543.93 |
| Schechner,Michael | $543.93 |
| SCHENCK,TIFFANY M | $543.93 |
| Schied,Jeffery Charles | $543.93 |

| | |
|---|---|
| Schlake,Kathryn A | $543.93 |
| Schmid,Michael | $543.93 |
| Schmidt,John M | $543.93 |
| Schmidt,Nathaniel E | $543.93 |
| Schneider,Paul Joseph | $543.93 |
| Schneider,Rebecca A | $543.93 |
| Schoffstall,Sarah | $543.93 |
| Schoville,Ronda | $543.93 |
| Schrader,Kurt Douglas | $543.93 |
| Schrader,Samantha L | $543.93 |
| Schreck,Christopher Richard | $543.93 |
| Schubert,Bradley P | $543.93 |
| SCHUEPFER,MICHAEL | $543.93 |
| Schumann,Jonathan D | $543.93 |
| Scism,Jacob D. | $543.93 |
| Scott,Derek | $543.93 |
| Scott,Jason | $543.93 |
| SCOTT,JASON A | $543.93 |
| Scott,Mieshia Rochelle | $543.93 |
| Scott,Steven Patrick | $543.93 |
| Scott,Trumaine D | $543.93 |
| Scramlin,Christopher Phillip | $543.93 |
| Searcy,Ian | $543.93 |
| Searcy,Sherilyn Ann | $543.93 |
| Seay,Tabitha Grace | $543.93 |
| Seiss,Colin | $543.93 |
| Sejd,Jason | $543.93 |
| Sekyere,Kimberly | $543.93 |
| Selves,Damon Geoffrey | $543.93 |
| Semler,Marc | $543.93 |
| Senarighi,Adam Gregory | $543.93 |
| SENN,CHRISTOPHER M | $543.93 |
| Sepulveda,Santana L | $543.93 |
| Sergent III,Dennis | $543.93 |
| Serrano Jr,Jose martin | $543.93 |
| Serrato,Hector | $543.93 |
| Sewell,Titania Deine | $543.93 |
| Sexton,Ashley | $543.93 |
| Sexton,Kenric | $543.93 |
| SEXTON,LACEY | $543.93 |
| Sgromo,James | $543.93 |
| Shadoan Jr,Harry Brent | $543.93 |
| Shahidizadeh,Iraj | $543.93 |
| Shaifer,Jason B | $543.93 |
| SHANYFELT,RANDALL D | $543.93 |
| Sharifi,Sasha | $543.93 |
| SHARP,TRACY L | $543.93 |
| Sharpe,Phillip | $543.93 |
| Shaukat,Nabeel | $543.93 |
| Shaver,April Lyn | $543.93 |
| Shaw,Michael ANTHONY | $543.93 |
| Shaw,Wendell | $543.93 |
| SHEA,EAMON A | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Shea,Jessica Nicole | $543.93 |
| Sheikh,Omer | $543.93 |
| SHELBY,JASON M | $543.93 |
| Sheldon,Richard | $543.93 |
| Shepard,Valerie Suzannah | $543.93 |
| Sherdon,Jennifer | $543.93 |
| Sherrell,Stephanie Ann | $543.93 |
| SHERRICK,CHRISTIAN B | $543.93 |
| Shields,Tiffany dalene | $543.93 |
| Shinn,Ryan | $543.93 |
| Shipley,Zach | $543.93 |
| Shipp,Nathan S | $543.93 |
| Shipps,D'christopher Anthony | $543.93 |
| Shirk,Justin | $543.93 |
| Short,Jessica A | $543.93 |
| SHORTER,MICHAEL J | $543.93 |
| SHUGART,KAONEE | $543.93 |
| Shugrue,Anna | $543.93 |
| Shuman,Leslie | $543.93 |
| Shupe,James | $543.93 |
| Sibet,Matthew Lee | $543.93 |
| Siciliano,Michael | $543.93 |
| Sidhu,Ranbir S | $543.93 |
| Sidwell Jr,Keith Alan | $543.93 |
| Sieve,William Morris | $543.93 |
| Silcio,Charles Adam | $543.93 |
| Silvas,Gabriel | $543.93 |
| Silvestri,Luis | $543.93 |
| SIM,DEVIN W | $543.93 |
| SIMAT,DONNA L. | $543.93 |
| Simental,Adriana | $543.93 |
| Simes,Lee M | $543.93 |
| Simmons,Monica | $543.93 |
| SIMOES,ALICIA | $543.93 |
| Simon,Cedric D | $543.93 |
| Simonson,Kyle allen | $543.93 |
| Simpson,Tanya MARIE | $543.93 |
| Singh,Amar | $543.93 |
| Singh,Gurinder | $543.93 |
| Sirris,Nicholas | $543.93 |
| SISKA,JASON | $543.93 |
| SISTO,ADAM H | $543.93 |
| SKELTON,JILL R | $543.93 |
| Skelton,Matthew Daniel | $543.93 |
| SKINNER,JUNIOR F | $543.93 |
| Skoglund,Jaclyn | $543.93 |
| Skogsbergh,Trevor | $543.93 |
| Skuropacki,Brian Lawrence | $543.93 |
| Skvarcek,Steven | $543.93 |
| Slappey,Merry Frances | $543.93 |
| Slater,Mathew L | $543.93 |
| Slott,James leonard | $543.93 |
| Slough,Dustin james | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Smartt,Laura | $543.93 |
| SMITH,ABRA M | $543.93 |
| Smith,Arturo R | $543.93 |
| Smith,Brandon C | $543.93 |
| Smith,Christopher | $543.93 |
| Smith,Cory LeShaun | $543.93 |
| Smith,Darlecia | $543.93 |
| Smith,Dennis | $543.93 |
| Smith,Hilarie Anne | $543.93 |
| Smith,James E | $543.93 |
| Smith,Jedediah | $543.93 |
| Smith,Jennifer | $543.93 |
| SMITH,JESSICA G | $543.93 |
| Smith,Josh | $543.93 |
| SMITH,KRISTY L | $543.93 |
| Smith,Meagan | $543.93 |
| Smith,Mia N | $543.93 |
| Smith,Nathan Wayne | $543.93 |
| Smith,Nykeisha | $543.93 |
| Smith,Quentin | $543.93 |
| Smith,Regina | $543.93 |
| Smith,Rhonda | $543.93 |
| SMITH,SHARON | $543.93 |
| SMITH,SHAWN M | $543.93 |
| Smith,Shawn MICHAEL | $543.93 |
| SMITH,SHEMAH D | $543.93 |
| Smith,Tim | $543.93 |
| Smith,Travis | $543.93 |
| Smith,Troy Manson | $543.93 |
| Smothers,Gary Lynn | $543.93 |
| Snipes,Donte L | $543.93 |
| SNORGRASS,NICKOLAS J | $543.93 |
| Soares,Michael | $543.93 |
| Sock,Lappe ebenezermartin | $543.93 |
| Sofia,Jenny Marie | $543.93 |
| Sohail,Brian | $543.93 |
| Solomon,Tamika samaya | $543.93 |
| Soltero,Pablo | $543.93 |
| Soltwedel,Elizabeth | $543.93 |
| Sorensen,Joann | $543.93 |
| Sosa,Byron | $543.93 |
| Sosa,Camilo Alexis | $543.93 |
| Soto,Jose Francisco | $543.93 |
| Soto,Maria J | $543.93 |
| Sotolongo,Juan C | $543.93 |
| Sottile,Michael John | $543.93 |
| Spalliero,Nick A | $543.93 |
| Spallo,Stephen richard | $543.93 |
| Sparks,Jonathan Steven | $543.93 |
| Sparks,Rebecca Suzanne | $543.93 |
| Sparks,Tyne Leroy | $543.93 |
| Spearen,Timothy | $543.93 |
| Spiehler,Jennifer E | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Spiers,Brian | $543.93 |
| Spoerl,Kandas Michelle | $543.93 |
| Spriggs,Shannon latoya | $543.93 |
| Sprouse,Brittany | $543.93 |
| Sqrow,Foster | $543.93 |
| Squatrito,James | $543.93 |
| Stader,Josh M | $543.93 |
| Stanfield,Ciarra | $543.93 |
| Stanley,Margaret Rose | $543.93 |
| STANTON,DAVID G | $543.93 |
| Stapleton,Cherice Violet | $543.93 |
| Stark,Erron | $543.93 |
| Stauffer,Lara | $543.93 |
| Stedman,Whitney E | $543.93 |
| Steele,Daniel P | $543.93 |
| Steele,Jake a | $543.93 |
| Steffan,Cara Marie | $543.93 |
| Steffeck,Todd Joseph | $543.93 |
| Stephens,Melissa J | $543.93 |
| Stephenson,Terrence | $543.93 |
| Steven Jr,Boone P | $543.93 |
| Stevens,Christopher | $543.93 |
| Stevenson,Robert Lavall | $543.93 |
| Stewart,Brad | $543.93 |
| STEWART,DANIEL R | $543.93 |
| Stewart,La'trisha | $543.93 |
| Stillman,Christopher Q | $543.93 |
| Stone,Jonathan | $543.93 |
| Stone,Theresa | $543.93 |
| Storey,Paula S | $543.93 |
| Stout,Matthew J | $543.93 |
| Strickland,Charles E | $543.93 |
| Strobel,Kristy | $543.93 |
| Stroud,Johnnie | $543.93 |
| Stuart,Jonathan s | $543.93 |
| Stuckert,Hollis A | $543.93 |
| Stutts,Jonnie | $543.93 |
| Su,Robert | $543.93 |
| SUAREZ,JOSE A. | $543.93 |
| Suarez,Michael | $543.93 |
| Suarez-solis,Mario | $543.93 |
| Suazo,Nasry A | $543.93 |
| Suljic,Edin deano | $543.93 |
| Sullivan,Charles E | $543.93 |
| Sullivan,Michael | $543.93 |
| Sullivan,Shelene S | $543.93 |
| Sumague,Brian DANIEL | $543.93 |
| Sung-ho,Michael | $543.93 |
| Surigao,Gary | $543.93 |
| Surovik,Leslie | $543.93 |
| Suskind,Matt Jason | $543.93 |
| Suthard,Christina Charity | $543.93 |
| Sutherland,Adam | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Sutton,Rachael | $543.93 |
| Sweeney,Carissa | $543.93 |
| SWEETSER,JOHN S | $543.93 |
| Swetz,Catherine Mary | $543.93 |
| Swift,Tearra | $543.93 |
| Swift,Tyler A | $543.93 |
| SWINSON,BARBARA LONG | $543.93 |
| Szyszkowski,David | $543.93 |
| Tabor,Scott Joseph | $543.93 |
| Tapley,Brandon Shae | $543.93 |
| Tatem,Leevon Rashaud | $543.93 |
| Taton,John L | $543.93 |
| Tavera,Matthew E | $543.93 |
| Taylor,Brian | $543.93 |
| TAYLOR,CLEVELAND | $543.93 |
| Taylor,David | $543.93 |
| Taylor,Glenn | $543.93 |
| Taylor,Lucas Michael | $543.93 |
| Taylor,Nicole M | $543.93 |
| Taylor,Travis | $543.93 |
| Teague,Antoine | $543.93 |
| TEAGUE,BRIAN JAMES | $543.93 |
| Teague,Stacey | $543.93 |
| Teal,Jason | $543.93 |
| Tejeda,Juan carlos | $543.93 |
| Tellez,Steven | $543.93 |
| Tepper,Cheryl Lynn | $543.93 |
| Terpstra,Katherine Renee | $543.93 |
| Terry,Toriano | $543.93 |
| Tharp,Adam Christopher | $543.93 |
| Thiel-raymond,Lisa Lynn | $543.93 |
| Thigpen,Christopher LEE | $543.93 |
| Thomas,Carl | $543.93 |
| Thomas,Da'laundria R | $543.93 |
| THOMAS,LEAH M | $543.93 |
| Thomas,Marc a | $543.93 |
| Thomas,Shannon | $543.93 |
| THOMAS,TAREK T | $543.93 |
| Thompson,Lindsay R | $543.93 |
| Thompson,Tessa Maria | $543.93 |
| Thorn,Annette | $543.93 |
| Thornton,Steven M | $543.93 |
| Threet,Genita | $543.93 |
| Tillman,Mary V | $543.93 |
| Tillmon,Calvin | $543.93 |
| Tilton,Bryna Lee | $543.93 |
| Tim,Hanaseth | $543.93 |
| Timpanaro,Michael J | $543.93 |
| Tipton,Shannon R | $543.93 |
| Tirado,Albert Luis | $543.93 |
| Tobias,John Laurence | $543.93 |
| Todd,Tim | $543.93 |
| Toguchi,Robert N | $543.93 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Tolliver,Tamara | $543.93 |
| Tomaselli,Pablo Hernan | $543.93 |
| Topete,Hilario | $543.93 |
| TOPP,MICHAEL A | $543.93 |
| TORRES ROMAN,RONALD J | $543.93 |
| Torres,Chrystian E | $543.93 |
| Torres,Eddie | $543.93 |
| Torres,Jason L | $543.93 |
| Torres,Kelvin | $543.93 |
| Torres,Leticia | $543.93 |
| Torres,Maria Fernanda | $543.93 |
| Torres,Michael | $543.93 |
| Torres,Raul | $543.93 |
| Torres,Sairel LIZET | $543.93 |
| Torres,Santino | $543.93 |
| TORREZ,CHRISTOVON | $543.93 |
| TOSTADO,RAFAEL | $543.93 |
| Toubia,Andrew | $543.93 |
| Townes,Chad DEMETRIUS | $543.93 |
| Tran,Andy | $543.93 |
| Trauth,Sarah Irene | $543.93 |
| Tremain,Lindsay nichole | $543.93 |
| Trigg,Rebekah Ann | $543.93 |
| Trinh,Lan-anh | $543.93 |
| TRIPI,PHILIP M | $543.93 |
| Troisi,David | $543.93 |
| Tropea,Joseph | $543.93 |
| Trotter,Larry | $543.93 |
| Trujillo Jr,Ramon M | $543.93 |
| Trujillo,Yamilet | $543.93 |
| Trujillo-penaloza,Daisy | $543.93 |
| Trumbull,Stacie lynn | $543.93 |
| Tschetter,Jessica | $543.93 |
| Tucker,Brandon michael | $543.93 |
| Tucker,Shawn William | $543.93 |
| TUFO,GAIL M | $543.93 |
| Tully,Quinn M | $543.93 |
| Turay,Samuel coleson | $543.93 |
| Turner,Eric | $543.93 |
| Turner,Travis Scott | $543.93 |
| Turner,Viola | $543.93 |
| Turner,William John | $543.93 |
| Turpin,George P | $543.93 |
| TYE,JUNE A | $543.93 |
| Tyler,Ronique R | $543.93 |
| UEMURA,CARISSA M | $543.93 |
| Ugorowski,Tiffany | $543.93 |
| Ultreras Corrujedo I,Carlos Ig | $543.93 |
| Unger,Angie | $543.93 |
| UPCHURCH,KRISTOPHER D | $543.93 |
| Upchurch,Michael | $543.93 |
| Ur Rab,Adeel | $543.93 |
| Urbina,Diana | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Uribe Jr,Marcelino | $543.93 |
| Uribe,Latoya N. | $543.93 |
| Usuga,Noreley | $543.93 |
| Utpadel,Kyle D | $543.93 |
| Valderrama,Roberto | $543.93 |
| Valdez,Alejandro J | $543.93 |
| Valdez,Theresa A | $543.93 |
| Valdivia,Jose | $543.93 |
| Valentin,Priscilla | $543.93 |
| Valenzuela,Moses J. | $543.93 |
| Valle,Clara | $543.93 |
| Valle,George | $543.93 |
| Valleiy,Hamed | $543.93 |
| Van Bortle,James | $543.93 |
| Van Fossen,Matthew S | $543.93 |
| Van Hoosen,Jodi K | $543.93 |
| VAN LEUVEN,STACEY M | $543.93 |
| Van Riet,Jamie Marie | $543.93 |
| Vander Weele,Abe | $543.93 |
| Vandross,Natasha D | $543.93 |
| Vanegas,Christian | $543.93 |
| Vargas,Jeffery | $543.93 |
| Vargas,Megan | $543.93 |
| Vari,Nicole M. | $543.93 |
| Varner,Kizzy | $543.93 |
| VAVREK,NOELLE K | $543.93 |
| Vazquez,Karen | $543.93 |
| VELA,RAYMUNDO | $543.93 |
| Velazquez,Madelynn | $543.93 |
| Velez,Catalina | $543.93 |
| Verdone,Lindsay | $543.93 |
| Vergara-greeno,Christina MARIA | $543.93 |
| Vernon,Anthony | $543.93 |
| VICKERS,GAY C | $543.93 |
| Vidal,Kembrut N | $543.93 |
| Viengkham,Chai | $543.93 |
| Vieyra I,Brandon A. | $543.93 |
| Vigil,Lyndsay | $543.93 |
| Villafuerte,Anthony | $543.93 |
| Villamayor,Phil N | $543.93 |
| Villarreal Jr,Ricardo | $543.93 |
| Villarroel,Kelly A | $543.93 |
| Villasenor,Jessica | $543.93 |
| Villavicencio,Michelle Rodrigu | $543.93 |
| Viola,Christopher | $543.93 |
| Vo,Vinh | $543.93 |
| Voeun,Sokha | $543.93 |
| Vogel,Jennie | $543.93 |
| Vogelpohl,Eric Charles | $543.93 |
| Vogler,Nicole | $543.93 |
| Wade,Elizabeth | $543.93 |
| Wadsworth,Jamie | $543.93 |
| Waechter,Brian J | $543.93 |

| | |
|---|---|
| Walden,Derek | $543.93 |
| Walker,Brandon | $543.93 |
| Walker,Carrie | $543.93 |
| Walker,Craig anthony | $543.93 |
| Walker,Debra Maria | $543.93 |
| Walker,India MARQUIS | $543.93 |
| Walker,Javaree K | $543.93 |
| Walker,Jimol V | $543.93 |
| Walker,Juan | $543.93 |
| Walker,Lakisha S | $543.93 |
| Walker,Lenora Denise | $543.93 |
| Walker,William | $543.93 |
| Wall,Derek | $543.93 |
| Wallace Jr,Stuart Anthony | $543.93 |
| Wallace,Brandy | $543.93 |
| Wallace,William | $543.93 |
| Walsh,Nicholas | $543.93 |
| Walton,David | $543.93 |
| Wansley,Keith Simpson | $543.93 |
| Ward,Anthony Casey | $543.93 |
| Ward,Charles Anderson | $543.93 |
| Ward,Isaiah | $543.93 |
| Ware,Christopher | $543.93 |
| Warren,John | $543.93 |
| Washington II,Calvin Lamar | $543.93 |
| Washington,Carter | $543.93 |
| Washington,Steven Scott | $543.93 |
| Washington,Tia | $543.93 |
| Washington-moss,Quinn | $543.93 |
| Watkins,Joesph S. | $543.93 |
| Watkins,Philip G | $543.93 |
| Watson,Adam | $543.93 |
| Watson,Lakeya tiara | $543.93 |
| Watson,Tyson LaVelle | $543.93 |
| Watts,Janice | $543.93 |
| Waugh,Carolyn | $543.93 |
| Waugh,Todd | $543.93 |
| WEABLE,CINDY | $543.93 |
| WEATHERS,CHESTER E | $543.93 |
| Weaver,Beth A | $543.93 |
| Weaver,Jason | $543.93 |
| Weaver,Joseph Edward | $543.93 |
| Webb,Daniel | $543.93 |
| Webb,Eric | $543.93 |
| WEBB,ERICA | $543.93 |
| Webb,Frederick | $543.93 |
| Webley,Kerel | $543.93 |
| Weigel,Alesha amber | $543.93 |
| Weiner,Robert I | $543.93 |
| Weinstein,Daniel | $543.93 |
| Weiss,Jonathan D. | $543.93 |
| Welch,Allen L | $543.93 |
| Wellman,Christian | $543.93 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Wesley,Adrienne LaKate | $543.93 |
| WEST,BRYAN C | $543.93 |
| West,Cathy R | $543.93 |
| West,Santos m | $543.93 |
| Westry,Daphane N | $543.93 |
| Wetterskog,Erik | $543.93 |
| Wherry,Jennifer Lee | $543.93 |
| Whitaker,Teather | $543.93 |
| White,Adam | $543.93 |
| White,Krystle | $543.93 |
| White,Rufus dwayne | $543.93 |
| Whitley,Karisa | $543.93 |
| Whitman,Justin | $543.93 |
| Whitney,Isaac | $543.93 |
| Wickland,Emily K | $543.93 |
| Wiggins,Le'anne | $543.93 |
| Wilcox,Christy Marie | $543.93 |
| Wilcox,David Drew | $543.93 |
| Wilkerson,Christopher E | $543.93 |
| Wilkerson,Gayla | $543.93 |
| WILKINS,DAVID C | $543.93 |
| Willard,Amber | $543.93 |
| Williams II,Robin Keith | $543.93 |
| Williams Jr,Rodney | $543.93 |
| Williams,Alicia | $543.93 |
| Williams,Bianca | $543.93 |
| Williams,Camala S | $543.93 |
| WILLIAMS,ERICA LEIGH | $543.93 |
| Williams,Heather Lynn | $543.93 |
| Williams,Jedediah | $543.93 |
| Williams,Jennifer | $543.93 |
| Williams,Keana | $543.93 |
| Williams,Kedrinn R | $543.93 |
| Williams,Keith | $543.93 |
| Williams,Kristal | $543.93 |
| Williams,Mychael | $543.93 |
| Williams,Samuel E | $543.93 |
| Williams,Sharie | $543.93 |
| Williams,Stacy Lynn | $543.93 |
| Williams,Tanya Chyresse | $543.93 |
| WILLIAMS,TIFFANY C | $543.93 |
| Williams,Traylon | $543.93 |
| Williamson,Kelly A | $543.93 |
| WILLIAMSON,LEN | $543.93 |
| Williamson,Maggie g | $543.93 |
| WILLIS,DAVID J | $543.93 |
| Willis,Travis Alan | $543.93 |
| Wilson,Adam | $543.93 |
| Wilson,Ana Anisha | $543.93 |
| Wilson,Brandon Michael | $543.93 |
| Wilson,Chloe A | $543.93 |
| WILSON,JENNIFER L | $543.93 |
| Wilson,Joseph P | $543.93 |

| | |
|---|---|
| Wilson,Lisa | $543.93 |
| Wilson,Nathaniel Boyd | $543.93 |
| Wilson,Reginald | $543.93 |
| Wilson,Rosalynn | $543.93 |
| Wilson,William | $543.93 |
| Winick,Max S | $543.93 |
| Wolf,Rene | $543.93 |
| Wolfe,Chandra H. | $543.93 |
| Wood,Janae Delanea | $543.93 |
| Wood,Robert | $543.93 |
| Woods,Joseph | $543.93 |
| Woods,Robert Lee | $543.93 |
| Woody,Mark | $543.93 |
| Wooten-Boyd,Andrea | $543.93 |
| Word,Amy E | $543.93 |
| Worley Jr,James anthony | $543.93 |
| Worsham,Marcia | $543.93 |
| Wortham,Sarah Ann | $543.93 |
| Wray,Kyle Glen | $543.93 |
| Wright,Courtney lerae | $543.93 |
| Wright,Jim | $543.93 |
| Wright,Kathy | $543.93 |
| Wright,Season | $543.93 |
| Wyatt,Charles A | $543.93 |
| Wydra,Isaac | $543.93 |
| WYNN,THEODORE A | $543.93 |
| Yabes,Kathryn-anne | $543.93 |
| Yagolnikov,Tatyana Valentina | $543.93 |
| Yancey,Diedrick Deon | $543.93 |
| Yancey,Mark | $543.93 |
| Yarbrough,Carol | $543.93 |
| Yatsko,April | $543.93 |
| Yax,Aaron C | $543.93 |
| Yeatras,Steve Chris | $543.93 |
| YOUNG,GIOVANNI V | $543.93 |
| Young,Melvin | $543.93 |
| Young,Reginald | $543.93 |
| YOUNG,SCOTT T | $543.93 |
| Young,Timothy | $543.93 |
| Yow,Ryan louis | $543.93 |
| Yu,Anthony Q | $543.93 |
| YULE,SARAH M | $543.93 |
| Zacho-craig,Crystal Nicole | $543.93 |
| Zaczek,Brian | $543.93 |
| Zaidi,Qasim Hassan | $543.93 |
| Zamora,Susana | $543.93 |
| Zapata,Steffi | $543.93 |
| Zapata,Ubaldo | $543.93 |
| Zechnowitz,Jessie | $543.93 |
| ZEHER,ASHTON M | $543.93 |
| Zimmer,Kyle | $543.93 |
| Zimmerman,Joshua michael | $543.93 |
| Ziwczyn,Nicholas A | $543.93 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Zuelich,Bret v | $543.93 |
| Zuniga,Irene M | $543.93 |
| Martinez,Blanca | $543.95 |
| Dabestani,Justin Taleb | $543.99 |
| Johnson,Robyn | $544.02 |
| Rico,Franchesca | $544.10 |
| Hansen,Olivia | $544.16 |
| Hagler,Brittni | $544.18 |
| roberts,Beth | $544.20 |
| Tamayo,Sofia | $544.26 |
| JACOBI,LAURA A. | $544.28 |
| Cordoba,Santiago | $544.30 |
| Moore,Steve | $544.54 |
| Diaz,Tania M | $544.68 |
| Garvin,Shevonne | $544.76 |
| Gierszewski,Stephen T | $544.77 |
| Jay,Eric L | $544.79 |
| McElveen,Asia Leilani | $544.84 |
| Herrera,Rodrigo | $544.91 |
| Kistler,Mike | $545.08 |
| Maloof,Craig | $545.17 |
| Kersey,Heather | $545.37 |
| Speroni,Erin | $545.37 |
| Flores,John | $545.52 |
| Hernandez,Jose | $545.56 |
| Thompson,Colin W | $545.73 |
| Arocho,Alyssa Nicole | $545.75 |
| Fortner,Jessica L | $545.87 |
| Trainor,Paul K | $545.90 |
| Munnings,Jamaine | $545.94 |
| Deason,Dallas | $546.00 |
| Nidiffer,Justin C | $546.06 |
| Saetern,Mouang | $546.06 |
| Seymour,Corey M | $546.12 |
| Saeteurn,Kao C | $546.17 |
| Quijada,Christopher P | $546.20 |
| Godley,Kimberly | $546.24 |
| Caramadre,Laura Mary | $546.26 |
| Seaberry,Isaiah | $546.33 |
| Scipho,John | $546.49 |
| Glaser,Adam | $546.54 |
| Vivar,Luis Enrique | $546.56 |
| Roberts,Frances M | $546.57 |
| WHITMAN,SHAUNA L | $546.65 |
| Brown,Shaquana | $546.72 |
| Luedike,Eric J | $546.83 |
| Harrison,Lila | $547.05 |
| Guzman,Tomas | $547.08 |
| McGinnis,Gaylon | $547.20 |
| McLean,Sharon L | $547.30 |
| Lopez,Jasiman | $547.35 |
| Shaffer,Greg | $547.38 |
| Kincaid,Adam D | $547.50 |

| | |
|---|---|
| Martinez Gonzalez,Edwin | $547.50 |
| Nuckolls,Latrice S | $547.51 |
| Aguilar,Raymond M | $547.53 |
| Martinez,Ernestina | $547.58 |
| Stierli,Kenneth Frederick | $547.65 |
| O'Brien,Christopher | $547.88 |
| Brown,Tamarra I | $548.02 |
| Andresen,Samuel Thomas | $548.03 |
| Niece,Danielle | $548.03 |
| Corona,Jose Luis | $548.14 |
| Garcia,Lorena Alyssa | $548.34 |
| Wersky,Brian michael | $548.38 |
| Hartman,Kristina A | $548.43 |
| Washer,Brittany D | $548.48 |
| Golden,Markechio | $548.63 |
| Hobbs,Carlos | $548.64 |
| Schmittauer,Megan | $548.64 |
| Ornelas,Kenneth J | $548.67 |
| Vilcek,John C | $548.72 |
| Truitt,Nasiir | $548.80 |
| Mcnab,Raymond | $548.88 |
| Webster,Daniel B | $548.89 |
| Kavaky,Gary M | $549.19 |
| Cole,Travis | $549.20 |
| Roberson,Ambriel | $549.25 |
| Terry,Robert T | $549.29 |
| Montgomery,Shawn A | $549.33 |
| Khan,Farhan | $549.71 |
| Lancaster,Samuel | $549.92 |
| Virdee,Rajbir | $550.27 |
| Davey,Michael | $550.49 |
| Deangelo,William B | $550.50 |
| Koeller,Brian edward | $550.53 |
| Catalan,Gilma F | $550.67 |
| Abra,Gary D | $550.72 |
| Blanks,Tasha | $550.75 |
| Hudson,Eric | $550.82 |
| Wheeler,Kristopher | $550.90 |
| Daniel,Gordon | $550.93 |
| Dominguez,Elizabeth A | $550.93 |
| Hernandez,Luis R | $550.93 |
| Harris,Mitchel | $551.27 |
| Tahsoh,Afanwi M | $551.32 |
| Mejia,Leonel | $551.40 |
| Pai,Seth | $551.40 |
| SMITH,WALETTA MACHE | $551.58 |
| Cazarez,Eduardo | $551.69 |
| Contreras,Martha | $551.78 |
| Trevino,Jamie A | $551.80 |
| Eipperle,Jessica M | $551.83 |
| Tilman,Jeffrey R | $551.83 |
| Moore,Anansa | $551.85 |
| Frisina,Justin | $551.86 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Harris,Michael | $551.97 |
| Severson,Troy A | $551.99 |
| Roberson,Tremaine W | $552.04 |
| Hester,Carrie A | $552.06 |
| Sandsmark,Nicole Anne | $552.07 |
| Newman,Mechelle | $552.34 |
| Parchman,Philip B | $552.34 |
| Farrel,Patrick | $552.37 |
| Fredericksen,Andrew C | $552.43 |
| Hendrix,Courtney | $552.50 |
| Kennedy,Tara Marie | $552.53 |
| Risch,Richard P | $552.57 |
| Lynch,Jessica A | $552.58 |
| DONOVAN,PATRICK K. | $552.63 |
| Harvill,Matthew | $552.66 |
| Vidauri,Jose M | $552.85 |
| Bezzate,Otman | $552.86 |
| Dhorajiwala,Usman | $552.88 |
| Hahn,James | $553.03 |
| Castro,Ramon | $553.08 |
| Benitez,Miguel | $553.21 |
| Avila,Robert B | $553.29 |
| Fernandez,Ruben D | $553.47 |
| Gatesy,Justin | $553.50 |
| Nygard,Kathryn | $553.52 |
| Perez,Yesenia | $553.66 |
| Paramo,Bernice | $553.86 |
| Medeiros,Paul J | $553.89 |
| Sands,Richard D | $554.12 |
| Jordan,Sarah T | $554.13 |
| Noormohammad,Irfan | $554.23 |
| Trenholm,Michael | $554.31 |
| Chism,James B | $554.36 |
| Maney,Sean | $554.38 |
| Howells,Scott | $554.45 |
| Holoubek,George | $554.54 |
| Duarte,Liana | $554.58 |
| Velasquez,Stephanie | $554.58 |
| Contreras,Tania | $554.71 |
| Gordy,Chad B | $554.74 |
| Frencher,Brittany | $554.77 |
| Brack,John M | $554.80 |
| Gonzalez,Luis | $555.09 |
| Shavers,James | $555.17 |
| Mendez,Yadira | $555.29 |
| Lunce,Clayton Demera | $555.47 |
| Sterley,Asa | $555.64 |
| McLeod,Holly | $555.67 |
| Ghirmai,Daniel | $555.76 |
| Vera,Zayuri | $555.78 |
| Sweeney,Shaun P | $555.81 |
| Mosco,Ralph | $555.84 |
| Eberhardt,Tatiana Yevee | $555.87 |

| | |
|---|---|
| Holbrook,Steve N | $556.01 |
| Gutierrez,Alberto O | $556.11 |
| De La Cruz,Justo | $556.17 |
| Aguilar,Daniel E | $556.19 |
| Fry-hallas,Nicole | $556.20 |
| LESANDRINI,DONALD E | $556.30 |
| Fletes,Antonio | $556.35 |
| Batterson,Mark W | $556.42 |
| Brandenburger,Michael Robert | $556.50 |
| Feliciano,Emilly Ivette | $556.55 |
| Jones,Michael | $556.57 |
| Amado,Marcella | $556.62 |
| Mejia,Lisette | $556.69 |
| Smith,Rayford | $556.74 |
| Fox,Maura E | $556.77 |
| Diggs,Christopher | $556.78 |
| Gero,Lonna | $557.05 |
| Perez Ramos,Mayte N | $557.05 |
| Harding,Laura | $557.41 |
| Elliott,Armando James | $557.42 |
| Hoppe,Ryan | $557.42 |
| Peters,Caroline M | $557.62 |
| Harmon,Sarah B | $557.65 |
| Reyes,Jesse M | $557.65 |
| Alon,Leonardo | $557.73 |
| Stuber,Gregor | $557.79 |
| Dean,William | $557.95 |
| Phillips,Patrick M | $557.96 |
| Foster,Allyson P | $558.02 |
| Ramos,Angela D | $558.07 |
| Bossarte,Gregory | $558.11 |
| JACKSON,JAMAL K | $558.14 |
| Monear,Nicodemus | $558.45 |
| Ayala,Leticia | $558.62 |
| Mejia,Juan | $558.65 |
| Cyr,Neil | $558.76 |
| Aviles Ittayem,Soraya | $558.78 |
| Baize,Teresa | $558.92 |
| Chase,Keith A | $559.02 |
| Clark,Jason C | $559.02 |
| Martinez,Elizabeth | $559.04 |
| Rodriguez,Erin Victoria | $559.25 |
| Jimenez,Dyana M | $559.50 |
| Jovel,David | $559.55 |
| Martinez,Mario M | $559.58 |
| Williams-Andujar,Maria | $559.65 |
| Charris,Michelle | $559.73 |
| Marino,Maria | $559.81 |
| Madej,Agnes | $559.95 |
| Hayes,Lance | $560.00 |
| Espinoza,Sergio | $560.04 |
| Barragan,Doriam A | $560.15 |
| Ford,James | $560.18 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Granados,Anastasio | $560.25 |
| LORD,CARLA | $560.25 |
| Krautler,Laran M | $560.26 |
| Engstrom,Deborah L | $560.32 |
| Mancha,Vanessa | $560.35 |
| Flounders,Ashley | $560.47 |
| Stull,Larry | $560.47 |
| Flores,Amanda J | $560.51 |
| Briseno,Frankie J | $560.62 |
| Jankowski,Darren | $560.68 |
| Moore,Cindi | $560.73 |
| Gonzales,Gina A | $560.77 |
| Goetz,Zachary | $560.78 |
| Mccoy,Alison L. | $560.85 |
| Esquivel,Cesilia | $560.86 |
| Mendoza,Jenelle M | $560.89 |
| Correa,Carol | $560.91 |
| Siddiqui,Jawwad | $560.91 |
| Williams,Kayla Cherie | $560.98 |
| Rodriguez,Yamilet | $560.99 |
| Deas,Gabriel D | $561.08 |
| Nieto,Diana | $561.17 |
| Melendez,Nestor | $561.19 |
| Martinez,Araceli | $561.20 |
| Lewis,Nicole | $561.22 |
| RANKIN,JACLYN D | $561.40 |
| Lemus,Jessica | $561.48 |
| Hernandez,Tyree | $561.50 |
| Sides,Alicia | $561.51 |
| Soto,Nancy | $561.55 |
| Roberson,Craig | $561.67 |
| Zapata,Armando | $561.77 |
| McCutchan,Casey A | $561.84 |
| Cazares,Noelia | $561.92 |
| Espinoza,Sabrina | $561.94 |
| Williams,Alexis | $561.96 |
| Loveland,Trent | $562.07 |
| Chaiphiphat,Natthita | $562.14 |
| Patterson,Shena Monquie | $562.62 |
| McCrone,Lynnea J | $562.67 |
| Nakib,Nadeen | $562.67 |
| Bledsoe,Sendreka N | $562.70 |
| Licona,Jacqueline A | $562.73 |
| Binkley,Curtis | $562.75 |
| Iglesias,Laurie A | $562.89 |
| PREDMORE,PETER C | $562.99 |
| Meza,Mitchell | $563.03 |
| Mendez,Elizabeth | $563.06 |
| Mckee,Edward | $563.11 |
| Smith,Ryan M | $563.12 |
| Gerrety,Chris P | $563.34 |
| Brown,Derrick | $563.46 |
| Arnold,Jeffrey | $563.49 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Favorite,Edward McNeal | $563.54 |
| Hess,Chris M | $563.55 |
| WARD,JOHN J | $563.60 |
| Leal,Kari L | $563.61 |
| Almendarez,Michelle F | $563.76 |
| McQuade,Ryan R | $563.76 |
| Rodriguez,Rosa Ruiz | $563.79 |
| Harris,Courtney J | $563.81 |
| Sierra,Jessica | $563.81 |
| Hynds,Vanessa | $563.82 |
| Mallett,Carlos | $563.86 |
| Dixon,Janice | $563.98 |
| Caceres,Eduardo | $564.06 |
| Miller,Troy | $564.23 |
| Fields,Duwane | $564.24 |
| Royal,Jon | $564.24 |
| Barrett,Rebekah | $564.49 |
| Lee,Marvin M | $564.52 |
| Martin,Tiffany | $564.68 |
| Joyner,Mystina | $564.89 |
| Murad,Basem | $564.99 |
| Toussaint,Sabian Sherrvon | $565.00 |
| Vallejo,Benny | $565.00 |
| Orona,Celia R. | $565.09 |
| McCormick,Scott | $565.10 |
| Hester II,Steven michael | $565.15 |
| Sammartino,Stephan | $565.15 |
| Yu,Angela | $565.24 |
| Rosario,Taina | $565.61 |
| Grimes,Michal | $565.67 |
| Mendez,Victor Armand | $565.67 |
| Salcedo,Jimmy | $565.67 |
| Sykes,William D | $565.81 |
| Fierro,Oscar | $565.87 |
| Ernst,Alyssa M | $565.97 |
| Loza,Dominique esperanza | $566.03 |
| Kaufman,Steven | $566.14 |
| Stewart,Michael D | $566.16 |
| Plotnick,Keith Eric | $566.20 |
| Holes,Thomas R | $566.32 |
| Gieber,Jolene M | $566.37 |
| Morrow,Timothy R | $566.45 |
| Mcdaniel,Nicole L | $566.54 |
| Wingate,Daphne W | $566.55 |
| Mullineaux,Joshua L | $566.57 |
| Kunz,Kristin M | $566.66 |
| Savoie,Jeremy K | $566.76 |
| Rodriguez,Eva Nicole | $566.79 |
| Sierra,Elizabeth | $566.85 |
| Williams,Chris | $566.85 |
| Ramirez,Gabriel | $566.87 |
| Pineda,Frances | $567.15 |
| Rowe,Siu | $567.19 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Rubio,Miguel Alejandro | $567.37 |
| Jones,Annissa | $567.43 |
| STAFFORD,DEBRA C | $567.43 |
| Hines,Jennifer | $567.44 |
| Greenberg,Derek | $567.63 |
| LOOPER,DARREN M | $567.69 |
| Sumner,Brittiney F | $567.70 |
| Filson,Chanda M | $567.81 |
| RODRIGUEZ,JANINNE | $567.90 |
| Thomas,Nick | $568.00 |
| Cole,Jeremia D | $568.01 |
| Dume,Renald | $568.14 |
| Gonzalez,Reina G | $568.45 |
| Cosme,Joel | $568.51 |
| Partridge,Jennifer | $568.51 |
| Hatter,James | $568.75 |
| Vanatta,Matthew B | $568.83 |
| FLORES,NORA | $569.04 |
| Moresi,Andreas R | $569.13 |
| Mussat,Abra | $569.19 |
| Villegas,Elizabeth A | $569.19 |
| LIMBO,SHARASHADE T | $569.20 |
| Terry,Aprielle | $569.23 |
| Gibbs,Sharika | $569.24 |
| Cleland,Ashley | $569.28 |
| Dickson,Brittany S | $569.31 |
| Rodriguez,Crystania | $569.31 |
| Gomez,Marginet | $569.38 |
| Wright,Nicole | $569.48 |
| Love,Gabrielle | $569.55 |
| Washington,Justina | $569.74 |
| Dejesus,Alex J | $569.78 |
| Barber,Samantha | $569.89 |
| Corral,Yesenia Unique | $570.07 |
| Williams,Tashier | $570.15 |
| Mesch,Caleb | $570.29 |
| McManus,Lindsey | $570.54 |
| Chitty,Alexander Grant | $570.76 |
| Ibarra,Javier | $570.77 |
| Handsaker,Herkimur horatio | $570.78 |
| Jones,Daylan A | $570.78 |
| Lopez,German | $570.83 |
| Downing,Terry A | $570.86 |
| James,Tristan Phillip | $570.89 |
| Fankhauser,Dale | $570.90 |
| Michaelson,Craig S | $570.90 |
| Poliakoff,Rebecca G | $570.90 |
| Nelson,Lauren | $571.01 |
| Aguas,Enriquito J | $571.09 |
| Demars,Justin | $571.10 |
| Nelson,Chase | $571.19 |
| Counts,Emily A | $571.21 |
| Schoonhoven,Wendy L | $571.30 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Dukes,Debra | $571.53 |
| Weir,Christian J | $571.55 |
| Bishop,Eric | $571.60 |
| Jurado,Richard | $571.63 |
| Steward,Brandon | $571.71 |
| Alford,Ryan | $572.09 |
| Ruiz,Maria T | $572.14 |
| Ng,Bethany | $572.20 |
| Wyler,Rachel E | $572.22 |
| Torres,Sheila Ann | $572.26 |
| Goldstein,Howard | $572.36 |
| Flores,Alejandra | $572.39 |
| Cline,Timothy B | $572.47 |
| Ferreira,Marco | $572.51 |
| Kraus,Adam C | $572.54 |
| Sutton,Arika C | $572.54 |
| Ampon,Wilfredo | $572.57 |
| Osborn,Joseph Daniel | $572.58 |
| Russell,Jarrell | $572.58 |
| Trakalo,Stephanie Marie | $572.61 |
| Starkey,Terza | $572.72 |
| Jones,Lauren Sumer | $572.83 |
| Lovings,Shana H | $572.83 |
| Orosz,Michael | $572.88 |
| Mitchell,Oma | $572.90 |
| Bender,Eric | $572.99 |
| Hopkins,Milton E | $573.00 |
| Mccrae,Martina | $573.11 |
| Shrum,Brad A | $573.25 |
| Dimaria,Nicholas M | $573.27 |
| Watson,Jeffrey L | $573.29 |
| Garcia,Octavio | $573.38 |
| Selg,Robert | $573.44 |
| Perkins,Porter | $573.76 |
| Coleman,Marcus J | $573.77 |
| Reed,Ronny | $573.84 |
| Humphreys,Otis W | $573.88 |
| Garcia,Adrianne C | $574.06 |
| Franzen,Dudley A | $574.19 |
| Alvarez,Denis M | $574.23 |
| Montemayor,Analisa | $574.26 |
| Washington Sr,Chris Lamar | $574.29 |
| Lopez,Julio | $574.31 |
| Belanger,Brandy J | $574.49 |
| Hernandez,Esmeralda | $574.49 |
| Heyward,Anthony | $574.51 |
| Gonzales,Jazmin | $574.55 |
| James,Amy R | $574.67 |
| Funke,Beth C | $574.85 |
| Bolton,Ross | $574.98 |
| Grant,Joshua | $574.99 |
| Ojeda,Denise M | $575.05 |
| Mitcherling,Michael | $575.12 |

| | |
|---|---|
| Cohen,Tiffany Q | $575.27 |
| Fernandez,Maria | $575.39 |
| Bowe,Alphonzo | $575.63 |
| Cooper,Kelvin | $575.64 |
| Gonzalez Pagan,Juliette M | $575.67 |
| Novetske,Matthew | $575.74 |
| Wall,Marco | $575.79 |
| Stretton,Melissa Lynn | $575.94 |
| Gilmore,Emmanuel | $576.09 |
| Pacholek,Dan | $576.10 |
| Keeling,Stephanie | $576.24 |
| Garmendia,Jeaneane | $576.49 |
| Kebrab,Aron | $576.68 |
| Christiansen,Adrienne A | $576.74 |
| Massiah,Adam I | $576.74 |
| Partida,Diego S | $577.27 |
| Coello,Christian | $577.33 |
| Houston,Kristina | $577.36 |
| Yousufi,Farhan M | $577.45 |
| Engh,Anne H | $577.53 |
| Browder,Dontavious | $577.59 |
| Brown,Anthony | $577.60 |
| Benson,Tony D | $577.61 |
| Wise,Gilbert | $577.67 |
| Perez,Michael | $577.87 |
| Morales,Arlene Y | $577.96 |
| Williams,Rebecca C | $578.08 |
| Lopez,Genaro | $578.10 |
| Yanez,Geoff | $578.21 |
| Miller,Christopher | $578.49 |
| Rogers,Theron | $578.49 |
| Washington,Shamika | $578.65 |
| Zarife,Georges Salim | $578.66 |
| Arcaute,Angelica | $578.67 |
| Sanchez,Manuel | $578.91 |
| Vega,Lourdes M | $579.02 |
| Garza,Abraham | $579.08 |
| Weathers,Robin E | $579.09 |
| Butler,Justin Jason | $579.13 |
| Holt,Torian R | $579.18 |
| Thomas,Jonas P | $579.21 |
| Flores,Estevan | $579.22 |
| Melendez,Eric G | $579.38 |
| Nishijima-Blaisdell,Korrie | $579.44 |
| Ford,Emily R | $579.50 |
| Ludlow,Dennis | $579.51 |
| Romero,Dariana | $579.58 |
| Smith,Sherina | $579.69 |
| Bock,Ryan A | $579.75 |
| Arteaga,Richard | $579.77 |
| Worrell,Kyle | $579.79 |
| Pointer,Jamil | $580.21 |
| Medina,Christopher Joseph | $580.49 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Thurman,Jeanette | $580.62 |
| Gordon,Casey | $580.63 |
| Sheffield,Heather Joann | $580.68 |
| Zmuda,Stephanie | $580.76 |
| Bagley,Sarah R | $580.85 |
| MILLIGAN,CHARLES | $581.09 |
| Gallagher,Kevin C | $581.19 |
| Garrett,Rachel | $581.20 |
| Christian,Janet C | $581.38 |
| Lipsey,Ericka | $581.38 |
| Wood,Justine | $581.38 |
| Avila,Jesica | $581.56 |
| Yepez,Jose | $581.78 |
| Peters,Lincoln | $581.87 |
| Love,Jessica | $582.07 |
| Kingsbery,Audrey K | $582.13 |
| Miller,Zachary | $582.26 |
| Blevins,Amy | $582.46 |
| Spearman-Wahlenmayer,Jessicka | $582.52 |
| Key,Sebrina S | $582.80 |
| Martinez,Antonio | $582.89 |
| Seriruk,Suksun Paul John | $582.97 |
| Wheeler,Christopher | $582.98 |
| Carrasco,Jennifer Michelle | $583.08 |
| Summers,Edward | $583.14 |
| Taylor,Sedra L | $583.28 |
| Holland,Debbie S | $583.40 |
| Rogers,Kirstin | $583.41 |
| Ashkar,Christine N | $583.50 |
| Ward,Lawrence | $583.52 |
| Stewart,Danielle | $583.56 |
| Tomaszewski,Daniel Robert | $583.69 |
| Bryant,Vinnis L | $583.75 |
| Zavala,Maritza | $583.75 |
| Mariano,Michelle G | $583.77 |
| Mays,Scott A | $583.85 |
| Stuppy,Meaghan | $583.85 |
| Moreno,Antonio | $583.87 |
| Munoz,Edwin | $583.87 |
| Hall,Shuntay R | $583.94 |
| Pena,Luis | $584.05 |
| Beckwith,Robert R | $584.08 |
| Williams,Garrett | $584.16 |
| Buckles,Alexander J | $584.17 |
| Porter,Alexis S | $584.17 |
| Vance,Laura | $584.19 |
| Tran,Jimmy | $584.21 |
| Georgacopoulos,Stephan | $584.25 |
| Stephens,Teresa | $584.32 |
| Anglin,Jucenda Kay | $584.53 |
| Petrenko,Andrew | $584.53 |
| Flores Jr,Jose J | $584.61 |
| Yusufzai,Afrah | $584.69 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Velasquez,Margaret E | $584.72 |
| Williams-Bell,Erica | $584.82 |
| Williams,Jovanie | $584.90 |
| Manafian,Justin | $584.96 |
| RHODES,SHARON E | $584.97 |
| Buchanan,Antonio | $585.02 |
| Myers,Richard Ralph | $585.02 |
| Brown,Julian r | $585.05 |
| Sharifi,Jared F | $585.05 |
| Ali,Mohammad K | $585.17 |
| Felix,Stacey Marie | $585.17 |
| Barnes,Daniel | $585.20 |
| Jahandar,Ovid | $585.22 |
| Hossain,Mohammed M | $585.28 |
| James,Alyssia | $585.39 |
| Richardson,Tonya | $585.40 |
| Delgado,Jennifer | $585.50 |
| Gonzales,Amanda L | $585.50 |
| Beck,Mathew | $585.54 |
| Wallace,Jim | $585.56 |
| Smith,Andre L | $585.65 |
| Brodie,Brian J W | $585.74 |
| Anthony,Perry | $585.79 |
| Jones,Monica | $585.79 |
| Gruber,Christopher J | $585.93 |
| Bustos,Alice | $586.02 |
| Coleman,Kenya | $586.07 |
| Lum,Kameron | $586.12 |
| Burkes,Malia D | $586.28 |
| Hernandez,Maria | $586.38 |
| Decleto,Izar | $586.40 |
| Hagbourne,Michael | $586.47 |
| Bell,Chiccola | $586.53 |
| Stowers,Brianne Cheri | $586.56 |
| Sedlak,Asher | $586.61 |
| Rico,Maria | $586.70 |
| Duncan,Pei-Hsin L | $586.79 |
| Brador,Alexander | $586.80 |
| Morris,Marcus | $586.85 |
| Lewis,Donald G | $586.89 |
| Bradley,Lamont L | $587.02 |
| Frankel,Danielle | $587.25 |
| Turner,Chad | $587.29 |
| Herbert,Theresa | $587.49 |
| Flores,Raquel | $587.56 |
| PERRY,AARON | $587.56 |
| Session,Elizabeth | $587.58 |
| Delgado,Marcos | $587.65 |
| Samuel,Jamie | $587.67 |
| Washington,Issac | $587.92 |
| Madrigal,Joel | $588.03 |
| Patel,Malay | $588.04 |
| Mandigo,Tristan M | $588.24 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Elsrode,Daniel | $588.25 |
| Flores,Daren R | $588.40 |
| Mackenzie,Melanney R | $588.43 |
| Hinze,John S | $588.48 |
| Brown,Lenora | $588.56 |
| Canton,Sherell A | $588.60 |
| Tocci,Jennifer | $588.63 |
| Perez,Marissa | $588.64 |
| Manriquez,Iruneo | $588.72 |
| Mountain,Victoria R | $588.82 |
| Bella,Steve | $589.00 |
| Wright,Robert | $589.00 |
| Craig,Sharon | $589.03 |
| Rech,Nicole E | $589.07 |
| Randolph,Sommer | $589.15 |
| Posadas,Mauro | $589.17 |
| Golida,Sean | $589.20 |
| Ho,Kevin | $589.24 |
| Levak,Henry | $589.26 |
| White,Tiffany | $589.27 |
| Sarubbi,Brian | $589.29 |
| Watson,Candace R | $589.33 |
| Castillo,Rachel | $589.35 |
| Spears,Pamela | $589.36 |
| Dandridge,Ives CHAD | $589.42 |
| Sanchez,Kellie | $589.42 |
| Rowland,Chad | $589.48 |
| Benenhaley,Christopher M | $589.50 |
| James,Donald J | $589.51 |
| Robert,Diana | $589.51 |
| Knight,John A | $589.64 |
| Rizka,Ruwida | $589.77 |
| Lopez,Kimberly | $589.80 |
| Makar,Alexander | $589.89 |
| Roberts,Dustin | $589.97 |
| Kaur,Rajbir | $590.13 |
| Hernandez,Hector | $590.19 |
| Hite,Katie | $590.20 |
| Johnson,Ryan | $590.22 |
| Tillman,Nicole T | $590.27 |
| Alvarez,Yahaira | $590.38 |
| Walker,Courtney N | $590.42 |
| Griffin III,John | $590.48 |
| Messersmith,Steve A | $590.49 |
| Goodin II,Michael J | $590.67 |
| Louis Jr,Albert | $590.78 |
| Gonzalez,Laura Frances | $590.85 |
| Diaz,Raul | $591.22 |
| Kidwell,Matthew S | $591.25 |
| Sample,Ryan | $591.25 |
| Harris,Dana | $591.31 |
| Westmore,Jacondra | $591.58 |
| Smith,Craig | $591.66 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Smith,Steven T | $591.67 |
| Mangum,Kenneth | $591.78 |
| Boswell,Deshawn R | $591.94 |
| Pipp,Karen A | $592.22 |
| Thomas,Robert | $592.36 |
| Garnand,Jarrad | $592.46 |
| Moore,A'Livia | $592.55 |
| Napier,Jaclyn | $592.64 |
| Blake,Makasidi K | $592.65 |
| Griffin,Vincent M | $592.68 |
| GARNER,JENNIFER | $592.74 |
| Glenn,Steven | $593.06 |
| Salvatore,Timothy | $593.14 |
| Heinzmann,Justin | $593.16 |
| Isham,Jeremy W | $593.25 |
| Mcmillan,James | $593.30 |
| Van Arsdale,Aaron | $593.53 |
| Ashraf,Talha | $593.54 |
| Falzarano,Sarah | $593.56 |
| Zamora,Jeremy | $593.57 |
| Johnson,Shaneequa | $593.62 |
| Otero,Savannah | $593.62 |
| Coronado,Lisa M | $593.77 |
| Garcia,Katrenia | $593.77 |
| Rangel,Juan C | $593.84 |
| Ross,Ray | $593.95 |
| Perez,Elizabeth | $594.09 |
| Rochon,Danielle | $594.11 |
| Sheridan,Thomas S | $594.28 |
| Daniel,James L | $594.46 |
| Kirkland,Tyler Lynn | $594.52 |
| Garcia,Luis | $594.62 |
| Romero III,Wilfred | $594.67 |
| Meza,Brenda | $594.70 |
| Hale,Rachel | $594.72 |
| Sanchez,Evie Audra | $594.74 |
| Sweet,Rocky | $594.79 |
| Sue,Jason | $594.85 |
| Barard,Kristen D | $594.87 |
| Ortiz,Alejandro | $595.14 |
| Milliner,Jason | $595.16 |
| Rivera,Leidi | $595.17 |
| Cisneros,Brenda | $595.23 |
| Mahoney,Jolyndra | $595.25 |
| O'Hara,Michael A | $595.27 |
| Lee,Mankin | $595.38 |
| Ide Jr,Renald a | $595.44 |
| Estrada,James | $595.48 |
| Coca,Mayrah | $595.54 |
| Wigginton,Phillip | $595.58 |
| Ross,Jannie | $596.03 |
| Badger,Heather | $596.11 |
| ARELLANO,ADAM K | $596.13 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Nedley,Jared | $596.19 |
| Wade,Alecia | $596.20 |
| Weaver,Justin L | $596.20 |
| Williams,Yahaira | $596.20 |
| Snider,David | $596.22 |
| Thiam,Elhadji | $596.24 |
| Timbers,Sonja S | $596.26 |
| Abreu,Angela | $596.34 |
| Placide III,Albert Joseph | $596.37 |
| Kemp,Gregg W | $596.42 |
| Lozano,Brenda | $596.45 |
| Singh,Billy | $596.45 |
| Ratliff,James | $596.53 |
| Hopson,Atiya | $596.61 |
| Bell,Ricky | $596.64 |
| Keys,Christopher E | $596.85 |
| Kelly,Kasey J | $596.88 |
| Flores,Priscilla | $596.91 |
| Mccutchan,Brett A | $597.01 |
| Balkcom,Richard R | $597.16 |
| Curtis,Winston R | $597.16 |
| Garcia,Jeannette H | $597.32 |
| Ross,Sara | $597.34 |
| Toval,Muhammad | $597.53 |
| Gonzalez,Marylin | $597.61 |
| Bekiri,Erxhan | $597.63 |
| Warraich,Raabia M | $597.69 |
| Andrade,Daniel | $597.76 |
| Bourne,Nichole christine | $597.86 |
| Thompson,Shalonda | $597.87 |
| Andia,Noel P | $597.90 |
| Wilder,Rafael A | $597.98 |
| Leano,Rachel | $598.03 |
| Hartman,Kyle A | $598.16 |
| Anyanwu,Onye | $598.19 |
| Gracian,Enrique | $598.26 |
| Lee,Shawn | $598.28 |
| O'Connor,Walter C | $598.31 |
| Santana,Giselle | $598.44 |
| Episcopo,Stephen J | $598.56 |
| Santoke,Tatyana | $598.83 |
| Cooper,Nikki Rene | $598.94 |
| Thompson,Kyle | $598.97 |
| Bruno,Luis A | $599.41 |
| Amick,Christopher | $599.57 |
| Almonte,Ferdinando | $599.58 |
| Rose,Shellaine | $599.74 |
| Haders,Michael A | $599.80 |
| Alsaffar,Daniel | $599.92 |
| Nagel,Niles | $599.96 |
| Vasquez,Enrique | $599.96 |
| Copes Jr,Terry L | $600.02 |
| Tolliver,Alysha | $600.06 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Garcia,Christian | $600.09 |
| Tirado,Gabrielle A | $600.16 |
| West,Mary | $600.17 |
| Malave,Giovanni | $600.24 |
| Foxx,Kim | $600.32 |
| McMunn,Brian M | $600.38 |
| Leach,Eric | $600.58 |
| De La Garza Jr,Felipe | $600.65 |
| Huss,Jordan Marie | $600.66 |
| Martinez,Rebeca | $600.66 |
| Curl,Nicole | $600.75 |
| Prieto,Giovany | $600.80 |
| Thomas,Angela L | $600.98 |
| Huerta,Zulema | $601.06 |
| Leroy,Charles | $601.10 |
| Mendoza,Kimberly | $601.11 |
| Nault,Stephen C | $601.20 |
| Dikken,Eric Robert | $601.23 |
| O'Halloran,Brendan P | $601.30 |
| Linares,Diana | $601.33 |
| Doremus,Joseph P | $601.37 |
| Jones,Sandra | $601.37 |
| Cruz,Abel daniel | $601.44 |
| Holdsworth,Heather | $601.44 |
| Roshak,Crystal | $601.47 |
| Alfaro,Jose | $601.51 |
| Cunliffe,Heather L | $601.61 |
| Chaffen,Michael | $601.62 |
| Pena,Javier | $601.63 |
| Sanchez,Edward | $601.87 |
| Eiler,Lisa | $601.88 |
| Torres,Jeremias J | $601.92 |
| Moreno,Oscar | $602.07 |
| Guzman,Eriberto | $602.16 |
| Martinez,Myrna F | $602.17 |
| Harris,Stephanie M | $602.31 |
| Vidales,Antonio | $602.31 |
| Archer,Jesse R | $602.37 |
| Sampson,Wade | $602.53 |
| Lindsey,Andrew | $602.63 |
| Schall,James | $602.64 |
| Johnson,Jason | $602.77 |
| Worthy,Keyanna M | $602.79 |
| Allen,Shane | $602.96 |
| Dominguez,Anthony | $602.96 |
| Jackson,Ariadne Tashara | $603.19 |
| Brudvik,John Clifford | $603.21 |
| Dowdell,Jared | $603.29 |
| Castleberry,William E | $603.69 |
| Ortiz,Hector D | $603.89 |
| Ramel,Sofia | $603.89 |
| Peters,Ashley | $604.08 |
| Rodriguez,Lenska | $604.25 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Ware,Neil | $604.34 |
| Wilburn,Marcus | $604.37 |
| Turner,Harry | $604.47 |
| Moye,Jasmine | $604.55 |
| Delgadillo,Sandy | $604.61 |
| Thomas,Amanda | $604.61 |
| Rollins,Demarcus | $604.79 |
| HASSELQUIST,DAVID H | $604.88 |
| Cisneros,Andrea I | $604.89 |
| Holloman,Antiwonette | $604.94 |
| Morales,Yesenia | $605.02 |
| Fox,Robert M | $605.15 |
| Solis,Noel E | $605.24 |
| Blevins,Marilou | $605.26 |
| Presley,Donna | $605.79 |
| Coleman,Nicole J | $605.81 |
| Gonzalez,Vivianette | $606.05 |
| Barile,Joseph M | $606.12 |
| Kuchen,Kimberly A | $606.28 |
| Gregg,Aron L | $606.37 |
| Holland,Aaron | $606.40 |
| Heuyard,Curtis | $606.43 |
| Lares,Eduardo | $606.44 |
| Gonzalez,Dagmar | $606.49 |
| Encarnacion,Samuel | $606.55 |
| Hester,Richard E | $606.56 |
| Bishop,Lisa J | $606.61 |
| Bailey,Amy | $607.00 |
| Franklin,Robert | $607.03 |
| Taylor,Mary | $607.18 |
| Wollmer,Andrew | $607.20 |
| Khamis,Munther K | $607.25 |
| Vancea,Alex | $607.32 |
| Borrero,Tyrone E | $607.34 |
| Ledezma,Dennys Israel | $607.34 |
| Ayala,Juan C | $607.41 |
| Cuevas,Jesus | $607.52 |
| Shoemaker,Joshua M | $607.63 |
| Floran,Crystal | $607.66 |
| Kachelries,Tiffany | $607.66 |
| Sprang,Sara B | $607.73 |
| Camacho,David | $607.85 |
| Velez,Natalie T | $608.15 |
| Gonzalez,Jessika A | $608.16 |
| Lara,Patricia | $608.26 |
| Garza,Audra JEAN | $608.31 |
| Ruiz,Eduardo | $608.35 |
| JONES,TONI BROOKE | $608.40 |
| Martin,Daniel | $608.41 |
| Forestier,Joivan I | $608.55 |
| Cardona,Fidel | $608.60 |
| Clark,Aimee | $608.61 |
| Alvarez,Jacob A | $608.69 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Chiu,Lan | $608.70 |
| Jones,Shaquella M | $608.70 |
| Zarin,Miriam Victoria | $608.77 |
| Nawman,Cortny J | $608.79 |
| Irvin,Christopher | $608.94 |
| Torres,Isarel | $608.94 |
| Vasandani,Manoj | $609.06 |
| Hensler,Amy | $609.07 |
| Camarillo,Christina | $609.09 |
| Preston,Lillian A | $609.12 |
| Martinez,Anthony Lee | $609.19 |
| Couey,Lauren | $609.21 |
| Tran,Tung M | $609.47 |
| Reason,Brandon | $609.54 |
| Washington,Darnell | $609.61 |
| Rayas,Edward | $609.69 |
| Howard,Jenna | $609.79 |
| Wixson,Brook | $609.81 |
| Rose,Rayvaughn M | $609.92 |
| Hayes,Margaret M | $609.98 |
| Bullard,Ronald | $610.03 |
| Serrano,Catherine | $610.08 |
| Harris,Michele | $610.39 |
| Saenz,Guillermo | $610.40 |
| Maynard,Nelson J | $610.41 |
| Williams,Abram | $610.44 |
| Eshaya,Mirna | $610.47 |
| Labavitch,Kelci A | $610.53 |
| Avila,Tatiana C | $610.55 |
| Podier,Comfort | $610.67 |
| Boni,Joe W | $610.72 |
| Ealy,Erin L | $610.76 |
| Hinds,Desraye | $610.77 |
| Hayward,Phyllis C | $610.81 |
| Atto,Dani | $610.96 |
| Brinson,Tiffany | $611.09 |
| Paul,Jarrett | $611.10 |
| Lopez,Marcie | $611.23 |
| Bandulin,Claire | $611.43 |
| Shirley,Conley K | $611.60 |
| Case,Albert A | $611.69 |
| Barton,Michael | $611.70 |
| Taylor,Kennedy | $611.75 |
| Butler,Scott | $611.81 |
| Flores,Oscar | $611.87 |
| Allen,Latoya | $611.97 |
| Picado,Lucila E | $612.04 |
| Butler,Samuel E | $612.06 |
| Callaway,Stephanie Ann | $612.10 |
| Brevold,Troy | $612.13 |
| Granados,Adan | $612.19 |
| Nelums,Tonja M | $612.22 |
| Recto,Carlo A | $612.27 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Leek,Jay A | $612.33 |
| Smith,Aaron | $612.48 |
| HASSIEPEN,JOHN L | $612.63 |
| Estropia,Raia Louise R | $612.68 |
| Kraemer,Jarrod M | $612.70 |
| Gomez,Damaris Ivette | $612.74 |
| Jackson,Denishia J | $612.77 |
| Gac,Robert | $612.81 |
| Carlson,William R | $612.84 |
| Sadighian,Anthony M | $612.99 |
| Conklin,Patrick A | $613.03 |
| Bialkowski,Paul | $613.23 |
| Gathright,Brittanie D | $613.33 |
| Rivero,Joel J | $613.37 |
| Johnson,Heath McClain | $613.44 |
| Percy,Calvin | $613.59 |
| Rubbelke,Dean | $613.61 |
| Castro,Janin S | $613.76 |
| Culver,Deidre D | $613.90 |
| Rodriguez,Kristina Raquel | $614.08 |
| Primero,Matthew Q | $614.34 |
| Hemmelgarn,Mark | $614.42 |
| Michael,John James | $614.42 |
| Hurtado,Jesus | $614.57 |
| Walker,Clint | $614.61 |
| Alva,Daniel | $614.65 |
| Petrotta,Jennifer | $614.68 |
| Green,Rose | $614.73 |
| Castillo,Christopher | $614.75 |
| Kilroy,Robert | $614.77 |
| Delgado,Jorge D | $615.03 |
| Brodzik,Michelle | $615.20 |
| Torres,Steven | $615.20 |
| Wooten,Judy | $615.52 |
| Walsh,Kristina | $615.54 |
| Lloyd,Charles L. | $615.82 |
| Cortez,John B | $616.02 |
| Saco,Ivan | $616.04 |
| Vinson,Janice | $616.09 |
| Cambel,Aaron | $616.28 |
| Brener,Oleg | $616.30 |
| Moxey,Renee | $616.34 |
| Oates,Lemuel L | $616.35 |
| Waters,Justin | $616.38 |
| Rangel,Salvador H | $616.39 |
| Nauck,Robert | $616.44 |
| Lozada,Giselle | $616.60 |
| Slatvinskiy,Dmitriy | $616.66 |
| Wyble,Brian | $616.69 |
| Clark,Clifford | $616.85 |
| Luna Jr,Romulo | $616.86 |
| Graber,Jessica J | $617.07 |
| Silverman,David Shane | $617.10 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Guess,Tiffany T | $617.13 |
| Perry,Rashonda D | $617.14 |
| Leblanc Jr,William | $617.58 |
| Hernandez,Jennie | $617.59 |
| Torres,Magdalena | $617.89 |
| Campana,Monica | $617.96 |
| Rene,Vern | $618.06 |
| Stinson,Timothy | $618.14 |
| Matthews,Marcus | $618.27 |
| Allen,Marques | $618.28 |
| Clancy,Melissa | $618.52 |
| Cormanes,Matias S | $618.52 |
| Wetzl,Joanna K | $618.55 |
| Miller,Christopher | $618.69 |
| Crofut,Richard M | $618.86 |
| Danbom,Micheal | $618.87 |
| Porter,Brad R | $618.93 |
| SALCEDO,OSCAR | $619.06 |
| Garcia,Daniel | $619.23 |
| LEHMAN,MATTHEW | $619.62 |
| Fagundes,Stephanie | $619.68 |
| Beaver,Dion A | $619.77 |
| Pineiro,Ryan f | $619.79 |
| Cristales,Diana | $619.85 |
| Bennett,Brandi Lee | $619.91 |
| Middleton,Ryan | $619.92 |
| Mikle,Robert | $620.02 |
| Law,Cameron | $620.10 |
| Rodriguez,Luis A | $620.10 |
| Bott,Elijah | $620.17 |
| Krisman,Daniel R | $620.18 |
| Dever,Brendan T | $620.21 |
| Jones,Laura | $620.21 |
| Crider,Kimberley | $620.24 |
| Jackson,Brittany P | $620.26 |
| McAnulty,Robert C | $620.33 |
| Geary,Holly R | $620.34 |
| Johnson,Jovan | $620.37 |
| Walters,Jordan | $620.44 |
| Lazo,Kelvin I | $620.49 |
| Schaefer,Justin | $620.55 |
| Lopez-Velazquez,Carolyn | $620.63 |
| Nuur,Fardosa H | $620.80 |
| Mohammed,Sheldon | $620.85 |
| De Lorme,Todd | $620.88 |
| Heymann,Keith | $620.93 |
| Valenzuela,Mayra Angela | $620.95 |
| Lynah,Jerron | $621.13 |
| Templer,Justin A | $621.26 |
| Samitier,Ana | $621.38 |
| Fox,Christopher Robert | $621.41 |
| Garcia,Heather M | $621.46 |
| Roberts,Monte | $621.47 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Cornejo,Lennyn | $621.48 |
| Garcia,Blanca | $621.61 |
| Oliver,Katherine | $621.61 |
| Bonilla,Krystal | $621.92 |
| Burrough,David C | $622.01 |
| Colon,Cynthia | $622.09 |
| Diaz,Luz E | $622.16 |
| Boheman,Dominique S | $622.17 |
| Foschi,Mike | $622.40 |
| Rabindranauth,Linda | $622.47 |
| Gutierrez,Teresa | $622.50 |
| Ramos,Roy A | $622.73 |
| Balchunas,Lindsay | $622.74 |
| Gerner,Michelle | $622.80 |
| Townes,Quieonna | $622.86 |
| Donovan,Manuel | $622.98 |
| Mitchell,Darian | $623.00 |
| Centineo,Mary K | $623.23 |
| Holman,William | $623.25 |
| Griffith Castillo,Ines | $623.26 |
| De Leon,Debra M | $623.28 |
| Truong,Hieu | $623.33 |
| Prasad,Ambika D | $623.40 |
| Scott,Ashley N | $623.48 |
| McCloy,Andrea | $623.50 |
| Dorfman,Tatyania | $623.57 |
| Stallings,Kristen M | $623.69 |
| Castillo,Gerardo | $623.70 |
| JORDAN,ANGELA K | $623.73 |
| Whatley,Bernard | $623.85 |
| DELANCEY,MICHAEL P | $623.95 |
| Majors,Kevan | $624.24 |
| Perkins,Walter | $624.30 |
| Murray,Erica J | $624.58 |
| Mahoney,Marlon | $624.62 |
| Briscoe,Carol | $624.66 |
| Crumbly,Andrew D | $624.87 |
| Zachary,Marcus M. | $624.93 |
| Carson,Tanesha | $625.01 |
| Kayser,Shane T | $625.18 |
| Gonzalez,Maria | $625.22 |
| Diaz,Aubrey | $625.25 |
| Anning,Emmanuel | $625.26 |
| Archer,Todd | $625.42 |
| Rodriguez,Michael R | $625.42 |
| Quin,Kevin | $625.52 |
| Alleshouse,Anthony | $625.64 |
| Robertson,Rikkie | $625.68 |
| Thrasher,Jair A | $625.75 |
| Rodriguez,Cinthia I | $625.80 |
| Zebrowski,Zola Mercedez | $625.84 |
| Archilla,Alvin A | $625.96 |
| Kelly,Elva | $625.96 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Westbrook,Leilani | $625.96 |
| McGlone,Matthew | $625.98 |
| James,Jenae | $626.04 |
| Botts,Jonathan | $626.06 |
| Engreji,Rohan | $626.26 |
| Mcphee,Aprill | $626.33 |
| Frieling,Jason | $626.37 |
| Rice,Joseph | $626.40 |
| Williams,Ronald | $626.56 |
| Daniels Sr,Kenneth | $626.83 |
| Bray,Jason S | $626.85 |
| Singh,Paramjot | $626.85 |
| Bartram,Brian D | $626.88 |
| Howl,Anthony | $626.95 |
| Winer,Denny | $626.96 |
| Mendoza,Anthony | $627.11 |
| Laurinaria,Karen | $627.24 |
| Bravo,Marco | $627.27 |
| Marini,Shady | $627.37 |
| Villanueva,Nancy | $627.38 |
| Fielder,Nzinga C | $627.39 |
| Tidwell,Leslie | $627.39 |
| Mccorkle,Tammy | $627.41 |
| Danhauer,Ashley H | $627.52 |
| Wise,Dominique | $627.52 |
| Kalouda,Mohamed | $627.55 |
| Santana,Johnny | $627.56 |
| Khan,Arshad | $627.65 |
| Akere,William | $627.79 |
| Morales,Daisy | $627.96 |
| Alvarez,Petra | $628.05 |
| Gibbs,Kevin | $628.06 |
| Boyd,Camoray | $628.12 |
| Walker,Vincent A | $628.18 |
| Panlilio,Christian | $628.20 |
| Garcia,Derrick | $628.37 |
| Figueroa,Oscar S | $628.39 |
| House,Dionne D | $628.44 |
| Stopfer,William | $628.54 |
| Dehuff,Andrew M | $628.57 |
| Goodenough,Brad | $628.57 |
| Edwards,Andre | $628.60 |
| Ahluwalia,Paramjit | $628.62 |
| Krings,Jose | $628.69 |
| Tejeda,Samantha | $628.84 |
| Steorts,Joshua | $628.94 |
| Petrosyan,Arman | $628.97 |
| Lesch,Geoff C | $628.99 |
| Wynn,Rorey L | $629.20 |
| Camacho,Lisa | $629.38 |
| Fajardo,Kelvin | $629.42 |
| Osborne,Nikolas | $629.48 |
| NOBLE,MARIA A | $629.51 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hunt,Johnnita | $629.56 |
| Grippen,Matthew J | $629.72 |
| Baktash,Mehrdad | $629.73 |
| Castro,Martin | $629.87 |
| Caudle-Davis,Laura A | $629.97 |
| Tylka Jr,James | $630.04 |
| Mackintosh,Melanie Dominique | $630.09 |
| Rodriguez,Alimah | $630.12 |
| Belzer,Grant | $630.17 |
| Saint-Aude,Pascal C | $630.20 |
| Bayoumi,Salaah | $630.25 |
| Burt,Jonas Arthur | $630.49 |
| Casino,Elizabeth A | $630.52 |
| Segerson,Dan | $630.80 |
| Buckner,Juvonna Sue | $630.93 |
| Soto,Ricardo J | $631.08 |
| Zangs,Russell Lawrence | $631.11 |
| McCants,Caroline L | $631.30 |
| Perez,Yuliana | $631.37 |
| Parikh,Mukti Kirti Kumar | $631.46 |
| Simmons,Nicholas Adam | $631.46 |
| Todorovich,Leah | $631.48 |
| Harris,Angela S | $631.61 |
| Perez,Mynor C | $631.76 |
| Wright,Patrick | $631.78 |
| Rosero,George C | $631.82 |
| Tinoco,Windy L | $632.05 |
| Vaughn,Willena | $632.16 |
| Collison,Amberly M | $632.32 |
| Mckinney,Aaron | $632.75 |
| Bramlett,Lindsey | $632.77 |
| Gillette,Marisol | $632.82 |
| Smith,Jason C | $632.83 |
| Miller,Douglas | $633.03 |
| Vasquez,Albert | $633.08 |
| Castro,Anna M | $633.18 |
| MCDAVITT,PAUL S | $633.22 |
| Badeaux,Benjamin | $633.35 |
| SALE,ANDREA R | $633.37 |
| Zeinner,Christina | $633.42 |
| Ibarguen,Gary | $633.56 |
| Baez,Sarah | $633.58 |
| Lopez III,Benito | $633.76 |
| Wu,Tem E | $634.00 |
| Vongxay,Bouaraphanh | $634.06 |
| White,Tristian | $634.11 |
| Griswold,Jessica | $634.56 |
| Arwood,James M | $634.60 |
| Weagle,Lisa E. | $634.63 |
| Perez,Aliris | $634.91 |
| ANDERSON,MARK | $634.95 |
| Alt,Alyssa Desiree | $634.96 |
| Pizzolato,Christopher | $635.05 |

| | |
|---|---|
| Byrd,Anthony | $635.28 |
| Boucher,Heather Lynn Mary | $635.35 |
| Douai,Erik M | $635.38 |
| Veasman,Paul J | $635.47 |
| Hudgins,Claire | $635.52 |
| Rodriguez,Carmen P | $635.60 |
| Quinones,Eduardo | $635.66 |
| Fuentes,Hector M | $635.90 |
| Valdez,Rodney | $635.95 |
| Haidar,Syed Z | $635.96 |
| Elwood,Heather L | $636.11 |
| Machuca,Edith | $636.23 |
| Jackson,Jamie | $636.25 |
| Patrick,Damond | $636.37 |
| MARRIOTT,BRENT L | $636.45 |
| Parrish,Lauren N | $636.50 |
| GINNARD,JONATHON M | $636.62 |
| Pinedo,Rafael | $636.62 |
| Uychoco,Ronald Amon | $636.64 |
| Espinosa,Irving | $636.69 |
| Mitchell Jr,George C | $636.74 |
| Toralba,Priscilla Miranda | $636.84 |
| ORMISTON,NICHOLAS | $636.86 |
| Davis Jr,Gregory | $637.03 |
| Waschbusch,Mark | $637.09 |
| Carter,Whitney | $637.34 |
| James,Caryn | $637.64 |
| Sipriano,Vincent | $637.69 |
| Hoang,Uyen | $637.72 |
| Simak,Nicholas | $637.99 |
| Pirotte,Jean-Philippe | $638.00 |
| Espada,Marta Ivette | $638.02 |
| Cozza,Kristi | $638.06 |
| Germash,Alexey J | $638.08 |
| Boydstun,Angela | $638.21 |
| Lozano,Edwin | $638.43 |
| Zimmerman,Chad | $638.44 |
| Wycoff,Kimberly L | $638.55 |
| Luu,Yen | $638.63 |
| Currie,Kimberlyn V | $638.66 |
| De La Garza,Amanda | $638.80 |
| Quach,Chi | $638.81 |
| Eckard,Joseph | $638.82 |
| Dorsainvil,Bobby L | $638.91 |
| Lang,Michael K | $638.91 |
| Castro,Uriel | $638.92 |
| Pomeroy,Christopher F | $639.06 |
| Reid,Amber | $639.20 |
| Brueggemann,Jennifer A | $639.22 |
| Rivera,Tess | $639.25 |
| Montano,Gonzalo T | $639.27 |
| Lewison,Tyrone J | $639.33 |
| Bonds,Anthony D | $639.37 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Kline,Matthew | $639.37 |
| Diaz,Natalie | $639.84 |
| Rorex,Serena | $639.86 |
| Maida,Joseph | $639.93 |
| Smith,Jacob | $639.98 |
| Bailey,Jacquelyn B | $640.00 |
| Auguste,Tania | $640.01 |
| Cervantes,Linda | $640.07 |
| Pineda,Erica | $640.21 |
| Guerra,Esther | $640.23 |
| Williams,Michelle | $640.25 |
| Smith,Jack | $640.35 |
| Kamm,Eric | $640.41 |
| Sablan,Brandon | $640.45 |
| Cohen,Karah | $640.53 |
| Vellucci,Grant | $640.56 |
| Robinson,Will F | $640.63 |
| Raymond,Deidre E | $640.67 |
| Henry,Valerie | $640.79 |
| Henderson,Stefan | $640.82 |
| Liptak,Kristofer | $640.83 |
| Gonzalez,Perry | $640.94 |
| Seaver,Richard C | $640.94 |
| Moldenhauer,Michael | $640.95 |
| Green,Robert | $640.96 |
| Abram,Jermillion | $641.07 |
| Harris III,Lewis-Kortez Ron | $641.15 |
| Kirk,Barry | $641.19 |
| Simpson,Wymann | $641.20 |
| Newbury,Carmen | $641.50 |
| Castillo,Cindy | $641.67 |
| Hernandez,Kenny | $641.76 |
| Ausberry,Joseph | $641.78 |
| Torres,Jessika | $641.79 |
| Snelling,Chad | $641.88 |
| Delgado,Madeline | $641.90 |
| Cardona,Kimberly | $641.97 |
| Reyes,Victor A | $642.01 |
| Conti,Joseph | $642.48 |
| Vo,Michael | $642.71 |
| Delgado,Oscar | $642.97 |
| Edberg,Jennifer | $643.03 |
| Brehm,Elisha | $643.15 |
| Arango,Bianca | $643.52 |
| Tate,William | $643.77 |
| Woiczechowski,Nicholas | $643.80 |
| Restrepo,Arlene | $643.86 |
| Matthews,Shawn | $643.91 |
| Suganuma,Lisa Mieko | $644.02 |
| Ogundare,Nicole C | $644.11 |
| Ward,Kenneth | $644.12 |
| Duran,Camille | $644.28 |
| Racho,Diana | $644.28 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Battles,Shanee | $644.35 |
| Colbert,Andrea | $644.61 |
| Vivas,Eduardo | $644.62 |
| Gomez,Lindsay R | $644.68 |
| Shenkman,Lawrence | $644.68 |
| Takeuchi,Tod-casey | $644.92 |
| Bishop,Julie M | $645.10 |
| Martinez,Amanda | $645.36 |
| Reza,Ryan | $645.40 |
| Jefferson,Kyle E | $645.43 |
| Harris,Candace | $645.54 |
| Gomez,Daisy | $645.62 |
| Galvez,Vanessa | $645.63 |
| Barahona,Eduardo | $645.77 |
| Patterson,Amanda | $645.84 |
| Alter,Juliann | $646.03 |
| Norfleet,Nakeesha MONIQUE | $646.16 |
| Prudhomme,Sarah LAUREN | $646.28 |
| Wise,Michelle | $646.38 |
| Haboud,Maria G | $646.41 |
| Deanda,Edwardo | $646.54 |
| Asher,Mitchell | $646.61 |
| Gonzalez,Matt James | $646.66 |
| Papaspyrou,John | $647.02 |
| O'DONNELL,MOLLY M | $647.06 |
| Sobieski,Gary | $647.26 |
| Walker,Tera | $647.38 |
| Stevens,Gordon | $647.45 |
| Cabrera,Karlos H | $647.60 |
| Hansard,Treva M | $647.67 |
| Garcia,Salvador | $647.77 |
| Pedrosa,Joel | $647.82 |
| Scimeca,Johnny | $647.83 |
| Ahmed,Abdallah | $647.93 |
| Selman,Michael | $647.95 |
| Martinez,Ginger | $648.12 |
| Rasmussen,Adam S | $648.35 |
| Donahue,Ryan | $648.37 |
| Marin,Diane I | $648.37 |
| Herrera,Juan Angel | $648.41 |
| Lopez,Maria T | $648.47 |
| Castillo,James Peter | $648.59 |
| Dixon,Jeffrey P | $648.68 |
| Lordeus,Jacqueline | $648.83 |
| Bushdiecker,Angela Marie | $648.84 |
| Lyons,Robert | $649.00 |
| Atkinson,Mike J | $649.04 |
| Handel,Martin | $649.08 |
| Fisher,Jason | $649.14 |
| Loisel,Stephen | $649.22 |
| Kenebrew,Brian L | $649.23 |
| Menchu Jr,Lancie Alexander | $649.24 |
| Brown,Ray | $649.29 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Allen,Donna Michelle | $649.43 |
| Williams,Eric B | $649.57 |
| Fabian,Alyssa Beth | $649.59 |
| Filsaime,Wilgins | $649.74 |
| Brown,Tammy G | $649.76 |
| bailey,Autumn Nicole | $649.83 |
| Hernandez,Bertin I | $649.87 |
| Colon,Amarilis | $649.88 |
| Romero Jr,Jose L. | $649.90 |
| Vazquez,Zoraida I | $649.99 |
| Rodriquez,Leslie M | $650.17 |
| Cassese,Jason | $650.25 |
| Ward,Jeffrey B | $650.26 |
| Arango,Julio D | $650.40 |
| Averill,Kimberly | $650.44 |
| McCollum,Joanna | $650.54 |
| Haddock,Christopher anthony | $650.55 |
| Barkley,Christopher | $650.71 |
| McCorkle,Nathan | $650.80 |
| Medina,Clarissa | $650.91 |
| Marshall,Melanie | $650.92 |
| Ricci,Sharon | $650.94 |
| Sills,Tierra M | $651.08 |
| Casalini,Noelia | $651.23 |
| Perez-toro,Elysia | $651.28 |
| Diaz,Bridgett | $651.31 |
| Felder,Brigette | $651.38 |
| JULIAN,GENA C | $651.52 |
| Martinez,Amparo E | $651.53 |
| Elkiki,Mohamed | $651.57 |
| Carnahan,Nathan | $651.87 |
| Trammell,Maria S | $652.11 |
| Bresee,Robert | $652.19 |
| Seraydarian,Stephanie D | $652.25 |
| Webb,Jason R. | $652.29 |
| Mazratian,Farshad | $652.36 |
| Macrury,Tim | $652.38 |
| Guerra,Sayda | $652.47 |
| Grassi,Timothy | $652.49 |
| Bartolo,Preachy | $652.57 |
| Flenoid,Harvey | $652.63 |
| Pando Diaz,Astrid M | $652.70 |
| Abreu,Yokaira | $652.73 |
| Gallegos,Ken | $652.79 |
| PATINO,ELIANA | $652.87 |
| Lopez Chavez,Juan | $652.96 |
| Jandres,Edward | $653.02 |
| Pate,Sarah L | $653.04 |
| Camacho,Jose | $653.12 |
| Joyner,Jasmine Tenneille | $653.24 |
| Eveland,Tanner J | $653.28 |
| Lee,Jeffrey | $653.28 |
| Rios,Jaime | $653.32 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Perez,Kimberly Ann | $653.35 |
| Hoeksema,David | $653.41 |
| Jackson,Emir | $653.46 |
| Burgos,Claribel | $653.54 |
| Phan,David B | $653.88 |
| Prince,Alvis W | $653.94 |
| Schaffner,Jennifer | $653.96 |
| Severs,Eric P | $653.98 |
| Dodson,Loren | $654.04 |
| Cartwright,Kim | $654.26 |
| Alicea,Dustin Jose | $654.50 |
| Carrasco,Barbara | $654.54 |
| Phillips,Kevin | $654.54 |
| Monegro,Yesenia | $654.69 |
| Rightmyer,Shana | $654.76 |
| MINGO,DEANDRE L | $654.78 |
| Rodriguez,Miguel A | $654.86 |
| Mann,Leigha | $654.96 |
| Fernandez,Andrea | $655.02 |
| Baker,Urian | $655.03 |
| Ortega,Vicki A. | $655.03 |
| Campos,Lyna Y | $655.10 |
| Chirino,Candice J | $655.15 |
| Perry,Richard A | $655.16 |
| Guilmet,George | $655.32 |
| Lee,Alicia | $655.40 |
| Kiani,Nader | $655.46 |
| Poulin,Mark | $655.46 |
| GIDELSKI,KANDICE N | $655.49 |
| Cole,Marcus L | $655.50 |
| Leger,Judith | $655.56 |
| Goodman,Matthew | $655.87 |
| Tolla,Stephanie | $656.04 |
| Billdt,Michael | $656.20 |
| Ricono,Phil | $656.23 |
| Salazar,Jon Kevin R | $656.28 |
| Hilomen,Roen | $656.32 |
| KURDZIEL,MICHELLE | $656.34 |
| Montgomery,Variatee | $656.34 |
| Cassidy,Chad | $656.44 |
| Baldinette,Thomas C | $656.46 |
| Oglesby,Jenna | $656.49 |
| Mullett,Larry K | $656.62 |
| Mosley,Joerell | $656.68 |
| Strother,Hue W | $656.79 |
| Mahoney,Mark | $656.82 |
| Hernandez,Yulanna V | $656.83 |
| Garcia,Jessica MARIE | $656.86 |
| TRICHE,SHALINDA A | $656.94 |
| Hernandez,Georgina | $657.06 |
| Pitsenburger,Ryan | $657.17 |
| Gonzalez,Kimberly Anne | $657.37 |
| Latner,Chris | $657.65 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Martinez,Rose Marie | $657.73 |
| Rivera,Eric A | $657.96 |
| Cornett,Aaron | $658.01 |
| Taylor,Calvin | $658.03 |
| Dodge,Donald HOUSTON | $658.06 |
| Votion,Jennifer | $658.09 |
| Tarves,Jeremy S | $658.13 |
| Rodriguez,Liana | $658.15 |
| Cleveland,Kenton L | $658.43 |
| Hackler,Traci Lynn | $658.43 |
| Schneider,Denai | $658.53 |
| Eggers,Matthew | $658.55 |
| Bradley,Krystyl | $658.71 |
| Smith,Matt S | $658.73 |
| Gonzalez,Jason A | $658.79 |
| Beckett,Nicholas | $658.82 |
| HAIRSTON,BRITNEY | $658.85 |
| Coppley,Nancy | $658.88 |
| Gibson,Donita | $658.89 |
| Edralin,Christiana Antionette | $658.98 |
| Fleming,Ernest | $659.08 |
| Landrum,Brett | $659.12 |
| Jackson,Erich | $659.13 |
| Donerson,Andrae Kerwin Lamont | $659.19 |
| Madrigal,Tatiana | $659.29 |
| Puccio,Dominic J | $659.31 |
| Rivera,Isabel L | $659.53 |
| Nguyen,Bao | $659.69 |
| Merritt,Lisa | $659.83 |
| Nunez,Victor | $659.94 |
| Chavana,Monica | $659.97 |
| Sanchez,Joyce | $660.07 |
| Enguillado,Paul F | $660.13 |
| correa,Johanna | $660.15 |
| Guffey,Jessica | $660.23 |
| Lawrence,Rico D | $660.27 |
| Fultz,Candace | $660.38 |
| Castellanos,Alexis | $660.59 |
| Luu,Ryan Hung | $660.63 |
| Hanning,Raymond | $660.84 |
| Catanzaro,Ashley | $660.89 |
| Dibagohar,Aryan | $660.92 |
| Dawson,Alan D | $661.02 |
| Stant,Amanda | $661.05 |
| Jones,Briann | $661.08 |
| Nulicek,Courtney N | $661.16 |
| Yee,Sean | $661.17 |
| Chavoya,Corina | $661.27 |
| Dowell,Katherine E | $661.32 |
| Grice,Malachi | $661.32 |
| Horman,Christopher R | $661.35 |
| Moreno Alomar,Celia M | $661.44 |
| Rivera,Sheila | $661.46 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Lapidus,Arthur | $661.48 |
| Hibbler,Timothy L | $661.76 |
| Elie,Danell | $661.80 |
| Garza,Valerie | $661.85 |
| Narain,Sean | $661.89 |
| Diaz De Leon,Angie E | $661.92 |
| Hughes,Marlisa | $661.99 |
| Torres,Jose J | $662.05 |
| Bell,Lorna Faye | $662.07 |
| Pena,Jose R | $662.12 |
| Acle,Eugene | $662.17 |
| Santiago,Heric | $662.17 |
| Casas,Yesenia | $662.23 |
| Sinegal,Bryan | $662.24 |
| Plummer,Kristen | $662.49 |
| Rozoff,Timothy | $662.61 |
| Gonzalez Ortiz,Julio C | $662.64 |
| Holbert,Edwin E | $662.72 |
| Dillen,Timothy S | $662.77 |
| Carr,Jeremy J | $662.78 |
| Lewis,Antionette D | $662.89 |
| Ladino,Edgar | $662.93 |
| Ramos,Teresa | $662.94 |
| Spencer,Candice S | $663.02 |
| Flores,Rosalva | $663.34 |
| Kumpf,Keith | $663.34 |
| Johnson,Labreta | $663.45 |
| Arana,Enrique | $663.73 |
| Harden,Lisa M | $663.82 |
| Arnold,Gabriel | $663.83 |
| Barber,Frank A | $663.84 |
| Plemmons,Christina R | $663.88 |
| Johnson,Bryan | $663.93 |
| Arrieta,Jorge A | $664.03 |
| Castillo,Orelvis | $664.42 |
| Ortiz,Selina R | $664.49 |
| Martinez,Aurie | $664.55 |
| Adamo Jr,Frank | $664.68 |
| Dlugos,Daniel | $664.96 |
| Baker,Dom K | $665.02 |
| Warady - Keene,Susan J | $665.16 |
| Wong,Diana | $665.16 |
| Clarke,Kaitlin K | $665.17 |
| Hardy,Stephanie | $665.18 |
| Rodriguez,Robert | $665.20 |
| De La Paz,Ruben | $665.50 |
| Repass,Timothy Edward | $665.54 |
| Harris,Kelvin | $665.81 |
| Colvin,Natalie Smith | $665.88 |
| de Lourdes,Rodrigo Robson | $665.89 |
| Brown,Jason C | $665.96 |
| Garcia,Anita | $665.99 |
| Boyette,Angela King | $666.17 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hegwer,Travis J | $666.25 |
| Jaskolka,Sarah A | $666.30 |
| Setchfield,Kristina L | $666.34 |
| Vargas,Angela | $666.43 |
| Zaparoli,Sarah | $666.58 |
| Douglas,Clinton | $666.66 |
| Poisson,Brian P | $666.74 |
| Alexie,Talise Nicole | $666.81 |
| Ligon,Britani | $666.83 |
| Byers,Thomas | $666.86 |
| Brown,Iesha | $666.87 |
| Robinson,John | $666.89 |
| Mauritz,Brittany | $667.00 |
| Moreno,Monica | $667.15 |
| Wood,Mollie B | $667.24 |
| Crager,Brian Richard | $667.29 |
| Mcneely,Dwayne | $667.38 |
| Boyah,Kofa | $667.40 |
| Bailey,Janell Renee | $667.43 |
| Dwyer,Kelly James | $667.47 |
| Molina,Amanda M | $667.57 |
| Moore,Daykia Marie | $667.81 |
| Voltz,Deanna I | $667.91 |
| Gomez,Jose E | $667.94 |
| Corbett,Jessica Lynn | $667.98 |
| Lamew,Jaime | $668.12 |
| Boose,Zack | $668.22 |
| Cherry,Ashley | $668.34 |
| Thomas,Richard | $668.86 |
| Hinojosa,Juan Luis | $668.87 |
| Juarez,Karla M | $669.08 |
| YOUNGMAN,SHANE | $669.08 |
| Webb,Valerie | $669.12 |
| Fox,Damon W | $669.20 |
| Hernandez,Alivette C | $669.34 |
| Jackson,Sheshashiwa Measheri | $669.42 |
| Mullins,Miranda | $669.73 |
| Shepard,Tiera D | $669.77 |
| Puckett,Samuel | $669.79 |
| Walters,Tiffany | $669.98 |
| NAMEKAWA,DEVIN R | $670.00 |
| Seymour,Tammany J | $670.14 |
| Parmer,Robert James | $670.19 |
| Mendola,Debra | $670.27 |
| Haverland,Michelle L | $670.29 |
| Crooks,Sunny C | $670.74 |
| Zamora,Joleen A | $670.80 |
| Torres,Wilfredo | $670.90 |
| Landers,Daniel | $670.94 |
| Desir,Gary | $671.04 |
| Rivera,Marjorie | $671.14 |
| Altoro,Miguel | $671.16 |
| Joseph,Rael | $671.25 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Molden I,Erika Leigh | $671.25 |
| Alas,Diana | $671.27 |
| Carmona,Diego | $671.36 |
| Donato,Zanaya | $671.39 |
| SMITH,RONDA L | $671.43 |
| WELLS,KARLETHIA L | $671.50 |
| Dancy,Greg | $671.64 |
| Little,Angel K | $671.70 |
| Cunningham Sr,John F | $671.76 |
| Quiroz,Nathalie | $671.78 |
| Gillett,Ginelle | $671.81 |
| White,Alex C | $672.05 |
| Upson,Alissa | $672.10 |
| Motley,Monet | $672.38 |
| Nader,Jessica | $672.39 |
| Mendoza,Noel | $672.53 |
| Girdwood,Michael | $672.68 |
| Austin,Brittany D | $672.72 |
| Lott,Marcellus | $672.72 |
| PATERSON,IAN J | $672.77 |
| Mack,Earl S | $672.80 |
| Garcia,Alonso | $672.83 |
| Bautista,Juan | $672.85 |
| Vega,Fernando | $672.85 |
| Goncalves,Jessica Ayers | $672.89 |
| Taylor,James | $672.99 |
| Gerdon,Brynn | $673.00 |
| Monceaux,Darlene K | $673.07 |
| Robles,Vanessa | $673.16 |
| Alphonso,Shivone F | $673.39 |
| Walton,Maurice | $673.59 |
| Thompson,David M | $674.18 |
| Nguyen,Tay P | $674.25 |
| Interiano,Omar | $674.26 |
| Luithle,Jillian | $674.31 |
| Elder,Mercedes | $674.32 |
| Perez,Carlos | $674.43 |
| Fujah,Adewale | $674.59 |
| Tullo,Vincent Adam | $674.66 |
| Stanfield,John | $675.12 |
| Martinez,Manuel | $675.14 |
| Gonzalez,Luis R | $675.26 |
| Santos,Carlo | $675.28 |
| Turner,Norman Z | $675.29 |
| Mora,Laura | $675.32 |
| Owens,Demetria | $675.36 |
| Akers,Arianna | $675.41 |
| Reid,Lawrence malcolm desmond | $675.47 |
| Mitchell,Justin Arnel | $675.54 |
| Lawver,Theodore D | $675.55 |
| Hoffman,John Chris | $675.63 |
| Kirkendoll,Kendall L | $675.68 |
| Knight,Amy | $675.72 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bullock,Christopher patrick | $675.94 |
| Carrazana,Priscilla | $676.10 |
| Pinto,Natalie | $676.14 |
| Boykin,Daryl | $676.36 |
| Fernandez,Alonso | $676.68 |
| Weneck,Jeffrey | $676.81 |
| Del Valle,Daniel | $676.84 |
| Peters,Kesha K | $677.05 |
| Navarro,Samuel | $677.33 |
| Hakan,Paul C | $677.38 |
| Kunin,Robert | $677.43 |
| Manning,Brian | $677.46 |
| Abbott,Amanda Dawn | $677.47 |
| Grey,Dane | $677.47 |
| Marlatt,Nicholas | $677.56 |
| Skaggs,Jane A | $677.57 |
| Waters,Tamara | $677.68 |
| Myers,Ashley K | $677.73 |
| Simonvil,Samuel | $677.78 |
| Russo,Jennifer A | $677.90 |
| Rosado,Moises C | $677.92 |
| Kozlik,Emily J | $678.02 |
| Fadavi,Baback | $678.11 |
| Evans,Amy | $678.21 |
| Eftekhari,Shahin | $678.26 |
| Sanchez,Isabel E | $678.38 |
| Furlong,Nicholas M | $678.45 |
| Jhagroo,Andre | $678.86 |
| Hernandez,Valentin | $678.88 |
| Collins,Eddie | $678.93 |
| Collins,John | $679.06 |
| Frederick,Thomas Lee | $679.16 |
| Chacon,Sandra L | $679.25 |
| Castillo,Lori A | $679.26 |
| Jones,Jj | $679.30 |
| Nino,Sarahi | $679.32 |
| Martin,Valarie N | $679.33 |
| Diaz,Arturo | $679.45 |
| Stevens Jr,Kenneth C | $679.52 |
| Puszczewicz,Kevin M | $679.62 |
| Roessler,Derek | $679.85 |
| Miller,Tyisha r | $679.93 |
| Stephens,Jermel | $680.00 |
| Grayer,Robert christopher | $680.06 |
| Hassan,Ehtisham | $680.12 |
| Deline,James J | $680.27 |
| Reed,Casey C | $680.32 |
| Madson,Kassi | $680.58 |
| Phillips,Kamal | $680.59 |
| Seguin,Jesse | $680.74 |
| Wanless,Shad R | $680.78 |
| Moyer,Wesley | $680.81 |
| Morales,Claudia | $680.82 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| James,Stephanie | $680.89 |
| Hendi,Mehrzad | $680.93 |
| Lynch,Nichole L | $680.94 |
| Collier,Myoshe L | $681.04 |
| Aillon,Oliver | $681.14 |
| Gulu,Denise C | $681.28 |
| Menendez,Hubert | $681.29 |
| Brown,Jason O | $681.32 |
| Lacheney,Lynsey | $681.36 |
| Guerrero,Mateo | $681.58 |
| McGee,Feron | $681.61 |
| Ocampo,German C | $681.62 |
| Gonzalez-Torres,Daniel | $681.83 |
| Ayala,Judith V | $681.92 |
| Smith,Dora D | $682.18 |
| Remy,Micaela | $682.31 |
| Twine,Treva | $682.33 |
| Humphries,Joseph | $682.36 |
| Duarte,Myrna | $682.37 |
| Davies,Matthew | $682.39 |
| Dillard,Robert Anthony | $682.51 |
| Weiss,Jeffrey S | $682.64 |
| Baham,Kevin | $682.65 |
| Kaur,Parminder | $682.77 |
| Cortijo,Rickey | $682.81 |
| Diaz,Jeanmarlene | $682.96 |
| Nicholson,Paul | $683.15 |
| Shteiwi,Abraham | $683.17 |
| Tommasiello,Lionel | $683.33 |
| Tomzer,Ramon D. | $683.34 |
| Hunt,Joseph | $683.45 |
| Smith,Joseph | $683.46 |
| Bearden,Thomas wayne | $683.64 |
| Castro,Ayne | $683.64 |
| Whitney,Christian | $683.67 |
| White,Jeremy T | $683.69 |
| Beamon,Cynthia M | $683.71 |
| Howard,John L | $683.75 |
| HUGHES,RACHAEL | $683.77 |
| Bondurant,Marshall | $683.79 |
| Ward,David | $683.90 |
| Rivers,Lee | $683.93 |
| Mociulewski,Matt J | $683.97 |
| Contreras,Yohana | $684.01 |
| CORKER,JESSICA | $684.18 |
| Walker,Jonathan | $684.26 |
| Konkel,Graham | $684.27 |
| Glover,Craig E | $684.34 |
| Mcalister,Stacie M | $684.46 |
| Miller,Mason G | $684.50 |
| FRITTS,AMANDA J | $684.54 |
| Scheiwe,David Edward | $684.90 |
| Faulkner,Christina | $684.92 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Gonzales,Nora A | $684.97 |
| Hudson,Franklin K | $685.07 |
| Forgash,Louis | $685.10 |
| Garcia,Valery B | $685.14 |
| Michael,Anthraj vincent | $685.23 |
| Noddin,William | $685.24 |
| Zavala,Angel | $685.27 |
| Mueller,Cynthia M | $685.33 |
| Trevino,Marisavel | $685.58 |
| Jno-Baptiste,Sharon | $685.60 |
| Torres,Javier | $685.63 |
| Garcia,Brandon Jonathan | $685.73 |
| Bazan,David | $685.82 |
| Green,Charles M | $685.85 |
| Salazar,Wilder | $686.03 |
| Carr,Jarrice N | $686.08 |
| Henry,Rosalyn | $686.09 |
| Tinti,Joseph | $686.21 |
| Smith,Devon C | $686.25 |
| Saunders,Natasha A | $686.30 |
| Lemoine,Kenneth | $686.37 |
| Murray,James | $686.51 |
| WILLIAMS,BERNADETTE R | $686.61 |
| Castro,Elaine | $686.85 |
| Hernandez I,Mario ivan | $686.85 |
| Huisken,Lesleyann | $686.87 |
| Walsh,Anthony | $686.89 |
| Gonzalez,Jose | $687.03 |
| Daniel,Kathleen C | $687.16 |
| Hamilton,Tyler N | $687.26 |
| Rosario,Jose | $687.26 |
| St  Fleur,Mickerlande | $687.44 |
| Benton,Camille | $687.53 |
| Ortega,Jeannette | $687.80 |
| Espaillat,Dunestcka | $687.94 |
| Cherry II,Daniel P | $688.02 |
| Minton,Jessica S | $688.08 |
| Rissover,Jeffrey M | $688.13 |
| De Vera,Victor | $688.25 |
| Lewis,Tina | $688.25 |
| Squire,Jacob | $688.25 |
| Casey,Clinton A | $688.35 |
| Grady,Michael T | $688.40 |
| Dinh,David C | $688.55 |
| Adams,Angela R | $688.60 |
| Bermudez,Jose | $688.64 |
| Brown,Nichole D | $688.65 |
| Alvarez,Javier | $689.14 |
| Sears,Dennis A | $689.16 |
| Pleasant,Elvyn | $689.19 |
| Latoski,Christopher | $689.21 |
| McCollin,Christopher | $689.24 |
| LAMBIASO,MICHAEL P | $689.32 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Nunez,Estella | $689.49 |
| O'Donnell,Joseph | $689.66 |
| Lybrook,Justine Nicole | $689.82 |
| Pustam,Keith | $689.89 |
| Lilly,Neil A | $690.01 |
| Bannister,Melanie | $690.09 |
| Martinez,Daniel | $690.13 |
| Weddle,Dwayne E | $690.27 |
| Sheets,Melanie | $690.40 |
| Carroll,Koleca L | $690.42 |
| Hale,Nicole Eugenia | $690.55 |
| Green,Sedrick M | $690.66 |
| Rueda,Manuel A | $690.72 |
| Scotford,Keith E | $690.73 |
| Morgan,Jackson | $690.80 |
| Peterson,Nicole L | $690.82 |
| Layne,Olandis | $690.91 |
| Correa,Miguel | $691.17 |
| Thomas,Joshua | $691.24 |
| Lara,Jessica | $691.29 |
| Woods,Tyler | $691.34 |
| Garcia,Christina L | $691.48 |
| Bresseas,Pedro | $691.62 |
| Dean,Robert T | $691.63 |
| Graupman,Jamie A | $691.91 |
| Kilian,Andrew E | $691.91 |
| Rodriguez,Karelyn | $692.12 |
| Currie,Keishon | $692.23 |
| Machuca,Elsa M | $692.34 |
| Martinez,Robert M | $692.47 |
| Perez,Jessica Marie | $692.47 |
| Quiroz,Azalea | $692.78 |
| Dejesus,Juan A | $692.82 |
| Lira,Oscar | $692.84 |
| Hernandez,Melisa | $693.08 |
| Covington,Tarik | $693.11 |
| Pippett,Ashley | $693.17 |
| Steadman,Nathan | $693.27 |
| Alam,Jennifer | $693.35 |
| Maccado,Jason | $693.41 |
| Kaufman,Dustin | $693.51 |
| Edwards,Linda | $693.54 |
| Fountain,Anthony K | $693.57 |
| Migliaccio,Jason Michael | $693.57 |
| Luna,Edwin | $693.71 |
| Jimenez,Tommy F | $693.78 |
| Anderson,Krystal | $693.84 |
| Brogan,Jason | $693.86 |
| Valenzuela,Alexandra | $693.93 |
| Stewart,Corey O | $694.10 |
| James,Corell M | $694.17 |
| Pabon-cortes,Carlos | $694.26 |
| Bukowski,Juliana | $694.39 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Caffiero,Matthew | $694.39 |
| Tayag,Maria Cecilia | $694.45 |
| Trow,Jason R | $694.45 |
| Cook,Lanita C | $694.52 |
| Bunns,Justin K | $694.54 |
| Rivera,Julia M. | $694.59 |
| Leyva,Victoria | $694.73 |
| Espinoza,Pablo O. | $694.81 |
| Gutierrez,Jesus | $694.81 |
| Rodriguez,Maria C | $694.84 |
| Johnson,Anthony | $694.99 |
| Lopez,Angel | $695.10 |
| Wimsatt,Michael B | $695.26 |
| Halevy,Roey | $695.41 |
| Gaona,Jesus A | $695.45 |
| Mull,Anthony J | $695.52 |
| THOMAS,RHESA A | $695.65 |
| Perkins,Omar | $695.68 |
| Zimmerman,Evan | $695.93 |
| Judd,Ryan | $695.98 |
| Marshall,Jessica | $696.03 |
| Delgado,Jesus G | $696.23 |
| Pinkerton,Melissa S | $696.27 |
| Tapia,Dulce A. | $696.34 |
| Thomas,Ingrid | $696.37 |
| Sankar,Richi | $696.39 |
| Misale,Felicia | $696.42 |
| Garcia,Felipe | $696.47 |
| Foster,John C | $696.48 |
| Walker,Jason | $696.56 |
| Mullins,Joshua Adam | $696.78 |
| Batts,Vakeya | $696.86 |
| Cardinal,Paul | $696.91 |
| Palmer,Mark Frederick | $697.02 |
| Dotson,Dominique | $697.08 |
| Combs,John E | $697.15 |
| Fields,James | $697.20 |
| Miller,Jason | $697.30 |
| Arbizu,Ivan | $697.36 |
| Corbitt,Jason | $697.60 |
| Moran,Elizabeth C | $697.60 |
| Curry,Jade | $697.65 |
| Sulich,Bryan | $697.77 |
| O'Brady,Tiffany | $697.86 |
| Beltran,Dennis | $697.87 |
| Aragon,Gary Frank | $697.92 |
| Gonzalez,Ruben | $698.01 |
| Chhun,Kelly | $698.13 |
| Iademarco,Anthony | $698.22 |
| Menton,Christina A | $698.22 |
| Pinckney,Logan | $698.29 |
| Vargas,Favian R | $698.40 |
| Ruiz,David | $698.46 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Sanchez,Luis | $698.66 |
| Soriano Jr,Manuel | $698.66 |
| Thomas,Templeton | $698.75 |
| Rivera,Lucille A | $698.82 |
| Lew,Daniel | $699.66 |
| Coyne,Michael A | $699.68 |
| Reyes,Jesus | $699.70 |
| Lopez,Joseph L | $699.76 |
| Putman,Antoine | $699.83 |
| Ransom,Alfie | $699.83 |
| Cammack,Laura | $699.85 |
| Ardon,Jacqueline | $699.87 |
| Rogers,Jeanne K | $699.87 |
| Ortega,Linette | $699.96 |
| Conine,Kelly | $700.12 |
| Hickman,Jimmy A | $700.16 |
| Doakes,Jay C | $700.19 |
| Blake,Blaine P | $700.27 |
| Johnson,Herman | $700.49 |
| Nelson,Laurel | $700.51 |
| Roque,Michael Arnold | $700.63 |
| Walters,Michael D | $700.67 |
| Matos,Sheena S | $700.73 |
| GERBASIO,VALERIE N | $700.78 |
| Norman,Tamika r | $701.00 |
| Mortensen,Tracy | $701.27 |
| Richloff,Daniel | $701.34 |
| Cruz,Jose L | $701.55 |
| Fitzgerald,Michael | $701.57 |
| Robles,Vanessa R | $701.63 |
| Albers,Tricia | $701.70 |
| Cortez,Ever D | $701.97 |
| Romero,Ana Lucia | $701.98 |
| Santin,Jacqueline | $702.00 |
| Molina,Evelim S | $702.30 |
| Cardenas,Christopher | $702.34 |
| Dantoft,Erik N | $702.34 |
| Ukpong,Idongesit | $702.44 |
| CHAN,VESNA | $702.53 |
| Sandoval,Erica Jasmin | $702.65 |
| CLAVIJO,MARIO | $702.71 |
| Hicks,Gary LAWRENCE | $702.71 |
| Andrade,Maritza | $702.78 |
| Vila,Richard | $702.78 |
| Brooks,Erol | $702.83 |
| Ream,Mark | $702.89 |
| Rodriguez,Ruben | $702.95 |
| Hojjati,Mohammad | $703.13 |
| Cunanan,Diorella | $703.14 |
| Hylton,Adrian alastair | $703.19 |
| Cerna,Lorena P | $703.28 |
| Druding,Christopher | $703.38 |
| Parks,Andrea A | $703.38 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Gonzalez,David | $703.39 |
| Bernal,Rafael | $703.40 |
| Ferrel,Ashley N | $703.49 |
| Hailey,Tia | $703.57 |
| Hammoud,Sandy | $703.71 |
| Prudot,Elias A | $703.95 |
| Fischer,Scott G | $704.00 |
| Gandaria,Jessica | $704.00 |
| Doner,Michael | $704.01 |
| Gonzales,Adam E | $704.01 |
| Hardine,Shaun M | $704.46 |
| Chavez,Samuel P | $704.57 |
| PETERSEN,ASHLEY M | $704.79 |
| Reyes,Javan | $704.91 |
| Newbury,Leslie N | $704.93 |
| Lin,Chuan Jin | $705.14 |
| Seda,Carmen D | $705.19 |
| Siouty,Adam J | $705.23 |
| Martinez,Jaqueline | $705.29 |
| Salisbury,George Robert | $705.52 |
| Teal,Winifred | $705.53 |
| Matthews,Asia N | $705.66 |
| Kyles,Trennetta | $705.71 |
| Hernandez,Norma | $705.79 |
| Miyamura,Marc M | $705.89 |
| Garcia,Desiree | $706.25 |
| Terrell,Albert R | $706.27 |
| Boynton,Beulah Kay | $706.41 |
| Yusufzai,Farhaat KHAN | $706.41 |
| Vazquez,Elba I | $706.55 |
| Hernandez,Emmanuel | $706.58 |
| Fleming,Linda Delois | $706.69 |
| Borgner,Corinne | $706.93 |
| Cook,Carolann A | $706.99 |
| Kantor,Glenn P | $707.32 |
| Celestin,Caleb | $707.45 |
| Pierre - Louis,Esteven | $707.47 |
| Meadows,April | $707.49 |
| Rosario,Benji O | $707.61 |
| Schreiner,Amy L | $707.67 |
| Revelo,Yovani | $707.73 |
| Rodriguez,Carlos | $707.91 |
| Cruise,Crystal | $708.17 |
| Cooperman,Lindsay | $708.33 |
| Batchelor,Curtis | $708.37 |
| Romanowicz,Vincenza M | $708.61 |
| St Cyr,Joseph | $708.61 |
| Martinez,Teresa | $708.77 |
| Nelson,Michael | $709.00 |
| Amick,Jonathan | $709.07 |
| Jackson,Daryle D | $709.13 |
| Cardinale,Andrew | $709.43 |
| Blake,Michelle | $709.53 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Gamis,Aizza Marie | $709.55 |
| Haywood,Sandra | $709.70 |
| Yoshikawa,David | $709.72 |
| Johnson,Brian M | $709.73 |
| Ramos,Javier F | $709.88 |
| Gonzalez,Eduardo | $709.93 |
| Perez,Peggy | $709.95 |
| Rose,Ciantera | $710.06 |
| Dolan,Ryan M | $710.26 |
| Mata,Robert P | $710.32 |
| Hutchinson,Adam Paul | $710.56 |
| Hawkins,Antwann | $711.03 |
| Koontz,Jerry W | $711.14 |
| Castillo,Esther | $711.41 |
| Decker,Melissa | $711.48 |
| Flores,Raymundo | $711.49 |
| Garcia,Amy | $711.66 |
| Mcmurphy,Donald J | $711.69 |
| Abid,Kassem | $711.72 |
| Eberline,Robert | $711.79 |
| Wright,Lakisha T | $711.89 |
| Gilmer,Douglas | $712.05 |
| Marlow,Daniel | $712.18 |
| Vasquez,John | $712.46 |
| Velasquez,Delmi | $712.62 |
| Gonzales,Chrystal | $712.71 |
| Bryant,Daniel G | $712.76 |
| Dykes,Kendall W | $712.79 |
| Gamble,Rashida | $712.85 |
| Tallie,Tavon M | $712.89 |
| Leon,Graciela C | $712.95 |
| Smith,Henderson | $713.21 |
| John,Orlando U | $713.22 |
| Sanger,Vivek | $713.29 |
| Vargas,Andy M | $713.29 |
| Cheng,Paul K | $713.56 |
| Martinez,Sofie | $713.56 |
| Hernandez-byrne,Audrey A | $713.69 |
| Rivas,Monica | $713.71 |
| Verch,Tenessa | $713.82 |
| Wallace,Samantha | $713.83 |
| Thompson,Brian | $713.88 |
| Velez,Norma | $714.08 |
| Kooi,Richard | $714.45 |
| Gull,Ryan Patrick | $714.61 |
| Wilson,Jonathan C | $714.64 |
| Weiler,Travis M | $714.74 |
| Mullinax,Laura A | $714.96 |
| Thompson,Teraesa L | $714.98 |
| Gonzalez,Jesus | $715.00 |
| Jimenez,Gorje Luis | $715.19 |
| Henderson,Jonathan L | $715.45 |
| Bragg,Emilie | $715.56 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hernandez,Analise | $715.61 |
| Nelson,Marcelius | $715.67 |
| Wright,Lisa M | $715.73 |
| Prescott,Eric J | $715.75 |
| Bailey,Frizell | $716.03 |
| Roark,Brett A | $716.03 |
| Garrett,Joshua | $716.04 |
| Butler,Ronald M | $716.06 |
| Botchey,Kwasi | $716.07 |
| Dennis,Jeffrey M | $716.08 |
| Boudreaux,Vertie D | $716.29 |
| Rubio,Dilcia | $716.53 |
| Metzler,Todd | $716.62 |
| Galata,Chrissy | $716.72 |
| Blahnik,Stephanie | $716.81 |
| Garay,Andres | $716.82 |
| Flores,Ivan | $716.84 |
| McBride,Alison C | $716.88 |
| Desmond,Dennis E | $716.96 |
| Cordero,Marcos | $716.97 |
| Daval-santos,Rama Krshna | $716.97 |
| Peters,Treavor H | $717.00 |
| Ellis,Christopher R | $717.15 |
| Hall,Kristie R | $717.17 |
| FILIPEK,CHELSEA N | $717.31 |
| Orozco,Gustavo | $717.42 |
| Redman,Chante | $717.43 |
| Omland,Jeremy | $717.45 |
| Kamei,Brian | $717.52 |
| Martellacci,Heath Richard | $717.88 |
| Birbeck,Jason | $717.91 |
| Thornton,Joshua | $717.93 |
| Stepter,Merethia | $717.96 |
| Huyett,Nicole | $718.01 |
| Saldana,Juan | $718.02 |
| Haas,Joseph | $718.15 |
| Logan,Micole M | $718.36 |
| Tang,Jeff | $718.38 |
| Elerick,Margaret A | $718.45 |
| Stockman,Alicia | $718.45 |
| Marmolejo,Vanessa | $718.52 |
| Morales,Meagan | $718.58 |
| Balyan,Allen | $718.64 |
| Espino,Julia | $718.72 |
| Klein,Ariel | $718.72 |
| Bergquist,Natalie L | $718.76 |
| Ansley,John J | $718.78 |
| Hernandez,Heather | $718.87 |
| Martinez,Tocaria | $718.99 |
| King,Candy L | $719.02 |
| Catalina,Yris | $719.13 |
| Bush,Gerome | $719.15 |
| Princehorn,Sarah | $719.29 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Berry,Cedra Arenda | $719.38 |
| Gregory,William | $719.40 |
| Randazzo,Kathleen F | $719.51 |
| Timmons,Aaron B | $719.51 |
| Cornell,Marqui L | $719.74 |
| Hood,Kenneth | $719.74 |
| Brown,Nadia | $719.85 |
| Lawrence III,Robert | $719.90 |
| Kuhen,Ginger | $719.99 |
| Zimmerman,Cory | $720.06 |
| Gregory,Kirstin | $720.11 |
| PARADA,WALTER | $720.25 |
| Williams,Gregory | $720.26 |
| Stalcup,Jeffrey M | $720.32 |
| Wagner,Tabitha | $720.46 |
| Johnson,Erika Marie | $720.57 |
| Matthews,Matt | $720.63 |
| Keever,Annasticia M | $720.66 |
| Gibbons,Lynn | $720.71 |
| Perez,Aaron M | $720.79 |
| Gomez,Jesus | $720.97 |
| Aloise,Daniela J | $721.07 |
| Thompson,Dezita M | $721.10 |
| Parker,Katherine | $721.16 |
| Blankenship,Yvonne M | $721.32 |
| Asencio,Chris | $721.36 |
| Palmer,Christopher J | $721.38 |
| Ingram,Jerry M | $721.56 |
| Guzman,Krista | $721.68 |
| Cochenet,Bobby Jo | $721.69 |
| Minniti,Fabio Ovando | $721.79 |
| Mcintosh,Trevor J | $721.81 |
| Le,Monica | $721.86 |
| Blake,Esther E | $721.95 |
| Garcia,Miriam | $721.98 |
| Garcia,Santos J | $721.99 |
| Medellin,Angel | $722.01 |
| Flores-saravia,Juan m | $722.05 |
| Gafar,Mohammed | $722.07 |
| Hagerman,Corey | $722.09 |
| Gurule,Tana | $722.33 |
| Churchill,James M | $722.61 |
| Budde,Heather O | $722.93 |
| Reardon,Jenna M | $722.97 |
| Ellis,Abraham | $722.99 |
| Zakat,Rashid A | $723.00 |
| Roth,Eric | $723.10 |
| Johnston,Eric R | $723.13 |
| Ammonette,Travis R | $723.15 |
| Pillsbury,Tammy | $723.54 |
| Lathrop,Ruth D | $723.60 |
| Fernandez,Danny | $723.61 |
| Wong,Andrew | $723.76 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Smith,Deborah M | $724.13 |
| Wade,Mark T | $724.18 |
| Weathersby,Everett D | $724.22 |
| Mercier,David M | $724.32 |
| Serano,John A | $724.34 |
| Hodge,Floyd | $724.55 |
| Ames,Matthew | $724.67 |
| Ajigbeda,Segun | $724.70 |
| Cadena III,Jessie Joseph | $724.74 |
| Heinzeroth,Keith A | $724.77 |
| Houk,Brian | $724.89 |
| Fuentes,Alfonso | $725.39 |
| Gascot,Maribel | $725.45 |
| Harsh,Brian Lee | $725.49 |
| RIVERA,GLORIVEE | $725.62 |
| Brown,Michael D | $725.75 |
| Molina,Gabriel F | $725.76 |
| Williams,Scyotria M | $725.79 |
| Pelayo,Jesus Martin | $725.87 |
| Gomez,Jasmin N | $725.98 |
| Garcia,Travis J | $726.15 |
| Torres,Vanessa | $726.15 |
| Gaspar,Niko | $726.21 |
| Bush,Matthew T | $726.49 |
| Monroe,Darissa Arleen | $726.58 |
| Florendo,Raymund | $726.74 |
| Baker,Tasha | $726.84 |
| Wheeler,Somer L | $726.99 |
| Sexton,Brent S | $727.23 |
| Chang,Carolyn A | $727.25 |
| CORDERO,JOSE | $727.35 |
| Prosser-Dotson,Yorel | $727.35 |
| Forsberg,Joseph | $727.38 |
| Neale,Kathryn E | $727.53 |
| Aziz,Zia | $727.78 |
| west,Natalia C | $727.80 |
| Cortes,Malinda | $728.06 |
| Loner,John | $728.29 |
| Collins,Michael | $728.31 |
| PARK,HENRY | $728.36 |
| Torres,Ashley | $728.38 |
| Taylor,Ashly | $728.45 |
| Lopez,Dustin M | $728.49 |
| MURATALLA,HORACIO | $728.58 |
| Macy,Joshua B | $728.71 |
| Bello,Miguel | $728.74 |
| Barksdale Sr,Terrance Darnell | $729.02 |
| Taylor,Veronica L | $729.29 |
| Brogan,Allyson | $729.35 |
| Hedrick,Curtis Donald | $729.41 |
| Reyes,Felix | $729.41 |
| Williams,Miaunna L | $729.41 |
| Encarnacion,Jose | $729.51 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bishop,Barbara monette | $729.56 |
| Zeaman,Raymond E | $729.65 |
| Zavala,Jessica | $729.71 |
| Rodriguez,Eric | $729.90 |
| Trejo,Ana | $729.97 |
| Wilson,Jessica diane | $730.09 |
| Schraner,Robert A | $730.14 |
| Morfin,Orlando | $730.23 |
| Campbell,Reed | $730.39 |
| Eastridge,Jonathan | $730.45 |
| Zamudio Leges,Nora | $730.49 |
| Collard,Nathan H | $730.54 |
| Cate,Anthony | $730.56 |
| Gomez,Ivette | $730.87 |
| Haye,Maria T | $731.05 |
| Salinas,Edna | $731.17 |
| Wisdom,Clifford | $731.25 |
| Cardenas,Raul | $731.29 |
| Enriquez,Adrian | $731.32 |
| Alvarez,Alvaro | $731.55 |
| Rivas,Pedro H | $731.61 |
| Gallegos,Stephanie Rachelle | $731.79 |
| Burt,Matthew David | $731.86 |
| Madson,Shannon | $732.04 |
| Hernandez,Elissa | $732.05 |
| Ramos,Jenny J | $732.19 |
| Guerra,Richard C | $732.22 |
| Bergknoff,Jared S | $732.52 |
| Olgine,Dustin M | $732.53 |
| Walker,Kevin | $732.62 |
| Rogers,Nathaniel | $732.63 |
| Rushing,Brent S | $732.66 |
| Martinez,Jaime | $732.77 |
| Sofala,Jennifer | $732.95 |
| Montalbo,Yvette | $732.97 |
| Ramirez,Debbie Ann | $733.02 |
| Macias,Patricia L | $733.13 |
| Guskey,Brandon | $733.21 |
| Porter,Andrew R | $733.30 |
| Rynes,Jason | $733.33 |
| Shrout,Travis | $733.64 |
| Wright,Aungel N | $733.76 |
| Pappania,Joseph | $733.84 |
| Alulema,Amanda C | $733.86 |
| Wills,Jacob F | $733.90 |
| Hernandez,Henry | $733.92 |
| Winbush,Gordon Aaron | $733.93 |
| Clerk,Tyrone | $733.98 |
| Perera,Ana | $734.30 |
| Still,Lydia Jacqueline | $734.37 |
| Ward,Richelle m | $734.42 |
| Scheiderer,Matthew T | $734.44 |
| Kersh,Charles Joshua | $734.47 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bailin I,Scott Christopher | $734.50 |
| Brown,Robbie | $734.52 |
| Villarreal,Tasha Rene | $734.55 |
| Benitez,Carlos G | $734.59 |
| Cuevas,Hector L | $734.64 |
| Pineda,Gilbert | $734.72 |
| LEAHY,SHANNON M | $734.76 |
| Cardenas,Carlos Rene | $734.84 |
| Leslie,Wilma | $734.97 |
| Sharp,Paul D | $735.06 |
| Young,Daonna | $735.10 |
| Belen,Andrea Paola | $735.16 |
| Bauer,Jeffrey A | $735.24 |
| Tejada,Omar | $735.24 |
| Ayala,Antonio | $735.25 |
| Alvarado,Sarita | $735.46 |
| Williams,Clayton | $735.72 |
| Godfrey,James S | $735.78 |
| Bernal,Carrie J | $735.85 |
| Harris,Marnay | $736.04 |
| Bunassar,Laura | $736.11 |
| Ford,Takesha L | $736.13 |
| Williams,DuJuan D | $736.19 |
| Nguyen,Tiffany Thi Hue | $736.35 |
| Tcherkassky,Alexis M | $736.35 |
| Torres,David | $736.37 |
| Youngerman,Heather | $736.51 |
| Campos,Jose | $736.65 |
| Witt,William | $736.71 |
| Rebaldo,Emmanuel C | $736.74 |
| Masareth,Paul L | $736.79 |
| THIBODEAUX,KATRINA | $736.86 |
| Stivers,Jessica | $737.11 |
| Anderson,Robert A | $737.14 |
| Perez,Rudy J | $737.32 |
| Moore,Joshua | $737.44 |
| Hall,John M | $737.48 |
| Paquette,David A | $737.59 |
| Barnes,Jermaine L | $737.74 |
| Digregorio,Patrick | $737.74 |
| Hamilton,Reginald | $737.91 |
| Placido,Jerome C | $737.92 |
| Rodriguez,Carol | $737.93 |
| Massoth,Mitchell | $738.15 |
| Doss,Edward | $738.18 |
| Asher,Jennifer | $738.27 |
| Donegan,Brian S | $738.29 |
| Lozares,Jeffrey monton | $738.29 |
| Gurevich I,Micheal | $738.38 |
| Chun,Edmund | $738.72 |
| Valcourt,Jeffery | $738.85 |
| McIntire,Meganne | $738.87 |
| Singh,Sanjay | $738.98 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Pineda,Rafael | $739.20 |
| O'Fallon,Martin | $739.21 |
| Pennywell,Gretchen | $739.23 |
| Novack,Michael J | $739.28 |
| Mancini,Michael B | $739.31 |
| Barber,Toni | $739.34 |
| Rios,Micah | $739.42 |
| Edmunds,Stefanie | $739.45 |
| Sanchez,Cynthia | $739.45 |
| Howell,Drew | $739.50 |
| Decarsin,Pia Lucile | $739.56 |
| Carter,Blake | $739.64 |
| Hess,Paul | $740.10 |
| Mattson,Andrew W | $740.10 |
| Leary,Sarah | $740.14 |
| Green,Dorothy | $740.17 |
| Shapiro,Martin | $740.17 |
| Dwyer,Christine J | $740.22 |
| Liburd,Timothy E | $740.26 |
| Maestas,Robert | $740.37 |
| Diaz,Elise | $740.62 |
| Jones,Janet r | $740.63 |
| Ousley,Angeil | $740.83 |
| Owens,Vincent Michael | $741.10 |
| Davidson,Brittiny N | $741.27 |
| Colaianni,Arthur R | $741.41 |
| Parker,Michael | $741.44 |
| Ramos,Selina C | $741.48 |
| Tugya,Gregg T | $741.53 |
| Sperduto,Joseph | $741.63 |
| Leoni,Nicole | $741.75 |
| Davis,Jamar | $741.76 |
| Lamonte,Shaun | $741.78 |
| Baxter,Jessica | $741.81 |
| Kight,Wendy | $741.91 |
| Barksdale,William | $742.06 |
| Marotta,Nicole | $742.09 |
| Salais,Moises P | $742.29 |
| Rey,Fernando Albert | $742.39 |
| Virani,Malik F | $742.41 |
| Rice,Adriean D | $742.45 |
| Mcclellan,Anthony | $742.49 |
| Meleski,Amanda M | $742.50 |
| Shi,Gang | $742.50 |
| Schnoor,David | $742.60 |
| Orta,Jhosue | $742.85 |
| Morgan,Matthew | $742.95 |
| Talbert,Bradley R | $743.00 |
| Cannaday,Jason L | $743.08 |
| Mitchell,Taylor | $743.20 |
| Cruz-Rodriquez,Jazmine Marie | $743.23 |
| Roettele,Shiloh | $743.23 |
| Watson,Aaron R | $743.31 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Ware,Erin E | $743.43 |
| Dong,Heng | $743.45 |
| Arredondo,Margarita S | $743.54 |
| Hiebert,Tannim-Christopher W | $743.54 |
| Manibusan,Christian F | $743.58 |
| Perry,Nathaniel | $743.61 |
| Machado,Mario | $743.67 |
| Hopkins,Kimberly | $743.72 |
| Howard,Tenisha | $743.74 |
| Addo,Osei | $743.75 |
| PELLETT,MELANIE | $743.87 |
| Ossana,Jeremy T | $743.96 |
| Valle,Miguel Angel | $743.96 |
| Mancillas,Mark | $743.97 |
| Beckwith,Michael W | $744.11 |
| Ziak,Tim A | $744.17 |
| Martines,Stacey | $744.27 |
| Frazier,Tara D | $744.33 |
| Villanueva,Miguel | $744.39 |
| Cineas,Jerry | $744.44 |
| Lewis,Karen | $744.46 |
| Bounds,Eric M | $744.58 |
| Piroli,Michael A | $744.59 |
| Estrada,Johan M | $744.71 |
| Gupta,Sachin | $744.71 |
| Scott,Francine | $744.75 |
| Jones,Lindsey A | $744.83 |
| King,Stephen F | $745.11 |
| Gulbrand,Kristen L | $745.28 |
| NGUYEN,MARISSA K | $745.40 |
| Proctor,Joeseph | $745.43 |
| Gonzalez,Amanda | $745.51 |
| Moran,Patricia | $745.57 |
| Nealous,William S | $745.57 |
| Jackson,Timothy | $746.20 |
| Wingate,Whitney | $746.22 |
| Andrews,Sequenthia | $746.26 |
| Hernandez,Luis | $746.29 |
| Sokoler,Greg S | $746.34 |
| Showers,Naomi | $746.40 |
| Cisneros,Jose | $746.43 |
| Flores,Lauren Justine | $746.50 |
| Reyna,Michael S | $746.51 |
| Caban,Yaritza | $746.64 |
| Davis,Abner | $746.67 |
| Torrez,Jose | $746.76 |
| Baldwin,Autumn R | $746.90 |
| Gratter,Jeannine | $747.18 |
| Jones,Savonya Shae | $747.18 |
| Dasco,Ingemar Y | $747.49 |
| Cardenas,Henry | $747.51 |
| Ramirez,Eddy F | $747.56 |
| Cardenas,Jamie | $747.64 |

| | |
|---|---|
| Cox,John | $747.66 |
| Khan,Rahil R | $747.69 |
| Napoleon,Genifier | $747.76 |
| RICHMAN,ZACHARY J | $747.76 |
| Taylor,Katherine | $747.82 |
| Rose,Nathan | $747.91 |
| Deleon,Juan J | $747.99 |
| Nieves,Jessica | $748.01 |
| Phan,Julline | $748.07 |
| Nguyen,Diane | $748.10 |
| Ballenger,John | $748.12 |
| Sadler,Alexis | $748.19 |
| Shade,Mark | $748.24 |
| FAISON,JESSICA | $748.28 |
| Karbowski,Dennis | $748.29 |
| Sadat,Joshua S | $748.29 |
| Moynahan,Ave | $748.61 |
| Pankey,Jamel J. | $748.62 |
| Leyva,Alejandro | $748.92 |
| Arce,Jaquelina | $749.35 |
| Drake,Darnell | $749.37 |
| Granizo,Jason A | $749.43 |
| Steffen,Jeffrey | $749.44 |
| Visser,Ben COREY | $749.48 |
| SANDERS,DARREN D | $749.53 |
| Bastian,Jeffrey G | $749.66 |
| Dominguez,Melina | $749.67 |
| Dumbrille,Dale | $749.72 |
| Lonie,Jamie | $750.00 |
| ESCARCEGA,JUAN | $750.35 |
| Iravani,Negin | $750.43 |
| Moreno,Rene | $750.54 |
| Dibao,Serge | $750.76 |
| Owens,William | $750.76 |
| Hatch,Joseph M | $750.77 |
| Kishton,Walter W | $750.93 |
| Rojas,Marilyn | $750.99 |
| Laginess,William J | $751.02 |
| Vieco,Daisy | $751.26 |
| Buhlman,Joshua | $751.42 |
| Romo,Juan | $751.43 |
| Lauderdale,Darlene | $751.47 |
| Zuber,Logan | $751.69 |
| Meigs,Jeffery Steven | $751.81 |
| Johnson,Chantae N | $751.91 |
| Hernandez,Jannette T | $751.92 |
| Fultano,Joseph | $752.07 |
| Benoit,Tanya M | $752.19 |
| Edwards,Christopher | $752.22 |
| Alexander,Scott L | $752.25 |
| Mosier,Christopher C | $752.30 |
| Fusco II,Anthony Carmine | $752.34 |
| Perkins,Eric L | $752.40 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Vehlow,Karl Derek | $752.43 |
| Alfaro Jr,Jose Abraham | $752.45 |
| Yaghoobimasihi,Romik | $752.74 |
| Lyle,Julian | $752.87 |
| Ingebritson,Mark | $752.88 |
| Clayton,Jon S | $752.91 |
| Dreier,Bradley J | $753.20 |
| Navarro,Alfonso G | $753.28 |
| Basora,Armondo | $753.61 |
| Bishop,Jill Rene | $753.61 |
| Benitez,Hector E | $753.85 |
| Green,Krisner | $753.87 |
| Ochoa,Melissa Y | $754.46 |
| Reyes,Carlos | $754.47 |
| Delima,Christopher M | $754.68 |
| Edwards,Joseph M | $754.93 |
| Diaz,Yerania | $754.94 |
| Prieto,JuanPablo | $755.06 |
| Cole,Melissa A | $755.07 |
| Ravenell,Shauna | $755.11 |
| Parker,Ste'coya | $755.38 |
| Milton,SaDarrion D | $755.59 |
| Prenner,Derek J | $755.67 |
| Melchiorre,Brandon | $756.26 |
| SANCHEZ,CLAUDIA | $756.29 |
| Arvai,Stephanie faith | $756.30 |
| Cruz,Nathalie | $756.33 |
| Lai,Constance | $756.48 |
| Maxson,Mindy M | $756.52 |
| Zakuma,Marcel K | $756.54 |
| Kutz,Heather M | $756.57 |
| Soto,Natalie A | $756.64 |
| Aguilar,Denise Flora | $756.71 |
| Dominguez,Brittany A | $757.17 |
| Ruiz,Cindy | $757.41 |
| Rodriguez,Jose A | $757.44 |
| Fisher,Ayleen | $757.80 |
| Alcerro,Nelby | $757.91 |
| Crawford,Lauren | $757.92 |
| Rauseo,Andy | $757.95 |
| Julka,Justin | $758.08 |
| Heard,Douglas R | $758.22 |
| Vento,Rebecca | $758.36 |
| Randolph,Zwena | $758.62 |
| Hiticas,Diana | $758.81 |
| Garcia,Corinna | $758.83 |
| BUTLER,TIM | $758.89 |
| Espares,Jorex HUGO | $759.01 |
| Irwin II,William | $759.05 |
| Heublein,Spencer | $759.07 |
| Lopez,Alicia | $759.12 |
| Moore,Lester | $759.21 |
| Pierce,Matthew C | $759.37 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Ridge,David R | $759.37 |
| Gumbs,Christina M | $759.41 |
| Watson,Claudia | $759.52 |
| Hernandez,Johnny | $759.58 |
| Johnson,Keith G | $759.71 |
| Tribaldo,Luis Fernando | $759.73 |
| Jackson,Aaron | $759.78 |
| MADSEN,KELLI A | $759.81 |
| McCabe Jr,Anthony Thomas | $759.91 |
| Dent Jr,Willis | $760.09 |
| Herron,Alexander H | $760.09 |
| Hervey,James B | $760.19 |
| Aviles,Bruno | $760.39 |
| Hollman,Tiana | $760.51 |
| Penaloza,Christopher | $760.75 |
| Racine,Ashley | $760.95 |
| Teal,Dora | $760.98 |
| Sanders,William | $760.99 |
| Ventura,Jaime A | $761.28 |
| Rosegreen-Walters,Marcel | $761.34 |
| Keyes,Monica | $761.42 |
| Richards,Cassie L | $761.44 |
| Anderson,Joann | $761.51 |
| Monticeux- Monroe,Trinette Z | $761.56 |
| Gallegos,Eli | $761.61 |
| Stvan,John | $761.61 |
| Figueroa,Annette | $761.69 |
| Peck,Nicole | $761.70 |
| Nunez,Pascual M | $761.76 |
| Smith,David | $761.87 |
| Martinez,Crystal | $762.01 |
| Rogers,Crystal Gayle | $762.10 |
| Fritsch,Sean | $762.26 |
| Read,Jessica | $762.26 |
| Brown,Shernette | $762.29 |
| Washington,Patricia | $762.51 |
| Sibley,Shannon | $762.62 |
| Jewell,Matthew O | $762.65 |
| Halata,Nahel | $762.68 |
| Yanez,Esteban | $762.69 |
| McDowell,Christina A | $762.73 |
| Ramos,Jacklyn C | $763.16 |
| Alvarado,Priscilla | $763.20 |
| Carter,Darius | $763.33 |
| Ebertz,Gregg M | $763.36 |
| Stanley,Derrick W | $763.49 |
| Osinowo,Gbenga | $763.56 |
| Warren,Timothy R | $763.59 |
| Einbinder,Matthew | $763.79 |
| Salazar,Lynda K | $763.88 |
| Haynes,Bryan K | $763.94 |
| Poore,Daniel | $764.06 |
| Wells,Kyle R | $764.09 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Phillips,Jason | $764.17 |
| Premani,Zaheer M | $764.23 |
| Turner,Angelica | $764.35 |
| Cavazos,Richard | $764.41 |
| Slater,Chad | $764.46 |
| Farah,Ziad | $764.62 |
| Allen,Jessica | $764.74 |
| Garrett,Donna | $764.81 |
| Wheatley,Jennie | $764.84 |
| Dituri,Chapple | $765.24 |
| Angel,Mathews | $765.51 |
| Aylen,William C. | $765.70 |
| Lopez,Jorge R | $765.87 |
| Cream,Darren E | $766.08 |
| Jones,Christopher C | $766.47 |
| Bounlangsy,Chamnong J | $766.74 |
| Addy-Nettey,Akai | $766.95 |
| Page,Vanesa | $767.02 |
| Gaytan,Jesus A | $767.17 |
| Scott,Branden D | $767.17 |
| Flores,Chris H | $767.23 |
| Chandler,Ashli A | $767.47 |
| Sterling,Derric D | $767.54 |
| Jones,Tramarcus | $767.80 |
| Sayre,Kalee | $767.96 |
| Thomas,Kenya | $767.97 |
| Almond,Brian | $768.06 |
| Guzman,Ernesto G | $768.32 |
| Ansah,Owusu K | $768.51 |
| Cheatham,Michael S | $768.53 |
| Flecha,Roberto | $768.56 |
| Banuelos,Martin | $768.59 |
| Farnum,Lucas | $768.79 |
| Meyers,Jennifer | $768.94 |
| Mooers,Troy M | $769.09 |
| Winchester,Tanita J | $769.16 |
| Scott,Matthew | $769.22 |
| Villagomez,Mary | $769.32 |
| Quevedo,Carlos | $769.33 |
| Hair,Tyler J | $769.48 |
| Custodio,Edwin | $769.58 |
| Flores,Emmanuel | $769.58 |
| Vazquez,Rodrigo | $769.88 |
| Beauplan,Paolo | $770.28 |
| Sutherland,Clinton | $770.65 |
| Lindstrom,Chris | $770.67 |
| Bonilla,Mayra | $770.72 |
| Lutfi,Maura G | $770.73 |
| Chavez,Carlos E | $770.77 |
| Ortiz,Tristen C | $770.79 |
| Bradbury,Sara K | $770.84 |
| Waters,Elizabeth | $770.86 |
| Raglin,Shana L | $770.93 |

| | |
|---|---|
| Driskill,Clayton J | $770.98 |
| Sibley,Adam | $771.23 |
| Dills,Joseph D | $771.32 |
| Sabby,Kurt | $771.35 |
| Henson,Christine | $771.46 |
| Peharpre,Ronald | $771.54 |
| Amries,Kevin | $771.63 |
| Palomera,Jose | $771.75 |
| Ko,Young J | $771.81 |
| Avina,Esteban | $772.15 |
| Maddox,Darius J | $772.58 |
| Krob,Kevin M | $772.62 |
| Arias,Carlos | $772.66 |
| Marquez,Christian J | $772.66 |
| Ruiz,Pedro Anthony | $772.73 |
| Munoz,Nicholus I | $772.89 |
| Zamora,John | $772.94 |
| Gelin,Guerdine | $773.07 |
| Wells,Jameika Janet | $773.26 |
| Scioli,Dominick | $773.37 |
| Hart,Amanda K | $773.39 |
| Wells,Kimberly | $773.39 |
| DONOVAN,ANNE | $773.47 |
| Bridges,Jeremy S | $773.62 |
| Shirani,Yas S | $773.71 |
| McCormick,Curtis B | $773.97 |
| Haynes,Melissa | $773.98 |
| Salamanca,Nora L | $774.22 |
| Pardo,Yonai J | $774.51 |
| Pridgeon,Carolyn S | $774.55 |
| Russell,Elizabeth A | $774.79 |
| Vargas,Rafael | $774.89 |
| Shepherd,Karla | $774.91 |
| Mendez,Raylene | $774.98 |
| Flores,Anna Estes | $775.00 |
| Wolverton,Andy LEE | $775.00 |
| Davis,Douglas | $775.17 |
| JAMES,TACORA | $775.17 |
| Luna,Rosalba | $775.23 |
| Fox,Martin | $775.36 |
| Castaneda,Monique | $775.54 |
| Cole,Jessica | $775.56 |
| Nolly,Alicia | $775.60 |
| Serrano,Michael | $775.92 |
| Daniels,Levorn | $775.98 |
| Gallagher,Eugene | $776.03 |
| Padget,Patricia A | $776.15 |
| Wade,Michael | $776.15 |
| Tatkowski,Jason K | $776.17 |
| Moses,Vickii | $776.33 |
| Barajas,Octavio | $776.35 |
| Montana,Amanda | $776.43 |
| Page,Michelle Anne | $776.49 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Valenzuela,Noleydis | $776.49 |
| Bracken,Rachel M | $776.50 |
| Konold,Kisch G | $776.57 |
| Morales,Richard A | $776.59 |
| FRISCHMAN,SCOTT | $776.62 |
| Ward,Elizabeth | $776.64 |
| Lugo,Rafael | $776.69 |
| Arias,Adrianna | $776.79 |
| Thomas,Mykeia | $776.96 |
| Watson,Alec A | $776.96 |
| Matthews,Derrick L | $776.98 |
| Mazzini,Erica J | $777.02 |
| Reshad,Ahsan | $777.02 |
| Tran,Chinh A | $777.16 |
| Zenaty,Juliet L | $777.30 |
| Dunn,Terrance D | $777.40 |
| Walker,Rachel A | $777.51 |
| FLORES,MARIA P | $777.79 |
| Montoya,Jessica | $777.89 |
| Croucher,Lori R | $778.25 |
| Rodriguez,Martin | $778.27 |
| Newlin,Christopher | $778.50 |
| Young,Stephen | $778.56 |
| Morgan,Travis W | $778.59 |
| Soren,Sheri L | $778.59 |
| Depaz,Deborah | $778.63 |
| Martinez,Gladys Mercedes | $778.63 |
| Turk,Seth D | $778.72 |
| Lake,James T | $778.76 |
| Mayers,Alex | $778.83 |
| Orta,Magdiel | $778.88 |
| Walker,Chadd | $778.89 |
| Welty,Laura A | $778.92 |
| Reeves,Kenneth M | $779.00 |
| Rock,Erin R | $779.05 |
| Trevino,Paul | $779.11 |
| Yang,Tsytsiat | $779.15 |
| Tran,Crystal | $779.17 |
| Ortiz,Yolanda N | $779.18 |
| ellison,Kate himes | $779.23 |
| Butler,Joshua | $779.25 |
| Smith,Emmanuel I | $779.25 |
| Brown,Drea L | $779.30 |
| Huynh,Thanh | $779.33 |
| Eickoff,Matthew | $779.45 |
| Salas,Jeannette | $779.48 |
| Crawford,Kevin | $779.55 |
| Garza,Jose | $779.80 |
| Dorival,Manasse M | $779.81 |
| Weir,Bradley | $779.89 |
| Ortega,Adelfo M | $779.93 |
| Morehead,James N | $779.96 |
| Montan,Raquel | $779.98 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| DRAKE,GREGORY T | $780.34 |
| Rousu,Alyssa | $780.41 |
| Omar,Sharif | $780.48 |
| Lagutin,Ruel | $780.52 |
| Hogan,Michael E | $780.54 |
| Quiroga,Alma N | $780.55 |
| Roland,Robert D | $780.71 |
| Gooler,Richard R | $780.72 |
| Santos,Peter J | $781.01 |
| Johnson,Wayne A | $781.06 |
| Marion,Mark R | $781.42 |
| Addison-Blair,Melinda S | $781.49 |
| Battle,Charles L | $781.90 |
| Dahlgren,Nathan C | $781.93 |
| Murray,Joseph | $782.04 |
| Jackson,Anthony Elwood | $782.05 |
| Compean,Gloria | $782.31 |
| Hecht,Richard | $782.33 |
| Bonner,Holly L | $782.46 |
| Gonzalez,Lynda K | $782.78 |
| Pepper,Aimie Bexley | $783.03 |
| Chugh,Aroun | $783.18 |
| Cangelosi,Matthew | $783.19 |
| McEachron,Donald A | $783.34 |
| Butler,Nicholas | $783.41 |
| Gamez,Rodney | $783.49 |
| Fioretti,Mark A | $783.59 |
| Chambers,Diana | $783.76 |
| Cook,Jennifer B | $783.78 |
| Marolf,Melissa Kaye | $784.10 |
| Maughan,Russell A | $784.36 |
| Spann,Kimberle Joi | $784.37 |
| Anaya,Alexandra J | $784.39 |
| Aguilar,Carlos A | $784.63 |
| Butler,Jessica | $784.74 |
| Garcia,David | $784.82 |
| Kelley,Quentin | $785.02 |
| Ferrara,James | $785.03 |
| White,Jennifer | $785.14 |
| Seger,Sue A | $785.24 |
| Rivera,Carlos | $785.29 |
| Caraballo,Noel | $785.37 |
| Dyers,Yolande | $785.37 |
| Gutierrez,Beyanca Marisol | $785.43 |
| Weber,Mike | $785.64 |
| De La Torre,Franky | $785.65 |
| Barabe,Tim R | $785.72 |
| Remollo,Gwendolyn | $785.77 |
| Goris,Al | $785.85 |
| Simpson,Bryan T | $785.88 |
| Harper,Darren | $786.05 |
| Spychalla,Laura | $786.12 |
| Coverly,Chelsea | $786.34 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Esquivel,Ashley E | $786.45 |
| McIntyre,John | $786.45 |
| Wellington,Victor R | $786.49 |
| Aparicio,Salina Rae | $786.60 |
| Richards,Franklin | $786.70 |
| Jones,Tolanda Migon | $786.85 |
| Williamson,Heather L | $786.87 |
| Italiano,Katherine Marie | $787.10 |
| Caldera,Mayra | $787.13 |
| De Loera,Javier | $787.33 |
| Avila,Jason | $787.37 |
| Aguilar,Cristina | $787.54 |
| Harper,Steven KYLE | $787.57 |
| Ferguson,James | $787.62 |
| Perez,Noe | $787.63 |
| Martinez,Marlon Jose | $787.83 |
| Traboulsi,Sami | $788.00 |
| Davis,Janell | $788.13 |
| Fatilua,Tracey Jocelynn | $788.14 |
| Schumacher,Kristin D. | $788.14 |
| Smith Jr,Elbert | $788.15 |
| Eubanks,Lakisha C | $788.21 |
| Glenn,Alton | $788.53 |
| Linares,Ray M | $788.70 |
| Bullock,Amber | $788.75 |
| Schwarz,Lauren Jean | $788.90 |
| Bunton,Gregory Allan | $788.91 |
| Cusick,Connie A | $789.02 |
| Ortiz,Gerardo | $789.35 |
| Hussain,Syed | $789.51 |
| Ward,Heather M | $789.51 |
| Gualtiere,Mark | $789.75 |
| BURT,BRENDA | $789.79 |
| Loeffler,Shannon | $789.79 |
| Canfield,Rick | $789.85 |
| Dubow,Sarah M | $789.93 |
| Eister,Jessica M | $789.95 |
| Zajc,Juli | $789.99 |
| Fowler,Rick D | $790.20 |
| Hampton,Breanna | $790.22 |
| Jere,Tizgowere R | $790.33 |
| Davis,Andre T | $790.35 |
| Nunez,Jose | $790.62 |
| Boeckmann,Sean | $790.70 |
| Leverson,Regan C | $791.05 |
| Nichols,Thomas Roger | $791.09 |
| Meeker,Justin rodger | $791.12 |
| Jones III,Wilson | $791.16 |
| Adamsen,Brigitte M | $791.32 |
| Alicea,Kadmara | $791.43 |
| Johnson,Kiesha laTrecee | $791.61 |
| Ortiz,Jose | $791.69 |
| Storrar,Angela N | $791.72 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Ferguson,Matthew R | $792.09 |
| Perez,Miguel | $792.22 |
| Hill,Latosia N | $792.29 |
| Valadez,Aurora | $792.31 |
| Millar,Brian | $792.36 |
| Zuniga,Arnold | $792.38 |
| Boyd,Lisa | $792.47 |
| Mccormick,O'Rion | $792.52 |
| Kline,James | $792.64 |
| Mata,Luis | $792.65 |
| Zambrano,Ariana | $792.84 |
| Cook,Erica | $792.91 |
| Klering,Michael S | $792.96 |
| Stevens,Michelle | $792.99 |
| Starling,Rico | $793.04 |
| Busey,Jessica M | $793.06 |
| Ringel,Melanie L | $793.10 |
| Schulte,Ryan T | $793.22 |
| Fagan,Denise M | $793.39 |
| Flowers,Michael | $793.46 |
| MCKINNEY,BRANDE P | $793.62 |
| Preston,Dominique | $793.63 |
| Hedgcorth,Brittany | $793.69 |
| McDougall,Brandon S | $793.69 |
| Edwards,Matthew | $793.71 |
| Lopez,Francis | $793.90 |
| Gilbert,Romone Emile | $793.96 |
| Benson,Keisha | $794.10 |
| Johnson,Piney | $794.33 |
| Edwards,Richard D | $794.54 |
| Stewart,Jason T | $794.62 |
| Garcia,Martha | $794.67 |
| McGowan,Johnonta N | $795.04 |
| Alejandre,Jesus | $795.25 |
| Jones,Dominique C | $795.25 |
| Amini,Michael G | $795.49 |
| Walderzak,Heather | $795.61 |
| Zakham,Joseph | $795.69 |
| Cooper,Jaime | $795.98 |
| Maness,William A | $796.15 |
| Sweeney,Daniel | $796.26 |
| Lewis,Shanica L | $796.38 |
| Scott,Jessica | $796.45 |
| Martinez,Miguel | $796.59 |
| Chirinos,Pablo | $796.70 |
| Walton,Nashuntra | $796.94 |
| Loring,Leia | $797.18 |
| O'connell,Eric | $797.21 |
| Whisenhunt,John-michael | $797.22 |
| VAN ALLEN,KEYSIA F | $797.62 |
| Polk,Devin | $797.78 |
| Garcia,Salvador | $797.85 |
| Knight,Robert W | $798.06 |

| | |
|---|---|
| Patel,Pinal | $798.15 |
| Walker,Joshua A | $798.21 |
| Tillman,Armon | $798.25 |
| John,Ignatius | $798.48 |
| Montoya,Abraham | $798.51 |
| Kuropatkin,Yulia | $798.54 |
| Collins,Timothy J | $798.63 |
| HEWITT,MICHAEL T | $798.69 |
| Quintana,Amanda Simone | $798.71 |
| Quinn,Scott Michael | $798.88 |
| Puma,Nicholas | $799.07 |
| Castilleja,Ruby L | $799.09 |
| Kolson,Mathew G | $799.46 |
| Quevedo,Jorge L | $799.47 |
| Woods,Wesley O | $799.55 |
| Patterson,Sarah | $799.57 |
| Ruiz,Monica | $799.73 |
| Garcia,Evangelina | $799.95 |
| Fowles,Debron | $799.97 |
| Thompson,Derek | $800.05 |
| Nunez,Asuncion | $800.23 |
| Alvarez,Jose F | $800.28 |
| Gadd,Thomas B | $800.58 |
| Cavazos,Roberto | $800.79 |
| Vitch,Courtney Evelyn | $800.84 |
| Yancy,Herman | $801.00 |
| Olsen,Anastasia D | $801.06 |
| Rizvi,Majid | $801.29 |
| Soliday,Denny | $801.38 |
| Rasbury,Jamison E | $801.40 |
| Niessen,Jonathan | $801.43 |
| Neou,Borin | $801.46 |
| Srour,Christopher L | $801.70 |
| Vazquez,Angel F | $801.75 |
| Saephanh,Fahm | $801.77 |
| Guerrero,Linda | $801.82 |
| Maxwell,Dexlene S | $801.86 |
| Baxter,Rebecca S | $801.89 |
| Dyer,Chasity | $802.05 |
| Lambert,Jason | $802.12 |
| Jackson,Curtis | $802.37 |
| HAVENNER,JERRY | $802.45 |
| Mayfield,June | $802.62 |
| Breda,Gregory | $802.68 |
| Sayre,Larissa | $802.68 |
| TREVINO,ALBERT L | $802.74 |
| Butur,Marcian-Bogdan | $802.81 |
| Avery,Nicholas | $802.82 |
| Lanning,Marie | $802.85 |
| Boyd,Robert | $803.01 |
| WILLIAMS,CHIQUITA F | $803.19 |
| Andrist,Nicholas John | $803.32 |
| Drake,Carl | $803.34 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bradshaw,Abby R | $803.39 |
| Eghbali,Shideh | $803.39 |
| Booze,Nakisha Shuntay | $803.43 |
| Cameron,Roberta | $803.48 |
| Vargas,Manuel | $803.62 |
| Soto,Kenia | $803.63 |
| Del Rio,Hector | $803.96 |
| Moreau,Amanda L | $804.03 |
| Moreno,Anthony J | $804.09 |
| Zigmond,Shelly K | $804.13 |
| Maghanoy,Nathaniel D | $804.19 |
| Pearsall IV,Albert | $804.25 |
| Spurlock,Sarah Beth | $804.30 |
| Stukes,Leighann G | $804.50 |
| Fairclough,Christine A | $804.56 |
| Pantoja Jr,Carlos Reyes | $804.60 |
| Jones,Jessica | $804.99 |
| Jackson,Candace M | $805.18 |
| Overstreet,Champ Hagen | $805.23 |
| Taylor,Rachelle L | $805.37 |
| Sepulveda,Gustavo | $805.46 |
| D'Arrigo,Jacqueline M | $805.52 |
| Voelkel,Jacob | $805.69 |
| Wallem,Karen J | $805.76 |
| GREENE,JEFFREY | $805.84 |
| Brisseau,Dikson | $805.85 |
| Walker,Carlester Duan | $805.89 |
| Rojas,Veronica | $805.93 |
| Chesley,Shayla M | $806.02 |
| Sharp,Mary E | $806.04 |
| Pendergrass,Emily Ann | $806.10 |
| Crate,Judith | $806.12 |
| Cuellar,Ronnie M | $806.12 |
| Mccrary,Melissa | $806.18 |
| Rowe,Timothy E | $806.28 |
| Vasquez,Fatima M | $806.45 |
| Jaramillo,Judith M | $806.82 |
| Caron,Justin M | $806.86 |
| Zhurakovskiy,Pavel | $807.00 |
| Mendoza,Andrew K | $807.14 |
| Owens,Brent A | $807.18 |
| Davis,Jennifer | $807.25 |
| Martinez,Lilibeth | $807.41 |
| Gonzales,Robert | $807.51 |
| Cauthen,Crystal D | $807.52 |
| Ramirez,Rodolfo | $807.61 |
| Davis,Michelle J | $807.77 |
| Fuller,Aaron | $807.78 |
| Bazan,Bobby | $807.82 |
| Duncan,Jeff A | $808.31 |
| Santorumn,Mauricio | $808.31 |
| Cook,Michael | $808.33 |
| Rodriguez,Miguel | $808.48 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Sanchez,Humberto M | $808.51 |
| Torres-Tate,Catherine | $808.52 |
| McElroy,Brian | $808.56 |
| Lanclos,Daina | $808.62 |
| De Hoyos,Roberto | $808.70 |
| Zeldin,Bonnie J | $808.89 |
| McCann,Justin M | $808.99 |
| Markovics,Michael steven | $809.07 |
| Hileman,David G | $809.22 |
| Kim,Daniel | $809.27 |
| Doutaz,Kyle J | $809.36 |
| Cookson,Brandon | $809.40 |
| Padovich,Nicolas R | $809.68 |
| Wilbur,Christopher E | $809.74 |
| Brown,Karen | $809.88 |
| Cartwright,James | $809.93 |
| Ralhan,Anita C | $809.94 |
| Cibella,Rosalie C | $810.07 |
| Lu,Lien | $810.12 |
| Bailey,John M | $810.15 |
| Williams,Takeema N | $810.41 |
| Stingley,Cecily | $810.43 |
| Long,Charles A | $810.49 |
| Ruffin,Tania | $810.80 |
| Puyleart,Robin L | $810.84 |
| Crozier,Joshua | $810.89 |
| De La Cruz,Jeire C | $811.01 |
| Murphy,Kyle C | $811.21 |
| Quibodeaux,Brian | $811.34 |
| Francois,Terry | $811.54 |
| Gorman,Matthew K | $811.62 |
| Roberson,Lastagia | $811.65 |
| Hegg,Brian | $811.71 |
| Matthews Jr,Craig | $811.71 |
| Torres,Daniel | $811.74 |
| Abar,Christian | $811.78 |
| Verrett,Harrison | $811.86 |
| SWIFT,JUANITA Y | $811.87 |
| Fuentes,Bruce W | $811.92 |
| Easton,Odai K | $812.07 |
| Moss,Brittany | $812.26 |
| Nunez,Jose A | $812.36 |
| Gordillo,Noel alsonso | $812.37 |
| Prior,Elizabeth Marie | $812.38 |
| Solarz,Charles | $812.56 |
| Davis,Fredrick L | $812.89 |
| Curran,Brendan | $813.00 |
| Tatum,Juaria L | $813.04 |
| Pagan,Jose H | $813.13 |
| Oxendine,Shane | $813.48 |
| YETTER,LAUREN N | $813.48 |
| Villarreal,Michael R | $813.54 |
| O'Drain,Steven | $813.90 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Milligan,Ryan | $813.91 |
| Miracle,Aimee L | $813.94 |
| Herman,Danielle L | $814.03 |
| Adorno,Anthony Peter | $814.04 |
| Luong,Quang | $814.39 |
| YODER,KYLE H | $814.50 |
| Burroughs,Willie Rashard | $814.55 |
| Setzekorn,Josh | $814.67 |
| Zepeda,Dennise | $814.81 |
| Sullivan,James Patrick | $814.90 |
| Alvarado,Elvis | $815.06 |
| Mack,Lisa | $815.11 |
| contreras II,valentin | $815.13 |
| Price,Christopher Jay | $815.29 |
| Foreman,Loni | $815.37 |
| Torres,Charles | $815.44 |
| Wilson,Joseph C | $815.53 |
| Garcia,Joleen | $815.61 |
| Willis,Kimberly | $815.64 |
| Palomera,Xochitl | $815.83 |
| Davila,Yvette D | $815.86 |
| Louis,Colby A | $815.91 |
| Yerdon,Angela Ann | $815.94 |
| Medina,David M | $816.08 |
| Hemmerle,Brian A | $816.23 |
| Hodges,Jenny Lee | $816.25 |
| Walker,Paul | $816.48 |
| Llamozas,Rafael F | $816.49 |
| Carvajal,Alberto | $816.52 |
| Herrman,Jefferson | $816.79 |
| Charlifue,Kevin | $816.83 |
| Harvey,Frank T | $816.84 |
| Bandemer,Christopher | $817.04 |
| Peters,Levi | $817.16 |
| Brown,Joshua | $817.37 |
| Coulter,Daniel | $817.45 |
| Mercado,Brenda | $817.50 |
| Atkinson,Elizabeth S | $817.58 |
| Ako,Vladimir B | $817.60 |
| Balderas,Alina | $817.68 |
| Carrillo,Jose M | $817.74 |
| Vidal,Javier | $817.83 |
| Merino,Jose | $817.90 |
| Feaster,Lee | $817.98 |
| Mellinger,David C | $818.00 |
| Sidberry,Antoine | $818.17 |
| Ramos,Edwin | $818.26 |
| Samz,Ryan | $818.27 |
| Cuenca,Lissette | $818.32 |
| Kim,Aaron | $818.49 |
| Goldbaum,Kesia C | $818.51 |
| Gilles,Craig D | $818.55 |
| Greve,Stephen | $818.62 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Foy,Amy A | $818.63 |
| Hernandez,Blanca | $818.65 |
| Martin,Akela | $818.65 |
| Ray,Janice | $818.66 |
| McCullough,Jessica L | $818.89 |
| Pantoja,Charles | $819.05 |
| Riley,Tonja M | $819.08 |
| Alcaraz,Elizabeth | $819.11 |
| Merrill,Marriner | $819.16 |
| Acevedo,Edsson alemao | $819.18 |
| Torres Jr,Alfonso | $819.22 |
| Smith Jr,Thomas Ray | $819.27 |
| Chaiyarat,Addy | $819.28 |
| Fimbres,Eduardo | $819.36 |
| Supernak,Stanley | $819.55 |
| Co,Melissa | $819.82 |
| Santee,Dan R | $819.98 |
| Lassiter,Ariel Marques | $820.12 |
| Doldron,Christiana M | $820.25 |
| Fulks,Amos Evander | $820.38 |
| Pelegrin,Jhon Antonio | $820.41 |
| Davis,Teirell | $820.63 |
| HONEYCUTT,WILLIAM J | $820.85 |
| Leland,Ryan | $821.13 |
| Corvello,Nycole R | $821.55 |
| Beasley,Benjamin D | $821.83 |
| Garcia,Frances | $822.02 |
| TEDROW,NATE L | $822.10 |
| Harker,Candice Marie | $822.16 |
| Lloret,Tania | $822.29 |
| Crawford,Emille | $822.32 |
| Rodriguez,Denisse | $822.51 |
| Odell,Cassandra | $822.55 |
| Thomas,Rouldra | $822.62 |
| Hughley,Courtney M | $822.66 |
| Perez,Nancy | $822.69 |
| Kenyon,Joseph | $822.89 |
| Moore,Leah Marie | $822.90 |
| Hassett,Taryn | $822.97 |
| Deshay,Laquandis | $823.15 |
| Hawthorne,Jason | $823.30 |
| Ling,Kin HO | $823.60 |
| Holloman,Chavis | $823.64 |
| Nielsen,Lauren | $823.93 |
| Maraan,Wylie | $823.95 |
| Culshaw,Eric | $824.11 |
| Ramirez,Maribel | $824.16 |
| Castillo,James | $824.17 |
| Reyes,Luis | $824.19 |
| Edwards,David | $824.56 |
| Cuen,Karen | $824.61 |
| Alvarado,Lee Roy | $824.63 |
| STEWART,ERIN LYNN | $824.66 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Birsinger,Matthew | $824.78 |
| Koontz,Crystal Anne | $824.86 |
| Carney,Renatta | $825.14 |
| Kaufman,Michael | $825.30 |
| Cruz-Ramos,Joshua | $825.45 |
| Eghtesad,Nima A | $825.51 |
| Kaffenberger,Jim | $825.62 |
| Alamo-Gutierrez,Martha Y | $825.64 |
| Steinlage,Brian | $825.67 |
| Brown,Veronica C | $825.68 |
| Ruiz,Felicita | $825.71 |
| Mahoney,Shawn | $825.77 |
| Caldwell,Lori C | $825.84 |
| Marquez,Susy A | $825.84 |
| Hohl,Krysten E | $826.10 |
| Taylor,Chris Michael | $826.16 |
| Curbow,Charles | $826.20 |
| Oxley,Jacqueline A | $826.25 |
| Humphrey,Ryan A | $826.34 |
| Obadiah,Uduak G | $826.51 |
| Boisseau,Danielle | $826.55 |
| Johnson,Alea | $826.66 |
| Dupre,Mary | $826.69 |
| Miller,Todd E. | $826.74 |
| Jacob,Brett Quincy | $826.82 |
| Sanchez,Claudia E | $826.82 |
| Findley III,James | $826.91 |
| Booker,Jesse | $827.03 |
| Parham Jr,Johnie H | $827.18 |
| STAWARZ,JOHN T | $827.31 |
| Savage,Chad | $827.34 |
| Haynes,Durrey | $827.79 |
| Aguirre,Katrina | $827.83 |
| Esacalona,Suedy N | $827.89 |
| Reynolds,Charles | $827.89 |
| Beaver,Sterling D | $828.19 |
| Bradley,Eric | $828.33 |
| Williams,Rebecca | $828.63 |
| Alvaran,Daniel G | $828.75 |
| Adams,Rachel | $828.81 |
| Randolph,Nicole S | $829.05 |
| Stockdale,Shelbi E | $829.16 |
| ANDAL,CARMELITO | $829.27 |
| Drimones,Michael N | $829.30 |
| Schellenschlagar,Jessica | $829.36 |
| Gonzalez,Heriberto | $829.49 |
| Blaskey,Ross M | $829.59 |
| Cornelius,William | $829.60 |
| DiSciascio,Steve | $829.77 |
| Nunez,Ivette Susana | $829.80 |
| Greenstein,Michael | $829.89 |
| Jones,Keyomi B | $830.06 |
| Stiff,Darrick A | $830.13 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Herling,Christopher Daniel | $830.17 |
| Ventura,Euddy | $830.18 |
| Eversole,Stephen C | $830.34 |
| Pierce,Shernice K | $830.34 |
| Barber,O'Shea | $830.36 |
| Canales,Shavone M | $830.41 |
| Moeller,Alisa | $830.52 |
| Siefer,Peter | $830.87 |
| James,Andrew Charles | $830.88 |
| Pope,Jason | $830.90 |
| Correa,Gustavo | $831.02 |
| Miller,Arthur E | $831.10 |
| Hines,Lacey A G | $831.22 |
| Barlock,Jessica | $831.76 |
| Chaney,Matthew | $831.84 |
| Landrum,Christopher | $831.84 |
| Moody,Brett A | $831.84 |
| Poly,Michael F | $831.85 |
| Ruggiero,Melissa | $831.85 |
| Heun,Josephus L | $831.92 |
| Nelson,Kareem | $831.98 |
| Quintanilla,Juan C | $831.99 |
| Guerrero,Carlos E | $832.06 |
| Garcia,Eric | $832.64 |
| Castillo,Alfredo | $832.65 |
| Thierry,Burcy | $832.73 |
| Higgs,Melissa | $832.81 |
| MOONIER,CARRIE | $832.81 |
| Guevara,Cesar | $832.84 |
| Richards,Lauren E | $832.92 |
| Soto-Yancy,Nicole Marie | $832.99 |
| Pimentel,Margaret | $833.07 |
| Riojas,Luciana E | $833.12 |
| Chey,Bunnak | $833.35 |
| Marcum,Michael | $833.42 |
| High,Katherine A | $833.48 |
| Downs,David | $833.51 |
| Anderson Jr,Warren | $833.67 |
| Heintz,Joel | $833.70 |
| Limcaco,Diane A | $833.86 |
| Bennett,Clare | $834.04 |
| Hill,Kimberly Ann | $834.05 |
| Garcia,Bert | $834.08 |
| Oyelaja,Toheeb O | $834.25 |
| Wisner,Robert J | $834.46 |
| Hilton-allen,Daniel | $834.65 |
| Shim,David J | $834.70 |
| Justiniani,Rafael | $834.78 |
| Bazan,Noe | $834.90 |
| Ashwood,Alicia | $835.00 |
| Dallman,James K | $835.05 |
| Noor,Shamsun | $835.14 |
| GRICE,HEATHER L | $835.30 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Wooden,Bryan | $835.36 |
| RUSSELL,JAMAR P | $835.41 |
| Herrera,Leonardo | $835.49 |
| Solorzano,Francisco | $835.58 |
| Parks,Bob G | $835.77 |
| Johnson,Tiffany E | $835.84 |
| Kissel,Margaret | $835.93 |
| Peele,Howard L | $835.93 |
| Williams,Damien S | $836.05 |
| Malach,Jason R | $836.06 |
| Rodriguez,Richard A | $836.09 |
| Holtgraver,Justin | $836.15 |
| Land,Allan | $836.27 |
| Williams,Christopher M | $836.37 |
| Johnson,Tahnee | $836.44 |
| Nelms,Lee | $836.56 |
| Bailey,Michael D | $836.61 |
| Cahill,Jared | $836.81 |
| Ellington,Samuel J | $837.01 |
| Rowley,Arthur | $837.01 |
| Joseph,Michelle E | $837.19 |
| Boyd,Nicole M | $837.23 |
| Jordan,Alicia | $837.23 |
| Vidal,Jesse G | $837.32 |
| Hawkins,Deidre R | $837.34 |
| Lawson,Travis | $837.51 |
| Devlaeminck,Dustin L | $837.91 |
| Sanchez,Hector E | $838.01 |
| Martinez,Alejandro | $838.15 |
| McLoughlin,William J | $838.25 |
| Hoose,Matthew | $838.52 |
| Figueroa,Jessica VELAZQUEZ | $838.53 |
| Thiam,Denise | $838.75 |
| Otalora,Alex | $838.93 |
| Palmer,Jason | $839.04 |
| Ludviksen,Alison N | $839.15 |
| Ramirez,Raymond | $839.22 |
| Lopez,Nicole | $839.33 |
| OSTRANDER,CHARLES T.R. | $839.44 |
| Fincham,Danielle M | $839.46 |
| AGUNDEZ,ROBERT | $839.59 |
| Phillips,Jessica R | $839.64 |
| Sanchez,Naudy | $839.89 |
| McKinney,Austin A | $840.10 |
| Bloice,Seymour | $840.35 |
| FEIGHNY,ERICA H | $840.51 |
| Thompson,Kevin D | $840.58 |
| Corbet,Amy Noelle | $840.71 |
| Cooper,Christopher L | $840.74 |
| Williams,Jeread M | $840.75 |
| Valavala,Tavita T | $840.80 |
| Modina,Christopher | $841.22 |
| Trehan,Ashwani | $841.37 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Schwartz,David | $841.38 |
| Kaun,Mike | $841.40 |
| Chandler,Jennifer | $841.46 |
| Jacobo,Anibal Alexis | $841.76 |
| Coffey,Damien S | $842.08 |
| Kane,David A | $842.17 |
| Perez,Maria | $842.26 |
| Toy,Vanessa | $842.27 |
| James,Robert V | $842.53 |
| Rodriguez,Harriet J | $842.64 |
| Carter,Ameerah | $842.72 |
| Flores,Christine | $842.89 |
| Palmer,Brandon W | $842.93 |
| Gailey,Amber R | $843.15 |
| Hendricks,Garrett | $843.16 |
| Burkey,Robert J | $843.66 |
| Brunson,Teresa D. | $843.70 |
| Jonny,Sarah | $843.70 |
| Phaneuf,Marc | $843.71 |
| Hameetman,Stephen | $844.01 |
| Snead,Chelsey Nicole | $844.08 |
| Pae,I Ku | $844.09 |
| Haslund-Nielsen,Robert | $844.23 |
| Lucas,Ana | $844.31 |
| Mahr,Brittani A | $844.31 |
| Moody,Jack D | $844.64 |
| Rich,Donte M | $845.07 |
| Vorachit,Wanda | $845.30 |
| Leal,Jenny L | $845.48 |
| Chauca,Jesse G | $845.87 |
| Estrada,Erik D | $845.89 |
| Foster,Joseph S | $846.18 |
| McMillian,Aariel A | $846.20 |
| Valderrama,Jorge | $846.47 |
| Porter,Courtney | $846.61 |
| Castro,Veronica | $846.66 |
| Hayes,Kenneth T | $846.66 |
| Martinez,Abel | $846.66 |
| Lillie,Paul Vincent | $846.67 |
| Johnson,Jamie N | $846.79 |
| Ortegon,Jose | $846.82 |
| Hurtado,Charles | $846.84 |
| Pimentel,Yuribel | $847.22 |
| Schiher,James A | $847.22 |
| Rucker,Anthony | $847.35 |
| Yancey,Ryan | $847.62 |
| Vega,Sandra | $847.71 |
| Routh,Kevin | $847.82 |
| Mascoe,Errol A | $847.85 |
| Franco,Alicia | $847.96 |
| Moseley,Bradley | $848.08 |
| Ramirez,James | $848.12 |
| Torres,Michael | $848.19 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Tripp,Carolyn | $848.20 |
| Esquivel,Rick D | $848.21 |
| Wooten,Harlan | $848.31 |
| Morrison,Jayme Lynn | $848.40 |
| Carbajal,Eliu | $848.41 |
| Ipina,Melissa M | $848.44 |
| Elgin,James B | $848.59 |
| Cross,Natasha J | $848.70 |
| Jackson,Leroy | $848.71 |
| Siu,Jerome S | $848.86 |
| Kaylor,Fred | $848.92 |
| Sanchez,Alejandro | $849.10 |
| FALISH,JASON | $849.15 |
| Floyd,Deangelo S | $849.18 |
| Caballero,Daniel O | $849.23 |
| Lamberty,Shakira | $849.51 |
| Lopez,Yolanda | $849.58 |
| Yepez,Wiston | $849.62 |
| Sarwar,Atif | $849.68 |
| Sanchez,Melody | $849.85 |
| Simmons,Consuelo maurice | $849.91 |
| Oulson,Chad | $850.00 |
| Rosenthal,Jonah M | $850.06 |
| Hersh,Meshullam B | $850.46 |
| Edmondson,Curtis | $850.51 |
| Tolmie,Kyle | $850.51 |
| Mitchell,Marian | $850.62 |
| Napier,Marlon J | $850.83 |
| Saldana,Oracio | $850.86 |
| Williams,Jonathan | $850.99 |
| Galvan,Bianca M | $851.30 |
| Pierce,Christopher M | $851.41 |
| Cardinali,Genevieve | $851.54 |
| Demarsico,Lucio | $851.58 |
| Roush,Cristopher M | $851.63 |
| Shott,Dale | $851.82 |
| Wagner,Schasta L | $851.88 |
| Aguilar,Miguel A | $851.92 |
| Berube,Jennifer | $851.92 |
| Ricketts,Linda | $852.01 |
| Dupree,Jameela | $852.13 |
| Policarpio,Jeremy A | $852.14 |
| Carmona,Jose | $852.19 |
| Dhorajiwala,Ali | $852.37 |
| Brazie,Zeus Hidalgo | $852.56 |
| Wright,Coshannya | $852.67 |
| Manzo,Jennifer Anne | $852.73 |
| Calderon,Denisse | $852.78 |
| Migliorisi,Daniel | $852.84 |
| Brent,Tanika C | $852.93 |
| Burden,Lisa A | $853.03 |
| Greaney,Scott | $853.12 |
| Vega,Lydy Shani | $853.22 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Leathers,David | $853.44 |
| Newland,Bernard E | $853.46 |
| Cardoza,Nestor ivan | $853.56 |
| Sanchez,Dewin | $853.77 |
| Lacap,Justin | $853.90 |
| Davis,Patricia Ann | $853.95 |
| Choe,Joseph | $854.16 |
| Real,Nouviris | $854.37 |
| Blanchard,Joseph L | $854.56 |
| Reed,Felicia | $854.58 |
| White,Andrew James | $854.75 |
| Lee,Shawn D | $854.83 |
| Ivory,Elliott | $854.89 |
| Kizziar,Philip | $854.99 |
| Romero,Savid F | $855.10 |
| Butler,Evans | $855.14 |
| ZIPPERER,TRAVIS M | $855.17 |
| Evans,Beverley | $855.28 |
| Othieno,Irene A | $855.44 |
| Olson,Nicholas J | $855.51 |
| Furer,Avraham | $855.57 |
| Barros,Yara | $855.86 |
| Durand,Ashley | $855.88 |
| Flores,Rosa E | $855.88 |
| Weed,Christopher | $855.96 |
| Najera,Guillermo | $856.17 |
| Nelson,Joe R | $856.38 |
| Gonzalez,Andrew | $856.51 |
| Perry,Renard L | $856.58 |
| Baker,Sandy | $856.89 |
| Vega,Adrian | $857.15 |
| Josiah,Albert | $857.28 |
| Matos,Sony O | $857.32 |
| Zhu,Heng Jin | $857.44 |
| Pendleton,Amy M | $857.48 |
| Rivera,Lydia I | $857.50 |
| Coleman,Brandon | $857.52 |
| Golden,Kevin M | $857.53 |
| Senchak,Donald | $857.85 |
| Thompson,Brittany | $857.94 |
| Hicks,Joseph | $858.08 |
| Morar,Catalin | $858.13 |
| McKiernan,Christopher | $858.20 |
| Nguyen,Vinh Q | $858.31 |
| Miranda,Louis V | $858.64 |
| Burns,Allen K | $858.69 |
| Seidman,Andrew Jason | $858.93 |
| Babsky,James | $858.98 |
| Stidham,Carrie Nelle | $859.37 |
| Coleman,Mark A | $859.52 |
| Franco,Emanuel | $859.60 |
| Perryman,Crystal L | $859.62 |
| Carreon,Maximiano | $859.84 |

| | |
|---|---|
| Mauritz,Michelle | $859.84 |
| Jackson,Harriett | $859.95 |
| King-Winfrey,Kristin S | $859.95 |
| Castellanos,Ricardo | $860.08 |
| Tschernega,Adrienne Rochelle | $860.14 |
| Muro,Steve A | $860.58 |
| Mayes,Julian | $860.63 |
| Fajardo,Kenlys | $860.67 |
| SAAVEDRA SULBARAN,MAKLOVIA | $860.98 |
| McKinney,Wanda | $861.21 |
| TELLE,SCOTT | $861.22 |
| Stewart Sr,Cammeron jay | $861.31 |
| Daley,Garfield | $861.40 |
| Breaux,Clifton L | $861.74 |
| BARRITEAU,MEGAN N | $861.99 |
| Morton,Marcus G | $862.07 |
| Williams,David LeWayne | $862.09 |
| MARES,ALEXANDRA | $862.25 |
| Delossantos,Frances | $862.31 |
| Dix,Shawn M | $862.37 |
| Serra,John | $862.40 |
| Salazar,Claudia | $862.44 |
| Galindo,Melissa | $862.45 |
| Frank,David | $862.84 |
| Wolf,Nicole A | $862.87 |
| Velasquez,Anna C | $862.91 |
| Scribner,James J | $862.94 |
| Rodriguez,Yolanda Argelia | $863.15 |
| Edmiston,Amanda | $863.31 |
| DAVYTAN,ANI | $863.45 |
| Shah,Jigar | $863.48 |
| Mcconnell,Jason L | $863.51 |
| Kish,Darren M | $863.62 |
| Albarran,Miguel A | $863.71 |
| Welch,Jason | $863.81 |
| Murray,Natasha | $863.97 |
| Lerdo,Ricardo | $864.14 |
| Campbell,Blair E | $864.26 |
| Cordero,Orlando | $864.51 |
| Jacinto,Vincent W | $864.54 |
| Vu,David | $864.61 |
| Nielsen,Stephen J. | $864.68 |
| Rodriguez,Leslie A | $864.79 |
| Monjaras,Silvia | $864.81 |
| Ramirez,Monica | $864.84 |
| Guzman,Sonia | $864.89 |
| Abbruzzese,Salvatore M | $865.06 |
| Harris,Brian | $865.39 |
| Black,Michelle Nicole | $865.85 |
| Sena,Roy | $866.00 |
| Dure,Vladimir | $866.24 |
| Hoyle,Joshua | $866.33 |
| Magallan,Sandy | $866.44 |

| | |
|---|---|
| Watt,Kevin M | $866.48 |
| Gray,Keith M | $866.49 |
| Lopez,Carlos | $866.81 |
| Alvarado,Daniel | $866.84 |
| Butcher,Matt | $866.88 |
| Caywood,Justin R | $866.96 |
| Bobbitt,Joshua E | $867.37 |
| Heller,Thomas J | $867.47 |
| Mcclain,Sean Edwin | $867.55 |
| Ordonez,Pedro | $867.73 |
| Snow,Timothy | $867.90 |
| Rodriguez,Miguel | $868.09 |
| Woolridge,Joseph | $868.30 |
| Bottoms,Phillip | $868.45 |
| Mcconneaughey,Tiffany | $868.66 |
| Allen,Crystal N | $868.93 |
| Avin,Joshua R | $868.98 |
| Scharf,Ray M | $869.09 |
| Earley,Brooke | $869.11 |
| Frey,David R | $869.23 |
| Aguilar,Armando ANTHONY | $869.46 |
| Shanks,James F | $869.58 |
| Lowery,Genee N | $869.62 |
| Oceguera,Juan G | $869.66 |
| Abadir,Mena P | $869.73 |
| McEachin,Michael L | $869.91 |
| Sharrett,Christopher L | $870.03 |
| Rojas,Christopher | $870.46 |
| Swanson,Dale | $870.54 |
| Sanders,David E | $870.66 |
| English,Lester G | $870.72 |
| Alvarez,Janette | $870.81 |
| Medina,Jesus | $871.06 |
| Darby,Matthew B | $871.11 |
| Bussell,Earl | $871.18 |
| Baker,Derek | $871.36 |
| Kimpel,Zachary | $871.86 |
| Spilewski,Daniel D | $872.01 |
| Yepez,Miriam S | $872.08 |
| Ng,Alexander K | $872.14 |
| Pryor,Antoinette F | $872.34 |
| Canto,Stephen | $872.36 |
| Williams,Adam J | $872.44 |
| Reyes,Nicholas | $872.64 |
| Stephens,Ricki Rashawn | $872.89 |
| Carolan,Amanda | $873.08 |
| Ward,Jonathan N | $873.13 |
| Williams,Christopher | $873.33 |
| CULLEN,CHRISTOPHER J | $873.45 |
| Miller,Randy | $873.57 |
| Conn,Lauren | $873.79 |
| Trinidad,Julio S | $874.10 |
| Cintron,Edwin | $874.53 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Quijano,Rober g | $874.57 |
| Huffhines,Le Shaun | $874.61 |
| Peitzmeier,Kellie | $874.73 |
| Ramirez,Miguel A | $874.84 |
| Troiano,Armand L | $874.89 |
| White,William C | $875.25 |
| Berra,John W | $875.37 |
| Costello,Nathan W | $875.38 |
| Kirkman,Markesha S | $875.51 |
| Vigil,April R | $875.58 |
| BITTNER,JESSICA N | $875.59 |
| Cano,Olga E | $875.62 |
| Bahrami,Bob R | $875.86 |
| Diez,Edward F | $875.87 |
| Romito,Jenny N | $875.89 |
| Lehmer,Brian | $875.99 |
| Torres,Martin | $876.02 |
| Wamhoff,Misty R | $876.23 |
| Farkash,Jennifer | $876.28 |
| Jones,Cedric | $876.56 |
| Clark,Jonathan A | $877.06 |
| TATTERS,ASHLEY | $877.41 |
| Saber,Alvin D. | $877.42 |
| Serna,Renato | $877.54 |
| Casey,Andrew | $877.74 |
| Medina,Lori | $877.74 |
| Patel,Prashant | $877.76 |
| Ferris,Katie N | $877.93 |
| Walker,Donald R | $878.48 |
| Morin,Edrickson | $878.59 |
| Williams,Joshua G | $878.59 |
| McCaskill,Trey C | $878.65 |
| Call,Erika | $878.78 |
| Thomas,Robert Jeremy | $879.17 |
| Ardoin,Trey | $879.34 |
| PENA,HERIBERTO | $879.49 |
| McLaughlin,Christopher | $879.52 |
| Mercado,Rino | $879.62 |
| Bucher,Michelle A | $879.76 |
| Lupo,William v | $879.91 |
| Beall,Charles R | $879.93 |
| Paz,Juliana | $880.05 |
| Slack,Neil ANDREW | $880.30 |
| Blaha,Michelle | $880.43 |
| Gildersleeve,Kimberly D | $880.55 |
| Vann,Dante C | $880.58 |
| Davidian Jr,David | $880.65 |
| Monroy,Alejandro | $880.98 |
| Barajas,Pablo | $881.02 |
| Johnson,Doreen E | $881.50 |
| Smith,Brandon | $881.60 |
| Lao,Patrick GERARD | $882.03 |
| Sumter,Habiba G | $882.20 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Harris,Kirklan R | $882.54 |
| D'achiardi,Sandra | $882.80 |
| Humphrey,Shameka | $882.83 |
| Gatherum,Margaret C | $882.86 |
| Owusu,Nixon Y | $882.97 |
| Moya,Daniel | $883.02 |
| Um,Vivian I | $883.23 |
| Rodriguez,Vladimir | $883.44 |
| Afenheim,Yury | $883.50 |
| Curry,Kaneiceyia N | $883.62 |
| LEE,SCOTT E | $883.68 |
| Maxwell,Steven | $883.97 |
| Valencia,Miguel | $884.15 |
| Pulido,Brandy N | $884.22 |
| Costales,Joey | $884.33 |
| Hollerup,Steven | $884.39 |
| Burchett,Gaythel | $884.61 |
| Jackson,Thomas | $884.92 |
| Cruz,Alejandrina M | $884.99 |
| Hidalgo,Luis | $885.03 |
| Moreno,Icson | $885.30 |
| Hotchkiss,Lee R | $885.40 |
| Jones,Precious | $885.42 |
| Moise,Kenya Natasha | $885.63 |
| RODRIGUEZ,ELVIA | $885.80 |
| Portillo,Amelia | $886.00 |
| Harter,Shawn N | $886.19 |
| Baca,Sandra | $886.31 |
| Grebe,Leah Michelle | $886.46 |
| Mann,Jeff | $886.61 |
| Napolitano,Nicholas aaron | $886.94 |
| Estrada,Marco A | $886.95 |
| Garcia,Franklin | $886.98 |
| Villafane,Gladys V | $887.02 |
| Winchester,Phillip A | $887.24 |
| Pertl,Kelly L | $887.35 |
| Carreno,Omar G | $887.41 |
| Hernandez,Johanna L. | $887.41 |
| Jones,Kristin J | $887.42 |
| Khalil,Kashif | $887.49 |
| Diaz,Juan P | $887.59 |
| Price,Joe | $887.69 |
| Putman,Brittany | $887.82 |
| Yankey,Andrews K | $887.98 |
| Thompson,Shari | $888.20 |
| Allgood,Meaghan M | $888.42 |
| Dinc,Nevruz | $888.51 |
| Abel,Ashley | $888.68 |
| Gibson,Kristina D | $888.80 |
| Uttamchandani,Rohit | $888.81 |
| Arroyo,Vidal | $888.82 |
| Serrano,Javier | $888.83 |
| Nothnagel,Amanda Kathleen | $888.91 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Magana,Alberto | $889.04 |
| La Guardia,Neal P | $889.44 |
| Lauby,Christine | $889.47 |
| Weaver,Marvin | $889.60 |
| Jurado,Patrick A | $889.61 |
| Marhefka,Barry | $889.72 |
| Lesure,Patricia B | $889.78 |
| Salazar,Christopher | $889.80 |
| Escobedo,Anibal | $889.88 |
| Schuppenies,Corinna L | $890.08 |
| Medrano,David | $890.24 |
| Stetz,Nichole L | $890.25 |
| Ramos,Raquel | $890.53 |
| Cumberbatch,Jj | $890.54 |
| De La Rosa,Iris M | $890.71 |
| Nix,Liza | $890.79 |
| Leon,Manuel I | $890.80 |
| Montolio,Shawn Antonio | $890.82 |
| COLLINS,ALONNA | $890.83 |
| Ardito,Jason J | $891.04 |
| Tran,David Phong Anh | $891.51 |
| Oakley,Kathleen Elizabeth | $891.60 |
| Cuff,Michael A | $891.69 |
| McIntyre,Amy | $891.84 |
| Wenograd,Richard S | $892.20 |
| Pierre,Kerby | $892.38 |
| Rodriguez,Ramon | $892.46 |
| Herman,Timothy L | $892.66 |
| Jack,Daniel M | $893.05 |
| Cervantes,Jessica Precilla | $893.12 |
| Villafranco,Keith | $893.12 |
| Teipen,Brian | $893.22 |
| Stasik,Joanna M | $893.33 |
| Ontko,Joshua | $893.41 |
| Velasquez,David | $893.52 |
| Futkos,Brian M | $893.59 |
| Krout,Kevin | $893.74 |
| Mabry,Patricia A | $893.90 |
| Sullivan,Lucius D | $893.94 |
| SABA,SAMI | $893.96 |
| Vang,Tina | $894.00 |
| Rodriguez,Oscar | $894.09 |
| Maysonet,Jaime | $894.42 |
| Maldonado,Alexander | $894.73 |
| Brown,Anthony | $895.05 |
| Valencia,Ivonne M | $895.09 |
| Leong,David | $895.10 |
| Centeio,Adilson | $895.12 |
| Boyd,Travis S | $895.30 |
| Pino,Devin | $895.40 |
| Riley,Kuashema sharell | $895.62 |
| BHASIN,SHAMIL R | $895.73 |
| Mansolillo,Marissa | $895.77 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Haut,Jessica | $895.90 |
| Wells,Anthony | $896.02 |
| Mangold,Nicole | $896.14 |
| Ross,Jessica lynn | $896.23 |
| Batista,Jesus | $896.25 |
| Edmonds,Lasherra V | $896.26 |
| White,Cynthia J | $896.44 |
| Taylor,Henry | $896.49 |
| Pak,Myong | $896.51 |
| Moura,David | $896.53 |
| Halcomb,Joshua | $896.68 |
| Leathers,Barry | $896.69 |
| Brown,Antawan | $896.73 |
| Hart,Karen | $896.75 |
| Peverill,Thomas | $896.78 |
| Dolge,David | $896.96 |
| McNeal,Heather D | $896.97 |
| SOLTIS,ANGELA M | $897.14 |
| Madueno,David | $897.16 |
| Allen,Wilbert Leroy | $897.36 |
| Hussain Malik,Atif A | $897.38 |
| Harris,Carmen | $897.43 |
| Lewis,Gregory T | $897.51 |
| Lucas,Robin | $897.66 |
| Muscatelli,Anthony August | $897.75 |
| Happel,Austin E | $897.84 |
| Marx,Renee | $897.86 |
| Noriega,Janelle | $897.95 |
| Tuitt,Harlan | $897.99 |
| Chir,Dave F | $898.58 |
| Weller,Karen E | $898.77 |
| Johson,Craig | $898.95 |
| ESPINOZA,ARACELY | $898.97 |
| Brasil,Joshua | $899.12 |
| Fox,Christopher R | $899.26 |
| Patterson,Christopher | $899.38 |
| Suarez,Melvin | $899.56 |
| Baker,Shawna | $899.91 |
| Hamilton,Tanya | $900.09 |
| Hinkle,Juanita E | $900.67 |
| Tyler,Megan A | $900.90 |
| Meggs,Del Monte Capedria | $900.98 |
| Johnson,Christopher | $901.17 |
| Bray,Sean T | $901.44 |
| Abella,Jose R | $901.48 |
| Duncan,Robert | $901.54 |
| Still,Kevin Ryan | $901.62 |
| Roller,Laura Christine | $901.70 |
| Cervantes,Daniel | $901.80 |
| Manes,Anthony K | $901.99 |
| Chavez,Marcella | $902.41 |
| Cheeseman,William E | $902.41 |
| Fuson,Ashley | $902.57 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hines,Chad | $902.58 |
| Manic,Bojan | $902.59 |
| Douglas,Tyrone T | $902.63 |
| Roettges,Ryan | $902.93 |
| Craney,Brian | $902.96 |
| Deguzman,Jennifer | $903.42 |
| Shingles,Cardinal | $903.44 |
| Thomas,Jessica | $903.51 |
| Sanchez,Jesus | $903.60 |
| Clayton,Eric | $903.75 |
| Burgess,Laura M | $903.78 |
| Ruiz,Joanna | $903.78 |
| Cramond,Jake | $904.73 |
| Zenteno,Jessica | $904.78 |
| Guzman,Julio L | $905.03 |
| Russo,Nicholas A | $905.22 |
| Vela,Jennifer | $905.26 |
| Bingham,Jason | $905.34 |
| Butler,Devonda A | $905.58 |
| Bacci,Sarah | $905.61 |
| Smith,Kortina Y | $905.61 |
| Brown,Sam | $905.67 |
| Hernandez,Juan | $905.77 |
| Medina,Ricardo | $905.86 |
| Castillo,Javier | $905.87 |
| Venable,Kiana | $905.87 |
| Rios,Chris P | $905.99 |
| Hamilton,Grant A | $906.08 |
| Booker,Kimberly | $906.09 |
| Seck,Kimberly | $907.07 |
| Vargas,Carlos | $907.07 |
| JOHNSON,VALERIA | $907.17 |
| Day,William | $907.51 |
| Poirier,Jennifer L | $907.60 |
| Romano,Christopher John | $907.90 |
| Heredia,Francisco | $907.95 |
| Castaneda,Roberto R | $908.23 |
| Shapiro,Mark | $908.44 |
| Gomez,Richard | $908.47 |
| Burgos,Jan E | $908.52 |
| Noor,Badrun | $908.58 |
| Douglas,Christina | $908.63 |
| Thomas,Lerry | $908.64 |
| Myers,Debra A | $908.71 |
| Dormody,Shawn | $908.82 |
| Bruce,Amitra S | $908.83 |
| Ramos,Christine | $908.99 |
| Sta Maria,Shianne Wong | $909.02 |
| Blount,Timothy | $909.28 |
| Faraj,Bassam S | $909.30 |
| Borda,Gabriel | $909.32 |
| Kruse,Rachel | $909.36 |
| Richardson,Kimberlee A | $909.71 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Luna,Alfredo | $909.84 |
| Ahmed,Tufail | $909.86 |
| Perez,Lizette K | $909.89 |
| Huisken,Laura | $909.94 |
| Scott,Chauncey | $910.08 |
| Cruz,David | $910.31 |
| Estrella,Roselle | $910.32 |
| Licko,Jonathan | $910.51 |
| Thompson,Scott | $910.64 |
| Arredondo,Alejandra | $910.76 |
| Smith,Jezail Kenyatta | $911.00 |
| Scarborough,Laura | $911.27 |
| Demitro,Russia R | $911.53 |
| Watson,Andrea | $912.02 |
| Dright,Shavonda S | $912.09 |
| Togafau,Lauititi W | $912.12 |
| Braun,Melissa A | $912.21 |
| Matherne,Michael Robert | $912.23 |
| Hall-Whitt,Krisita R. | $912.26 |
| Duarte,Jennifer A | $912.47 |
| Fino,Hector | $912.51 |
| Trainor III,Don H | $912.53 |
| Burkart,Kimberly Tina | $912.65 |
| WATTS,JASON | $912.72 |
| Wohlwend,Andrew | $912.73 |
| Merritt,Sarah | $912.78 |
| Rothblatt,David | $912.83 |
| Bialon,Scott Curtis | $912.87 |
| Johnson,Mark | $913.02 |
| Smith,Daniel | $913.09 |
| Landrum,Chase Alexander | $913.19 |
| Mejia,David | $913.21 |
| Vargas,Gabriel | $913.51 |
| Diaz,Jeanette | $913.63 |
| Suarez,Lakesha | $913.94 |
| Hannan,Dustin | $913.97 |
| Davis,Raymond T | $914.16 |
| Sluder,Jackie | $914.23 |
| Marin,Alejandro | $914.47 |
| Doan,Michael | $914.54 |
| Esposito,Phil | $914.73 |
| Nigra,Jennifer A | $914.82 |
| Gutierrez,Manuel | $914.96 |
| Khalasi,Roshni N | $915.26 |
| Killpack,Mars R | $915.28 |
| FIGUEROA,JOHN | $915.34 |
| Beck,Jacob Hans | $915.35 |
| Chery,Cindy | $915.42 |
| Huntsberger,Corey J | $915.82 |
| Figueroa,Miguel A | $915.88 |
| DAVIDSON,DEVEN J | $915.92 |
| Saad,Vedette A | $915.95 |
| Knezel,Matthew M | $916.14 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Marsden,Charles R | $916.25 |
| Kimble,Melanie L | $916.34 |
| Barker,Chelsea | $916.55 |
| Fraback,Ryan A | $916.70 |
| Landry,Bertrand Eugene | $916.80 |
| Burchett,Knicole J | $916.89 |
| Dycus,Jennifer | $916.96 |
| Villavicencio,Diana | $916.97 |
| Miller,Breanna | $917.16 |
| Gillie,Shawn | $917.28 |
| Calica,Alan | $917.31 |
| Chandler,Justin | $917.36 |
| Bygd,Clinton C | $917.38 |
| Ziroe,Adrienne | $917.49 |
| Miller,Andrea Hye Rin | $917.67 |
| Devine,Jesse A | $917.73 |
| Morton,Antuan | $917.73 |
| Espinosa,Michelle | $917.78 |
| Ramirez,Jose | $917.79 |
| Gaona,Hugo A | $917.93 |
| Ortiz,Martha | $917.97 |
| Torres,Eureliz | $918.35 |
| Keiser,Corinne M | $918.38 |
| Cutsinger,Chadd Michael | $918.41 |
| Gilmore,Marquis E | $918.52 |
| Carter,Ron J | $918.83 |
| Kong,Sokar | $919.00 |
| Dunn,Joseph | $919.40 |
| Richter,Stevi D | $919.72 |
| Ngialah,Amesia | $919.84 |
| Oliveira,Wagner B | $919.95 |
| Casallo Jr,Conrado mendez | $920.06 |
| Fidler,William | $920.13 |
| Ramirez,Vincent Paul | $920.38 |
| Schreiner,Joe | $920.76 |
| Turner,Tamara L | $921.06 |
| Maschenik,Corydon P | $921.08 |
| Sisario,Michael J | $921.14 |
| Zubritsky,Michael A | $921.21 |
| Coe,Christopher | $921.28 |
| Velasco,Daisy | $921.31 |
| Lee,Eric | $921.32 |
| MAUSS,ALEXIS K | $921.36 |
| Carrilo,Christopher | $921.45 |
| Jordan,Tara D | $921.46 |
| Sanderson,Stacy Lynn | $921.47 |
| Schneider,Daniel | $921.62 |
| Page,Zachary B | $921.75 |
| Floyd,Wesley C | $921.85 |
| Antillon,Lisa | $921.86 |
| Ortiz,Cyndy | $922.13 |
| Trainor,Sarah | $922.21 |
| Mezzano,Aaron J | $922.36 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Nunez,Jose | $922.43 |
| Chokler,Stanislav | $922.51 |
| Salgado,Carmen | $922.78 |
| Poma III,Frank J | $922.85 |
| Wilson,Lacey M | $922.88 |
| Benitez,Marisol | $922.96 |
| Absher,Derek W | $923.09 |
| Liburd,Erin R | $923.44 |
| Hughes,Tai N | $923.47 |
| Jaramillo,Renee | $923.60 |
| Colon,Nelson T | $923.68 |
| Lopez,Pedro L | $923.95 |
| Ramirez,Victor A | $924.29 |
| Graves,Jeffery | $924.40 |
| Thompson,Trent | $924.45 |
| Fowler,Blythe | $924.52 |
| Ortiz,Matthew Tyler | $924.55 |
| Williams,Myriam rochellle | $924.82 |
| Manos,Jordan | $924.84 |
| Forson,Anthony | $925.25 |
| Castorena,Dahlia | $925.32 |
| St John,Shana | $925.39 |
| Watts,Robert | $925.44 |
| LEUTZE,SCOTT | $925.47 |
| Luster,Wayne | $925.50 |
| Chevez,Jessie | $925.62 |
| House,Christopher R | $925.71 |
| Narcisse,Jean | $925.95 |
| Valladares,Sam | $926.00 |
| Ramos,Sonia M | $926.10 |
| Zavala,Erika | $926.12 |
| Romero,Chris | $926.17 |
| Adetona,Abiola A | $926.29 |
| Porter,Joseph | $926.31 |
| Nunez,Myriam | $926.43 |
| Kolar,Tonya N | $926.86 |
| Lowery,Valeska m | $926.90 |
| Kneitz,Susan | $926.95 |
| Lum,Chad | $927.10 |
| Pete,Kinte L | $927.28 |
| Gutierrez,Raul | $927.31 |
| Ferrer,Lissette | $927.37 |
| Cataldi,Michael | $927.40 |
| Hernandez,Salissa Louise | $927.55 |
| Cassada,Carmen | $927.59 |
| Sudo,Connie | $927.75 |
| Bergans,Herbert | $927.76 |
| Rodriguez,Rafael | $927.79 |
| Harder,Kate | $927.85 |
| Hankins,Michael | $927.88 |
| Bowe,Travis | $928.03 |
| Schmittou,Scott A | $928.19 |
| Bessey,Andrea M | $928.26 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Gomez,Hector | $928.31 |
| Walter,Fallon | $928.33 |
| Gause,Steven | $928.46 |
| Dotray,Adourra | $928.53 |
| Burton,Amandalee | $928.95 |
| Barbas,Chris | $929.06 |
| Wright,Terrence | $929.15 |
| Campbell,Yolanda C | $929.16 |
| Desilva,Craig | $929.23 |
| Tadle,Jonathan | $929.67 |
| Souther,David | $929.68 |
| Zoohbi,Mohamed | $929.76 |
| Olson,Adam | $929.77 |
| Martin,Craig | $929.80 |
| Ramirez,Hilda | $929.80 |
| Yen,Cindy T | $929.95 |
| Dreessen,Scott M | $930.10 |
| Bradley,Donald | $930.19 |
| Monahan,David | $930.38 |
| Swanson,Matthew | $930.39 |
| Mills,Jessica R | $930.56 |
| Kuhn,Donald | $930.63 |
| Smith,Jarvis | $930.63 |
| Gomez,Jason | $930.65 |
| Ayala,Myrna | $930.68 |
| Hagen,Brody | $930.69 |
| Burke,Garrett | $931.08 |
| Roach,Amber | $931.09 |
| Pimentel,Roxanne Masangcay | $931.19 |
| Walker,Morgan B | $931.53 |
| Huerta,Michael J | $931.60 |
| Marez,Joseph F | $931.62 |
| Hormozi,Nabonid | $931.84 |
| Pai,Julianna | $932.13 |
| Redd,Steven | $932.20 |
| Portillo,Mario | $932.44 |
| Alameida,Destin | $932.53 |
| BOYD,SANDRA | $932.67 |
| Corral,Sonia | $932.70 |
| Madsen,Eric | $932.86 |
| Bauer,Scott | $932.88 |
| Valdez,Michael Joseph | $933.07 |
| Quinones,David M | $933.15 |
| McClure,Daynmon L | $933.19 |
| Shin,Tommy J | $933.35 |
| Bussiere,Brett R | $933.38 |
| Sanders,Paula | $933.50 |
| Bryant,Dameshea | $933.52 |
| Edwards,Jonathon P | $933.54 |
| Williams,Brittney Michele | $933.55 |
| Elias,Manuel J | $933.62 |
| Mc Donough,Eric J | $933.79 |
| Molay,Joel | $933.97 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Becker,Maria J. | $934.28 |
| Knight,Mecha | $934.31 |
| Delucio,Corinne A | $934.40 |
| Higgins,Ricardo F | $934.68 |
| Morris,Nikole R | $934.70 |
| Pennyweight,Jordan | $934.84 |
| Taylor,Jeremy L | $934.85 |
| Estrada,Richard | $934.95 |
| Alanis,Mario A | $935.07 |
| Tucker,Martine K | $935.11 |
| Enriquez,Alexander | $935.12 |
| Hicks,Jeffrey James | $935.35 |
| Larivee,Stephen Robert | $935.37 |
| Johnson,Mozelle A | $935.69 |
| Derossett,Taylor Brianne | $935.76 |
| Shoemaker,Paul | $935.78 |
| Rivero,Rachel Annelle | $935.87 |
| Isaacson,Rachael Marie | $935.92 |
| Gutierrez,Aida P | $935.95 |
| Nkere,Edueno | $936.87 |
| Hernandez,Victor | $936.91 |
| Bacon,Trina | $937.09 |
| Robinson,Charles L | $937.11 |
| Barrientez,Benito | $937.22 |
| McGill,Laquetta M | $937.26 |
| Noriega,Monica | $937.26 |
| Gonzalez,Christopher | $937.27 |
| Taylor,Melissa | $937.27 |
| Varela,Lauri D | $937.28 |
| Moore-Green,Michelle | $937.34 |
| Hendriex,Mark V | $937.38 |
| Shank,Ryan | $937.55 |
| Kissel,Edward D | $937.61 |
| Sunga,Paul | $937.71 |
| Ledane,Jeremy T | $937.76 |
| Jones,Timothy frederick | $937.86 |
| Biamonte,Diane | $937.91 |
| McNitt,Justin | $937.98 |
| Hartig,Jeffrey C | $938.11 |
| Carl,Nathan J | $938.14 |
| Parker,Donny | $938.20 |
| Nelson,Sarah J | $938.43 |
| Afeman,David | $938.51 |
| Fisk,Richard S | $938.66 |
| Goodwin,Kelly L | $938.78 |
| Watson,Renita Diane | $939.03 |
| Vergona,Michael A | $939.23 |
| Harrison,William A | $939.42 |
| Jaojoco,Christian | $939.42 |
| Sutton,Travoy F | $939.47 |
| Crosse,Jennifer | $939.50 |
| Koltunowicz,Jennifer A | $939.55 |
| Griffin,Sean P | $939.64 |

| | |
|---|---|
| Juan,Maria Kristine Estipona | $939.72 |
| Rubinstein,Amy | $939.81 |
| McKissick,Jerry P | $940.03 |
| Hood,Joshua | $940.65 |
| Rasmussen,Bryan | $940.72 |
| Reshamwala,Jennifer | $940.79 |
| Poursanidis,Dimitri | $940.95 |
| Odalovic,Carolyn M | $941.00 |
| Griffith,Andrea L | $941.11 |
| Salmeron,Francisco C. | $941.47 |
| Aquino,Sheena M | $941.91 |
| Bush,Jerry W | $942.01 |
| Chambers,Adam | $942.01 |
| Jensen,David C | $942.08 |
| McArthur,Jonathan | $942.29 |
| Ripp,Jesus E | $942.32 |
| Harrow,Christopher L | $942.36 |
| Barker,Heather R | $942.55 |
| Zuniga,Lisell | $942.59 |
| Fedalizo,Lynn | $942.65 |
| Bergknoff,Pati | $942.85 |
| Siever,Nathan Thomas | $942.99 |
| Gowdy,Ricky L | $943.04 |
| Wiegand,Chelsea N | $943.04 |
| Rodriguez,Danny | $943.08 |
| Sookram,Muneshwar | $943.23 |
| Leal,Luzinete F | $943.31 |
| Veliz,Karen | $943.45 |
| Romo,Diego W | $943.86 |
| Gray,Donell | $944.13 |
| Casey,Shannon M | $944.40 |
| Garcia,Karla L | $944.46 |
| WENBERG,AMANDA | $944.46 |
| Pizarro,Carlos | $944.54 |
| Salinas,Paul A | $944.61 |
| Smith,Charles P | $945.08 |
| Rojas,Carlos | $945.31 |
| Mearkle,Diane E | $945.51 |
| Alexander,Michael Lynn | $945.73 |
| Sayasit,Tom | $945.85 |
| Farrah,Michael | $945.95 |
| Deu Pree,Dennis E | $946.28 |
| Lentz III,Valentine W | $946.33 |
| Scacco,James M | $946.38 |
| Rebholtz,Ashley | $946.43 |
| Zabel,Jordan J | $946.48 |
| Lopez,Diana Nidia | $946.68 |
| Shelby,Tony | $946.68 |
| Bonilla,Karina | $946.74 |
| Nash,Karen | $946.82 |
| Ryan,Corey | $947.01 |
| Arsenault,Tracy | $947.06 |
| Campos,Eric | $947.52 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Barajas,Rodger | $947.69 |
| Salazar,Gualicia | $947.72 |
| Gross,Larry S | $948.08 |
| Taveras,Yadira | $948.18 |
| Franklin,Eugene tilmer | $948.19 |
| Ingalls,Makeda L | $948.46 |
| Vazquez,Anna K | $948.48 |
| McIntosh,Stanley L | $948.51 |
| Oglesby,Keira | $948.55 |
| Qureshi,Farhaj A | $948.82 |
| Wuest,Robert | $948.82 |
| Addy,Hutton | $948.94 |
| Carroll,Ramon Patrick | $949.00 |
| Guilkey,Lauren | $949.17 |
| Rasdall,Laurie | $949.17 |
| Rivas,Cindy | $949.43 |
| Cousins,Brian | $949.55 |
| ROBERSON,STARLA R | $949.96 |
| Baron,Jason | $950.39 |
| Garcia,Rafael | $950.42 |
| Werdeniuk,James | $950.73 |
| Kuchyak,Michael J | $950.91 |
| Sarwary,Moamad J | $950.91 |
| Umanzor,Gloria | $951.58 |
| Rothermal,Cory B | $951.61 |
| Abdel-Rahman,Yamin | $951.93 |
| Frazier,Steven | $951.94 |
| Young,Veronica E | $952.22 |
| Parham,Christopher J | $952.25 |
| Custis,Christopher Joshua | $952.59 |
| Leatherwood,John | $952.63 |
| Graves,Diana | $952.69 |
| Kaiser,Jason D | $952.69 |
| LoMauro,Charles A | $952.83 |
| Pettengill,Joseph K | $953.02 |
| Frazier,Kevin | $953.38 |
| Arteaga,Benjamin O | $953.50 |
| Hartley,Patrick | $953.50 |
| Marcelino,Dijonne | $953.50 |
| Lopez,Michael W | $953.54 |
| Delgado,Beatrice | $953.76 |
| Satterlee,Morgan | $953.83 |
| Hughes,Christopher | $953.91 |
| Coronel,Jose L | $953.93 |
| Richardson,Shannette | $953.95 |
| Ardesh,Amir | $953.99 |
| Wasser,James R | $954.09 |
| Berry,Joseph | $954.12 |
| Tabellija,Dustin | $954.16 |
| Gaona,Jenny M | $954.37 |
| Gutman,Jonathan S | $954.42 |
| Martinez,Visael | $954.43 |
| LOWERY,DANIELLA | $954.77 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Sanchez,Maria | $954.77 |
| Nguyen,Lynda T | $954.79 |
| Rosensteel,Jim | $954.82 |
| Medina,Elizabeth | $955.09 |
| Endecott,Megan L | $955.10 |
| Pineiro,Mandy | $955.32 |
| Reynolds,Shawn L | $955.46 |
| DeMayo,Jodie | $955.47 |
| Yunetz,Jody | $955.48 |
| Gore,Kevin T | $955.57 |
| Reyes,Antonio | $955.77 |
| Monasterio,Charles P | $956.00 |
| Zorsky,Patrick john | $956.00 |
| Pelchar,James | $956.27 |
| Syvertsen,Tara J | $956.42 |
| Gonzalez,Janet M | $956.49 |
| Caceres,Carlos | $956.52 |
| Huber,Paul A | $956.57 |
| Arnoux,Joshua | $956.98 |
| Schmidt,Kristin S | $956.98 |
| Garcia,Jerry | $957.10 |
| Christian,Joseph | $957.30 |
| Granell,Rodney | $957.30 |
| Ayala,Efrain | $957.37 |
| Hightower,Tycee | $957.50 |
| Infante,Anthony | $957.59 |
| Keese,Albert Kenneth | $957.59 |
| Anglisano,Craig S | $957.70 |
| Kearse,Leon | $957.99 |
| Jenkins,Gordon | $958.59 |
| Prompanya,John | $958.59 |
| McDermott,Alex | $958.74 |
| Cronen,Jered R | $958.86 |
| Dernawi,Nouf | $958.88 |
| Rogers,Jarrod Earl | $959.06 |
| Hemkens,Rachel C | $959.15 |
| Jackson,Jamie L | $959.29 |
| Sims II,William Keith | $959.34 |
| Johnson,Melissa | $959.64 |
| Clemmons,Jonathan W | $959.69 |
| Torres,Donna M | $959.78 |
| Arent,Anthony William | $959.86 |
| Hernaez,Jonathan | $959.87 |
| VENTURA,LORENA | $960.07 |
| Elkhechen,Hussain N | $960.11 |
| Herrera,Gary | $960.13 |
| Schwartzman,Stefan | $960.44 |
| Guerra,Marques D | $960.58 |
| Malta,Jon S | $960.71 |
| Le,Quoc | $960.91 |
| McMillen,Chad | $961.11 |
| Edmundson,Nick | $961.27 |
| Guzman,Barbara A | $961.63 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Dinan,Katherine | $961.67 |
| Sea,Mony | $962.53 |
| Lovera-torres,Edgar Manuel | $962.78 |
| Jones,Tiffany D | $962.81 |
| Francosky,Michael | $962.93 |
| Padial,Carlos R | $962.96 |
| Wharton,Luke H | $963.02 |
| Londono,Carlos A | $963.15 |
| Weston,Rhonda J | $963.16 |
| Tice,Nicholas | $963.17 |
| Reate,Mariflor | $963.46 |
| Daniell-Grosvenor,Kerry | $963.55 |
| Valdeus,Jeazinette | $963.56 |
| Tucker,Marshauna | $963.81 |
| Kossakowski,Shawn | $963.97 |
| Bussey,Trent M | $963.98 |
| Cunningham,John C | $964.05 |
| Carter,Renee D | $964.08 |
| Allender,John F | $964.12 |
| Clarneau,Mary E | $964.31 |
| Cereceres,Cesar | $964.53 |
| SALAZAR,BESSY | $964.56 |
| Adkins,Tyrone C | $964.62 |
| Copeland,William | $964.99 |
| Marshman,Christopher N | $965.10 |
| Rowland,Rhonda L | $965.60 |
| Buss,Casey | $965.65 |
| Hart,Grant | $965.66 |
| Tohumcu,Burak | $965.80 |
| Jones,Monica Laura | $965.98 |
| Wilson,Christina M | $966.07 |
| Thomaston,Parker | $966.16 |
| Smith,Ronald | $966.34 |
| Roberts,Rachel Shawndelle | $966.40 |
| TRIPP,MICHELLE MARIE | $966.59 |
| Byers,Phillip D | $966.68 |
| Devito,Steven | $967.10 |
| Mitchell,Kevin | $967.18 |
| Cruz,Edward | $967.67 |
| Leonard,Natasha L | $967.68 |
| Pahura,Michael J | $967.69 |
| Estevez,Omar A | $967.89 |
| Barnes,Anthony | $968.07 |
| Fritz,Sarah | $968.23 |
| Anderson,Amy S | $968.66 |
| Hill,Cory O | $968.81 |
| Snead,Elizabeth | $968.89 |
| Surpless,Brendan | $969.01 |
| Clark,Elizabeth E | $969.02 |
| King,Briana N | $969.15 |
| Heredia,Agustin | $969.46 |
| Ward,Rich R | $969.47 |
| Givens,Corey | $969.56 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Whitmire,Nicole | $969.84 |
| Ray,Wesley | $970.10 |
| McDonald,Michelle | $970.37 |
| Strausbaugh,Tamara S | $970.39 |
| Lew,Derek | $970.50 |
| Miller,Albert | $970.66 |
| Pollard,Tamara | $970.87 |
| Karalunas,Barbara | $970.88 |
| FERNANDEZ,SUZANNE K | $970.95 |
| Sun,Terence J | $970.96 |
| Evans,Elizabeth R | $971.10 |
| Houston,Richard | $971.34 |
| Sitarski,Bartosz | $971.59 |
| Webb,Brittany A | $971.72 |
| Riley,Maurio A | $971.79 |
| Phouphommakhith,Anthony | $971.89 |
| Pinegar,George | $971.96 |
| Smith,Eric | $972.37 |
| Storms,Chasidy | $972.39 |
| Scott,Crystal T | $972.47 |
| Garza,Brenda | $972.49 |
| Bocanegra,Emanuel | $972.57 |
| Pompa,Adena P | $972.68 |
| Sirota,Jordan | $972.68 |
| Correa,William | $972.77 |
| Mincey,Justin | $972.85 |
| Worton,Melissa | $972.88 |
| Davis,Vince J | $972.92 |
| Arias,Carlos M | $972.93 |
| Lake,Conrad T | $973.10 |
| Isais,Lissie | $973.13 |
| Council,George | $973.15 |
| Ogletree-Adrien,Adrienne M | $973.15 |
| Ward,Brent m | $973.15 |
| Torres,Michael | $973.25 |
| Martinez,Alex | $973.28 |
| Peralez,Tanya | $973.34 |
| Rivers,Adrian C | $973.38 |
| Salomon,Christi | $973.53 |
| Leano,Aurelia | $973.60 |
| Perry,Daniel W | $973.72 |
| Ramos,David | $973.83 |
| Davis,Hugh | $973.87 |
| De Leon,Sandra | $974.02 |
| McKibben,Ryan | $974.14 |
| Reyna,Jacquelyn M | $974.29 |
| Wirtz,Jamie M | $974.39 |
| Muir,Greg | $974.78 |
| Romero,Shiomara | $974.93 |
| Alvarado,Rebekah A | $974.94 |
| Nestor,Gregory | $975.04 |
| Echeverry,Diana | $975.09 |
| Velez,Claudia | $975.10 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Roman,Abner | $975.41 |
| Lang,Mark G | $975.45 |
| Galvan,Albert D | $975.51 |
| Rauch,Margaret | $975.55 |
| Wideman,Donnell | $975.63 |
| Nunally,Malissia | $975.72 |
| Kosek,James | $975.98 |
| Frank,Brandon J | $976.08 |
| Arriaga,Pedro | $976.19 |
| Suazo,Jose | $976.20 |
| Hunter,Kenosha | $976.33 |
| D'Asti,Cheryl G | $976.35 |
| Walker,Albert | $976.36 |
| Tunque,Janeth S | $976.37 |
| Duenez,Kristian | $976.43 |
| Aguilera,Rene | $976.55 |
| Allen,Ameer M | $976.65 |
| Thorpe,Marquis | $976.78 |
| Murillo,Wilber | $977.00 |
| Boudreau,James A | $977.02 |
| Roberts,Armand A | $977.03 |
| Ladd,Jeffrey | $977.14 |
| Johnston,Ty M | $977.21 |
| Macias,Alfredo | $977.27 |
| Sorby,Chris | $977.31 |
| Rios,Manuel | $977.33 |
| Nendick,Nicole | $977.42 |
| Risher,Michael C | $977.46 |
| Hinojosa,Paul | $977.48 |
| Holbrook,Heather R | $977.50 |
| Hollmann,Dina M | $977.99 |
| MARTY,CHRISTOPHER M | $978.12 |
| Escobar,Christian A | $978.15 |
| Brion,Ramon | $978.32 |
| Lalli,Ryan | $978.33 |
| Strain,Jonathan M | $978.33 |
| Lopez,Kristy Lorejean | $978.39 |
| Jefferson,Bernetta | $978.59 |
| Bucaro,Victor | $978.63 |
| Hernandez,Tanya | $978.91 |
| SANCHEZ,JENNIFER | $979.02 |
| Fox,Samantha M | $979.22 |
| Temple,Michael | $979.57 |
| Nava,George | $979.68 |
| Sims,Daniel M | $979.90 |
| Tran,Van T. | $980.04 |
| Nienaber,Lindsay M | $980.12 |
| Ramirez,Daniel | $980.21 |
| Smith,Adam | $980.29 |
| Ossenfort,Daniel | $980.32 |
| Box,Evyn E | $980.41 |
| Partida,Selica | $980.46 |
| Ramos,Zachariah | $980.87 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Batson,John | $981.00 |
| Prescott,Sha-Ron | $981.20 |
| Myers,Jermaine | $981.41 |
| Vago,Sarah M | $981.64 |
| McGonagle,Kelly M | $981.65 |
| Nazario Jr,Milton | $981.77 |
| Yanes,Salvadora C | $981.91 |
| Bates,April Susan | $981.96 |
| Bustamante,Darling | $981.99 |
| Cuellar,Guadalupe | $982.00 |
| Douglas,Shelley L | $982.08 |
| Dayoub,Alex clark | $982.10 |
| Moritz,Kristin M | $982.43 |
| Martin,Rebecca | $982.58 |
| Caldwell,Brianna | $982.88 |
| Muro,Nora | $983.11 |
| Pigott,Davone O | $983.14 |
| Montgomery,Victoria | $983.28 |
| Rivers,Valencia | $983.32 |
| Soto,Azucena | $983.42 |
| Meredith,Dion | $983.45 |
| Conkey,Jeremy I | $983.48 |
| Ismert,Melinda | $983.52 |
| Mcwilliams,Dustin Wayne | $983.65 |
| Romanelli,Heather Brynn | $983.85 |
| Hurley,John Brian | $983.90 |
| Ortiz,Ruben | $983.93 |
| Mills,Samantha | $984.05 |
| Viverette,Cory | $984.28 |
| Bey,Yvette R | $984.45 |
| Tyler,Thomas E | $984.68 |
| Johnson,Dowick F | $984.88 |
| Ortegon,Guillermo | $984.94 |
| Aguilar,Miguel | $985.02 |
| Baez,Juan | $985.11 |
| Brown,Steven | $985.20 |
| Rivers,Alexis L | $985.20 |
| Mcreynolds,Matt | $985.23 |
| Bailey,Michael | $985.30 |
| Leger,Marie | $985.33 |
| Perez,Doel | $985.41 |
| Lawrence,Amy L | $985.54 |
| Chouhan,Rajeev | $985.55 |
| HUDAK,CHRISTINA M | $985.59 |
| Rea,Robert | $985.61 |
| Beasley,Cardell | $985.77 |
| Venhaus,Seth | $985.77 |
| Jackson,Yazmin G | $986.05 |
| Pound,Christopher | $986.09 |
| Schmalz,Carl R | $986.09 |
| Dubose,James | $986.39 |
| Tran,Eric | $986.39 |
| Crawford,Jessica M | $986.47 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Herman,Lisa m | $986.65 |
| Robinson,Mary | $986.91 |
| Moafanua,Kenny P | $987.16 |
| Walters,Solomon A | $987.26 |
| Palmer,Crystal M | $987.33 |
| Mckinney,Eric | $987.44 |
| Mendez,David | $987.82 |
| Cortes,Mayra E | $987.90 |
| Calderone,Daniel | $987.92 |
| Vierling,Kara L | $988.11 |
| Floyd,Terrell A | $988.24 |
| Myjak,Sandra | $988.51 |
| Matos,Elizabeth | $988.57 |
| Longueira,Justin A | $988.58 |
| Schoen,Christopher T | $989.01 |
| Styles,Meghan kristen | $989.12 |
| Valdez,Jeanette | $989.29 |
| Parsons,James A | $989.55 |
| Gomez,Fernando C | $989.63 |
| Brown,Orlando | $990.11 |
| Jeter,Dustin J | $990.11 |
| Billera,Anthony R | $990.56 |
| Davis,Laniece S | $990.71 |
| Sitar,Jed Allen | $991.22 |
| Jones,Tiffany | $991.27 |
| Stewart,James | $991.28 |
| Bowen,Erika | $991.38 |
| Dale,Sean | $991.39 |
| Duran,Cristobal | $991.51 |
| Charan,Sunil | $992.21 |
| Graham,Newton | $992.37 |
| Gomez,Estefania Livezth | $992.42 |
| Ray,David T | $992.57 |
| Bush,Jason A | $993.06 |
| Sloan,Joel | $993.07 |
| Marquez,Jorge | $993.10 |
| Chheng,Rodney | $993.35 |
| Torres,Maria | $993.44 |
| El Bouazizi,Zineb | $993.53 |
| McGarrell,Paula | $993.59 |
| Simmons Jr,Curtis D | $993.95 |
| Perez,Kristin layne | $994.11 |
| Raya,Jesus | $994.20 |
| Leyva,Daniel | $994.21 |
| Smith,Kourtney J | $994.28 |
| Vigderman,Hal L. | $994.32 |
| Silva,Rodger A | $994.34 |
| Santiago,Edwin | $994.39 |
| Fraga,Gabriel | $994.59 |
| Palma,Zenaida Y | $994.81 |
| Hash,Bettina | $994.83 |
| Nevarez,Nicole CHERE | $994.87 |
| Murray,Carlette | $994.92 |

| | |
|---|---|
| Benton,Dustin T | $994.95 |
| Montes,Cynthia | $995.08 |
| Merafuentes,Gaudencio A | $995.10 |
| Mitchell,Cherlisa Y | $995.17 |
| Crutchfield,Teddy A | $995.24 |
| Montgomery,Ashley A | $995.37 |
| Chan,Chi | $995.40 |
| Connell Jr,John G | $995.40 |
| Winter,Carren R | $995.40 |
| Solis,Amy I | $995.94 |
| Kirwan III,Benjamin | $996.07 |
| Cherko,Scott R | $996.13 |
| Pollard,Elliot | $996.18 |
| Perez,Martin I | $996.20 |
| Ewing,Franshon | $996.21 |
| White,Dean | $996.33 |
| Dorsey,Tia T | $996.46 |
| Whitehead,Leeann M | $996.80 |
| Duncan,Tiffany | $996.91 |
| Jackson,Clifford | $997.15 |
| Foster,Mark C | $997.19 |
| Heraly,Chad G | $997.21 |
| Dominguez,Marshall | $997.26 |
| Arcand,Jamie | $997.31 |
| Quiles,Joline | $997.48 |
| Severson,Marcella N | $997.50 |
| Russ,Jay S | $997.79 |
| Ford,Melissa | $997.82 |
| Nanez,Heather | $997.89 |
| Smith,Rodney C | $998.43 |
| Conkle,Michael j | $998.49 |
| Martin,Jacob C | $998.52 |
| Spotts,Nathan | $998.63 |
| Cruz,Pedro | $998.84 |
| Franceschini,Krisely A | $998.95 |
| Woo,David | $998.95 |
| Vique,Luis A | $999.01 |
| Trotter,Joshua A | $999.02 |
| Saling,Kevin | $999.04 |
| Davis,Laural | $999.07 |
| Perez,Lareina Ann | $999.07 |
| Dominguez,Francisco | $999.19 |
| Martinez,Maria | $999.19 |
| Ayala,Carlos A | $999.25 |
| Miner,Billy J | $999.42 |
| Kalemani,Tauleva | $999.63 |
| McCarthy,Lynn A | $999.88 |
| Samudio,Maria | $999.91 |
| Christensen,Ben | $1,000.04 |
| Caruso,Reed Michael | $1,000.13 |
| Tolley,Joshua J | $1,000.19 |
| Green,Tiana | $1,000.31 |
| Paul,Timothy | $1,000.51 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Trimble,Ryan | $1,000.79 |
| Alfaro,Stephen M | $1,000.90 |
| Leventis,Eirene | $1,000.99 |
| Uhrick,Theresa L | $1,001.01 |
| Graff,Andrew B | $1,001.07 |
| Johnson,Jeffrey | $1,001.09 |
| Gomez,Luis angel | $1,001.31 |
| Pruszynski,Eric | $1,001.31 |
| Parks,Mary A | $1,001.37 |
| Salinas,Benny | $1,001.72 |
| Keenan,Kimberly | $1,001.83 |
| Helman,Jason N | $1,002.05 |
| Gonzalez,Santino | $1,002.43 |
| Acevedo,Anette M | $1,002.55 |
| Chanthalangsy,Jimmy | $1,002.61 |
| Callaham,Zackary R | $1,002.66 |
| combas,vanessa | $1,002.68 |
| Rhodes,Kurt | $1,002.70 |
| Doe,Michael | $1,002.75 |
| Peel,Marilou | $1,003.19 |
| Cortes,Luis | $1,003.23 |
| Anderson,Nancy | $1,003.43 |
| KLEIN,COURTNEY | $1,003.46 |
| Brown,Jessica | $1,003.50 |
| Marx,Gregory | $1,003.56 |
| Suarez,Elizabeth | $1,003.94 |
| Hopper,Tramisha Q | $1,004.01 |
| Reite,Trevor | $1,004.31 |
| Davila,Jose A. | $1,004.47 |
| Myers,Blake D | $1,004.80 |
| Reimche,Travis J | $1,005.31 |
| Gonzalez,Eliza | $1,005.32 |
| Ramos,Andrea | $1,005.39 |
| Parisi,Scott | $1,005.41 |
| Vasquez,Juan | $1,005.67 |
| NIHISER,JILL E. | $1,005.68 |
| Blair,Cassondra Diane | $1,005.83 |
| Gonzalez III,Fidel | $1,005.87 |
| Desutter,Stephanie A | $1,006.00 |
| Naill,Deborah | $1,006.05 |
| Long,Rashaun K. | $1,006.26 |
| Jackson,Ronald C | $1,006.31 |
| Stucke,Kathryn I | $1,006.63 |
| Childs,Crystal | $1,006.98 |
| Swanson,John A | $1,007.08 |
| Hernandez,Blanca imelda | $1,007.18 |
| Barros,Nateasha | $1,007.49 |
| Azor,Andy | $1,007.56 |
| Gil,Martin | $1,007.83 |
| Jackson,James | $1,007.84 |
| Hron,Jason J | $1,007.85 |
| ARMSTRONG,DOUGLAS | $1,007.87 |
| Powell,Jonathan C | $1,007.90 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| White,Jeremy R | $1,007.90 |
| Brown,Heather | $1,007.98 |
| Delgadillo,Mike | $1,008.00 |
| Del Vescio,Alyssa M | $1,008.03 |
| Arvelo,Edgar | $1,008.06 |
| O'connell,Joshua James | $1,008.31 |
| Nicasio,Yovanka | $1,008.40 |
| Beas,Denise | $1,008.41 |
| Herbert,Giovanni | $1,008.49 |
| Eskelson,Priscilla | $1,008.71 |
| Henry,Peter W | $1,009.39 |
| Alfano,Nicholas | $1,009.54 |
| Barnes,Leonda | $1,009.54 |
| Noel,John | $1,009.84 |
| Mekita,Kimberly | $1,010.16 |
| Fabbrini,Deborah L | $1,010.53 |
| Milstead,Dustin | $1,010.65 |
| Nelson,La'Tina | $1,010.68 |
| Le Flore,Cassandra | $1,010.83 |
| Eaves,David G | $1,010.85 |
| QUINTANA,KIMBERLY A | $1,011.26 |
| Casas,Chiara M | $1,011.33 |
| Hurtado,Raquel | $1,011.53 |
| Thompson,Kevin | $1,011.53 |
| Ramirez Jr,Patrick V | $1,011.62 |
| Garcia,Janett | $1,011.80 |
| Huang,Dong | $1,011.86 |
| Guerrero,Lisette | $1,012.01 |
| Madderra,Sharon | $1,012.14 |
| O'Brien,Kevin K | $1,012.37 |
| Gilbert,Robert | $1,012.57 |
| Corpus,Stephanie | $1,012.65 |
| Berlon,Michael J | $1,012.71 |
| Wedebrook,Rhonda | $1,012.92 |
| Littlehales,Thomas R | $1,012.96 |
| VAZQUEZ,JESSICA MARIE | $1,013.30 |
| Camacho,Yvette | $1,013.86 |
| Pinks,Marni J | $1,013.86 |
| Framiglio,Mark A | $1,013.97 |
| Johnson,Noell W | $1,014.00 |
| Vitkevich,Matthew | $1,014.21 |
| White,Rodney Daniel | $1,014.23 |
| Pavlik,Amy | $1,014.32 |
| Markee,Nathan | $1,014.46 |
| Castelo,Ray | $1,014.58 |
| Thomas,Shane | $1,014.70 |
| Shearon,Phil | $1,015.02 |
| Riggs,Rafia | $1,015.14 |
| Soto,Jorge O | $1,015.36 |
| Reel,Todd | $1,015.37 |
| Westbrook,Lawrence | $1,015.38 |
| Vose,Miranda | $1,015.41 |
| Dent,Laura C | $1,015.47 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Foster,Jaime C | $1,015.69 |
| Thomas,Bailah | $1,015.70 |
| Lopez,Jonathan D | $1,015.84 |
| Vallejo,Felipa | $1,015.92 |
| Edwards,Michael J | $1,016.01 |
| Chavarria,Martha E | $1,016.06 |
| Micael,Tuwaf | $1,016.26 |
| STATON,DASEE | $1,016.26 |
| MARTINEZ,LAURA | $1,016.42 |
| Bowie,Naishel | $1,016.51 |
| Buschel,Joan | $1,016.61 |
| Javier,Andre | $1,016.68 |
| HILL,THERESA M | $1,016.86 |
| Halley,Cheryl A | $1,016.98 |
| Mihut,Ionut | $1,017.29 |
| Wells,Julio A | $1,018.14 |
| Adoure,Ali | $1,018.42 |
| Ramon,Patricia | $1,018.60 |
| Jones,Donald | $1,018.68 |
| Wyatt,Alicia A | $1,018.98 |
| Lynch,Jaclyn | $1,018.99 |
| Becerra,Moises | $1,019.08 |
| Barnard,Gentry | $1,019.21 |
| Nieves,Ivelisse M | $1,019.33 |
| Bailey,Ebony | $1,019.36 |
| Clemente,Rodney | $1,019.91 |
| Hirz,Matthew | $1,020.01 |
| Fequiere,Christopher | $1,020.07 |
| Deas,Steven | $1,020.15 |
| Santiago,Giovanni | $1,020.43 |
| Coleman,Mary H | $1,020.67 |
| Smith,Christina | $1,020.84 |
| Mathiak,Paul | $1,020.88 |
| Sorensen,Amanda N | $1,021.20 |
| Odom,Audrey A | $1,021.25 |
| Richardson,Malinda K | $1,021.26 |
| Clements,Jennifer | $1,021.42 |
| SAN,BRITTANY L | $1,021.66 |
| Miller,Nakia | $1,022.13 |
| Mcclanahan,Justine E | $1,022.62 |
| Watts,Jonna P | $1,022.70 |
| Bonelli,Marc A | $1,022.81 |
| Lizama,Freddy Alexander | $1,022.94 |
| Marquez,Renee C | $1,023.04 |
| Land I,Justin kyle | $1,023.13 |
| Namvar,Arya | $1,023.13 |
| Winston,Nicholle | $1,023.24 |
| Rodriguez,Linda | $1,023.30 |
| Schulze,Jessica M | $1,023.65 |
| Cicarelli,Jon | $1,023.81 |
| Amparo,Jose | $1,024.01 |
| Garcia,Jaime | $1,024.14 |
| Czeto,Robert | $1,024.19 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Malaluan,Noemi | $1,024.41 |
| Aponte,Ahiram C | $1,024.53 |
| Hoskins,Jason M | $1,024.55 |
| Roller,Merrill | $1,024.58 |
| Hart,Rebecca L | $1,025.03 |
| Raisman,Andrew | $1,025.17 |
| Groover,Whitney Nichole | $1,025.79 |
| Leonard,Lester P | $1,025.88 |
| Pospychala,Joel D | $1,026.43 |
| Kruszewski,Justin | $1,026.64 |
| Barton,Blake A | $1,026.71 |
| Pinheiro,Daniel Craily | $1,026.74 |
| Cheek,Michel S | $1,026.80 |
| Lybrand,Lisa | $1,026.80 |
| Smith,Katherine | $1,027.19 |
| Haworth,Nicholas G | $1,027.30 |
| Salinas,Robert | $1,027.32 |
| Goolsby,Renee | $1,027.35 |
| Lopez,Feliciann T | $1,027.42 |
| Wallace,John | $1,027.80 |
| Menendez,Ivan | $1,027.83 |
| Emiliano,Josafat | $1,028.08 |
| Soto,Johanna J | $1,028.12 |
| Fuentes,Jose A | $1,028.20 |
| Antonio,Jacob | $1,028.23 |
| Feehan,Lynn M | $1,028.42 |
| Shaikh,Milad | $1,028.49 |
| Jaffery,Sana W | $1,028.53 |
| Smiley,Lora D | $1,028.64 |
| Billingslea,Kenneth | $1,028.92 |
| Douglas,Jessica Rose | $1,028.94 |
| Houghton,Eric | $1,029.01 |
| Pieczkiewicz,Robert A | $1,029.69 |
| Duchoviner,Adam | $1,029.80 |
| Herrera,Juan S | $1,029.84 |
| Cavazos,Eric J | $1,029.88 |
| Jean-Joseph,Frednel | $1,030.03 |
| Zeledon,Jose M | $1,030.25 |
| Hodge,Sierra | $1,030.45 |
| Asmann,Jade W | $1,031.07 |
| Crandell,Lisa M | $1,031.18 |
| Arguinzoni,Tommy | $1,031.31 |
| Molina,Aldo A | $1,031.42 |
| Lee,Mary K | $1,031.49 |
| Herman,Angela | $1,031.73 |
| Bueno,Raquel | $1,031.84 |
| Barber,Eric | $1,032.02 |
| Kelly,William J | $1,032.50 |
| Felton,Erik | $1,032.68 |
| Addison,Erica Legard | $1,032.82 |
| Rodriguez,Armand | $1,032.82 |
| Stember,Helen K | $1,032.87 |
| Carroll,Ivan | $1,032.94 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Zavala,Carlos V | $1,033.29 |
| Clayton,Tibias C | $1,033.31 |
| Craft,Randall O | $1,033.37 |
| Titus,Tia | $1,033.40 |
| Quinones,Crystal M | $1,033.73 |
| Nelson,Christopher | $1,033.77 |
| Rosado,Therese | $1,033.82 |
| Parks,Michael D | $1,034.14 |
| Plourde,Lauren | $1,034.21 |
| Gomez,Denise | $1,034.30 |
| Williams,Mecca D | $1,034.62 |
| Almahdi,Shahirah | $1,034.77 |
| Rubio,Marvin | $1,034.89 |
| Rodriguez,Alturo | $1,035.02 |
| Ring,Zachary A | $1,035.34 |
| Nepini,Haley E | $1,035.82 |
| Elder,James | $1,036.24 |
| Rothberg,Aaron M | $1,036.35 |
| Munoz,Monique | $1,036.38 |
| Lopez-Cavazos,Veronica Vanessa | $1,036.48 |
| Uvalle,Marbel L | $1,036.52 |
| Jenkins,Edythe | $1,036.80 |
| Toepfer,Thomas M | $1,036.84 |
| Shaw,Kaye | $1,036.91 |
| Browne,Michael J | $1,037.05 |
| SAPERSTEIN,JAMES D | $1,037.25 |
| Sangillo,Janine | $1,037.44 |
| Terrazas,Marlena A | $1,037.47 |
| Martinelli,John A | $1,037.55 |
| Travis,Robert | $1,037.56 |
| Falls,Angelica | $1,037.74 |
| Blair,Daniel | $1,037.76 |
| Fowler,Lisa M | $1,037.78 |
| Metts,Anthony | $1,037.94 |
| Quayle,Laura | $1,037.96 |
| Tackett,Mary E | $1,038.04 |
| Kirksey,Anthony | $1,038.10 |
| Seraphin,Rochener | $1,038.39 |
| Norman,Donald R | $1,038.75 |
| Coronado,Irving | $1,038.76 |
| Snow,Tarah L | $1,038.80 |
| Benson,Jay R | $1,039.01 |
| Fetzner,Garrett | $1,039.11 |
| Mcdonough,John | $1,039.20 |
| Handy Jr,Kevin P | $1,040.00 |
| Saephan,Nai Ching Sandy | $1,040.00 |
| Collier,Christopher C | $1,040.04 |
| Williams,Melanie A | $1,040.09 |
| Lopez,John | $1,040.11 |
| Mullins,Burton H | $1,040.12 |
| Minton,Greg R | $1,040.34 |
| Bauer,Kendra K | $1,040.35 |
| Tasler,Tabetha R | $1,040.35 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Herriott,Austin D | $1,040.75 |
| Warren,Thomas E | $1,040.77 |
| Homsombath,John | $1,040.82 |
| Bame,Jason | $1,041.23 |
| McDiffitt,Shawn D | $1,041.39 |
| Geddes,Chris | $1,041.41 |
| Cacho,Alicia | $1,041.57 |
| Demaio,Nicholas | $1,041.80 |
| Campbell,Jason | $1,041.97 |
| Ahmad,Javed | $1,042.10 |
| Cordoba,Guillermo | $1,042.15 |
| Shannon,Steven L | $1,042.21 |
| Claycomb,Andrew A | $1,042.32 |
| Andrade,Javier S | $1,042.57 |
| Metz,Adam Robert | $1,042.58 |
| Bautista,Jumar A | $1,042.78 |
| Carroll,Jonathon L | $1,042.81 |
| Haziminas,Alexandros | $1,043.12 |
| Nunez,Lourdes | $1,043.65 |
| Lees,Stacy N | $1,043.74 |
| Frew,Andrew J | $1,044.00 |
| George,Christopher R | $1,044.05 |
| Statham,Kristopher | $1,044.19 |
| McQuilla,Jason W | $1,044.25 |
| Moron,Xochil | $1,044.56 |
| Diaz,Apollo G | $1,044.68 |
| Doan,Tuyet-Mai T | $1,044.76 |
| McGhee,Isaac N | $1,045.09 |
| Reise,Steve | $1,045.22 |
| Leiva,Donaldo | $1,045.53 |
| SMITH,AMY | $1,045.80 |
| Garcia,Abrahan A | $1,045.97 |
| Rodriguez,John A | $1,046.28 |
| Ceniseros,Andres | $1,046.41 |
| Limon,Janet | $1,046.47 |
| Silva,Denise | $1,046.70 |
| Wong,Aquilino | $1,046.74 |
| Leach,Ryan | $1,046.82 |
| Daniel,Dashmond Emel | $1,046.94 |
| Huynh,John V | $1,047.06 |
| Wei,Belinda Y | $1,047.06 |
| Johnston,April K | $1,047.11 |
| Luvero,Nicole | $1,047.22 |
| Cepeda,Bryon | $1,047.37 |
| Schimpf,Sarah | $1,047.39 |
| Ocasio,Braina | $1,047.50 |
| Lint,Brian S | $1,047.73 |
| Granillo,David | $1,047.77 |
| KLINE,TAMARA J | $1,047.88 |
| Lacey,Alicia | $1,048.11 |
| Martinez,Angel | $1,048.76 |
| Wilson,Matt | $1,048.78 |
| Sibo,Melissa | $1,048.92 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Chapman,Wannetta N | $1,048.93 |
| Acosta,Vonda J | $1,049.42 |
| Koon,Artisha | $1,049.81 |
| Garcia,Jose J | $1,049.83 |
| Singleton,Tearra J | $1,050.07 |
| Brunies,Don A | $1,050.14 |
| Hogan,James R | $1,050.49 |
| Franco,Barbara | $1,050.92 |
| Ohlson,Joshua R | $1,052.06 |
| Mountain,Devyn | $1,052.12 |
| Driggers,Margaret P | $1,052.24 |
| Devore,Heather | $1,052.29 |
| Diemidio,Daniel | $1,052.33 |
| Stein,Julie C | $1,052.34 |
| Evans,Troy | $1,052.36 |
| Castaneda,Laura | $1,052.45 |
| Lamy,Daanyal | $1,052.46 |
| Sonnier,Jessica C | $1,052.46 |
| Albright,Tyson | $1,052.47 |
| Swyter,Karen | $1,052.62 |
| Edwards,Sylven | $1,052.65 |
| Thomas,Katsie O | $1,052.65 |
| Perez,Ronald | $1,052.86 |
| Scott,Paul | $1,052.86 |
| Brooks,Korey M | $1,052.90 |
| Salgado,Guillermo | $1,053.02 |
| Barthel,Scott | $1,053.14 |
| Rojas,Joshua | $1,053.26 |
| Pasiecznyk,Charles | $1,053.33 |
| Rivera,Yvette A | $1,053.49 |
| Hayes,Briana E | $1,053.58 |
| Johnson,William | $1,053.63 |
| Gonzalez,Brenda I | $1,053.93 |
| Oertli,Erin | $1,054.18 |
| Jean-Philippe,Max G | $1,054.20 |
| Boch,Ryan | $1,054.33 |
| Jaramillo,Maira | $1,054.45 |
| Porras,Thomas | $1,054.72 |
| CEVALLOS,SANTIAGO F | $1,054.94 |
| Fotheringham,Lorin | $1,055.24 |
| Santiago,Dora M | $1,055.56 |
| Long,Brandee | $1,056.01 |
| Lainta,Janice E | $1,056.12 |
| Garcia,Juana | $1,056.15 |
| Cordon,Carlos | $1,056.17 |
| Lewis,Orlando J | $1,056.34 |
| Dempster,Erin | $1,056.60 |
| Alton,Kevin D | $1,056.78 |
| Adams,Briana | $1,056.79 |
| Touch,Samnang | $1,056.96 |
| Nelson,Dustin S | $1,057.05 |
| Byers,James A | $1,057.56 |
| Pentecost,Matthew R | $1,057.59 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Cline,Lawrence Albert | $1,057.71 |
| Barron,Manuel | $1,058.19 |
| Ray,Jamaar Antoine | $1,058.22 |
| Haupt,Derek C | $1,058.50 |
| Williams,Joel Arrington | $1,058.57 |
| DEBORD,KEVIN B | $1,058.78 |
| Vasquez,Vanessa | $1,058.84 |
| Smith,Jerry | $1,059.06 |
| Johnson,Curt | $1,059.11 |
| Rider,Kristina N | $1,059.13 |
| White,Terrence J | $1,059.39 |
| Arez,Luis | $1,059.46 |
| Russell,Don R | $1,059.73 |
| Navarro,Martin | $1,059.75 |
| TORRES,MARIA M | $1,059.96 |
| Chacin,Jose | $1,060.27 |
| Aleman,David | $1,060.29 |
| Soto,Javier | $1,060.38 |
| Leon,Carlos O | $1,060.47 |
| Rodriguez,William | $1,060.55 |
| De Oliveira,Sonia | $1,060.81 |
| Wright,Brandy | $1,060.92 |
| Larralde,Jose L | $1,060.94 |
| Ford,Ozzie | $1,061.15 |
| Nevado,Hector J | $1,061.21 |
| Liek,Archie T | $1,061.54 |
| Shoulders,Phillip E | $1,061.56 |
| Vaughan,Nicholas Brian | $1,061.57 |
| Ervin,Carl H | $1,061.70 |
| Caban,Kevin R | $1,061.87 |
| Tabor,Stephanie M | $1,061.87 |
| Brown,William J | $1,061.89 |
| Martin,Pauline Green | $1,062.05 |
| Dampier,Robert L | $1,062.06 |
| Franklin,Antjuan | $1,062.13 |
| Board,Christopher M | $1,062.20 |
| Murillo,Oscar E | $1,062.35 |
| Drexler III,John | $1,062.43 |
| Hinton,Tamara | $1,062.55 |
| Howard,Kellye C | $1,063.00 |
| Lopez-carreno,Vanessa | $1,063.18 |
| Goldshtain,Nimrod | $1,063.24 |
| Morgan,Wilfred A | $1,063.28 |
| Rodery,Michael L | $1,063.37 |
| Martinez,Sheila J | $1,063.59 |
| Warren,Leland | $1,063.59 |
| Vargas,Michael | $1,063.83 |
| FitzGerald,Brian S | $1,063.97 |
| Stelter,Daniell | $1,064.00 |
| Skiles,Alan | $1,064.03 |
| Davisson,Brian C | $1,064.14 |
| Kinser,Edward R | $1,064.33 |
| Shelton,Heather MARIE | $1,064.54 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Howard,Matthew | $1,064.56 |
| Glenn,Lisa | $1,064.83 |
| Ortiz,Joelle | $1,065.26 |
| Bauer,Matthew J | $1,065.31 |
| Mendoza,Luis G | $1,065.35 |
| Clemente,David | $1,065.67 |
| Williams,Terrinesha Vonsean | $1,065.67 |
| Bontly,Simone M | $1,066.00 |
| Riley,Rick L | $1,066.12 |
| Pena,Luiz | $1,066.28 |
| Rivera,Michael | $1,066.30 |
| Lopez,Jasmine | $1,066.39 |
| Herzog,Jaclyn | $1,066.45 |
| Porras,Robert | $1,066.68 |
| Banks,Ron | $1,066.82 |
| Rosario,Joan C | $1,066.86 |
| Darden,Robert C | $1,067.15 |
| Galan,Gabriel Y | $1,067.37 |
| Bentley,Bryan | $1,067.47 |
| Abed,Afshin | $1,067.48 |
| Garcia,Joseph | $1,067.58 |
| Thomas,Nathaniel | $1,067.58 |
| Hernandez,Daniel A | $1,067.65 |
| Lanier-Crespi,Marcus A | $1,067.81 |
| Mbanga,Kavugho | $1,068.04 |
| Morgan,Rebecca Blair | $1,068.34 |
| Trull,Scott | $1,068.49 |
| Gonzalez,Arnulfo | $1,068.53 |
| Lavilla,Jason | $1,068.55 |
| Keating,Kayleen elizabeth | $1,068.92 |
| Idmhand,Abdelhak | $1,068.97 |
| Nunez,Marisol Soto | $1,068.98 |
| Leger,Tamela | $1,069.31 |
| Theriault,Brian J | $1,069.46 |
| Voss,Jessica L | $1,069.56 |
| Grundy,Leslie Michelle | $1,069.59 |
| Clay,Yvette | $1,069.62 |
| Lane,Alicia A | $1,069.68 |
| Jimenez,Andy Antonio | $1,069.75 |
| Ramos,Erick I | $1,069.77 |
| Verma,Amit | $1,069.97 |
| Reifsteck,Evan A | $1,070.12 |
| Sarabia,Armando | $1,070.24 |
| Farrar,Laura K | $1,070.45 |
| Johnson,Alan | $1,070.54 |
| Norton,Renee | $1,070.89 |
| Reed,Misty D | $1,070.94 |
| Gomez,Vladimir E | $1,071.57 |
| Rodriguez,Raymond | $1,071.60 |
| Medlock,Nichole R | $1,071.64 |
| Barrett,Adam | $1,072.06 |
| Bowers,Charles R | $1,072.88 |
| Ponec,John | $1,072.95 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Burke,Trent | $1,073.08 |
| Clay,Robbie J | $1,073.23 |
| Rivera,Daisy M | $1,073.23 |
| Thompson,Terence A | $1,073.40 |
| Reyner,Yarvic K | $1,073.41 |
| Tran,Norris | $1,073.46 |
| Aguirre,Frances | $1,073.68 |
| Cervantes,Efrain | $1,073.81 |
| Aragon,Vanessa | $1,073.97 |
| Macias,Mark Richard | $1,074.21 |
| Tejeda,Cesar | $1,074.22 |
| Laborde,Javier | $1,074.29 |
| HUTCHINSON,CHESTINE L | $1,074.46 |
| Martini,Kristin A | $1,074.90 |
| Langley,Demetrius | $1,075.28 |
| Montes Echevarria,Roselyn I | $1,075.98 |
| Nelson,Merick J | $1,076.35 |
| McKenzie,Jimmy J | $1,076.47 |
| Clowney,Kenneth | $1,076.79 |
| Herrera,Joel | $1,076.80 |
| Yaginuma,Katty | $1,077.10 |
| Tassy,Edwin | $1,077.22 |
| Cast,Alyson S | $1,077.47 |
| Nunez,Alejandro | $1,077.64 |
| Miller,Jason | $1,078.01 |
| Guinn,Barbara L | $1,078.05 |
| Poole,Scott A | $1,078.12 |
| Rogers-Lloyd,Ashika | $1,078.17 |
| Gloster,Lashondra M | $1,078.32 |
| Adams,Dion | $1,078.33 |
| Cardenas,Raymond | $1,078.47 |
| Hernandez,Bianca E | $1,078.60 |
| Casias,Steven L | $1,078.61 |
| Aldrich,Tiffany | $1,078.78 |
| Pearson,William | $1,078.90 |
| Vera,Sonia | $1,079.07 |
| McKenzie,Shannon L | $1,079.17 |
| Kelly,Jared | $1,079.42 |
| Skawinski,John | $1,079.96 |
| Ward,Carlos E | $1,080.03 |
| Findley,Timothy L | $1,080.06 |
| Brandt,Tiffany A | $1,080.37 |
| Maldonado,Steve | $1,080.68 |
| Mankoff,Christopher | $1,080.72 |
| Denson,Janice L | $1,080.73 |
| Wiggins,Jermond J | $1,081.17 |
| Mata,Guadalupe M | $1,081.25 |
| Lau,Richson | $1,081.60 |
| Salas,Juan C | $1,081.63 |
| Welsh,Emilie R | $1,081.80 |
| Bauer,Aric L | $1,081.88 |
| Cuen,Jose | $1,081.95 |
| Charnoplosky,John R | $1,082.05 |

| | |
|---|---|
| Calungcagin,Raymond | $1,082.27 |
| BREWER,CARLYNETTE | $1,082.79 |
| Blas,Eloisa | $1,083.07 |
| Martinez,Zuleika | $1,083.18 |
| Lizardi,John | $1,083.72 |
| Chapman,David | $1,083.91 |
| Malotte,Jeffery W | $1,084.15 |
| Jack III,Arthur | $1,084.38 |
| MCLEOD,KIMBERLY | $1,084.49 |
| Concepcion,Amarilys | $1,084.83 |
| Deleon,Alfredo | $1,084.95 |
| Lee,Christopher W | $1,085.11 |
| Junkins,Christina V | $1,085.50 |
| Blake,Ronnie | $1,085.84 |
| Mayott,Felicia | $1,085.89 |
| Turnbull,Jason L | $1,085.99 |
| WARREN,ZAC W | $1,086.03 |
| Mundackal,Roji | $1,086.25 |
| Howell,Brian | $1,086.28 |
| Troutman,Cheryl L | $1,086.32 |
| Staven,Ryan | $1,086.36 |
| Whitehall,John P | $1,086.36 |
| Esteva,Alejandra F | $1,086.57 |
| Ramos,Liliann | $1,086.70 |
| Santos,Fernando L | $1,086.70 |
| Elliser,Liz | $1,087.10 |
| Blanco,Luciano | $1,087.50 |
| Ortiz,Brenda | $1,087.60 |
| Parra,Yvonne | $1,087.77 |
| Cagle Jr,Mark | $1,088.01 |
| Guevara,Luz | $1,088.07 |
| Southard,Justin | $1,088.59 |
| Cole,Frederick montri | $1,088.64 |
| Conway,William | $1,088.64 |
| Bazely,Isaiah B | $1,088.77 |
| Cross,Jason | $1,088.90 |
| Valdez,Lewis | $1,088.97 |
| Bedoun,Alex H | $1,089.01 |
| Hawkins,Sally R | $1,089.12 |
| Powell,Chad | $1,089.34 |
| Clark,Daniel E | $1,089.58 |
| Hintz,Mario W | $1,089.59 |
| Cail,Nicholas | $1,089.60 |
| Baylon,Javier A | $1,089.67 |
| Louis,Tommy J | $1,090.12 |
| Abelino,Sabrina | $1,090.36 |
| STALNACKER,ROBERT | $1,090.48 |
| Brooks,Eugene | $1,090.74 |
| Margareci,Michael harrison | $1,090.75 |
| Godwin,Lisa | $1,090.79 |
| Botello,Ruby | $1,091.76 |
| Joseph,Jason | $1,091.96 |
| Mathews,Dustin | $1,092.23 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Montes,Marcelino | $1,092.28 |
| Cochran,Jamison Michael | $1,092.53 |
| Coppley,Nicholas | $1,092.53 |
| Cannava,Kevin | $1,092.60 |
| Bula,Bianca L | $1,092.68 |
| Mayor,Emily M | $1,092.99 |
| Lamb,Clint L | $1,093.29 |
| Martinez,Emely | $1,093.99 |
| Thill,Michelle B | $1,094.05 |
| Vega,Solmarie | $1,094.08 |
| Fultz,Dan | $1,094.09 |
| Reutelshofer,Michael | $1,094.10 |
| Berry,Stanley J | $1,094.18 |
| Monteleone,Matthew D | $1,094.25 |
| Heyward,Heather | $1,094.29 |
| Ackor,Jason Paul | $1,094.42 |
| Chowdhury,Mohammad | $1,094.61 |
| BRYANT,CHRISTOPHER G | $1,094.63 |
| Swarthout,Heidi | $1,095.07 |
| Garcia,Melanie D | $1,095.21 |
| Lehrer,Harry S | $1,095.57 |
| Charles,Paula | $1,095.62 |
| Kennedy,Colleen M | $1,095.90 |
| Aitpakov,Vladimir | $1,095.94 |
| Artis,Unique | $1,096.20 |
| Franklin,Marcus | $1,096.56 |
| Kye,Sung Ah | $1,096.59 |
| Mellette,Christy A | $1,096.61 |
| Rowland,KC J | $1,096.61 |
| Alvarez I,John r | $1,096.84 |
| Hassan,Jawad | $1,096.95 |
| Wheat,Philip H | $1,097.13 |
| Tilson,Justin | $1,097.28 |
| Clayton,Monique B | $1,097.40 |
| Knowles,Steven M | $1,097.46 |
| Hoese,Mark J | $1,097.94 |
| Quintero,Amado D | $1,098.05 |
| Carrion,Lisandro | $1,098.09 |
| Gallardo,Rocky | $1,098.13 |
| Scott,Jasmine | $1,098.16 |
| Salvatoriello,Nicholas A | $1,098.20 |
| Fultz,Teresa Renee | $1,098.22 |
| Reyes,Maria | $1,098.50 |
| Hann,Fazila | $1,098.58 |
| Snowden,Jennifer | $1,098.71 |
| Manganaro,George F | $1,098.72 |
| Heuer,Linda | $1,098.73 |
| Rubio,Xuxa C | $1,098.96 |
| Ahmad,Fida | $1,099.07 |
| Rolon,Roselly M | $1,099.18 |
| Rosales,Adriana | $1,099.37 |
| Cisneros,Alberto S | $1,099.40 |
| Chu-Duffett,Hokule'a M | $1,099.73 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Bell,Aamir | $1,099.74 |
| Clementi,Vanessa P | $1,099.82 |
| Nguyen,Tony Do | $1,099.88 |
| Gomez,Diego | $1,099.95 |
| Martinez,Paul E | $1,100.05 |
| Brunette,Adena | $1,100.16 |
| Blaase,Dennis W | $1,100.25 |
| Blair,Don W | $1,100.44 |
| Fox,Jeffrey s. | $1,100.57 |
| Bouchier,Thomas | $1,100.62 |
| Guiney,Jennifer D | $1,100.71 |
| CENTANNI,MELISSA E | $1,100.91 |
| Negron,Efrain M | $1,100.96 |
| Grabarska,Anna M | $1,101.03 |
| Vargas,Alberto | $1,101.20 |
| Hunt,Mary Ann | $1,101.23 |
| McManus,Charles T | $1,101.51 |
| Howard,Russell K | $1,101.54 |
| Moore,Bailey ELIZABETH | $1,101.93 |
| Chartier,Derek | $1,102.23 |
| Street,Cory | $1,102.24 |
| Carter,Kambridge | $1,102.34 |
| Lane,William | $1,102.35 |
| Nguyen,Cathy Pham | $1,102.61 |
| Supreme,James | $1,102.78 |
| Colabello,William | $1,102.83 |
| Caudillo,Brian Nicolas | $1,102.97 |
| Weber,Matthew Ryan | $1,103.00 |
| Sciara,John C | $1,103.07 |
| Steele,Shantaram | $1,103.29 |
| Ford,Andrea L | $1,103.31 |
| Werking,Tim R | $1,103.50 |
| VERGEL,BRYAN A | $1,103.63 |
| KUHLMAN,EARL | $1,103.88 |
| Ly,Thien | $1,103.99 |
| Diaz,Javier | $1,104.03 |
| Morais,Bricia | $1,104.22 |
| Maher,Mary | $1,104.31 |
| Ganther,Tyndareus B | $1,104.91 |
| Deanda,Anthony | $1,105.04 |
| Harris,Demorcus | $1,105.38 |
| Oberg,Jessica L | $1,105.41 |
| Hohl,Louis | $1,105.53 |
| Paulseth,Noah M | $1,105.77 |
| Taylor,Viviene M | $1,106.06 |
| Davtyan,Oganes | $1,106.08 |
| Mimms,Taneisha M | $1,106.18 |
| Casarez,Patrick | $1,106.19 |
| Piro,Lannelle | $1,106.29 |
| Todd,Patrick | $1,106.65 |
| Flores,Gilbert J | $1,107.12 |
| Rodriguez,Alex | $1,107.12 |
| Byers,Candrea A | $1,107.23 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Peters,Bradley | $1,107.25 |
| Whitmore,Donald E | $1,107.39 |
| Guerrero,Juan | $1,107.41 |
| Gaylord,Kevin | $1,107.68 |
| Sturgis,Janae S | $1,107.71 |
| Roye,Richard | $1,108.03 |
| Duran,Dennis | $1,108.07 |
| Bodley,Heather | $1,108.12 |
| Jaafar,Mohamed | $1,108.37 |
| Long,Thy | $1,108.45 |
| Grecco,Lydia K | $1,108.88 |
| SPRAITZ,SHARON A | $1,108.90 |
| Ross,Eric | $1,108.94 |
| Holston,Kara J | $1,109.11 |
| Benton,John H | $1,109.13 |
| Beaudry,Erik | $1,109.25 |
| Tomberg,Abby I | $1,109.29 |
| Cornelius Jr,Lionel | $1,109.44 |
| Mayers,Shanee | $1,110.15 |
| Lastra,Raul | $1,110.24 |
| Clay,La'Keyshia T | $1,110.28 |
| Rivera,Jennyfer L | $1,110.58 |
| Aguilera,Greg C | $1,110.60 |
| Swisher,Jamie | $1,110.61 |
| Delaney,Danielle N | $1,110.73 |
| Prise,John Arthur | $1,110.77 |
| FRANCIS,TRACY S | $1,111.08 |
| King,Kimberly A | $1,111.21 |
| Cruz,Joanna | $1,111.41 |
| Mahoney,Matthew J | $1,111.47 |
| Haywood,Anthony M | $1,111.53 |
| Mendoza,Sheryl | $1,111.58 |
| Arriaga,Hermenegildo | $1,111.67 |
| Hemstreet,Lynette B | $1,111.68 |
| Furches,Joel Christopher | $1,111.72 |
| Chambers,Amy L | $1,111.86 |
| Lee,Jeffery | $1,111.87 |
| Dodd,Jessica | $1,112.02 |
| Fryczynski,Mario | $1,112.10 |
| Barfield,Jason P | $1,112.13 |
| Bohach,Sherry | $1,112.27 |
| Rodriguez,Christopher P | $1,112.68 |
| Alioto,Joclynn | $1,113.01 |
| Kelley,Tamill | $1,113.11 |
| Howlin,Gaynelle | $1,113.38 |
| Lenihan,Katie | $1,113.41 |
| Rico,Daniel M | $1,113.49 |
| Si Thu,Zay Yar | $1,113.79 |
| Ortiz,Tomas | $1,113.88 |
| Clarke,Nadine | $1,113.90 |
| Mullen,Curtis R | $1,113.91 |
| Moreno,Daniel | $1,114.64 |
| Melendes,Mark | $1,114.68 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hinrichs,Jonathan Edward | $1,114.85 |
| Marburger,Joshua J | $1,114.92 |
| Murrell,Lovell | $1,115.02 |
| Warren,Eric T | $1,115.03 |
| Carranza,Jesus | $1,115.04 |
| Milla,Mario | $1,115.23 |
| Bolton,John | $1,115.29 |
| Conron,William | $1,115.40 |
| Mendez,Cesar | $1,115.57 |
| Sellers,Justin K | $1,115.84 |
| Torres-Cardenas,Megan Marie | $1,115.98 |
| Lands,Thomas | $1,116.00 |
| Landry,Christine | $1,116.34 |
| Rea,Daniel Wayne | $1,116.40 |
| Mullings,Mauricia | $1,116.52 |
| Ransom,Sedrick A | $1,116.63 |
| Barber,Brandon | $1,116.89 |
| Gasiorowski,Martin | $1,116.91 |
| Bulger,Matthew | $1,116.94 |
| Bonet,Yazman | $1,117.15 |
| Gonzalez,Abdel A | $1,117.15 |
| Sosa,Roberto Lazaro | $1,117.18 |
| Pena,Charles | $1,117.19 |
| Sousa,Brian | $1,117.32 |
| Bush,Edward A | $1,117.38 |
| Jones,Robert E | $1,117.60 |
| Vargas,Aracelly | $1,117.72 |
| Hansen,Brian J | $1,117.77 |
| Miller,Tramaine | $1,117.77 |
| Register,Katherine L | $1,117.78 |
| Mc Daniel,Elsie D. | $1,117.81 |
| Stovall,Debra R | $1,117.86 |
| Boyance,Barret J | $1,117.92 |
| De La Paz,Melvin N | $1,117.92 |
| THOMPSON,PAUL B | $1,118.49 |
| Velez,Ramsey | $1,118.53 |
| Brandt,Megan M | $1,118.64 |
| Baird,Brandie A | $1,119.41 |
| Cuebas,Wesley J | $1,119.51 |
| THOMPSON,MARTINA M | $1,119.59 |
| Buringa,Gregory W | $1,119.77 |
| Middleton,Dexter L | $1,119.98 |
| Batzler,Mike A | $1,120.12 |
| Armentrout,Dustin | $1,120.16 |
| Tougas,Amber M | $1,120.44 |
| Walsh,Josefa | $1,120.54 |
| Cogswell,Adam | $1,121.00 |
| McMahon,Christopher S | $1,121.14 |
| Cornett Jr,Allen B | $1,121.18 |
| TOWERY,TIFFANY | $1,121.27 |
| Ward,Heath | $1,121.69 |
| Olson,David A | $1,121.72 |
| Gates,Jerron | $1,121.75 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Wagschall,Nicole L | $1,121.83 |
| Chan,Gilbert | $1,121.91 |
| Karres,Joshua M | $1,121.98 |
| Morales,Nicholas H | $1,122.18 |
| Salonis,Joseph | $1,122.20 |
| Whittington,Katherine M | $1,122.36 |
| Garcia,Alex | $1,122.57 |
| Crowley,Debra D | $1,122.91 |
| Soto,Stephen | $1,122.98 |
| Butler,James | $1,123.47 |
| Cocos,Clayton J | $1,124.08 |
| Guianen,Ricky L | $1,124.23 |
| Graham,Robert | $1,124.41 |
| Browne,Eric | $1,124.54 |
| Hart,Julian | $1,124.70 |
| Pearce,Jonathan W | $1,124.72 |
| Gandara,Jose | $1,124.88 |
| Pringle,Cody Allen | $1,125.04 |
| Brooks,Dameon | $1,125.21 |
| Vega,Julio J | $1,125.60 |
| Jukes,Veronica | $1,126.14 |
| Taylor,Mamata P | $1,126.24 |
| Renault,Danielle m | $1,126.28 |
| Escobedo,Gerardo | $1,126.39 |
| Glicker,Andrew J | $1,126.51 |
| Takatsuki,Shara F | $1,126.58 |
| Woodson,Terrance S | $1,126.61 |
| Collins,Chandra | $1,126.85 |
| Fernandes,Odmir L | $1,127.02 |
| Henderson,Corey | $1,127.09 |
| Putnam,Joseph W | $1,127.12 |
| Monfiston,Edwin | $1,127.42 |
| Roa,Olga | $1,127.62 |
| Woodson,Elizabeth P | $1,128.37 |
| Williams,Vanessa Mae Hessbrook | $1,128.49 |
| Miramontes,Brenda | $1,128.88 |
| Phakeovilay,Souphanh | $1,128.92 |
| Corsino,Yelitza | $1,129.16 |
| Cruz,Karina | $1,129.42 |
| Pinto,Ricardo | $1,129.64 |
| Layne III,Dallas | $1,129.67 |
| Doyscher,Scott J | $1,129.78 |
| Floyd,Eric | $1,130.25 |
| Ridlon,Colin | $1,130.34 |
| Walker,Roxany | $1,130.35 |
| Swoboda,Laura | $1,130.38 |
| Tracey,Joshua D | $1,130.52 |
| Garcia,Angel L | $1,130.76 |
| Jones,Darick Derrel | $1,131.25 |
| Richardson,Shakira teaira | $1,131.30 |
| Jemison,Latoya S | $1,131.47 |
| St Rose,Kevin T | $1,131.86 |
| Figueroa,Giovanni D | $1,132.14 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Wright,Rodney | $1,132.19 |
| Tye,Jeffrey M | $1,132.27 |
| Ramos,Elia | $1,132.32 |
| Brunelle,Melanie J | $1,132.35 |
| Talbert,Alexander | $1,132.72 |
| Marcello,Patrick J | $1,133.32 |
| Vinson,Valerie | $1,133.47 |
| Stepter,Renita L | $1,133.75 |
| Westberry,Michelle Beckert | $1,133.95 |
| RODRIGUEZ,VICTOR R. | $1,134.08 |
| Long,Kelley R | $1,134.67 |
| Hernandez,Juan M | $1,134.88 |
| Baker,James | $1,135.52 |
| Muhawesh,Muhammad | $1,135.62 |
| Maldonado,Rosalba | $1,135.63 |
| Holmes,Jonathan | $1,135.67 |
| Weigert,Letha | $1,135.78 |
| Shaw,Brian | $1,135.88 |
| Coleman,Robert | $1,135.95 |
| Azhocar,Jennifer Marie | $1,135.99 |
| Pena,Nicholas R | $1,136.07 |
| De Jesus,Edwin | $1,136.14 |
| Holmes Jr,Stuart | $1,136.17 |
| Manganiello,Traci | $1,136.23 |
| Edwards,Aaron | $1,136.24 |
| Hastie,Jason i | $1,136.37 |
| Cote,Cory | $1,136.49 |
| Mills,Tiffany M | $1,137.83 |
| Hritz,Dylan Z | $1,138.18 |
| Milliken,Amberlee J | $1,138.48 |
| Lee,Elvis | $1,138.71 |
| Hastings,Tyrus | $1,138.90 |
| Scott,Brian | $1,139.00 |
| WOODFORK,ZAREK A | $1,139.13 |
| Truong,Lauren K | $1,139.20 |
| McClellan,Matthew | $1,139.24 |
| Garza,Jason | $1,139.30 |
| Stewart,Victor A | $1,139.34 |
| Yang,Hony | $1,139.65 |
| Fittipaldo,Natalie E | $1,139.73 |
| SIMMONS,JESSICA ANN | $1,139.83 |
| THOME,LINDSAY R | $1,139.84 |
| Medina,Adrian | $1,140.13 |
| Mason,Monique | $1,140.73 |
| Sims,Cindy M | $1,140.95 |
| Jedlicki,Natali M | $1,141.03 |
| Bartlett,Owen M | $1,141.11 |
| Garibay,Manuel F | $1,141.13 |
| Ruiz,Moises Jose | $1,141.32 |
| Syacsure,Jesse | $1,141.71 |
| Corbat,Robert | $1,141.81 |
| Ackerman,Neal E | $1,141.85 |
| Garza,Domingo | $1,141.98 |

| | |
|---|---|
| Clements,Michael | $1,142.12 |
| Edwards,Jeremy M | $1,142.20 |
| Hay,Matt S | $1,142.50 |
| Hernandez,Everardo | $1,142.54 |
| Arias,Jessica | $1,142.61 |
| Carter,Marcus B | $1,142.96 |
| RIDER,LAURA J | $1,143.11 |
| Ratliff,Kristopher M | $1,143.46 |
| Ortegon,Edward A | $1,143.54 |
| Norris,Michael | $1,143.74 |
| Freedman,Robert | $1,143.92 |
| Bernhard,Hollie | $1,143.97 |
| Castaneda,Lorena | $1,144.08 |
| Cooper,Sean | $1,144.09 |
| Douglas,Thomas | $1,144.29 |
| Olsen,Siobhan N | $1,144.38 |
| Poznanski,Melissa | $1,144.64 |
| Lofton,Lachaunae D | $1,144.79 |
| Francuz,Robert | $1,144.80 |
| Bugielski,Paul | $1,145.39 |
| Layman,Shane A | $1,145.56 |
| Bermudez,Yamilett J. | $1,145.68 |
| Easley,Derek M | $1,145.69 |
| Lauro,Daniel | $1,146.08 |
| Moody,Steven Miles | $1,146.17 |
| Roy,Daryl | $1,146.21 |
| Jones,Tracie lanita | $1,146.41 |
| Cote,Robert | $1,146.61 |
| Curran,Amanda | $1,146.73 |
| Antoine,Michelle | $1,146.78 |
| Stanley,Keyonna S | $1,146.90 |
| Jorgenson,Bradley | $1,146.94 |
| Pfanzelter,Sarah | $1,147.57 |
| Beh,Jeremy D | $1,147.62 |
| Lopez,Carlos Augusto | $1,147.69 |
| Davis,Lisa D | $1,147.78 |
| Tolnay,Adam | $1,148.00 |
| Miller,Paul | $1,148.16 |
| Smith,Kristie | $1,148.37 |
| Matthews,Paul | $1,148.39 |
| Jamison,Linda R | $1,148.42 |
| Piczon,Wilberto Enrico | $1,148.50 |
| Rankins,Jacquette Richmond | $1,148.69 |
| Forsythe,Aaron M | $1,148.77 |
| Rodriguez,Dianna E | $1,148.86 |
| Eldon,Corey | $1,148.87 |
| Purcell,Justin P | $1,149.50 |
| Cooney,Patrick J | $1,149.92 |
| Vivanz,Daniel | $1,149.97 |
| Gonzalez,Alexander | $1,150.21 |
| Reid,Michael | $1,150.54 |
| Carrillo,Jerel | $1,150.58 |
| Quezada,Edgar | $1,150.77 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Goodwin,Adrian P | $1,150.87 |
| Harkey,Christopher | $1,150.92 |
| Norwood,Michael A | $1,151.46 |
| Quiles,Evonne M | $1,151.69 |
| Masi,Anthony | $1,151.71 |
| Campos,Moises | $1,151.84 |
| Grant,Yusef | $1,151.98 |
| Martinez,Maria | $1,152.13 |
| Derrick,Doree Linh | $1,152.24 |
| Heinen,Grant S | $1,152.59 |
| Domingo,Zander | $1,152.77 |
| Nelson,Raymond | $1,152.77 |
| Beck,Erik S | $1,152.99 |
| Peak,Sherry | $1,153.05 |
| Balls,Tyrone Edward | $1,153.41 |
| Calderon,Rodolfo E | $1,153.58 |
| Mitchell,Guy M | $1,153.63 |
| Campos,Alma Lidia | $1,153.81 |
| Zuno,Christian | $1,154.10 |
| Jimenez,Nicholas | $1,154.22 |
| Thomas,Steven J | $1,154.25 |
| Sur,Sibyl L | $1,154.56 |
| Manzanero Brown,Miriam L | $1,154.78 |
| Casas,Edward | $1,154.98 |
| Straub,Brittnie N | $1,155.06 |
| Carrasco,Leonel | $1,155.07 |
| Casella,Natalia | $1,155.21 |
| Baggett,Beverly Jean | $1,155.48 |
| Cruz,Elias D | $1,155.63 |
| TOTH,JENNIFER | $1,155.71 |
| Searcy,Jeffery | $1,155.83 |
| Castaneda,Mark | $1,155.91 |
| McLean,Antoinette M | $1,156.34 |
| Keyes,Avery | $1,156.50 |
| Camacho,Eric R | $1,156.66 |
| Lawshae,Maranda | $1,156.85 |
| Galwey,Christian D | $1,156.93 |
| Hayden,Emmitt | $1,156.98 |
| Allan,Hope | $1,157.04 |
| Mills,Wilbert D | $1,157.16 |
| Lumsden,Eric J | $1,157.23 |
| Michaelessi,Christopher | $1,157.41 |
| Hinojosa,Yolanda | $1,157.70 |
| Seibers,Tara | $1,157.81 |
| Jaworski,Ryan | $1,157.94 |
| SHIRLEY,TINISHIA | $1,158.24 |
| Maikai,Constance L | $1,158.43 |
| Jonas,Lyronne Angel | $1,158.44 |
| Banda,Robert | $1,158.66 |
| Perez,Nichelle | $1,158.75 |
| Moran,Jose | $1,158.80 |
| Ambriz,Virginia | $1,158.88 |
| Aybar,Mary | $1,158.99 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Kurfess,Brian | $1,159.03 |
| BEHLOW,NICOLE | $1,159.26 |
| Hatim,Abu A | $1,159.30 |
| Babb,Chasity | $1,159.32 |
| Wade,Christopher J | $1,159.38 |
| Brown,Destiny E | $1,159.42 |
| Hanna,Brian J | $1,159.43 |
| Palmer,Jared | $1,159.60 |
| Meza,Rubria E | $1,159.62 |
| Tekle,Zaid | $1,160.24 |
| Ouprasith,James | $1,160.61 |
| Forseth,Kyle | $1,160.63 |
| Johnson,Christopher C | $1,160.65 |
| DARVILLE,TAUHEEDA A | $1,160.66 |
| Schemelia,Lauren | $1,161.08 |
| San,Richard | $1,161.49 |
| Hawkes,Brady | $1,162.18 |
| Anderson,Jamie A | $1,162.22 |
| Ambriz,Jorge | $1,162.26 |
| Nelson-Shedler,Barbara J | $1,162.27 |
| Macias,Vivian | $1,162.38 |
| Moran,John | $1,162.39 |
| Schlosser,Jolene | $1,162.49 |
| Gillbreath,Spencer R | $1,162.66 |
| Brooks,Eudora | $1,162.92 |
| Yi,In | $1,162.94 |
| Myers,Kyle | $1,163.06 |
| THOMPSON,MELISSA A | $1,163.22 |
| Richman,Eric | $1,163.51 |
| Gonzalez,Edgard | $1,163.87 |
| Davis,Nichole M | $1,163.93 |
| Kappel,David A | $1,164.12 |
| Pate,Brittany N | $1,164.14 |
| Johnson,Edna J | $1,164.27 |
| Morelos,Elizabeth | $1,164.33 |
| KELLER,SEAN | $1,164.67 |
| Niece,Gregory D | $1,164.69 |
| Mirabal,Julio E | $1,164.76 |
| Cramond,Jim | $1,164.82 |
| Elbarq,Tareq | $1,164.92 |
| Lucero,Orlando L | $1,165.10 |
| Bessette,Justin L | $1,165.14 |
| Jacobs,Paul | $1,165.18 |
| Robinson,Rachel | $1,165.29 |
| Ashworth,Thomas D | $1,165.49 |
| Hernandez,Jessica | $1,165.65 |
| DUNAGAN,JAMES M | $1,166.21 |
| Ornelas,Monique P | $1,166.29 |
| Shehan,Brian | $1,166.54 |
| Kershenblatt,Charles W | $1,166.59 |
| O'Connor,Sean M | $1,166.60 |
| Moser,Erin M | $1,166.86 |
| McKee,Kalli R | $1,166.89 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Williams,Robert L | $1,168.24 |
| Gross,Heather M | $1,168.44 |
| Ruprecht,Jessica A | $1,169.06 |
| Mathieson,Kathleen M | $1,169.69 |
| Morgan,Jeffrey K | $1,169.76 |
| Brichacek,Joshua A | $1,169.83 |
| Settle,Brandi N | $1,170.02 |
| McCallum,Michael | $1,170.14 |
| Trang,John | $1,170.28 |
| Cotto,Omar | $1,170.43 |
| Hill,Hamilton | $1,170.81 |
| Aragon,John L | $1,170.96 |
| Miller,Emily Joy | $1,171.07 |
| Kirksey,Dianna C | $1,171.23 |
| Martinez,Janet | $1,171.25 |
| Kubecka,Michael | $1,171.45 |
| Shirazi,Angela | $1,171.72 |
| Cummins,Ray W | $1,171.81 |
| Horinka,David A | $1,172.28 |
| Bacheller,Evan david | $1,172.45 |
| Amaya,Marlon R | $1,172.48 |
| McRoberts,Thomas R | $1,172.60 |
| Lewis,Terry D | $1,172.80 |
| Rivera,Efrain | $1,172.93 |
| Ellison,Marcus A | $1,173.18 |
| Daniels,Gregory | $1,173.22 |
| Mayorga,Diana | $1,173.44 |
| Orellana,Martin E | $1,173.55 |
| Cunningham,Ian G | $1,173.69 |
| Smith,Morris Duane | $1,173.80 |
| Salinas,Adriana | $1,173.89 |
| Mighty,Michelle | $1,174.21 |
| White,Charles W | $1,174.26 |
| Valdez,Ordalina | $1,174.91 |
| Passanise,Andrew J | $1,174.93 |
| Maddux,Kristina | $1,174.97 |
| Stevens,Lee Edward | $1,175.03 |
| McKnabb,Sean | $1,175.28 |
| Rivero,Ulises | $1,175.41 |
| Elma,Melchor S | $1,175.45 |
| Tapia,Jesse | $1,175.67 |
| Hollis,Sherell M | $1,176.07 |
| Hernan,Matthew | $1,176.20 |
| Craig,Brandon M | $1,176.37 |
| Koulouris,Nick | $1,176.44 |
| Barba,Rolando B | $1,176.47 |
| Cook,Jonathan William | $1,176.71 |
| Hammerschmidt,Elizabeth A | $1,177.11 |
| Sullivan,Joshua L | $1,177.21 |
| Ojeda,Claire | $1,177.34 |
| Hutton,Tyrus E | $1,177.40 |
| Rodriguez,Paz C | $1,177.44 |
| Allen,Kristle K | $1,177.51 |

| | |
|---|---|
| Green,Samantha | $1,177.53 |
| Vargas,Luis A | $1,177.62 |
| Wade,Allyson Deneen | $1,177.71 |
| Keeney,Noah | $1,178.03 |
| Bryant,Jennifer | $1,178.04 |
| Smith,Ryan M | $1,178.05 |
| Goehring,Ryan C | $1,178.09 |
| Quinones,Carlos A | $1,178.19 |
| Andrews,Syretta | $1,178.22 |
| Winterburg,Sean E | $1,178.27 |
| Jackson,Steven | $1,178.29 |
| Miller,Brenton | $1,178.69 |
| Pham,Linh | $1,178.75 |
| Smith,Deshondra N | $1,179.00 |
| Robinson,Darnecia L | $1,179.24 |
| Brown,Kevin | $1,179.28 |
| Westfall,Michael | $1,179.47 |
| Davis,Matt | $1,179.76 |
| Alexander,Luisa A | $1,180.26 |
| Baughman Jr,Robert | $1,180.29 |
| Murutes,Theodore J | $1,180.32 |
| Bromberg,Brian | $1,180.62 |
| Childress,Emily | $1,180.73 |
| Ferretti,James M | $1,180.76 |
| Wolfenden,Jason D | $1,180.84 |
| Youkhana,Amanda | $1,180.85 |
| Salinas,Anna M | $1,181.05 |
| Thao,Yer | $1,181.18 |
| Cochran,Krystal | $1,181.21 |
| Leicht,Jamie B | $1,181.27 |
| Madlani,Atul H | $1,181.28 |
| Eaton,Tanya | $1,181.33 |
| Greenwood,Jessica R | $1,181.79 |
| Bolin,Jacob | $1,181.88 |
| Shore,Jennifer | $1,182.24 |
| Cheatham,Jessica | $1,182.54 |
| Sibindi,Obedingwa | $1,182.54 |
| Guillemette,Nicole | $1,182.60 |
| Eldredge,James | $1,182.84 |
| Hassan,Edward Michael | $1,183.02 |
| Segundo,Angela N | $1,183.21 |
| Duncan,Steven F | $1,183.28 |
| Aghayere,James M | $1,183.63 |
| Kowalczuk,Jeffrey A | $1,183.97 |
| Banks,Andre | $1,183.98 |
| Meek,Dawn D | $1,184.11 |
| Pejoski,Ilija | $1,184.16 |
| Ferdinand,Donald | $1,184.99 |
| Berry,Daniel | $1,185.42 |
| Mandell,Derrick | $1,185.68 |
| Ford,Scott | $1,186.24 |
| Osborn,Cedric M | $1,186.53 |
| Wright,Brian | $1,187.13 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| MYERS,HEATHER D | $1,187.51 |
| Floyd,Dejah | $1,187.72 |
| RAMIREZ-VAZQUEZ,WILLIAM | $1,187.84 |
| Marshall,Timothy C | $1,188.32 |
| Russell III,William | $1,188.44 |
| Taveras,David | $1,188.67 |
| Weed,Kevin bradley | $1,188.70 |
| Gattuso,Monique S | $1,188.85 |
| Cazares,Melanie | $1,189.00 |
| BYRD,RONALD | $1,189.05 |
| Zielinski,Lawrence S | $1,189.16 |
| Suchan,Lisa | $1,189.21 |
| FANO,CHRISTOPHER | $1,189.35 |
| Darson,Sheer | $1,189.52 |
| Marsaille,Volmene | $1,189.56 |
| Milon,Kia A | $1,189.71 |
| Southwick,Philip | $1,190.20 |
| Ramirez,David G | $1,190.79 |
| Horton,Devon | $1,191.06 |
| Hajjar,Janet A | $1,191.31 |
| Crawford,Tawuan Lativia | $1,191.43 |
| Ponce,Daniel | $1,191.65 |
| Giangrasso,Raul | $1,191.94 |
| Heckman,Donna | $1,192.48 |
| Edwards,Jerome | $1,192.96 |
| Aguilar,Samuel G | $1,192.97 |
| Guilbaud,Olivia N | $1,193.14 |
| Gregg,Ebony P | $1,193.31 |
| Bui,Daniel | $1,193.55 |
| Dell,Terry M | $1,193.67 |
| Villarreal,Vicente | $1,193.82 |
| Ross,Wilbur C | $1,194.78 |
| Ahmed,Istiak | $1,194.82 |
| Angel,Candace R | $1,194.86 |
| Nielsen,Sierra K | $1,195.00 |
| Maloney,Megan | $1,195.30 |
| Siewert,Gordon J | $1,195.30 |
| Villaruel,Warren C | $1,195.47 |
| Rice,Joshua | $1,195.56 |
| Smith,Ronald | $1,195.69 |
| Rjiejahh,Carimmshiaa C | $1,195.70 |
| Council,Abdul | $1,195.82 |
| Rodriguez,Efrain | $1,195.88 |
| Ortiz,Luis J | $1,196.10 |
| Perez,Henry R | $1,196.29 |
| Ketcham,Sean M | $1,196.73 |
| Kurrle,Timothy W | $1,196.85 |
| Elgart,David | $1,196.97 |
| Murphy,Jay J | $1,197.16 |
| Tahaney I,Christopher scott | $1,197.16 |
| Brooks,Grant E | $1,197.21 |
| Cano,Freddy | $1,197.52 |
| Kretchmer,Andrew | $1,197.53 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Serra,Darby J | $1,197.77 |
| Kirkpatrick,Anna Marie | $1,198.17 |
| Wood,Susie Prado | $1,198.52 |
| Naik,Niraj A | $1,198.60 |
| Heller,Jeremy L | $1,198.82 |
| Kirby,Danielle | $1,199.09 |
| Shovelin,Michael D | $1,199.30 |
| Donalson,Norman E | $1,199.31 |
| Woodward,Rebekah | $1,199.33 |
| Hill,Jasmin | $1,199.35 |
| Basham,Julie C | $1,199.96 |
| Brookshire,Casey L | $1,200.20 |
| Pino,Xavier Alberto | $1,200.50 |
| Rodgers,Robert | $1,200.58 |
| Pierre-Pierre,Tatiana A. | $1,200.61 |
| Venable Jr,Roland Stewart | $1,200.76 |
| Russell,William A | $1,201.45 |
| Hedman,Thomas E | $1,201.51 |
| Quintillan,Jerome vargas | $1,201.59 |
| Neequaye,Fred K | $1,201.78 |
| Richardson,Reginald Demond | $1,202.00 |
| Wiens,Jennifer L | $1,202.03 |
| Jorge,Jonathon C | $1,202.39 |
| Strong,Charles | $1,202.43 |
| Miller,Karen C R. | $1,202.60 |
| Taylor,Rhonda e | $1,202.72 |
| Lewis,Murvita D | $1,202.74 |
| Boisse,John P | $1,202.94 |
| Fernando,Rommel Jay | $1,203.72 |
| Martinez,Rebecca G | $1,203.74 |
| Johnson,Hunter | $1,203.92 |
| Keen,Arthur R | $1,204.11 |
| Cohen,Amber L | $1,204.17 |
| Armstrong,Jerell L | $1,204.31 |
| Austin,Tim W | $1,204.42 |
| Barrett,Phillip | $1,204.49 |
| Walker,Walter B | $1,204.61 |
| Navarro,Natalie | $1,204.63 |
| Pacheco,Andres J | $1,205.06 |
| Salvera,Rina | $1,205.20 |
| Perez,Andres F | $1,205.31 |
| Schmitz,Joe | $1,205.75 |
| Anyanwu,Odinakachi C | $1,205.83 |
| Scopes,Matthew T | $1,206.03 |
| Esquivel,Jorge A | $1,206.15 |
| Kucia,Karly | $1,206.28 |
| Harris,Trelawny | $1,206.54 |
| Tichon,Kevin | $1,206.63 |
| Corral,Sebastian | $1,206.78 |
| Phillips,Joshua A | $1,207.21 |
| Simpson,Alyssa | $1,207.80 |
| Bugg,Rebecca M | $1,207.84 |
| Javed,Asim | $1,208.40 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Martinez,Ricardo S | $1,208.50 |
| Spriggs,Carlos | $1,208.72 |
| Owen,James | $1,208.74 |
| Katowicz,Peter K | $1,208.98 |
| Michaels,Lisa | $1,208.99 |
| Abreu,Carlos a | $1,209.03 |
| Stepka,Nicholas | $1,209.23 |
| Terry,Njama M | $1,209.31 |
| Couplin,Allan | $1,209.43 |
| Rodriguez,Lissette | $1,209.57 |
| Davis,Mykell D | $1,209.84 |
| Bard,Derrick | $1,210.36 |
| Avendano,Cesar | $1,210.65 |
| Laforest,Jeremy M | $1,210.79 |
| Sansone,Michael | $1,211.22 |
| King,Brian | $1,211.44 |
| Lamb,Sean D | $1,211.45 |
| Flanders,Andy | $1,211.94 |
| Cohen,Erica H | $1,212.09 |
| Hager,Zachary | $1,212.26 |
| Grubb,Justin | $1,212.30 |
| Shipp,Debbie | $1,212.34 |
| Barnes,Joseph H | $1,212.79 |
| Sutton,Nancy I | $1,212.81 |
| Ozbun,Shawn L | $1,212.90 |
| Hichos Marroquin,Sergio | $1,213.28 |
| Gendill,Kevin | $1,213.54 |
| Kim,Kris | $1,213.76 |
| Colon-Morales,Naymara C | $1,213.77 |
| Green,Julian L | $1,214.07 |
| Quezergue,Michael J | $1,214.18 |
| SCHARLOCK,ELIZABETH A | $1,214.19 |
| Perez,Juan M | $1,214.61 |
| Garcia,Seth | $1,214.86 |
| Patel,Tarang | $1,214.90 |
| Snipes,Calvin | $1,215.10 |
| Garcia,Alvaro F | $1,215.16 |
| Llamas,Jose | $1,215.30 |
| Brown,Steven Cornell | $1,215.81 |
| Killion,Sherry M | $1,215.85 |
| Solis,Kacey M | $1,215.90 |
| Dewhurst,Jeff | $1,216.24 |
| Kane,John | $1,216.83 |
| Merino,Leroy D | $1,216.95 |
| Lockett,Lamar | $1,217.50 |
| Foley,Ami | $1,217.56 |
| HUGGINS,LAQUETTA L | $1,217.62 |
| Trevino,Sean Addiel | $1,217.71 |
| Peasha,Justen | $1,217.87 |
| Erhardt,Philipp W | $1,217.97 |
| JOHNSON,BRENITA | $1,218.66 |
| Zavertaev,Tatyana | $1,219.01 |
| Jones,Jeremy NICHOLAS | $1,219.02 |

| | |
|---|---|
| Smith,Winston K | $1,219.29 |
| Valerio Espinosa,John R | $1,219.67 |
| Clanton,Richard Sean | $1,219.84 |
| Kalberer,Mikalah J | $1,219.86 |
| Cadenas,Gilbert | $1,219.89 |
| Humbert,Karen | $1,220.40 |
| Slabe,Jonathan J | $1,220.58 |
| Shaw,Frances | $1,221.18 |
| Ascencio,Sandra | $1,221.20 |
| Roberts III,Millard J | $1,221.38 |
| Caldwell,Lee | $1,221.39 |
| ZORGUI,VALOREE R | $1,221.52 |
| Finley,Travis | $1,221.74 |
| Brunswick,Eric | $1,221.96 |
| Strassburger,Charles | $1,222.03 |
| Childs,Robert | $1,222.24 |
| England,Amanda R | $1,222.24 |
| Lester,Jeremy W | $1,222.28 |
| Hall,Justin | $1,222.37 |
| Murphy,Ernesto | $1,222.37 |
| Smallwood,Linda | $1,222.38 |
| Stevenson,Terisa | $1,222.49 |
| Kelly,Daniel J | $1,222.52 |
| Brajcki,Ann E | $1,222.63 |
| Portes,Jenny D | $1,222.64 |
| Vincent,Herrick | $1,222.64 |
| Collins,Samantha Kamanuwai | $1,222.66 |
| Duran,Veronica | $1,222.91 |
| Bosquez,Luther | $1,223.16 |
| Centracchio,Michael T | $1,223.40 |
| Long,Ryan | $1,224.07 |
| Torres,Ana M | $1,224.14 |
| Sharpe,Nii Noi | $1,224.26 |
| Soto,Guillermo | $1,224.63 |
| Valera,James T | $1,224.68 |
| Miller,Rebecca | $1,224.78 |
| Lilly,Marques | $1,224.89 |
| Daues,Colleen | $1,224.96 |
| LLado Jr,Luis A | $1,225.07 |
| Alcala,Alex G | $1,225.55 |
| Thompson,Alysia M | $1,225.68 |
| Kincaid,Michael | $1,225.72 |
| Lee,Ryan | $1,225.78 |
| COMPOLONGO,RONALD | $1,225.80 |
| Johnson,Paul A | $1,225.82 |
| Aubert,Jeremie Francois | $1,226.22 |
| Martinez,Isaiah M | $1,226.40 |
| Villegas,Krystal | $1,226.58 |
| Baumert,Nicole | $1,226.64 |
| Heller,Robert Leo | $1,226.66 |
| Rucker,Deshawn L | $1,226.67 |
| Honrado,Joanne S | $1,226.80 |
| Ombete,Denning L | $1,227.05 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Breeckner,Brian | $1,227.15 |
| Berry,Dwight | $1,227.40 |
| Madsen,Merrill M | $1,227.66 |
| Kramer,Aaron T | $1,227.83 |
| Tamura,Yuki | $1,227.84 |
| Russell,Andrew | $1,227.98 |
| Yau,Clement | $1,228.22 |
| Feliciano,Marie frances | $1,228.39 |
| Trout,Sabian | $1,228.55 |
| Veal,Daniel Elton | $1,228.75 |
| Watson,Jessica Ann | $1,228.90 |
| Chin,Alex | $1,229.17 |
| Flores,Edgar | $1,229.17 |
| Stone,Jessica M | $1,229.91 |
| Bellard,Ebony S | $1,230.02 |
| Sanchez,Hector A | $1,230.08 |
| Estrada,Avelino | $1,230.18 |
| Soto Ponce,Irayelitza | $1,230.20 |
| Johnson,Danielle | $1,230.28 |
| Bunton,John E | $1,230.36 |
| Ebert,Scott W | $1,230.49 |
| Rose,John K | $1,231.22 |
| Perreault,Tiffany M | $1,231.28 |
| Gray,Nathan R | $1,231.37 |
| Jershin,Rachelle N | $1,231.46 |
| Lee,Angie | $1,231.53 |
| Werner,Jeffrey | $1,231.53 |
| Steenweg,Matthew | $1,231.62 |
| Veacock,William | $1,231.68 |
| Patty,Amy | $1,231.69 |
| Macha,Matthew | $1,231.70 |
| Arnold,Mark | $1,231.75 |
| Nguyen,Phuong | $1,231.87 |
| Castillo,Araceli | $1,231.88 |
| Uppaluri,Ajay | $1,231.97 |
| Lopez,Regina | $1,232.04 |
| Dietrich,Tyler | $1,232.19 |
| Johnson,Hans Richard | $1,232.22 |
| Smith,Mignon Williams | $1,232.25 |
| Hunter,Valerie | $1,232.34 |
| Hofacker,Scott J | $1,232.78 |
| Paciorkowski,Michael | $1,232.79 |
| Farinacci,Marieli | $1,233.02 |
| Portillo,Jessica B | $1,233.12 |
| Alexander,Desi | $1,234.15 |
| Santiago,Iddis M | $1,234.15 |
| Rodriguez,Lorena | $1,234.70 |
| Loveland,Brian | $1,234.87 |
| Alvarez,Roberto | $1,235.01 |
| Cobarrubias,Jonathan | $1,235.11 |
| Guzman,Elizabeth | $1,235.28 |
| Smith,Antoine L | $1,235.77 |
| Jantzen,Anthony J | $1,235.83 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Travers Jr,Gerardo | $1,235.90 |
| Gonzalez,Elizabeth | $1,235.95 |
| Shaughnessy,John P | $1,236.10 |
| ZEPEDA,JENNIE L | $1,236.12 |
| PATERSON,KRISTEN | $1,236.26 |
| Scarpulla,Stephen | $1,236.33 |
| Stock,Mel | $1,236.55 |
| Michaca,Grisel | $1,236.57 |
| Flood,Anthony | $1,236.59 |
| Arcos,Leonardo | $1,236.67 |
| Eca Junior,Carlos A | $1,236.71 |
| Velasquez Zavala,German | $1,237.35 |
| Lowe,Berkala K | $1,237.59 |
| Rubio,Ruby | $1,237.73 |
| ROMO,JESSICA | $1,237.89 |
| Sidhu,Jennifer E | $1,237.99 |
| Servin,Erika M | $1,238.00 |
| Mohan,Jaison | $1,238.42 |
| Gruenewald,Tiffany M | $1,238.66 |
| Rummel,John F | $1,238.72 |
| Thompson,Aaron | $1,238.79 |
| Palomino,Reyner | $1,238.86 |
| Lamothe,Rodh | $1,239.68 |
| Tchang,Kevin | $1,239.72 |
| Thomas,Dawne | $1,239.86 |
| Kapsin,Jenan | $1,240.79 |
| Guzman,Lizette E | $1,240.80 |
| Headberg,Corey | $1,240.90 |
| Zastrow,Jason | $1,240.98 |
| Leblanc,Leah | $1,241.43 |
| Moron,Joanna | $1,241.66 |
| Presley,Ambur Christine | $1,241.73 |
| Degenhardt,Lisa A | $1,241.80 |
| Subirats,Jaime | $1,241.83 |
| Miglioli,Juan J | $1,242.23 |
| Tom,Roderick R | $1,242.25 |
| Moore,Scott Patrick | $1,242.28 |
| Smith,Jason | $1,242.52 |
| Barrientos,Erika | $1,242.73 |
| Delarosa,Ingrid | $1,243.08 |
| Covey,Holly A | $1,243.82 |
| Hartwig,Nichalous R | $1,243.82 |
| Kragness,Lance V | $1,243.98 |
| Getchell,Margaret | $1,244.02 |
| Nguyen,Quy | $1,244.05 |
| Ruiz,Juan | $1,244.22 |
| Vassall,Vanessa | $1,244.32 |
| Bamm,Briston | $1,244.45 |
| Torres,Fernando | $1,244.53 |
| Nottingham,Jacob W | $1,244.56 |
| Hernandez,Maritza | $1,244.57 |
| Bojorquez,Jesus | $1,244.66 |
| Alderman,Chad Clayton | $1,244.93 |

| | |
|---|---|
| Lawson,Robin | $1,245.27 |
| Wilson,Richard M | $1,245.40 |
| Street,Roy C | $1,245.67 |
| Bloom,Scott | $1,245.73 |
| Loera,Carlos | $1,245.78 |
| Denkins,Christie | $1,245.81 |
| Thompson,Ryan M | $1,245.86 |
| Alanis,Javier R | $1,245.92 |
| Ebbitt,Cheryl M | $1,246.07 |
| McDonald,Mike | $1,246.50 |
| Connors Jr,Joseph K | $1,246.56 |
| Wakefield,Warren | $1,246.70 |
| Myatt,Christopher J | $1,246.88 |
| Gonzalez,Naomi K | $1,246.92 |
| Gill,Kamau | $1,246.96 |
| Louissaint,Thalas | $1,247.16 |
| Past,Daniel | $1,247.29 |
| Yoshida,Jonathan | $1,247.32 |
| Campos,Martha | $1,247.42 |
| Lansing,Christina A | $1,247.45 |
| Nahas,Yacoub | $1,247.58 |
| Chan,Kwan | $1,247.59 |
| Torres,Jonathan | $1,247.72 |
| Kramer,Kelly A | $1,248.02 |
| Fujan,Scott | $1,248.03 |
| Shrestha,Raj | $1,248.64 |
| Green,Ryan A | $1,248.82 |
| Weadock,Stephen Chase | $1,248.92 |
| Garcia,Andrew C | $1,249.12 |
| Popick,Kimberly F | $1,249.22 |
| Eiseman,Mark R | $1,249.33 |
| Moody,Carl A | $1,249.49 |
| Thomas,Precious T | $1,249.53 |
| Estrada,Ernest Michael | $1,249.88 |
| Rosario,Jorge M | $1,250.17 |
| Worthington,Ronny M | $1,251.17 |
| Iglesias,Heidi Jean | $1,251.26 |
| Hidalgo,Katie | $1,251.39 |
| Bianco,Frank | $1,251.72 |
| Murphy,Chris gordon | $1,251.72 |
| White,Michael | $1,251.91 |
| Luciani,Luis G | $1,252.01 |
| Coffey,Robin D | $1,252.47 |
| Paz,Luis A | $1,252.48 |
| Cruz,Josue | $1,252.51 |
| Koehler,Colin B | $1,252.61 |
| Wilson,Daniel J | $1,252.70 |
| Bendele,Gabriel A | $1,252.71 |
| Durrett,Tylann Idell | $1,253.15 |
| Navarro,Nahomi | $1,253.93 |
| Schmidt,Barry L | $1,254.44 |
| Young,Jon | $1,254.48 |
| Ramkissoon,Donny | $1,255.01 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Esquea,Lesly Y | $1,255.08 |
| Hopkins,Whitney M | $1,255.21 |
| Magistro,Christine | $1,255.39 |
| Vega,Maria C | $1,255.53 |
| Qader,Faisal | $1,256.10 |
| Calito,Sergio | $1,256.42 |
| Brandon,Michael A | $1,256.52 |
| Taylor,Connie Jean | $1,256.85 |
| Chappelle,Jordan | $1,257.41 |
| Spencer,Will | $1,257.94 |
| Parent,Steve M | $1,258.00 |
| Miller,Christoper Michael | $1,258.19 |
| Yepes,Isabel C | $1,258.33 |
| Kramer,Dale M | $1,258.89 |
| St bernard,Adanna | $1,258.90 |
| Saunders,Brandon M | $1,258.97 |
| Gourley,Jason | $1,258.99 |
| Symister,Earl R | $1,259.00 |
| Braggs,Raina | $1,259.23 |
| Stricklin,Brian M | $1,259.44 |
| Pagan-Glass,Amanda | $1,259.47 |
| Pitts,Carolina | $1,259.70 |
| Patterson,Wendy R | $1,259.73 |
| BISHOP,KRISTOPHER S | $1,259.80 |
| Steele,Travis | $1,260.13 |
| Cano,Nelson | $1,260.28 |
| Hayes,Leonard | $1,260.82 |
| Orne,Diana CHRISTINE | $1,261.08 |
| Reyes,Eder M | $1,261.18 |
| Allison,Krystal S | $1,261.24 |
| Lavingia,Puja | $1,261.39 |
| Hamilton,Brian | $1,261.40 |
| Denis,Pierre | $1,261.59 |
| Flaniken,Jakob B | $1,261.60 |
| Shelby Iv,William W | $1,261.72 |
| Navratil,Felicia A | $1,261.82 |
| Bowen,Amy L | $1,261.94 |
| ROBINSON,CHRISTINE | $1,261.95 |
| Rhyne,Trudy | $1,262.08 |
| Jackson,Cassandra L | $1,262.11 |
| Alum,Alexander | $1,262.77 |
| Stoeffler,Corinne R | $1,262.96 |
| Okon,Ekom | $1,263.40 |
| Young,Justin C | $1,263.41 |
| Bratlien,Kyle | $1,263.59 |
| Smythe,Jacob | $1,263.74 |
| Jones,Samantha | $1,263.82 |
| Oda,Donovan Daisaku | $1,263.89 |
| Lischalk,Roland | $1,264.04 |
| Mercado,Daramid | $1,264.24 |
| Young,Terrin | $1,264.33 |
| Hollis,Francheska E | $1,264.51 |
| Bellard,Dana R | $1,264.59 |

| | |
|---|---|
| Rickert,Lauren L | $1,264.75 |
| Williams,Keely | $1,264.81 |
| Brown,Schawn | $1,265.06 |
| Hernandez,Bertha duran | $1,265.21 |
| JACOBS,GARY | $1,265.62 |
| Shields Jr,Roderick S | $1,265.70 |
| Streich,Ryan | $1,265.77 |
| Soutullo,Liliana | $1,265.82 |
| Kline,Zachary J | $1,265.89 |
| Brito,Hector | $1,266.03 |
| Hock,Brian D | $1,266.49 |
| Madl,Christopher L | $1,266.68 |
| Brinkman,Amber N | $1,266.69 |
| Gonzales,Daniel | $1,266.93 |
| Mendoza,Ricky | $1,267.24 |
| Woodard,Joseph | $1,267.25 |
| Taft,Nina S | $1,267.36 |
| Moore,Du' Wayne L | $1,267.37 |
| Recinto,Vincent E | $1,267.46 |
| Craig,Kelly J | $1,267.52 |
| Burger,Melissa A | $1,267.55 |
| Rodriguez,Leslie M | $1,267.56 |
| Gracia,Charlie | $1,267.62 |
| Rios,Antonio G | $1,267.66 |
| Welsh,Amber | $1,267.88 |
| Contreras,Ricardo | $1,268.70 |
| Keil,Jesse J | $1,269.06 |
| Griffith,Timothy L | $1,269.23 |
| Mendoza,Yvonne | $1,269.64 |
| Bradley,Sara M | $1,269.70 |
| Ottaviani,Anthony M | $1,269.89 |
| Finley,April | $1,270.02 |
| Choi,In | $1,270.35 |
| Foster,Brigitte R. | $1,270.39 |
| Terrell,Morgan L | $1,270.39 |
| Stamper,Shakakan Naki | $1,270.45 |
| Ciallella,Mark | $1,270.71 |
| Maples,Melissa D | $1,270.91 |
| Crawford,Matthew | $1,271.15 |
| Diaz,Danny J | $1,271.43 |
| MARINO,FRANK P | $1,271.54 |
| ROBSON,BRIAN | $1,271.78 |
| Morales,Valerie | $1,271.79 |
| Lopez,Maria E | $1,271.89 |
| LOGAN,FLOYD J. | $1,272.02 |
| Harris,George | $1,272.13 |
| Tomin,Leann nicole | $1,272.51 |
| Garza,Edith R | $1,272.77 |
| Reynolds,Jessica L | $1,272.80 |
| Perezchica,Manuel | $1,272.95 |
| Allred,Kimberly | $1,273.01 |
| Clark,Sarah L | $1,273.05 |
| Bloszinsky,Ryan James | $1,273.09 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| White,Christopher | $1,273.22 |
| Berryhill,Gloria | $1,273.56 |
| Harlepas,Efstathios D | $1,273.58 |
| Noguera,Karina | $1,273.64 |
| HIRST,KEVIN S | $1,273.67 |
| Pelayo,Maria YVETTE | $1,273.71 |
| James,Michelle | $1,273.84 |
| Mellinger,Evan | $1,274.38 |
| Pellegrino,David T | $1,274.44 |
| Westbrook,Craig H | $1,274.56 |
| Cao,Wesley | $1,275.06 |
| Carney,Justin L | $1,275.27 |
| Gunther,Hesper J | $1,276.02 |
| Gonzalez,Anastacio | $1,276.17 |
| Hemmelgarn,Kevin J | $1,276.18 |
| Soder,Brandon | $1,276.48 |
| Doshier,Tony L | $1,276.54 |
| Polanco,Jorge D | $1,276.58 |
| Vincent,Kisha V | $1,277.00 |
| Jaime,Karen | $1,277.09 |
| McDowell,Amy M | $1,277.16 |
| Williams,Henry | $1,277.32 |
| Rodriguez,Julieta | $1,277.36 |
| Hamilton,Heidi | $1,277.54 |
| Ezquerro,Carla | $1,277.55 |
| Amateis,Carson | $1,277.56 |
| Dejesus,Jasmine | $1,277.93 |
| Kirk,Carole G | $1,278.52 |
| Dortch,Shannon | $1,278.55 |
| Watson,Jewela O | $1,279.08 |
| Zupan,David A | $1,279.12 |
| O'Donnell,John A | $1,279.13 |
| Molina,Maria D | $1,279.17 |
| Ostein,Deborah | $1,279.46 |
| Johnson,Freda Gail | $1,279.57 |
| Thomas,Drasheena Lachael | $1,279.57 |
| La Liberte,Noah M | $1,279.73 |
| Allen,Brian | $1,279.79 |
| Abdifatah,Abdullahi | $1,279.87 |
| McAtee,Randy R | $1,280.16 |
| Muhammad,Furqan | $1,280.31 |
| Blondheim,Christina L | $1,280.64 |
| De Lao,Minerva G | $1,280.73 |
| Carroll,John | $1,280.96 |
| Bernhardt,Christopher M | $1,281.15 |
| Reyes,Luis Miguel | $1,281.19 |
| Mendes,Brandon | $1,282.45 |
| Pippens,Antonio R | $1,282.71 |
| Abraham,Steven | $1,283.01 |
| Celestin,Michael | $1,283.04 |
| Williams,Derrick Y | $1,283.13 |
| Casanova,Lucia | $1,283.43 |
| Blackmore,Ryan K | $1,283.65 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Flores,Ralph | $1,283.66 |
| Hernandes,Efrain Fuentes | $1,283.97 |
| Martinez Jr,Jose Domingo | $1,284.26 |
| England,Tyler A | $1,284.30 |
| Dancy,Michael D | $1,284.53 |
| Sarmiento,Carlos A | $1,284.99 |
| Soriano,Miguel | $1,285.04 |
| Harris,Jill M | $1,285.14 |
| Tovias,Oscar | $1,285.14 |
| Song,Shannon D | $1,285.29 |
| Etesam,Paul | $1,285.37 |
| Soto,Ralph | $1,285.43 |
| Barry,Jennifer | $1,285.52 |
| Yang,Fong P | $1,285.52 |
| Torres,Ben | $1,285.58 |
| Henderson,Kyna N | $1,285.67 |
| Kambou,Charles | $1,285.83 |
| Vargas,Melissa | $1,286.20 |
| Weiker,Staci Renee | $1,287.45 |
| Mustafa,Zeyad | $1,287.91 |
| Parmentier,Jacob | $1,288.04 |
| Berthe,Andres A | $1,288.32 |
| Strachan,Breeann Jill | $1,288.99 |
| Ridley,Steven | $1,289.09 |
| Allen,Dawn | $1,289.53 |
| Root,Alison | $1,289.56 |
| Robinson,Keino N | $1,289.70 |
| Graves,Bryan | $1,289.78 |
| Rayford,Joyia E | $1,289.98 |
| Snyder,Mackenzie J | $1,290.10 |
| Joiner,James | $1,291.02 |
| Bonner,William | $1,291.03 |
| Landers,Alecia | $1,291.10 |
| Young,James | $1,291.38 |
| Hendricks,Alfred C | $1,291.78 |
| Tripp,Kenneth B | $1,291.89 |
| Colina,Kathryn Marie | $1,291.91 |
| Berlingeri,Virginia | $1,292.05 |
| Brown,Joseph | $1,292.59 |
| Martinez,Jenny | $1,292.59 |
| Seck,Nathaniel William | $1,293.17 |
| McCarty,Sean Michael | $1,293.31 |
| SCOTT,STEPHANIE L | $1,293.60 |
| Russell,David N | $1,293.77 |
| Heese,Brian A | $1,294.13 |
| Prak,David | $1,294.17 |
| Younts,Bonnie | $1,294.21 |
| Marte,Jennifer | $1,294.41 |
| Javier,Christopher | $1,294.54 |
| Jordan,Corey | $1,295.17 |
| Correa,Miguel | $1,295.63 |
| Majeed,Grace M | $1,295.84 |
| Tu,Peter | $1,295.84 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Ahmadi,Sadaf | $1,295.87 |
| Payne,Jonathan A | $1,295.98 |
| Mathews,Pamela S | $1,296.23 |
| Nelson,Michael | $1,296.57 |
| Foreman,Jason L | $1,296.60 |
| Garcia,Ernest J | $1,296.94 |
| Jenkins,Codey B | $1,297.26 |
| Hernandez,Edwin | $1,297.35 |
| Ford,Steven Jacob | $1,297.59 |
| Gutierrez,Jose L | $1,298.14 |
| Moreno,Felipe J | $1,298.24 |
| Gidvani,Bhagwan | $1,298.55 |
| Koblas,Ryan David | $1,298.95 |
| Kavelaris,Dustin | $1,299.10 |
| Asato,Keegan A | $1,299.19 |
| Kwong,Mimi | $1,299.36 |
| Seavey,Kris Scott Thomas | $1,299.55 |
| Bradley,Adrienne | $1,299.59 |
| Valdez I,Arturo | $1,299.61 |
| McLemore,James B | $1,299.89 |
| Anderson,Norma Latrece | $1,300.44 |
| Carron,Michael D | $1,300.49 |
| Gardner,Waymond I | $1,300.66 |
| Santos,Marlene | $1,301.12 |
| Dominguez,Celia | $1,301.37 |
| Rodriguez,Jacqueline | $1,301.37 |
| Dipietro,Richard M | $1,301.58 |
| Duran,Matilde V | $1,301.60 |
| Martinez,Jose | $1,301.96 |
| Box,Anitra | $1,302.36 |
| Ross,Ian | $1,302.91 |
| Hudson,Randall N | $1,303.95 |
| Fils,Clebson | $1,304.24 |
| Perez,Daniel | $1,304.24 |
| Medina,Bryan N | $1,304.34 |
| Mena,Richard | $1,304.86 |
| Gorman,Joseph L | $1,304.92 |
| Schlueter,Jerry B | $1,305.46 |
| Lhabrang,Tashi T | $1,305.49 |
| Ramos,Antonio | $1,305.55 |
| Olivera,Minerva | $1,305.84 |
| Veridiano,Kerwin | $1,305.86 |
| Teskie,Christina M | $1,306.07 |
| Phillips,Devette | $1,306.18 |
| Cabrera,Richard | $1,306.72 |
| Kelly,Andrea | $1,306.85 |
| Willett,Jeremy Thomas | $1,306.98 |
| Gomez,Ruben | $1,307.15 |
| Bell,Robert E | $1,307.22 |
| Cammarata,James | $1,307.33 |
| Perez,Elias | $1,307.36 |
| Kelley,Stephen | $1,307.38 |
| CARLSON,KRISTI | $1,307.40 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Booth,Justin | $1,307.58 |
| Corbett,Bernard W | $1,307.80 |
| MOORE,ASHLEY D | $1,308.17 |
| Graham,Daunte L | $1,308.37 |
| Alcorn,James T | $1,308.53 |
| Garcia,David H | $1,308.60 |
| Serrato,Margarita | $1,309.09 |
| Boulos,Samir | $1,309.22 |
| Castro,Angela | $1,309.59 |
| Sinde,Scott | $1,309.76 |
| Scoca,Judie A | $1,310.25 |
| Noriega,Oscar | $1,310.30 |
| WILLS,DENIECE M | $1,310.47 |
| Contreras,Julian M | $1,310.82 |
| Stowe,Timothy F | $1,311.14 |
| Vargas,Alejandro | $1,311.74 |
| Kiley,William Lee | $1,311.79 |
| Davis,Larry A | $1,311.97 |
| Stamper,Zachary | $1,312.00 |
| Martinez,Mayra | $1,312.01 |
| Garza,Jason | $1,312.91 |
| Mark,Tamia Simone | $1,313.09 |
| Palmer,William G | $1,313.35 |
| Vera,James | $1,313.42 |
| Walker,Christopher B | $1,313.77 |
| Acosta,Geffrey | $1,313.80 |
| Hayes,Anthony D | $1,314.04 |
| Ramos,Francisco A | $1,314.14 |
| Drake,William M | $1,314.36 |
| Perry,Landon J | $1,314.36 |
| Ogbajie,Samuel | $1,314.38 |
| Burkholder,Kevin S | $1,314.40 |
| Nevarez,Francisco | $1,314.55 |
| Dang,Si Q | $1,314.71 |
| Wicker,Grady | $1,315.16 |
| Moody,Lorenza | $1,315.59 |
| Munoz-Vejar,Terrie Lea | $1,315.61 |
| Austin,Kimberli | $1,315.86 |
| Rodriguez,Reyna | $1,316.42 |
| Ma,Darrell | $1,316.73 |
| Karalis,Michael V | $1,317.00 |
| Wright,Collin | $1,317.44 |
| Clarke,Nichole E | $1,317.48 |
| Wojciechowski,Christopher D | $1,317.53 |
| Clark,Byron | $1,317.99 |
| Guy,Kumasi D. | $1,318.03 |
| Dabney,Amymarie | $1,318.24 |
| Roppo,Heather | $1,318.50 |
| Simmons,Emmett | $1,318.69 |
| Weisenberger,David A | $1,318.78 |
| Pedraza,Margarita R | $1,318.97 |
| Ketcham,Scott Richard | $1,319.03 |
| Dearing,William Earl | $1,319.13 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Barwick,Kendall | $1,319.14 |
| Walls,Brandon | $1,319.38 |
| Midkiff,Travis T | $1,319.48 |
| Monda,Anthony | $1,319.50 |
| Hernandez,Raul A | $1,320.15 |
| Araujo,Luciane Mitidieri | $1,320.17 |
| LULA,ERISA | $1,320.31 |
| Love,Victoria | $1,320.63 |
| Lafountain,Mark | $1,320.64 |
| Bautista,Federica | $1,320.95 |
| Causey,Robert C | $1,321.14 |
| Quiroz,Adiel Fernando | $1,321.31 |
| Lincoln,Ronald R | $1,321.61 |
| Mugan,Tara | $1,321.95 |
| Littleton,Andrew | $1,322.14 |
| Peters,Jason | $1,322.15 |
| Arroyo,Luis D | $1,323.01 |
| Marchand,Adrian joseph | $1,323.36 |
| Llanos,Jostin G | $1,323.38 |
| Joseph,Walter | $1,323.61 |
| Brookins,Lorne | $1,323.90 |
| Doss,Beckie Darlyn | $1,324.14 |
| Lattke,Joseph A | $1,324.71 |
| Akol,Banu | $1,325.09 |
| Huang,Jean | $1,325.34 |
| Myhre,Paul | $1,325.51 |
| Bean,Kyle N | $1,325.88 |
| Green,Nakia J | $1,326.25 |
| Kuo,Lee J | $1,326.27 |
| Kovach,Jessica A | $1,326.30 |
| Pena,Willie J | $1,326.60 |
| Lott,Laverne | $1,326.71 |
| Rios,Edgar | $1,326.75 |
| Rodriguez,Thelma | $1,327.25 |
| Naghdi,Bijan | $1,327.70 |
| Salvador,Mark Joerell | $1,327.73 |
| Abbott,Jeffrey | $1,327.77 |
| Pickford,Kelvin D | $1,327.81 |
| Stoian,Ana-Maria Nicoleta | $1,327.81 |
| Diaz,Raul | $1,327.89 |
| Henderson,Myiesha M | $1,328.08 |
| Durrett,David | $1,329.04 |
| Wilson,Ivan | $1,329.27 |
| George,Akeem | $1,329.28 |
| Kumakura,Trevor W | $1,329.46 |
| Issa,Hassan M | $1,329.57 |
| Le,Tho H | $1,329.63 |
| Kimbrough,Ronald D | $1,329.64 |
| Henley,Joseph P | $1,329.72 |
| James Jr,Frank roy | $1,329.80 |
| Swanson,Jesse | $1,329.89 |
| Couch,Melissa D | $1,330.19 |
| Dognon,Koamivi ELI | $1,330.43 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Pittman,Timothy | $1,330.48 |
| Cancel,Steven | $1,330.76 |
| Ponce,Fernando | $1,330.84 |
| Delucas,Mayra | $1,330.97 |
| Ali,Inshaf | $1,331.24 |
| Severs,Irvin | $1,331.25 |
| De Jesus,Edna | $1,331.48 |
| Newkirk,Bryan | $1,331.54 |
| Reyes,Manuel | $1,331.72 |
| Ocampo,Rena | $1,331.87 |
| Denton,Ronald | $1,332.04 |
| Curtis,Jay P | $1,332.07 |
| Fregoso,Stephanie | $1,332.67 |
| Lavingia,Deepa pratap | $1,333.10 |
| Odumeru,Babafemi | $1,333.42 |
| St Fleur,Webbs | $1,333.90 |
| Evans,Ronald A | $1,334.15 |
| Alencar,Alessandra | $1,334.38 |
| Patterson,Sarah | $1,334.65 |
| Sanchez,Roxann Q | $1,334.65 |
| Goodman,Dawn M | $1,334.66 |
| Bromley,Dominic M | $1,334.74 |
| Loranger,Erin | $1,334.83 |
| Norris,Jaime D | $1,335.07 |
| Chebat,Samer M | $1,335.12 |
| Phillips,Matti L | $1,335.15 |
| Pizano,Esmeralda A | $1,335.17 |
| Rummel,Nicole L | $1,335.58 |
| Arciniegas,Robert F | $1,335.66 |
| Platt,Leslie Donovan | $1,336.00 |
| Davis,Debbie K | $1,336.13 |
| Gonzalez,Jose | $1,336.14 |
| Vault,Marsha S | $1,336.14 |
| Ross,Joseph | $1,336.18 |
| Falaise,Wadley | $1,336.37 |
| Schwedes,Benjamin | $1,336.55 |
| Williams,Annette E | $1,337.08 |
| Bowman,Justin W | $1,337.25 |
| Crockett,David W | $1,337.27 |
| Saenz,Alex J | $1,337.34 |
| Fox,Peter | $1,337.65 |
| Hargis,Christopher B | $1,337.69 |
| Zuniga,Eduardo | $1,338.31 |
| Summers,Jeremy S | $1,338.51 |
| Degenhardt,Timothy J | $1,338.70 |
| Clark,William A | $1,338.78 |
| Sininger,Brian J | $1,338.96 |
| Shumate,Sean Roytel | $1,339.60 |
| Love,Gary T | $1,339.74 |
| Jung,Trevor P | $1,340.18 |
| Bradt,Andrew | $1,340.45 |
| Newsom,Jerry D | $1,340.80 |
| Assad,Dina | $1,340.82 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Goforth,Tracy | $1,341.57 |
| Brown,Jason | $1,341.75 |
| Spencer,Kelly E | $1,342.14 |
| Castignola,Samantha N | $1,342.24 |
| Cannell,Crystal | $1,342.36 |
| Prieto,Guadalupe | $1,342.69 |
| Kravitz,Adam | $1,342.80 |
| CARTER,JAMES | $1,342.92 |
| Smith,Christopher G | $1,342.96 |
| Ryan,Lynn | $1,343.14 |
| Morgan,Douglas | $1,343.20 |
| Garcia,Shessiqua R | $1,343.63 |
| Clevenger,Benjamin A | $1,343.65 |
| MARION,KARA M | $1,343.74 |
| Couch,Alyson K | $1,344.13 |
| Brenner,Laurie | $1,344.49 |
| Mangiafico,Joseph | $1,344.51 |
| Webb,Brennan L | $1,345.02 |
| Rodriguez Davila,Deborah | $1,345.26 |
| Morris,Warren | $1,345.30 |
| Catron,Latoya Chanel | $1,345.45 |
| Kaniaris,Elias | $1,345.65 |
| Coleman,Alexis | $1,345.74 |
| Tompkins,Melissa | $1,345.85 |
| Wysong,Steven L | $1,346.24 |
| Pham,Tan | $1,346.39 |
| Huerta Jaramillo,Oscar O | $1,346.48 |
| Askew,Kinetra Richelle | $1,346.78 |
| Parrera,Joshua | $1,346.80 |
| McLendon,Debra L | $1,346.84 |
| Stecher,Kriston M | $1,346.84 |
| Wilcox,Ryan D | $1,347.02 |
| Marrero,Lissette | $1,347.04 |
| Waldron,Benjamin A | $1,347.23 |
| Morris,Joshua J | $1,347.72 |
| Stukes,Nicole | $1,347.90 |
| Feaster,Aubrey D | $1,348.34 |
| Beneke,Adam A | $1,348.43 |
| Solomon,Dominique M | $1,348.85 |
| Rojas,Braulio | $1,349.16 |
| Hamid,Marlon | $1,349.26 |
| Mashburn,Ronald D | $1,349.88 |
| Rockwell,Jeffrey A | $1,349.91 |
| Paxton,Medera M | $1,349.95 |
| Brant,Robert T | $1,350.26 |
| Sharif,Imran | $1,350.70 |
| Kavianian,Ali | $1,350.95 |
| Kinsey,Whitney Danielle | $1,351.02 |
| Buczek,Patricia | $1,351.68 |
| Stankey,Jacob D | $1,351.88 |
| Navarro,Frederick B | $1,352.45 |
| Knight,Corey nathaniel | $1,352.54 |
| Latusek,Michael | $1,352.73 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Phifer,Thomas | $1,352.87 |
| Rodriguez,Francisco L | $1,353.26 |
| Sanders,Carrie L | $1,353.46 |
| Price,Bruce P | $1,353.56 |
| Rivera,Armida | $1,353.73 |
| Washington,Patricia | $1,353.85 |
| Smits,John R | $1,353.88 |
| YOUNGBERG,SHEANA L | $1,353.96 |
| Wood,Charles A | $1,353.99 |
| Colon,Glenda L | $1,354.00 |
| Sullivan,Kristopher D | $1,354.00 |
| Grieco,Mark E | $1,354.33 |
| Galindo,Gladys | $1,354.94 |
| Towns,Edward C | $1,355.19 |
| Ng,Jamie | $1,355.62 |
| Klarner,Jeremy J | $1,355.78 |
| Garcia,Fernando A | $1,355.90 |
| Joseph,Jeffrey L | $1,356.08 |
| Cox,Samuel | $1,356.16 |
| Coleman,John James | $1,356.20 |
| Kingsbury,Deborah | $1,356.43 |
| Nguyen,Tien V | $1,356.86 |
| Allen,Ryan | $1,357.00 |
| Lindo,Kesha | $1,357.23 |
| Tillinghast,Alyssia Michele | $1,357.24 |
| Isaac,Thony | $1,357.98 |
| Farmer,Detroy W | $1,358.28 |
| Cortes,Nydia | $1,358.50 |
| Gerhardt,Dustin | $1,358.68 |
| Avery,Walter J. | $1,358.70 |
| Slagle,Kevin M | $1,358.76 |
| Taylor,Sean | $1,358.96 |
| Gutierrez,Walquiria | $1,359.01 |
| Romero,Reinaldo | $1,359.11 |
| Rubio,Alfonso | $1,359.56 |
| Hitch,W. Kevin | $1,359.79 |
| LASORDA,GAETANA | $1,359.94 |
| Martin,Paige L | $1,360.00 |
| Sweeney,Lori | $1,360.41 |
| Garrett,Briahnimarie Hereiti | $1,360.43 |
| Arconado,Courtnie L | $1,360.64 |
| Carnes,Lynda | $1,360.81 |
| Ramirez,Alexandro | $1,360.84 |
| Hernandez,David R | $1,360.92 |
| Johnson,Matthew | $1,361.28 |
| Tsuda,Vivian K | $1,361.29 |
| Faison,Shirick | $1,361.69 |
| Hernandez,Angel D | $1,361.81 |
| Lee,Easton E | $1,362.09 |
| Ashby,Jessica N | $1,362.33 |
| GODDARD,KELLY | $1,362.44 |
| Esclovon,Sherlonda | $1,363.13 |
| Solomon,Mark | $1,363.13 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Marshall,Stacie A | $1,363.21 |
| Bender,Chadwick | $1,363.23 |
| Caldas,Thiago | $1,363.57 |
| Brown,Sarah A | $1,363.82 |
| Brody,Nicole | $1,363.85 |
| Cervola,Stephen T | $1,363.87 |
| Nichols,Lonnie | $1,363.87 |
| Thompson,Sean | $1,364.20 |
| Abbott,James D | $1,364.23 |
| Tkach,Christopher | $1,364.24 |
| Land,Wayne W | $1,364.47 |
| Jimenez,Sheira | $1,364.52 |
| VON,GLADDEN | $1,364.57 |
| Tagoai,Mu M | $1,364.86 |
| Wiginton,Timothy J | $1,365.01 |
| Belfiore,Steven | $1,365.12 |
| Beltran,Lorena | $1,365.49 |
| Taylor,Demetrius D | $1,365.55 |
| Aguilar,Ruben | $1,365.64 |
| Plaza,Drew A | $1,365.72 |
| Glascoe,Norma E | $1,365.78 |
| Ihlenburg,Alison | $1,366.02 |
| Collins,Keisha K | $1,366.09 |
| Melchert,Jason | $1,366.40 |
| Davis,Taureau W | $1,366.56 |
| Villeda,Daniel | $1,366.71 |
| Braglia,Alissa M | $1,366.84 |
| Moore,Tarren | $1,367.00 |
| Parra,John A | $1,367.01 |
| Joseph,Adam | $1,367.05 |
| Devito,Chad | $1,367.06 |
| Brown,Alethea | $1,367.42 |
| Burkey,Kevin P | $1,367.48 |
| Martin,Lindsey P | $1,367.57 |
| Ellsworth,Ian | $1,367.74 |
| ALVELO,JESSE P | $1,367.82 |
| Oxendine,Robin L | $1,368.04 |
| Wahl,Daniel | $1,368.26 |
| Handy,Lakeisha V | $1,368.83 |
| Cantey,Quenten LOVELL | $1,368.90 |
| Lara,Gisela G | $1,369.06 |
| Cox,Robert | $1,369.07 |
| Arreola Jr,Robert | $1,369.45 |
| Medina,Jason | $1,369.48 |
| WOZNICK,SARAH A | $1,369.63 |
| Broomes,James | $1,369.70 |
| Novoa,Camilo H | $1,369.72 |
| Cole,Lybia P | $1,369.98 |
| Colville,Harold E | $1,370.05 |
| Armstrong,Jason J | $1,370.06 |
| Young,Haley G | $1,371.28 |
| Cecilia,Eric R | $1,371.41 |
| De La Torre,Maria | $1,371.48 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Castillo-Diaz,Leticia V | $1,371.75 |
| Dillon,Frances M | $1,371.91 |
| Cantrell,Michael | $1,372.62 |
| Bragg,Adam | $1,372.65 |
| Crenshaw,Malissa C | $1,372.81 |
| Vance,Brandon Michael | $1,373.17 |
| Smoot,Barry | $1,373.81 |
| Riddering,Steven M | $1,374.35 |
| Arellano,Andrew B | $1,374.55 |
| Gregory,Brooklyn Alisha | $1,374.81 |
| Breazeale,Kimberly M | $1,375.42 |
| Fink,Keli | $1,375.80 |
| Ragsdale,Nicholas P | $1,375.81 |
| Fisher,Lane D | $1,376.16 |
| Giraud,Justin S | $1,376.40 |
| Stout,Tera L | $1,376.65 |
| Valladares,Ditter | $1,376.89 |
| Lalani,Azad | $1,376.94 |
| Smith,Harrison | $1,377.02 |
| Henthorn,Kenneth Gene | $1,377.24 |
| Mac Donald,Melanie N | $1,377.25 |
| Tunstill,B Travis | $1,377.28 |
| Ogbeide,Osaze | $1,377.38 |
| Salinas,Alejandro | $1,377.43 |
| Beck,Timothy | $1,377.93 |
| Ellison,Patrick | $1,377.96 |
| Krueger,Steven R | $1,377.99 |
| Higman,Christine | $1,378.19 |
| Ramey,Chauncey D | $1,378.23 |
| Everett,Carol A | $1,378.84 |
| Martinez,Carlos A | $1,378.88 |
| Chambers,Nathan J | $1,379.17 |
| Ankenbruck,Evan T | $1,379.21 |
| Sanchez,Giovany | $1,379.44 |
| Portier,Marie Clark | $1,379.57 |
| Soukha,Ekko | $1,379.72 |
| Bjertnes,Scott | $1,380.12 |
| Briggs,Kory | $1,380.60 |
| Keistler,Katherine Michelle | $1,380.60 |
| Harriram,Hameraj | $1,380.80 |
| Euzarraga-Morgan,Teresa | $1,380.89 |
| Reid,Tyrone | $1,381.08 |
| Scott,Edward C | $1,381.47 |
| Dobry,Jennifer | $1,381.56 |
| Kontos,James M | $1,381.62 |
| PEREZ,REGINA M | $1,381.83 |
| Pfeiffer,Sylvia | $1,381.92 |
| Search,Salvatore C | $1,381.99 |
| Kavaky,Brooks-Ann | $1,382.38 |
| Brown,Sherell | $1,382.40 |
| SANDERS,ERICA | $1,382.51 |
| Rubio,Bryan C | $1,383.10 |
| Felix,Mario M | $1,383.24 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Sanchez,Raul A | $1,383.33 |
| Hayes,Spencer T | $1,383.42 |
| Compere,Jean M | $1,383.87 |
| Thomas Galvan,Parbatie | $1,384.11 |
| Hale,Kristi L | $1,384.78 |
| Hauck,Kathryn J | $1,385.71 |
| Daniels,Dorian A | $1,385.98 |
| Parra,Frank | $1,385.98 |
| Perales,Mark A | $1,386.04 |
| Swineford,Travis I | $1,386.04 |
| St-Cyr,Sherley | $1,386.29 |
| Davis,Michelle | $1,387.28 |
| Priest,Cory L | $1,387.39 |
| Rios,Ellieana | $1,387.93 |
| Zaragoza,Claudio A | $1,388.04 |
| Webb,Patricia B | $1,388.23 |
| Nix,Colin | $1,388.30 |
| Woltzen,Scott | $1,388.34 |
| Toba,Lucila | $1,388.38 |
| Her,Amy N | $1,388.44 |
| Chapman,Zackery | $1,388.64 |
| Cunning,Alyssa L | $1,388.72 |
| Wing,Michael | $1,388.83 |
| Lopez,Eric | $1,389.20 |
| MENDOZA,CHERYL D | $1,389.33 |
| Garland,Jeffrey | $1,389.54 |
| Travis,Jamie L | $1,389.73 |
| Byrge,Jeremy | $1,389.79 |
| Martinez,Jimmy | $1,389.81 |
| Rios,Fernando | $1,390.12 |
| Perevit,Paul S | $1,390.16 |
| Joiner,Antoine | $1,390.21 |
| Aleman,Jose M | $1,390.28 |
| King,Andrew J | $1,390.37 |
| Mast,Christina M | $1,390.39 |
| Gray,Dallas | $1,390.74 |
| Taveras,Jose A | $1,390.80 |
| Hendrickson,Tony P | $1,391.22 |
| Marchant,Rochelle L | $1,391.23 |
| Vargas,Hervey | $1,391.42 |
| Brown,Jason | $1,391.67 |
| Chao,Yu-Ling S | $1,391.86 |
| Chandler,Terease L | $1,391.89 |
| Melendez,Everett | $1,392.07 |
| Eby,Lindsay C | $1,392.13 |
| Gandy,Justin | $1,392.23 |
| Van Hekle,Carl L | $1,392.41 |
| Marshall,Christopher | $1,393.14 |
| McConaha,Nicole M | $1,393.16 |
| Cruz-Rice,Nilsa | $1,393.35 |
| Olden,Kelvin D | $1,393.74 |
| Low,Wilson | $1,393.76 |
| Driscoll,Frank W | $1,394.00 |

| | |
|---|---|
| Carter,Jermal | $1,394.13 |
| Wilkes,Jason C | $1,394.42 |
| Houston,Valeria | $1,394.75 |
| Wilkinson,John Mike | $1,394.83 |
| Piotrowski,Kristin M | $1,395.34 |
| Bernabe,Amanda | $1,395.61 |
| SAUCEDA,JANAE | $1,395.85 |
| Monreal,Michael | $1,396.24 |
| Fletcher,Andre | $1,396.41 |
| Hecimovich,Darrin | $1,396.95 |
| Garcia,Braulio | $1,397.59 |
| Daniels,Eric E | $1,397.67 |
| Box,Meghan D | $1,397.82 |
| Heredia,Francisco | $1,398.75 |
| Deppe,Adam B | $1,398.93 |
| Mason,Keith | $1,399.44 |
| Hill,Justin D | $1,399.57 |
| Wayne,Chad A | $1,399.63 |
| Turchetta,John M | $1,400.22 |
| Applebey,Eric V | $1,400.24 |
| Jones,Ashley L | $1,400.35 |
| Gwatney,Terry | $1,400.49 |
| Adkins,John W | $1,400.72 |
| Flores,Elliot A | $1,400.99 |
| Montgomery Jones,Chanea L | $1,401.27 |
| Guzman,Clarissa R | $1,402.05 |
| Wallace,Pamela | $1,403.14 |
| Schneider,Ashley | $1,403.16 |
| Latchison,Terrell Montreal | $1,403.18 |
| Crummy,Eric | $1,403.23 |
| Khalasi,Sheila | $1,403.46 |
| Turanchick,Douglas J | $1,403.79 |
| Prezioso,Vincent M | $1,403.86 |
| Coomler,Dawn M | $1,403.93 |
| LOCKETT,MICHELLE | $1,403.97 |
| White,Brian D | $1,403.98 |
| Lee,Aaron | $1,404.13 |
| Doyle,Andrew O | $1,404.26 |
| Jardine,Lori K | $1,405.31 |
| Zelenski,Kathryn Lottie | $1,406.58 |
| Davis,Allen N | $1,406.66 |
| Pyle,Kenneth M | $1,407.22 |
| Doyle,Casey J | $1,407.33 |
| Slater,Joseph | $1,407.45 |
| Trotter,Dachia C. | $1,407.97 |
| Jacobs,Juan | $1,408.56 |
| Batista,Thomas | $1,408.66 |
| Wheeler,Jeffrey | $1,408.72 |
| Sides,Jeremy Randy | $1,408.89 |
| Arraes,Cristiane | $1,408.92 |
| Williamson,Anthony M | $1,408.98 |
| Thornton,Tanisha L | $1,409.40 |
| Cameron,William | $1,409.76 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Barilone,Richard A | $1,409.84 |
| Aceves,Ruben E | $1,410.47 |
| Baranski,Joseph E | $1,410.62 |
| Edwards,Matthew T | $1,410.63 |
| Hack,Jay | $1,410.67 |
| Roman,Brenda | $1,410.73 |
| Conde,Edgar | $1,410.78 |
| Serrano,Abdiel | $1,410.86 |
| Demosthene,Jeff | $1,411.31 |
| Brown,Tiffany R | $1,411.38 |
| Koch,Jeremy | $1,411.46 |
| Gomez,Jesse A | $1,411.56 |
| Love,Monica N | $1,411.63 |
| Young,Paul | $1,411.70 |
| Wagner,Maria | $1,412.01 |
| Laguardia,Adam | $1,412.10 |
| Castro,Jeffrey A | $1,412.32 |
| SANTIBANEZ,SEBASTIAN | $1,412.39 |
| Slater,Eillen T | $1,412.92 |
| Cherry,James K | $1,412.99 |
| Somsak,William J | $1,413.45 |
| Lowen,Anthony | $1,413.49 |
| Kwong,Chester C | $1,414.10 |
| Arellano,Ramon | $1,414.24 |
| Siewicki,Jason | $1,414.27 |
| Hood,Freddie | $1,414.68 |
| Vasquez,Jose L | $1,414.71 |
| Raetz,Steven K | $1,414.78 |
| Green,Nardia K | $1,414.92 |
| Perez,Angel | $1,415.32 |
| Edeza,Daisy | $1,415.34 |
| Gallimore,Patrick B | $1,415.34 |
| Southern,Edwin W | $1,415.42 |
| Gomez,Peter N | $1,415.53 |
| Pina,Julio | $1,415.88 |
| Tade,Nicole | $1,415.92 |
| Borden,Krystle | $1,415.98 |
| Whittemore,Ronald K | $1,416.05 |
| Neubauer,Michael R | $1,416.56 |
| Tasong,Fidelis A | $1,416.58 |
| Bodden,David W | $1,416.79 |
| Bazan,Robert F | $1,416.84 |
| Klise,Russell R | $1,417.03 |
| Brown,Nathan | $1,417.14 |
| Rosales,Cesar | $1,417.14 |
| Gilmore,Michael N | $1,417.67 |
| Ward,Stacy | $1,417.68 |
| Josephs,Teniesha | $1,417.86 |
| McLennan,Philip M | $1,417.94 |
| Perez,Dorian L | $1,418.07 |
| Pettenati,Larissa M | $1,418.14 |
| Perez,Joe | $1,418.16 |
| Mccue,John | $1,418.23 |

| | |
|---|---|
| Collins,William B | $1,419.04 |
| Baugh,Paul A | $1,419.13 |
| Gardner,Robert | $1,419.20 |
| Balcarcel,Corey | $1,420.46 |
| Ramirez,Miguel A | $1,420.95 |
| Hunt,Suzanne C | $1,421.24 |
| Rivera,Juan L | $1,421.46 |
| Newman,Jason | $1,421.61 |
| Inzunza,Carlos H | $1,421.66 |
| Gillham,Lillian | $1,422.56 |
| Brown,Heather D | $1,422.62 |
| Agin,Kenneth S | $1,422.83 |
| Ball,Dennis L | $1,423.09 |
| Rodriguez,Krystal | $1,423.12 |
| SOUTHWORTH,KRISTINE L | $1,423.31 |
| behar,Erica | $1,423.34 |
| Cocuzza,Marisa | $1,423.37 |
| Ramtahal,Keisha A | $1,424.05 |
| Munisteri-Pino,Christopher | $1,424.33 |
| Claiborne,Trenace M | $1,424.42 |
| Dalesio,Bryan | $1,424.76 |
| Will,Dayna M | $1,425.33 |
| Vazquez,Rodrigo A | $1,425.48 |
| Rodriguez,Eric Esteban | $1,425.88 |
| Mayo,Trenisha | $1,426.02 |
| Strader,Keith A | $1,426.26 |
| Boyd,Jacob | $1,426.55 |
| Thoman,Tiffany | $1,426.60 |
| Santiago,John D | $1,426.96 |
| Posilero,Janel M | $1,427.19 |
| Rubio,Mark A | $1,427.62 |
| NOLAND,MYRA J | $1,427.70 |
| Blackwood,Robert F | $1,427.77 |
| Lopez,Octavio | $1,427.84 |
| Moreland,Grant | $1,428.09 |
| Coles,John | $1,428.13 |
| Murray,Jonathan | $1,428.44 |
| Prime,Frederick | $1,428.80 |
| Littles,Keisha C | $1,429.03 |
| Brinkman,Autumn | $1,430.21 |
| Chau,Lisa M.F. | $1,430.68 |
| Wade,Jenay T | $1,431.25 |
| Landrey,Brad | $1,431.32 |
| Mott,Manning M | $1,431.46 |
| Ellsworth,Josiah | $1,431.72 |
| Cokic,Anjuli J | $1,431.79 |
| Wroblewski,David | $1,431.82 |
| McCrary,Ashley | $1,431.88 |
| Aguirre,Leonides | $1,431.89 |
| Luchene,Fredrick | $1,431.99 |
| Price,Camishia | $1,432.39 |
| Trevino,Daniel A | $1,432.42 |
| Snow,Paul D | $1,432.90 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Mathews,Ellen | $1,433.02 |
| Martinez,Samuel | $1,433.25 |
| Garcia,Randolph | $1,433.33 |
| Oquendo,Waleska | $1,434.01 |
| England,Trenton W | $1,434.38 |
| Rodriguez,Juan | $1,434.52 |
| Roberts,Taurean S | $1,434.59 |
| Dutt,Subhash | $1,435.19 |
| Lisle,Stephanie R | $1,435.43 |
| Betancourt,Frederick | $1,435.82 |
| Nash,Brent | $1,435.89 |
| Sorey,Richard T | $1,437.17 |
| Dean,Patty A | $1,437.49 |
| Agatep,Dominic M | $1,437.62 |
| Sutton,Brian V | $1,437.76 |
| DEASON,CRYSTAL D. | $1,437.86 |
| Johnson,Tamicka D | $1,438.04 |
| Nelson Jr,Patrick | $1,438.22 |
| Matthews,Sarah L | $1,438.79 |
| Burgess,Alan | $1,438.88 |
| Maldonado,Alfredo | $1,439.12 |
| Lisy,Adam | $1,439.23 |
| Gabaldon,Nathan L | $1,439.35 |
| Whiting,Lauren H | $1,439.70 |
| Alvarado,Javier | $1,439.97 |
| Rivas,Jose Armando | $1,440.11 |
| Davidson,Danielle J | $1,440.37 |
| Silva,Ramon | $1,440.56 |
| PETER,THERESA | $1,440.59 |
| Hamilton,Damian | $1,440.83 |
| Chidester,Brandon J | $1,440.91 |
| Ausland,Jennifer | $1,441.35 |
| Gross,Bryan C | $1,441.37 |
| Wyatt,Kim | $1,441.80 |
| Rivera,Jill | $1,442.01 |
| Glass,Chris | $1,442.20 |
| Gracia,Andrew M | $1,442.45 |
| Edley,Maurice D. | $1,442.55 |
| Walker,Rusty | $1,442.60 |
| Lucero,Martin | $1,443.01 |
| Silva,Cristobal | $1,443.10 |
| Rodriguez T.,Jose Manuel | $1,443.16 |
| Turner,Stephanie L | $1,443.29 |
| Pai,Clinton H | $1,443.32 |
| Pena,Veronica | $1,443.70 |
| Calandrello,Matthew | $1,444.21 |
| Homan,Bryan W | $1,444.23 |
| Sanzenbacher,Patricia A | $1,444.24 |
| Rosales,Maria De Jesus | $1,444.27 |
| Tran,Tony T | $1,444.37 |
| Downey,George T | $1,444.55 |
| Stovall,Jason L | $1,444.97 |
| Farve,Patricia | $1,445.06 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Love,Brandon | $1,445.17 |
| Weathersbee,Karen Jean | $1,445.34 |
| Garrison,Kareem | $1,445.39 |
| Ayala,Ray | $1,445.66 |
| Hall,Roger W | $1,446.34 |
| GROVE,PATRICK N | $1,446.68 |
| Hyten,James | $1,446.73 |
| Hodges,Christopher M | $1,446.79 |
| Douglass,Brooke M | $1,446.90 |
| Pavao,Shawn | $1,447.14 |
| Kleschult Fish,Heidi M | $1,447.90 |
| Sterling,Tony P | $1,448.08 |
| Leonard,Burgundi | $1,448.22 |
| Evans,Cody R | $1,448.45 |
| Ho,Nereida | $1,448.64 |
| Overfelt,Geoffrey R | $1,448.64 |
| Rosas,Miriam | $1,448.84 |
| Balzer,Judy | $1,448.93 |
| Mayeux,David E | $1,448.95 |
| Watkins,Robert | $1,449.32 |
| Corrie,Scott W | $1,449.37 |
| Tambio,Richard | $1,450.06 |
| Roth,Jenna marie | $1,450.64 |
| Woody,Barbara A | $1,450.68 |
| Tapia,Norma D | $1,450.81 |
| Lawrence,Sherry | $1,451.07 |
| Ramos,Hugo | $1,451.57 |
| Haro,Manuel | $1,451.83 |
| Cordero,Edgar | $1,452.31 |
| Lopez,Raymond | $1,452.40 |
| Som,Michael | $1,452.61 |
| Andia,Ashley A | $1,452.98 |
| Dardeen,Lance L | $1,453.10 |
| Ramirez,Jesse J | $1,453.22 |
| Oravetz,Philip | $1,453.25 |
| Gibson,Michelle | $1,453.44 |
| Baker,Catherine R | $1,453.51 |
| Gist,Chris | $1,453.61 |
| Perry,Paul | $1,454.17 |
| Bernal,Nora | $1,454.37 |
| McGrellis,Adrienne M | $1,454.85 |
| Irving,Rachel Gail | $1,454.89 |
| DeVito,Michelle A | $1,454.90 |
| Mikel,Daniel L | $1,454.94 |
| Crosland,Christopher C | $1,455.13 |
| Mondie,Kristen Michael | $1,455.48 |
| Lyon,Carmen Rene | $1,456.01 |
| Chang,Shawn H | $1,456.28 |
| Wiley Jr,Robert F | $1,456.28 |
| Byrley,David | $1,456.45 |
| Buck,Michael G | $1,456.73 |
| Brooks,Lisa Ann | $1,456.77 |
| Kamogari,Rodrigo | $1,456.92 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hetherington,Cynthia M | $1,457.29 |
| Robledo,Ramiro | $1,457.50 |
| Azua,Benito | $1,457.99 |
| Witkowsky,Jeanna M | $1,459.65 |
| Mendoza,Patrick | $1,459.69 |
| Nunez,Yvonne | $1,460.40 |
| Smith,Travis | $1,460.82 |
| Adkins,John M | $1,460.84 |
| Perez,Christina | $1,461.10 |
| Garcia,Alex | $1,461.36 |
| Burgos,Diomar | $1,461.80 |
| Dickinson,Jennifer L | $1,461.85 |
| Stover,Robert J | $1,461.93 |
| Molina,Eduardo | $1,462.29 |
| Stevens,Carey | $1,463.63 |
| Bautista,Julio A | $1,464.02 |
| Garza,Jose L | $1,464.09 |
| Noggle,Todd Matthew | $1,464.38 |
| Porto,John | $1,464.81 |
| Pritchett,Rhonell | $1,464.85 |
| King,Darla | $1,465.12 |
| Kollie,Korto | $1,465.21 |
| Collier,Kenneth | $1,465.23 |
| Schwarzen,Richard J | $1,465.48 |
| McMahon,John C | $1,465.55 |
| Mireles,Roberto | $1,465.76 |
| Hicks,William L | $1,465.93 |
| Benitez,Leidy L | $1,467.00 |
| Hatch,Rose R | $1,467.57 |
| Ramos,Maria | $1,467.81 |
| Williams,Richard | $1,467.84 |
| Dean,Stephen | $1,467.92 |
| Morel,Yanelie | $1,468.15 |
| Bruhn,Erik | $1,468.22 |
| Manjarres,Ivan J | $1,468.72 |
| Simon,Sofia | $1,468.84 |
| Horten,Justin C | $1,469.07 |
| Bearman,Brian S | $1,469.40 |
| Pautler,Nathan L | $1,469.53 |
| Maclin,Shawnetta | $1,469.67 |
| Dasilva,Brian | $1,469.71 |
| Charles,Christopher | $1,469.96 |
| Smith,Jeffrey F | $1,470.30 |
| Kennedy,Tara M | $1,470.38 |
| Fuller,Robert | $1,470.44 |
| Morales,Gary | $1,470.49 |
| Crews,Jeremy Lee | $1,470.50 |
| Kardasz,J. Thomas | $1,470.82 |
| Dakowa,Kadiatta M | $1,471.10 |
| Smith,Alan | $1,471.67 |
| Rockwell,Wayne F | $1,472.03 |
| Rivera,Christopher | $1,472.21 |
| Barnes,Aidan P | $1,472.60 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Valero-Lopera,Hernando | $1,472.70 |
| Brown,Scott | $1,472.76 |
| Smith,Gary wayne | $1,472.82 |
| Yost,William E | $1,472.83 |
| Monson,Rebecca A | $1,473.23 |
| Leverson,Jerry Dietrich | $1,473.58 |
| Byler,Marshall J | $1,473.72 |
| Crain,Billy | $1,473.99 |
| Hawkins,Kelly | $1,474.26 |
| Parks,Grey N | $1,474.43 |
| Tubbs,Wesley D | $1,474.53 |
| Joynes,John | $1,474.71 |
| Manzo,Luz E | $1,475.09 |
| Mejia,Numan | $1,475.10 |
| Munger,Brent | $1,475.15 |
| Covey,Nathan P | $1,475.44 |
| Chan,Vincent | $1,475.68 |
| Hillinski,Stephanie | $1,475.73 |
| Holguin-Luna,Jessica | $1,475.89 |
| Hinton,Robert W | $1,476.04 |
| Case,Eric W | $1,476.13 |
| Whitten,Heidi | $1,476.14 |
| Ainley,Samuel | $1,477.38 |
| Bhardwaj,Tina | $1,478.17 |
| Robertson,Herbert A | $1,478.25 |
| Welch,Jared K | $1,478.50 |
| Kite,Jason A | $1,478.52 |
| Arnoldt,Todd | $1,478.59 |
| Davenport,Peter E | $1,478.60 |
| Holmes,Chris | $1,478.65 |
| Drouillard,Shaina | $1,478.74 |
| Hill,George C | $1,479.07 |
| Murphy,Casey | $1,479.08 |
| Santoy,Irma A | $1,479.27 |
| Grace,Jamahl A | $1,479.28 |
| Brumberg,Robert David | $1,479.71 |
| Krohne,Brent A | $1,479.72 |
| Philp,Keith S | $1,479.87 |
| Washington,Rachell W | $1,480.12 |
| Bungart,Jamie L | $1,480.22 |
| Garrison,Aaron J | $1,480.54 |
| Nedjar,Omar | $1,480.57 |
| Tavarez,Daven MIchael | $1,480.60 |
| Saenz,Sue A | $1,480.61 |
| Metoxen,Matthew R | $1,480.75 |
| Khan,Imran | $1,481.19 |
| Plante,Tanya J | $1,481.40 |
| Emmons,Julie Marie | $1,481.61 |
| Long,John | $1,482.14 |
| Swift,Jermaine O | $1,482.26 |
| Adkins,Jimmie R | $1,482.62 |
| Kendall,William Thomas | $1,483.67 |
| Kucia,Jessica M | $1,483.86 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Baker,Michael S | $1,484.08 |
| Grecian,Joel D | $1,484.14 |
| Espinal,Juan | $1,484.26 |
| Rubio,Paloma | $1,484.26 |
| Bosques,Angelica M | $1,484.64 |
| Brown,Dacia L | $1,484.82 |
| Barrera,Jerry M | $1,485.05 |
| Drvar,Daniel M | $1,485.16 |
| Digiulian,Anthony E | $1,485.31 |
| Kwol,Bulabek D | $1,485.85 |
| Hahn,Elissa K | $1,486.21 |
| Schieble,Pamela J | $1,486.46 |
| Settle,Michael | $1,486.46 |
| Almanzar,Weny | $1,487.21 |
| O'Malia,Daniel T | $1,488.43 |
| Guzman,Daniel | $1,488.71 |
| O'Malley,Elizabeth D | $1,488.77 |
| Hortman,Rahn J | $1,488.93 |
| Fishel,Stephen D | $1,489.66 |
| Green,Kristen D | $1,489.70 |
| Rodriguez,Paola A | $1,489.77 |
| Ozanne,Jacob | $1,490.25 |
| Bonilla,Luis | $1,490.43 |
| Gonzalez,Evelyn | $1,490.58 |
| Santos,Marco A | $1,490.86 |
| Blackwell,Luther A | $1,491.19 |
| Fields,Sha'neal | $1,491.22 |
| Trujillo-Rodriguez,David | $1,491.27 |
| PALACIO,MARIE A | $1,491.82 |
| Foster,Trevor I | $1,491.83 |
| Barela,Brian D | $1,491.91 |
| Coy,Jeffrey Sean | $1,492.62 |
| Zamora,Elias R | $1,492.62 |
| Kewin,Timothy J | $1,492.91 |
| Balderrama,Jeffery | $1,493.20 |
| Zepeda,Ana L | $1,493.40 |
| Woods,Calvin | $1,493.45 |
| Pojas,Erika G. | $1,493.46 |
| Guilbert,Jose A | $1,494.15 |
| Johnston,Luke A | $1,494.45 |
| Nathani,Rajesh M | $1,494.78 |
| Seals,Marvell | $1,494.87 |
| Hudson,Robert | $1,494.88 |
| Kardos,Marcus | $1,495.31 |
| Conley,Loredana | $1,495.66 |
| Przybylowski,Anthony | $1,495.97 |
| Harville,Brian T | $1,496.55 |
| Walls,Steven J | $1,496.81 |
| Barimah,Jennifer | $1,497.14 |
| Granillo,Victor | $1,497.49 |
| Pacifico,David | $1,497.53 |
| Mouton,Aaron | $1,497.94 |
| Robb,Judith | $1,498.16 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Ferguson,Jennifer L | $1,498.23 |
| Davidson,Jimell | $1,498.41 |
| Chizek,Julie A | $1,498.44 |
| Miranda,Teresa | $1,499.05 |
| Lively,William L | $1,499.15 |
| Alioa,John P | $1,499.25 |
| Castaneda,George A | $1,499.46 |
| Diaz,Joaquin | $1,499.50 |
| Flehinger,Allen | $1,499.53 |
| FRAZIER,DAX | $1,499.62 |
| Rayner,Eric C | $1,499.73 |
| Kephart,Shawn D | $1,499.89 |
| Vignola,Peter P | $1,500.02 |
| Downing,Brett E | $1,500.11 |
| Prescott,Celestine | $1,500.83 |
| Breher,Michael | $1,501.37 |
| Roth,Nicholas P | $1,501.52 |
| Garza,Jaime | $1,501.66 |
| Yharbrough,Kyannda | $1,501.72 |
| Alston,Greggory | $1,501.91 |
| Carreras,Yenise | $1,502.02 |
| Runge,Keith C | $1,502.40 |
| Loconte,Anthony C | $1,502.74 |
| DUBRAVAC,BRIAN SCOTT | $1,502.95 |
| Cabrera Laster,Caroline | $1,503.10 |
| Payne-Tripp,Dorian | $1,503.31 |
| Castillo,Anna Lisa | $1,504.00 |
| Zoberi,Jaudat | $1,504.00 |
| Siragusa,Derrick James | $1,504.13 |
| Easterwood,Loray | $1,504.16 |
| Lowery,Waymond Dean | $1,504.27 |
| Heer,Davinder | $1,504.65 |
| SELBE,JENNIFER | $1,505.03 |
| Griffin,Shawn M | $1,505.07 |
| Alcure,Robert | $1,505.27 |
| Reyna,Ramon A | $1,505.68 |
| Gilbert,Brian | $1,505.88 |
| Roldan,Brenton T | $1,505.97 |
| Gamble-Schaefer,Michele Ann | $1,506.02 |
| Montero,Estevan | $1,506.19 |
| Chike-Udenze,Chinasalum | $1,506.67 |
| Ngo,Hai V | $1,506.71 |
| Curiel,Raul | $1,507.10 |
| Whatley,Kimberly D | $1,507.19 |
| BRADDOCK,CHRISTIAN E | $1,507.66 |
| Johnson,Patricia R | $1,507.96 |
| Hurt,Christine L | $1,508.14 |
| Hall,Robert | $1,508.28 |
| Wilson,Stephanie V | $1,508.39 |
| Llamas,Carlos E | $1,508.55 |
| Green,Mark Adam | $1,508.58 |
| Lopez,Marietta R | $1,508.65 |
| Perez,Nelson A | $1,508.67 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Klein,Nicholas J | $1,508.69 |
| Henkel,Heidi | $1,508.89 |
| Mata,Juana Y | $1,509.15 |
| Bielick,David | $1,509.19 |
| Dougherty,Amelia | $1,509.56 |
| Bombrisk,Jonathan | $1,509.70 |
| Van Doren,Martin J | $1,510.02 |
| Leal,Rosalinda | $1,510.09 |
| Kirkham,James A | $1,510.58 |
| Sanders,Trevor Martin | $1,510.66 |
| Mason,Alex | $1,510.84 |
| Beims,Jennifer | $1,511.08 |
| Clark,Christopher R | $1,511.37 |
| Dixon,Tyler K | $1,511.52 |
| Vaughn,Brandon | $1,511.60 |
| Kelly,Deidre A | $1,512.87 |
| Post,Jason O | $1,513.10 |
| Hong,Justin | $1,513.57 |
| Schreiter,Anthony C | $1,513.62 |
| Jimenez,Julio | $1,513.92 |
| Gamroth,Gary M | $1,514.81 |
| Cesar,Augusto Saul | $1,515.59 |
| Landaverde,Randy I | $1,515.69 |
| Delarosa,Jessica | $1,515.97 |
| Ellison,Kennon A | $1,516.29 |
| Nelson,Michael E | $1,516.34 |
| Frechette,Christopher | $1,516.55 |
| Malloy,Robert | $1,517.10 |
| Africot-Remy,Pierre L | $1,517.37 |
| Lowe,Daren E | $1,517.58 |
| Burns,Randall J | $1,517.71 |
| Velasco,Jose | $1,517.92 |
| Bohn,James j | $1,517.98 |
| Yelicich,Mark D | $1,518.68 |
| Villarreal,Cinthya | $1,519.31 |
| Hematti,Arash | $1,519.32 |
| Christie,Sean | $1,519.45 |
| Silva,Julio | $1,519.95 |
| Zsak,Janos A | $1,520.58 |
| Voikos,Alan R | $1,520.77 |
| WESTON,CYNTHIA | $1,520.98 |
| Houston,Eddie F | $1,521.36 |
| Herzog,John P | $1,521.81 |
| Fairchild,Ned C | $1,522.00 |
| Jones,Victor B | $1,522.04 |
| Nesselhauf,John | $1,522.17 |
| Diego,Francia D | $1,522.45 |
| Turner,Michael | $1,522.58 |
| Kaczmarek,Jason A | $1,522.61 |
| Celis,Julio C | $1,522.98 |
| Narcisse,Ronald | $1,523.34 |
| Puleiata,Corinna | $1,524.60 |
| Jackson,Jarrett M | $1,524.84 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Grimes,Robert D | $1,524.95 |
| Whaley,Michael L | $1,525.09 |
| Garcia,Michael D | $1,526.13 |
| Laham,Ryan M | $1,527.61 |
| Chavez-Acosta,Elyse Nicole | $1,527.88 |
| STEELE,ADRIENNE Y. | $1,527.97 |
| Ryan,Matt | $1,528.74 |
| Osman,Ahmed | $1,528.89 |
| Hadden,Nicholas | $1,529.63 |
| Cain,James M | $1,530.48 |
| Wong,Raymond | $1,530.49 |
| Ginter,Sean | $1,530.60 |
| Tolbert,Nicholas J | $1,530.81 |
| Avila,Daniel | $1,530.85 |
| Mata,Ignacio | $1,531.43 |
| Franks,Christopher | $1,531.93 |
| Deplancke,Jeffrey | $1,532.23 |
| Gulley,Erica D | $1,532.29 |
| Feinman,Brian | $1,532.31 |
| Hernandez,Kenny N | $1,532.33 |
| Furlow,Theodros | $1,532.46 |
| Willis,Thomas J | $1,532.77 |
| Le,Thanh | $1,532.81 |
| Valentin,Angel M | $1,533.02 |
| Mccauley,Brian | $1,533.11 |
| Lampman,Douglas | $1,533.75 |
| Mojica,Jesus | $1,534.10 |
| Newman,David | $1,534.20 |
| Marte,Guillermo | $1,534.45 |
| Musi,Alberto | $1,534.46 |
| Kovar,Kristen K | $1,534.77 |
| Wells,Renita Thomas | $1,535.24 |
| Galarza,Pilar | $1,535.63 |
| Johnson,Gabrielle A | $1,535.71 |
| Wiggins,Kyle J | $1,535.83 |
| Tinerino,Dennis J | $1,535.87 |
| Ciallella,Christine | $1,536.08 |
| Butler,Renita | $1,536.70 |
| Feldman,Ilya | $1,536.73 |
| Bartron,Clark | $1,536.75 |
| Harris,Brittany M | $1,537.23 |
| O'NEILL,SHERRY L | $1,537.26 |
| Rivas,Juan C | $1,537.31 |
| Reid,Josephine | $1,538.24 |
| Butler,Karla | $1,538.41 |
| Howie,Nicole M | $1,538.42 |
| Fitzgearl,Patrick | $1,538.87 |
| Tavone,Michael | $1,539.20 |
| Fair,Nathaniel F | $1,539.28 |
| Killebrew,Kelly S | $1,539.52 |
| Phok,Kosal | $1,539.62 |
| Judkins,Christopher J | $1,539.70 |
| Wingfield,Travis C | $1,539.87 |

| | |
|---|---|
| Luna,Dino | $1,540.12 |
| Mendoza,Enrique | $1,540.32 |
| Hazel,Tia Marie Corbett | $1,540.35 |
| Johnson,Brandi R | $1,540.41 |
| Leeson,James | $1,540.54 |
| Peterson,Nathan | $1,540.56 |
| Carhart,Christina | $1,540.77 |
| Zearott,Ashley | $1,541.25 |
| Torres,Caroline | $1,541.48 |
| Perez,Abel | $1,541.58 |
| Blanco,Job | $1,541.66 |
| Selim,Oussama | $1,541.71 |
| Santiago,Migdalia I | $1,541.91 |
| Klier,Gabriele | $1,544.59 |
| Cavalieri,Janice | $1,544.68 |
| Williams,Larry | $1,544.88 |
| Allen,Evelyn | $1,545.05 |
| Zuleta,Jammily | $1,545.09 |
| Cortes,Jose | $1,545.16 |
| Polydore,Hamilton C | $1,545.27 |
| Trujillo,Natalie Y | $1,545.44 |
| Mejd,Abdellah | $1,545.70 |
| Hicks,Meaghan E | $1,546.12 |
| Brenton,James | $1,546.48 |
| Josue',Rachel L | $1,546.65 |
| Hepfner,Jonathan | $1,546.83 |
| Kampa,Joshua | $1,546.96 |
| Rose,Matthew P | $1,547.00 |
| Betz,Jon C | $1,547.29 |
| Dawson,Karima J | $1,547.37 |
| Harb,Hossam | $1,547.80 |
| Drumm,Evan M | $1,548.22 |
| Tanner,Trevoy | $1,548.49 |
| Humerez,Melissa | $1,548.74 |
| Lan,Jeff | $1,549.08 |
| Pickens,Whitney | $1,549.29 |
| Hilbelink,Peter S | $1,549.53 |
| Caldwell,Kenneth G | $1,549.83 |
| Esquer,Omar | $1,549.83 |
| Barry,Sacha L | $1,550.62 |
| Cheng,Nicollette | $1,550.95 |
| Kennedy,David P | $1,551.23 |
| Denish,Jared | $1,551.53 |
| Edra,Naomye Leiza | $1,551.78 |
| Mikael,Ermias C | $1,551.97 |
| Smith,Edward F | $1,552.03 |
| Krank,Steven G | $1,552.56 |
| Hernandez,Melody | $1,553.73 |
| Verostic,Joseph | $1,554.21 |
| Allgood,Kelly M | $1,554.24 |
| Dorton,Taylor A | $1,554.25 |
| Bordelon,Clint E | $1,554.42 |
| Downing,Ryan | $1,554.42 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Jakley,Warwelle A | $1,554.61 |
| Hill,Daniel A | $1,554.84 |
| Guzman,Nohemi | $1,554.92 |
| Fomby,Shanika schrone | $1,555.50 |
| Bien,Cara | $1,555.65 |
| Ruse,Tammy marie | $1,555.89 |
| Garrido,Marlett | $1,557.69 |
| Santos,Jason | $1,557.72 |
| Williams,Frank E | $1,558.06 |
| Peery,Marcus | $1,558.47 |
| Davis,Natasha | $1,558.71 |
| Latifyar,Massee | $1,559.50 |
| Simmons,Stefanie C | $1,559.53 |
| Aguirre,Monica F | $1,559.54 |
| YUHAS,CHERYL | $1,559.66 |
| Pichon,Danielle | $1,560.06 |
| Baker,Kyle E | $1,560.15 |
| Overstreet,Kyle | $1,560.43 |
| Volpe,Kenneth | $1,560.74 |
| Ingram,Helbert E | $1,560.77 |
| MCMASTERS,KEVIN | $1,561.01 |
| Merget,Edward | $1,561.38 |
| Pavlushkin,George | $1,561.45 |
| COURTS,INDIA DANIELLE | $1,562.41 |
| Gonzalez,Mario | $1,562.62 |
| Bell,Tyson R | $1,563.12 |
| Carter,Amber B | $1,564.36 |
| Martinez,Michelle | $1,564.37 |
| Hasenpflug,Timothy | $1,564.94 |
| Kaleta,Sarah A | $1,565.04 |
| Livingston,Sergio | $1,565.04 |
| Matczak,Agnieszka E | $1,565.32 |
| Villanueva,Frank O | $1,565.64 |
| Williams,Holly C | $1,565.88 |
| Alavazo,Dustin | $1,566.73 |
| Twine,Eric | $1,566.74 |
| Jones,Bryan | $1,566.89 |
| Seifried,Shannon | $1,566.90 |
| Hudson,Dejuan | $1,567.15 |
| Mirka,Brianna | $1,568.29 |
| Manion,Meghan | $1,568.35 |
| Martinez,Marivel | $1,568.36 |
| Sullivan,Bruce Allen | $1,568.61 |
| Hoeffer,Tricia L | $1,569.21 |
| Novak,Amanda Renee | $1,569.22 |
| Light,Justin | $1,569.41 |
| Dieme,Urbain | $1,569.48 |
| Sanchez,Mark | $1,569.75 |
| Goodall,Brett m | $1,570.42 |
| Hust,James | $1,570.73 |
| Yeo,Joon M | $1,570.80 |
| Aznavour,Amurabi | $1,571.10 |
| Avitua-Vasquez,Velma | $1,571.17 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Ross,Jay | $1,571.19 |
| Nicholson,Donald | $1,571.33 |
| Jordan,Susan | $1,571.42 |
| Clerc,Daniel | $1,571.45 |
| Brown,William W | $1,571.47 |
| Umeadi,Marlon | $1,571.48 |
| Frape,Adrian G | $1,572.05 |
| Brewer,Chris | $1,572.23 |
| Canfield,John | $1,572.29 |
| Hernandez,Fabian | $1,572.99 |
| Brickman,Dana | $1,573.22 |
| Crosby,Daniel | $1,573.67 |
| Vanegas,Daniel Edwin | $1,574.27 |
| Negrin,David N | $1,574.63 |
| Ellsworth,Kelly Diane | $1,574.67 |
| Johns,Marika D | $1,575.57 |
| Villanueva,Jomar | $1,575.61 |
| Pons,Evelyn | $1,575.89 |
| Bonamo,Jon | $1,575.98 |
| Nair,Vinod | $1,576.39 |
| Cannon,Nicholas | $1,576.44 |
| Thomas III,Willie RAY | $1,577.05 |
| Roscigno,Renato A | $1,578.73 |
| Dale,Lawrence E | $1,578.76 |
| Politowski,Brian | $1,579.01 |
| Budde,Taylor C | $1,580.26 |
| Lam,Uy Q | $1,580.34 |
| Costello,David A | $1,580.68 |
| Mark,Jaron E | $1,581.30 |
| Duchan,Michelle A | $1,583.82 |
| Dominowski,Eric | $1,583.91 |
| Reed,Arica E | $1,584.15 |
| Rios,Gredhes S | $1,584.47 |
| Mansour,Tareq | $1,584.65 |
| Crawford,Amelia R | $1,584.78 |
| Francois,David L | $1,585.22 |
| Freeman,Kenneth | $1,585.27 |
| Caltabiano,Joseph P | $1,585.70 |
| Gallegos,Karla J | $1,586.63 |
| Zablan Jr,Orlando S | $1,586.64 |
| Bryant,Shayla | $1,586.96 |
| Gibbons,Patricia Ann | $1,587.01 |
| Gonzalez,Olga M | $1,587.06 |
| Rivera,Ninotchka | $1,587.61 |
| Bravard,Theresa M | $1,587.95 |
| Kadlitz Jr,Arthur | $1,588.15 |
| Bonnichsen,Brett Alan | $1,588.26 |
| Scoggins,Broderick J | $1,588.97 |
| Monge,Olga | $1,589.56 |
| Angeli,Kathleen | $1,589.58 |
| Mena,Rodny A | $1,589.77 |
| Matthews,Justin | $1,589.81 |
| Grod,Paul J | $1,590.01 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Cooper,Shayla C | $1,590.13 |
| Brizendine,Kristen A | $1,590.38 |
| Miller,Michael S | $1,590.62 |
| Horne,Jennifer | $1,591.28 |
| RALSTIN,CRYSTAL L | $1,591.45 |
| Cortez,Ernesto Garcia | $1,591.64 |
| Huffman,Terri Lynn | $1,591.69 |
| Park,Kyung | $1,591.71 |
| Martin,George | $1,592.57 |
| Roberts,Felicia N | $1,592.60 |
| Coar,Matthew E | $1,593.02 |
| Reynolds,Joel Steven | $1,593.23 |
| Corzo,Orlando | $1,593.54 |
| Gamez-Velazquez,Elias | $1,594.76 |
| Bremmeyer,Travis E | $1,594.84 |
| ROBINSON,JANNA E | $1,595.69 |
| Aguero,Crystal A | $1,595.92 |
| PAYNE,HARRY VICTOR | $1,596.39 |
| Forseth,Timothy | $1,596.59 |
| Casale,Lynda C | $1,596.60 |
| Bonine,Mary | $1,596.74 |
| Gonzalez,Carlos | $1,597.31 |
| Anderson,Kristin | $1,597.33 |
| Reid,Joe | $1,598.06 |
| Palmer,Dwight Broom | $1,598.11 |
| Pulido,Eloy D | $1,598.14 |
| Smith,Matthew J | $1,599.23 |
| Plummer,Michael A | $1,599.61 |
| Valdez-Fuller,Carly | $1,599.81 |
| Antoniadis,Theodore | $1,599.87 |
| Johnson,Joni M | $1,600.09 |
| Berg,Justin M | $1,600.15 |
| Palamara,Jason | $1,600.15 |
| Roach,Erline | $1,600.15 |
| Lorenzana,Rachelle | $1,600.63 |
| Golich,Dale J | $1,600.75 |
| Judge,Okera Kenyetta | $1,601.16 |
| Johnson,Tanya | $1,601.64 |
| Shepherd,Joseph H | $1,601.85 |
| Shook,Brandon M | $1,601.98 |
| Lee,David C | $1,602.50 |
| Lyn,Ardi | $1,602.61 |
| Morrow,James | $1,603.58 |
| Castellanos,Eloisa | $1,603.98 |
| Salinas,Maria Berenice | $1,604.29 |
| Driskill,Lucinda L | $1,604.67 |
| Carr,Fernandez S | $1,604.70 |
| Mendez,Ricardo | $1,604.89 |
| Antonello,Joseph | $1,605.11 |
| Rutherford,Tiffany | $1,605.11 |
| Price,Jeremy M | $1,605.17 |
| Tolliver,Rachelle M | $1,605.18 |
| Elliott,John | $1,605.74 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Maulupe,Samantha | $1,605.80 |
| Weidner,Norbert Michael | $1,605.82 |
| Tranberg,Wade E | $1,606.07 |
| Magana,Brenda | $1,606.30 |
| Feliciano,Ivan | $1,606.53 |
| Chicas,Romeo | $1,606.88 |
| Konopka,Erika | $1,606.98 |
| Price,Elizabeth | $1,607.05 |
| Taylor,Justin P | $1,607.06 |
| Nieto,Johnnie | $1,607.64 |
| Villarreal Jr,Roland | $1,607.67 |
| Burrell,Eriqca N | $1,608.49 |
| Ortega,Jose | $1,608.62 |
| Flores,Judith I | $1,609.73 |
| Pherreigo,Jacob | $1,609.85 |
| Awaya,David I | $1,609.95 |
| Van Noy,Katherine C | $1,609.95 |
| Ledenham,Brandon L | $1,610.11 |
| Silberbauer,Brent C | $1,610.17 |
| Fredericks,Jessica | $1,610.23 |
| Fuentes,Alex | $1,610.34 |
| Buckholtz,Jack | $1,610.38 |
| Potter,Michael | $1,611.06 |
| Allen,Tina | $1,611.34 |
| Vasquez,Alberto | $1,611.71 |
| Abdullah,Jameelah V | $1,611.82 |
| Flynn,Gibran A | $1,612.89 |
| Gruel,Walter | $1,613.15 |
| Edwards,Ronald M | $1,613.75 |
| Ortiz,Roberto | $1,613.83 |
| Garcia Carmichael,Nicole | $1,614.19 |
| Frauendorfer,Michael R | $1,614.33 |
| McMahon,Johnny W | $1,614.59 |
| Maniglia,Joseph A | $1,614.72 |
| Robledo,Bertha L | $1,614.95 |
| Douglas,Jerod L | $1,615.00 |
| Baez,Luis M | $1,615.86 |
| Froilan,Michael JOHN | $1,616.10 |
| RIEGEL,KELLY E | $1,616.14 |
| Leach Jr,Kenneth | $1,616.27 |
| Imbriaco,Adam | $1,616.50 |
| Jackson,Jason | $1,616.53 |
| Smith,Anthony | $1,616.84 |
| Sweatt II,Ronald W | $1,616.88 |
| Popescu,Beverly M | $1,617.13 |
| Gasson,Julio C | $1,617.90 |
| Lavoie,Albert J | $1,618.14 |
| Berry,Kenneth P | $1,618.54 |
| Robinson,Brett | $1,619.03 |
| Stevenson,Leslie | $1,619.32 |
| Bloking,Dan | $1,619.49 |
| Copeland,Eugenia | $1,619.65 |
| Homay,Barbara | $1,620.27 |

| | |
|---|---|
| Soules,Marc S | $1,620.75 |
| Rodil,Geoffrey R | $1,620.78 |
| Alexander,Marla Quida | $1,621.00 |
| Smith,Jimmy | $1,621.08 |
| Garcia,Marisabel | $1,621.19 |
| Krukowski,Holly K | $1,621.20 |
| Carthans,Ashley | $1,621.30 |
| Miller,Christopher Stewart | $1,621.30 |
| Diercks,Damon | $1,621.75 |
| Abis,Anthony P | $1,621.92 |
| Memmel,Leah Dawn | $1,621.97 |
| Rosania,Joseph G | $1,622.05 |
| Janes,Ashlee | $1,622.26 |
| Vega,Alberto | $1,622.28 |
| Cavaille,Tanner S | $1,622.36 |
| Franco,Gabriela | $1,623.19 |
| Jenkins,Shimar A | $1,625.25 |
| Rife,Charles A | $1,625.26 |
| Nash,Melanie W | $1,625.61 |
| Scott,Stephanie E | $1,625.90 |
| Toyama,Niel | $1,626.34 |
| Cook,Jacob A | $1,626.70 |
| Garcia,Mark A | $1,626.78 |
| Dudenhoeffer,John D | $1,626.91 |
| Davis,Leighton | $1,627.09 |
| Channing,Leo | $1,627.37 |
| Phan,Bachkhoa P | $1,627.39 |
| Lebeda,David J | $1,627.63 |
| Garza,Juan C | $1,627.74 |
| KINTY,DANIKA | $1,627.88 |
| Tackett,Rusty L | $1,628.25 |
| Thomas,Tessa | $1,628.62 |
| Rodriguez,Ruben A | $1,628.72 |
| Montgomery,Maurice | $1,629.49 |
| Mitter,Robb F | $1,629.58 |
| Sutherland,Ryan | $1,629.65 |
| Medrano,Eric M | $1,629.79 |
| Paaby,Jens S | $1,630.08 |
| Chudoba,Jeffrey | $1,630.89 |
| Cheng,Anthony L | $1,631.30 |
| Tichy,Bryan | $1,631.30 |
| Peachock,Erik | $1,631.53 |
| Waters,Jeff M | $1,632.06 |
| FERNANDEZ,JUDITH R | $1,632.32 |
| Phillips,Teneisha C | $1,632.62 |
| Frazier,Vilas | $1,633.37 |
| Payan,Salvador | $1,633.59 |
| Weant,Dana L | $1,633.69 |
| McBride,Shaun P | $1,633.72 |
| Boudreaux,Tonie G | $1,634.70 |
| Sandoval,Richard | $1,635.06 |
| Van Winkle,Abigail M | $1,635.08 |
| Jimenez,Jaclyn | $1,635.20 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Johansen,Ashley N | $1,635.31 |
| Spencer,Martin A | $1,635.49 |
| Turner,Alberto R | $1,636.28 |
| Cortina,Emmanuel | $1,636.95 |
| Hucks,Leon D | $1,637.37 |
| Latta,Nicholas D | $1,638.26 |
| Grimaldo,Carlos | $1,638.67 |
| Kumar,Pradeep T | $1,638.75 |
| Sandoval,Humberto | $1,638.98 |
| Fenner,Latonja Greer | $1,639.06 |
| Dizon,Victor | $1,639.68 |
| Gerberding,Jenna | $1,639.77 |
| Wallace,Timothy G | $1,639.77 |
| Carrasco,Daniel | $1,640.40 |
| Moore,John M | $1,641.54 |
| Goldfarb,Lawrence | $1,641.76 |
| Anweiler,Susan | $1,642.60 |
| Gutierrez,Noel | $1,642.66 |
| Beedy,James I | $1,642.80 |
| Cox,Gene E | $1,643.35 |
| Bruce,Stephanie Y | $1,643.50 |
| Olson,Sandra L | $1,643.59 |
| Daughtry,Amy | $1,643.70 |
| Donahue,Kristopher M | $1,644.26 |
| Jovel,Cynthia E | $1,644.67 |
| Melillo,Catherine A | $1,645.06 |
| Winters,Jeffrey | $1,645.08 |
| Lewallen,Matthew | $1,645.45 |
| Furtado,Deborah L | $1,645.95 |
| Midock,Monica | $1,646.35 |
| Castillo,Maricarmen | $1,647.28 |
| Blouin Jr,Alvin | $1,647.60 |
| Nielsen,Christina L | $1,647.76 |
| Olgine,Derek J | $1,647.82 |
| Butler,Brandon m | $1,648.04 |
| Rengifo,Alfredo | $1,648.16 |
| Kirkpatrick,Joshua T | $1,648.31 |
| Perez,Ivan A | $1,648.69 |
| Taylor,Erin E | $1,648.73 |
| Carmona,Cassandra L | $1,650.02 |
| Saenz,Ezekiel M | $1,650.62 |
| Siener,Abe J | $1,650.63 |
| Lanuza,Yvonne A | $1,651.65 |
| Kissam,Walter M | $1,651.67 |
| Beatty,John | $1,651.79 |
| Ehrlich,Chad R | $1,652.04 |
| McKellar,Janie Raye | $1,652.21 |
| Bowen,Jennifer | $1,652.49 |
| Edwards,Dereik | $1,653.18 |
| Six,Jalynn M | $1,653.22 |
| Hartman,Brandon J | $1,653.65 |
| Perez,Cristina | $1,653.76 |
| Young,Gerald C | $1,653.82 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Thi Lowen,My Le | $1,654.82 |
| Hernandez,Juan C | $1,655.47 |
| Gillon,Kristen | $1,655.55 |
| Squire,Dustin Troy | $1,655.59 |
| Starnes,Robin J | $1,655.95 |
| Lamprey,John Leonard | $1,656.04 |
| Torrez,Martin R | $1,656.21 |
| Neylon,John Anthony | $1,656.33 |
| Montigny,Frank | $1,656.46 |
| Miranda,Raymond | $1,656.48 |
| Jackson II,Douglas D | $1,657.09 |
| Toone,Amber D | $1,657.29 |
| Turner,Andre L | $1,657.60 |
| Wilson,Jeremy | $1,657.81 |
| Naranjo,Anne E | $1,657.95 |
| Spinney,Ryan | $1,658.53 |
| Fisher,Russell | $1,658.83 |
| Kruse,Joseph | $1,658.86 |
| Rice,Kyle D | $1,659.58 |
| Kruger,Aaryn | $1,660.16 |
| Carter-Bell,Lanise M | $1,660.47 |
| Morris,Kimberly | $1,661.29 |
| McDonald,Maria Cristina | $1,661.66 |
| Garcia,Steve | $1,662.81 |
| French,Laurence | $1,663.00 |
| McMasters,Chelsea | $1,663.66 |
| Torain,Jevin | $1,663.71 |
| RAGUS,VICTORIA | $1,663.72 |
| Batres,Yerald J | $1,664.32 |
| Tracy,Sharice N | $1,664.84 |
| Juarez,Andrew | $1,665.30 |
| Lopez,Juan M | $1,665.33 |
| Colombo,Gino | $1,665.36 |
| Warton,Matthew | $1,665.78 |
| Kershner,Kendall C | $1,665.91 |
| Ladd,Nancy | $1,666.66 |
| Mose,Silvanus B | $1,666.70 |
| Prince,Kayla E | $1,666.87 |
| Compton,Daniel | $1,667.30 |
| O'Brien,Michael A | $1,667.50 |
| Grigoryan,Karen | $1,667.85 |
| Robins,Kalie | $1,667.90 |
| Allen,Ryan D | $1,668.35 |
| Lewis,Shawn | $1,669.12 |
| De Agostino,Thiago | $1,670.40 |
| Fecay,Donald T | $1,670.44 |
| Alcorn,Ricky | $1,671.09 |
| Jones,Latonia M | $1,671.16 |
| Harrison,Nykisha | $1,671.51 |
| Alvarez,Gustavo | $1,672.03 |
| Roberts,Julie A | $1,672.17 |
| Sifuentes,Basilio Erik | $1,672.70 |
| Roney,Christopher | $1,672.89 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Alvarez,Karina | $1,673.20 |
| Fruhstuck,Robert L | $1,673.20 |
| McDonald,Dawn | $1,673.72 |
| Pacheco,Jose | $1,673.88 |
| Soro,Danny | $1,674.11 |
| Gordon,Andrea M | $1,674.41 |
| Montenegro,Roberto | $1,674.87 |
| Smith,Greg A | $1,675.16 |
| Everett,Tinamarie | $1,675.20 |
| SAWYER,RACHAEL | $1,675.31 |
| Castro,Richard M | $1,675.42 |
| Balbuena,Miguel | $1,675.82 |
| Salazar,Ramiro Bravo | $1,675.98 |
| McGhee,Joulian L | $1,676.09 |
| Gillim,Gina M | $1,676.80 |
| Koontz,Clay | $1,676.86 |
| Ryan,John | $1,677.18 |
| Rivera,Yesmarie | $1,678.31 |
| Pilapil,Luigem L | $1,678.50 |
| Pumroy,Dana A | $1,678.81 |
| Gonzalez,Benjamin | $1,678.98 |
| Knell,Chris E | $1,679.02 |
| Hartz,Bryan | $1,680.09 |
| Pruett,Jessica | $1,680.21 |
| Strunk,David | $1,680.34 |
| Bonanno,Richard J | $1,680.36 |
| Garcia,Cynthia | $1,681.10 |
| Takuma,Devin Haruo | $1,681.14 |
| Wegmueller,Shelley M | $1,681.65 |
| Crawford,Laura | $1,681.94 |
| Robinson,Harold | $1,682.04 |
| King,Eileen | $1,682.20 |
| Segovia,Ulises | $1,682.25 |
| WATSON,TIONI L | $1,682.98 |
| Salas,Gabriela | $1,683.23 |
| Scott,Derrick | $1,683.29 |
| Branch,Michelle Elizabeth | $1,683.40 |
| Bedison,Vicki L | $1,683.93 |
| Calajo,Francisco | $1,684.42 |
| Walter,Sean | $1,685.04 |
| Philip,Isaac | $1,686.04 |
| Creveling,Andrew | $1,686.63 |
| Taylor,Lindsey E | $1,686.63 |
| Trimceski,Ilco | $1,687.11 |
| Coleman,Toby J | $1,687.38 |
| Perez,Erika | $1,687.55 |
| Capistrano,Marc J | $1,687.67 |
| Brown Jr,Lennie | $1,687.89 |
| Colunga,Jose M | $1,688.82 |
| Garcia,Kevin | $1,690.93 |
| Torres,Douglas A | $1,690.98 |
| Hill,Aaron B | $1,692.26 |
| Qasem,Tareq K | $1,692.82 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Tien,Roberta C | $1,693.29 |
| Seneviratne,Chandran Rohan | $1,693.99 |
| Vargas,Dominic E | $1,694.05 |
| Esparza,Roger | $1,695.76 |
| SYKES,SHARON | $1,696.64 |
| Sheppard,Travis S | $1,696.66 |
| Petrey,Donald S | $1,696.69 |
| Miller,Zachary | $1,697.92 |
| Mueller,Bryan | $1,698.73 |
| Nazarian,Michael | $1,698.92 |
| Ramirez,Ericka | $1,699.06 |
| Villalva,Luis A | $1,699.16 |
| Gonzalez,Loyda I | $1,699.68 |
| Orozco,Joan E | $1,699.99 |
| West,David T | $1,700.14 |
| Stock,Stephen | $1,701.00 |
| Ducre',Shawn | $1,701.29 |
| White,Jason | $1,701.38 |
| De La Rosa,Priscilla | $1,702.53 |
| Coachman,Otis | $1,702.56 |
| Planchart,Carla | $1,702.93 |
| Malone,Mark | $1,703.09 |
| Drake,Daniel R | $1,703.35 |
| Piton,Jean - Yves R | $1,704.94 |
| Ngo,Minh H | $1,705.39 |
| Cox,Teresa | $1,706.31 |
| Curtis,Robert J | $1,706.71 |
| Lopez,Jose L | $1,707.01 |
| Burton,Richard | $1,707.23 |
| Flees,Michael G | $1,707.59 |
| Callies,Lonnie A | $1,708.25 |
| Ortiz,Paula | $1,708.34 |
| Awan,Faisal | $1,708.35 |
| Saenz,Georgia L | $1,708.40 |
| SEVIGNY,ROY | $1,709.03 |
| Evans,Elter L | $1,709.16 |
| Silvis,Billy | $1,709.74 |
| Jackson,Miesha D | $1,710.12 |
| Syed,Abdul-Malik | $1,710.35 |
| Jante,Christopher L | $1,711.30 |
| Duclos,Kevin J | $1,711.65 |
| Bright,Torrey D | $1,712.42 |
| Pilapil,Marx S | $1,712.82 |
| Schmidt III,James Allen | $1,712.82 |
| Ellis,Timothy Joseph | $1,714.03 |
| Schnapp,Chris | $1,714.30 |
| Rychly,Jennifer L | $1,714.60 |
| Dougherty,Patrick J. | $1,716.20 |
| Finch,Kathryn M | $1,717.24 |
| Cooper,Jason D | $1,718.08 |
| Paletko,Patryk M | $1,718.14 |
| Dallas,Matthew | $1,718.48 |
| Cobbs,Nechea | $1,718.71 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Day,Matthew | $1,719.53 |
| Dupuis,William | $1,719.68 |
| Webb,Victor-Juan Eli | $1,720.51 |
| Mercer,Sean A | $1,720.78 |
| Hrichan,Michele L | $1,721.05 |
| Pimentel,Arturo | $1,721.05 |
| Schler,Nathan C | $1,721.68 |
| Brennaman,Andrew | $1,721.82 |
| Clark-Nastal,Inger L | $1,722.03 |
| Hendricks,Grant B | $1,722.93 |
| Martinez,Ramiro | $1,722.97 |
| Rodriguez,Christian | $1,723.72 |
| Seebaran,Robert | $1,724.15 |
| Sorensen,Steven B | $1,724.25 |
| Alonzo,Jose L | $1,724.34 |
| Brenchley,Robert C | $1,724.48 |
| Scott,Bradley | $1,724.57 |
| Khan,Sabih | $1,724.70 |
| Obeidallah,Samir | $1,724.88 |
| Hutter,Rich T | $1,725.09 |
| Smith,Gregg K | $1,725.14 |
| Garber,Joshua | $1,725.25 |
| Ahn,Jee Hee J | $1,725.27 |
| Didonato,Kyle | $1,725.40 |
| Ruiz,Jasara S | $1,725.88 |
| PERL,JOHN R | $1,726.08 |
| MACIAS,NANCY Y | $1,727.21 |
| Sturdevant,Jeff | $1,727.75 |
| SCHUSTER,DAWN | $1,727.77 |
| Toney,David | $1,728.00 |
| Mills,Ceceia E | $1,728.09 |
| Cherry,Agnieszka A | $1,728.76 |
| Dalton,Jeremy A | $1,729.24 |
| Warner,Eric D | $1,729.40 |
| Broussard,Natalie L | $1,729.61 |
| Britto,Nyoka C | $1,729.78 |
| McDermott,Isokoy M | $1,729.87 |
| Martinez,Jose | $1,730.25 |
| Kelly,Lara Grace | $1,730.29 |
| Perez,Michele L | $1,730.40 |
| Day,Heather D | $1,730.90 |
| Hall,Ryan E | $1,731.15 |
| Slack,Ryan | $1,731.46 |
| Rawlins,Kent D. | $1,731.47 |
| Oxendine,Chad | $1,732.11 |
| FORTNER,KATHLEEN G | $1,732.38 |
| Battiste,Christopher | $1,732.60 |
| Christian,Matthew B | $1,733.89 |
| Yeiser,Kimberly | $1,734.80 |
| Ramsden,Lance | $1,735.34 |
| Dowd,Jason Michael | $1,735.84 |
| Kanowicz,Robert | $1,736.93 |
| Crawford,John | $1,738.37 |

| | |
|---|---|
| Pryor,Julie L | $1,738.72 |
| Barreto,Ever | $1,740.32 |
| Corona,Mark | $1,740.61 |
| Smithson,Robert | $1,740.73 |
| Kohn,Ryan | $1,741.04 |
| Hawkins-Hicks,Shaunda | $1,741.23 |
| Zweibeck,Jason Samuel | $1,741.50 |
| Mangold,Christopher | $1,741.75 |
| Duex,Penne | $1,742.27 |
| Lerma,Salvador | $1,743.12 |
| Watson,Jamie | $1,743.29 |
| Williams,Lorece R | $1,743.32 |
| Kelly,Damien C | $1,743.71 |
| Decarlo,Stephanie | $1,743.92 |
| Fogelstrom,Kori | $1,744.50 |
| Maccullen,Jennifer | $1,744.53 |
| Woodside,Jennifer L | $1,745.24 |
| De La Rosa,Antonio | $1,745.40 |
| Boyd,Timothy L | $1,745.45 |
| Vayo,Kevin | $1,746.02 |
| Jacobs,Erika L | $1,746.48 |
| Cintron,Sergio | $1,746.82 |
| Kruger,David | $1,747.08 |
| Tu,Tommy | $1,749.43 |
| Vrabel,James | $1,749.74 |
| Akinkuowo,Ola F | $1,750.84 |
| Maxfield,Jack | $1,751.02 |
| Tanon,Johanna M | $1,751.09 |
| Ahlberg,John E | $1,752.70 |
| Fontana,Andrea | $1,752.80 |
| Durant,Regina A | $1,754.04 |
| Martin,Jason | $1,754.45 |
| Richardson,Dawn | $1,754.58 |
| Lamey,Tristan | $1,754.69 |
| Adams,Jason | $1,754.95 |
| Sirls,Cornelius | $1,755.40 |
| Gonzalez,Mildred | $1,755.68 |
| Whitaker,Thomas A | $1,755.96 |
| Burson,Randall | $1,756.14 |
| Menard,Christopher S | $1,756.27 |
| Ismail,Hithem | $1,756.82 |
| Bowen,Spurgeon | $1,757.18 |
| Dardano,Nicholas | $1,757.45 |
| Hawkins,Devin P | $1,757.69 |
| Welnetz,Lucas | $1,757.70 |
| Giardina,Leslie J | $1,757.86 |
| Peoples,Deshon L | $1,757.86 |
| Kinnee,Aaron | $1,757.95 |
| Defreitas,Daniel | $1,758.95 |
| Stauffer,Shelley R | $1,759.78 |
| Green Jr,Wallace | $1,760.89 |
| Villena,Zaira | $1,760.92 |
| Fuscaldo,Joseph A | $1,760.96 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Ashafa,Adio | $1,761.24 |
| VEISE,KATHERINE | $1,761.42 |
| Holtzclaw III,Bobby Owen | $1,761.60 |
| Ladarom,Someock | $1,761.70 |
| Zyzalo,Robert Paul | $1,762.59 |
| Duke,Jason Lorne | $1,764.84 |
| Umbaugh,Norm | $1,765.20 |
| Tawney,Tawnee | $1,765.35 |
| Self,Joel David | $1,765.58 |
| Workman,John M | $1,765.69 |
| McPeak,Shannon M | $1,765.92 |
| Babyak,Amy R | $1,766.08 |
| Yost,Philip P | $1,767.40 |
| Francis,Floyd Peter | $1,767.42 |
| Jones,Yamir R | $1,767.74 |
| Ashley,Timothy P | $1,768.09 |
| Matychak,Michael | $1,769.15 |
| Garcia,Marcos M | $1,770.70 |
| Vyas,Paresh | $1,770.87 |
| Gonzalez,Danny A | $1,771.12 |
| Chisholm,Sharron | $1,771.83 |
| Cleveland,Christopher W | $1,772.62 |
| Whiteside,Kevin C | $1,773.04 |
| Green,Barbara D | $1,773.59 |
| Boyd,James Edward | $1,773.83 |
| Allen,Justin | $1,774.18 |
| Medina,Ricardo | $1,774.69 |
| Kempa,Andrew | $1,775.00 |
| Smith,Brian P | $1,775.08 |
| Mcgreal,Christopher G | $1,775.27 |
| Burney,Roland loren | $1,776.31 |
| Kitchen,Phillip J | $1,776.33 |
| Merrell,Jamie | $1,776.56 |
| Clow,Benjamin J | $1,777.33 |
| Hodges,Derrick Lashon | $1,777.35 |
| Hernandez,Becky | $1,777.71 |
| Phung,Michael | $1,777.91 |
| Mincks,Aaron | $1,778.13 |
| Babyak,Lora A | $1,778.30 |
| Torres,Vivian | $1,778.67 |
| DE LA MORA,KARINA | $1,779.10 |
| Vetsch,John C. | $1,779.92 |
| Foreman,Menulique K | $1,781.20 |
| Wood,Justin | $1,782.59 |
| Mesquias,Jose E | $1,782.85 |
| Southerland,Nashawn | $1,782.91 |
| Craig,Adam L | $1,783.37 |
| Welbeck,Kwamla | $1,783.55 |
| Cota,William | $1,783.67 |
| Kekaula,Keoki P | $1,783.77 |
| Cothren,Crystal L | $1,783.85 |
| Dunham,Michael | $1,783.95 |
| Cerda,Marta E | $1,784.47 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Deissler,Kathleen | $1,785.45 |
| Oliva,Andrew T | $1,785.60 |
| Ralls,Amber M | $1,785.72 |
| Acevedo,Heather E | $1,785.90 |
| Allen,Sara K | $1,785.99 |
| Villarreal,Alonzo | $1,786.07 |
| Staples,Ryan | $1,786.15 |
| McKune,Rommel | $1,786.33 |
| Bouanane,Mourad | $1,787.02 |
| Robinson,Douglas L | $1,787.06 |
| Szymkowicz,Stephanie | $1,787.31 |
| Rice,Bobby J | $1,787.33 |
| Rodriquez,Juan | $1,788.57 |
| Howard,Randy | $1,789.60 |
| May,Brian J | $1,789.65 |
| Tremlett,Sean | $1,789.75 |
| Nwizu,Ebuka | $1,789.76 |
| Lewis,Blake | $1,790.21 |
| Schroeder,Steve | $1,790.28 |
| Guajardo,Daisy M | $1,790.41 |
| Lovell,Teri | $1,790.64 |
| Nixon,Dennis L | $1,790.64 |
| Foskett,Christopher M | $1,790.97 |
| Estep,Jeff | $1,790.98 |
| De La Rosa,Samuel | $1,791.56 |
| Tribue,Tad A | $1,792.78 |
| Avery,Melinda | $1,792.82 |
| Longoria,Cynthia | $1,793.00 |
| Bergner,Ben J | $1,793.32 |
| Dam,Christian | $1,793.34 |
| Qazi,Saiful | $1,793.53 |
| Roberts,Andrew | $1,793.80 |
| Driskell,Taylor Eugene | $1,794.45 |
| Givens,Russell E | $1,794.79 |
| Ratliff III,James Perry | $1,795.57 |
| Sanchez,Jude | $1,795.79 |
| Weeks,Andrew D | $1,797.12 |
| Ducros,Angelle Milliet | $1,797.76 |
| Campbell,Paul | $1,797.95 |
| Walker,Raymond C | $1,798.31 |
| Coffland,James | $1,798.42 |
| Mardhy,Khalid | $1,798.42 |
| Pugmire,David L | $1,798.61 |
| Tennyson,Ryan D | $1,799.01 |
| Brown,Austin R | $1,799.27 |
| Smith,Wesley W | $1,800.06 |
| Lee,Mia | $1,800.28 |
| Romulus I,Anne R | $1,800.41 |
| Hayes,Joshua D | $1,800.53 |
| Early,Christine A | $1,800.87 |
| Sellers,Laura A | $1,801.11 |
| Aujla,Naveen | $1,801.46 |
| Cantu,Elton E | $1,802.10 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Holloway,Roxanne N | $1,802.95 |
| LYONS,YAHARI T | $1,803.15 |
| Morris,Steven J | $1,803.61 |
| Zupancich,Eric N | $1,804.15 |
| Altiero,Vincent P | $1,804.59 |
| Abordo,Ricky-Nelson H | $1,805.46 |
| Turner,Thomas | $1,805.50 |
| Catlett,Alvin | $1,805.53 |
| Garcia,Marvin | $1,805.55 |
| YORK,JOSHUA L | $1,805.87 |
| Fuller,Thomas J | $1,805.97 |
| Flippo,Dustin | $1,806.08 |
| Rivera,Wanda I | $1,807.08 |
| Joseph,Pearl | $1,807.96 |
| Hernandez,Francisco | $1,809.33 |
| Hedges,Cary S | $1,810.33 |
| Greenleaf,Kimberly | $1,811.29 |
| Abbott,Robert Lee | $1,811.77 |
| Dryden,Monica M | $1,812.46 |
| Grigor,Jon R | $1,812.64 |
| Gugler,Chris Lyle | $1,813.12 |
| Jones,David | $1,813.16 |
| Wilson,Kim A | $1,814.83 |
| Allen Jr,Eddie D | $1,815.06 |
| Egebrecht,Joseph M | $1,815.13 |
| Gibbs,Byron N | $1,815.22 |
| Saldana,Andres | $1,815.33 |
| Chrenko,Josh | $1,815.51 |
| Buss,Benjamin D | $1,816.40 |
| Pawlowski,Amy L | $1,816.50 |
| Mahsetky,Kara E | $1,817.00 |
| Rice,Mitchell H | $1,820.43 |
| Monteagudo,Nicole R | $1,820.79 |
| Wallace,Mariette | $1,821.70 |
| Finley,John H | $1,821.76 |
| Ponzo,Daniel | $1,821.99 |
| Vargas,Jorge A | $1,822.05 |
| Dube,David C | $1,822.06 |
| Wiles,Bryce C | $1,822.23 |
| Hernandez,Miguel A | $1,823.35 |
| Harrell,Laura A | $1,824.00 |
| Elrod,Amy Lynn | $1,824.05 |
| Huthmacher,Allison M | $1,825.95 |
| Friedman,Stephen B | $1,826.03 |
| Cartagena,Edgardo L | $1,826.26 |
| Rodriguez,Rogelio | $1,826.59 |
| Chavez,Emmanuel | $1,827.01 |
| Galvan,Mariela V | $1,827.52 |
| Walls,Kedric D | $1,827.54 |
| Walters,Anne M | $1,827.79 |
| Floyd,Sherrisa A | $1,828.23 |
| Jackson,Garrick M | $1,829.53 |
| Williams,David F | $1,830.22 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Radmer,Leah | $1,833.20 |
| Molina,Sandra G | $1,834.35 |
| Durr,Jason E | $1,834.45 |
| Ooley,Christopher M | $1,835.19 |
| Krueger,Sean W | $1,835.51 |
| Andersen,Erin Bailey | $1,836.38 |
| Harrison,Delvin | $1,836.46 |
| Shook,Mary | $1,836.60 |
| VanGorder,Emily | $1,837.14 |
| Garcia,Lorie A | $1,837.17 |
| Aceituno,Cynthia | $1,837.49 |
| Beaudoin,Jessica N | $1,837.52 |
| Williams,Chris | $1,838.00 |
| Theriault,James P | $1,838.59 |
| Konger,Jeremiah Michael | $1,838.77 |
| Daub,Garret T | $1,838.94 |
| Valentin,Johnny | $1,839.16 |
| Medina,Jesus | $1,839.81 |
| Evans,Scott J | $1,839.94 |
| Madara,Mellanie S | $1,839.98 |
| Walker,Victoria | $1,840.16 |
| Vann,Rebecca | $1,840.36 |
| Reynolds,Stephanie R | $1,840.71 |
| Hausman,Heather | $1,841.49 |
| Jobalia,Sandeep A | $1,841.73 |
| Cornelson,Kenneth R | $1,842.31 |
| Kuipers,Steven | $1,842.74 |
| Caro,Jesus | $1,842.86 |
| Mcconnell,Josh D | $1,843.56 |
| Stromsoe,Stephannie R | $1,843.67 |
| Sabado,Adam | $1,843.74 |
| Heusser,Mark Allen | $1,843.77 |
| HERNANDEZ,VANESSA | $1,844.30 |
| Ahlstrom,James | $1,844.87 |
| Anderson,Parker | $1,845.08 |
| Wood,Shelly | $1,845.35 |
| Mason,Matt | $1,845.58 |
| Hall,Angela | $1,846.00 |
| Stalcup,Wendy A | $1,846.65 |
| Trudeau,Shane | $1,846.79 |
| Figueroa,Jason | $1,846.93 |
| Wilder,Lauren E | $1,847.88 |
| Mendoza,Sonia | $1,848.25 |
| Cardoza,Ulises | $1,849.64 |
| Gutierrez,David | $1,849.64 |
| O'Donnell,Patty L | $1,849.85 |
| Cobb,Justin | $1,851.05 |
| Yoo,Lina | $1,851.14 |
| Shott,Andrea L | $1,851.66 |
| Maulding,Jaclyn D | $1,852.64 |
| Italiano,Natalie R | $1,852.86 |
| Hurtado,Ivan | $1,853.00 |
| Rosendo,Alfonso | $1,853.59 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Ortiz,Nicholas | $1,854.48 |
| Rodriguez,June | $1,854.59 |
| Dimando,Andrew J | $1,856.18 |
| Holler,Charles | $1,856.22 |
| Hagedorn,David | $1,856.37 |
| English,William | $1,856.57 |
| Harris,Frank | $1,857.35 |
| Oshier,Christina | $1,857.65 |
| Micheli,Matthew C | $1,857.73 |
| Imbriano,Alexander | $1,857.87 |
| Lanier,Ramsay | $1,858.86 |
| Arteaga,Alma | $1,858.99 |
| Wickemeyer,Chadd | $1,859.07 |
| Corey,Cameron J | $1,859.13 |
| Travesi,Mauricio Garcia | $1,859.17 |
| Flores,Ivan | $1,860.05 |
| Giboney,Paul | $1,860.09 |
| Ferris,Chris M | $1,860.19 |
| Rodriguez,Frank | $1,861.14 |
| Taylor,Joseph A | $1,862.77 |
| Yeung,Ada K | $1,862.80 |
| Rivera,Hector L | $1,862.81 |
| Rouse,Andree Marie | $1,862.85 |
| Sexton,Elizabeth | $1,862.91 |
| Hambright,Helena C | $1,863.13 |
| Manning,James | $1,863.40 |
| Moore,Bradley | $1,864.29 |
| Chapa,Christine N | $1,864.56 |
| Ross,Jeremy | $1,865.42 |
| Haynes,Guy | $1,865.93 |
| Liff,Claire | $1,867.51 |
| Cupkie,Wade | $1,867.66 |
| Garza,Maria Isela | $1,867.85 |
| Dominguez,Carla N | $1,868.14 |
| Pacheco,Marisol | $1,868.22 |
| Wyrowski,Amanda S | $1,868.37 |
| Millirons,Kenneth N | $1,870.15 |
| Irizarry,Marcos A | $1,870.35 |
| Avalos,Christina | $1,870.73 |
| Ramos,Mary | $1,870.74 |
| Alvarez,Mark A | $1,871.23 |
| De Los Rios,Richard | $1,871.40 |
| Gonzalez,Alex J | $1,871.44 |
| Perez,Gilmarie D | $1,871.50 |
| Amaya,Eddie | $1,871.95 |
| Kalu,Charlie | $1,872.54 |
| Sanchez,Eric | $1,873.33 |
| Van Es,Zachary | $1,873.76 |
| Naraghi,Shahrzad S | $1,874.28 |
| Reyes,Felipe D | $1,874.89 |
| Mendez,Carlos E | $1,875.14 |
| Berrios,Tomas | $1,875.30 |
| HALL-BRYANT,CORNELIA | $1,875.66 |

| | |
|---|---|
| Torres-Castillo,Morena G | $1,875.66 |
| Molina,Christy L | $1,876.47 |
| Renta,Sebastian Y | $1,877.01 |
| Scott,Kesha R | $1,879.25 |
| Sluizer,Matthew T | $1,879.42 |
| Ferrucci,Diane | $1,880.79 |
| Gloria,Robert | $1,881.96 |
| Sharp,Donna Jeannette | $1,884.19 |
| LEUMAS,COWHERD D | $1,884.72 |
| Chack-On,Warren G | $1,885.80 |
| Thomas,Rony | $1,886.32 |
| Nichols,Eric | $1,888.43 |
| Davis,Ray | $1,888.66 |
| Romero,Jimmy | $1,889.56 |
| Hollister,Scott E | $1,890.02 |
| Chang,Daniel J | $1,891.37 |
| Juarez,Stephanie | $1,891.64 |
| Mitchell,Jason | $1,891.84 |
| Smit,Johan r | $1,892.48 |
| Nicol,Jason Lee | $1,892.51 |
| Van Voorhies Elms,Deborah M | $1,893.45 |
| McWhirt,Zackrey | $1,893.65 |
| Alaniz,Juan G | $1,893.75 |
| Gomez,Xiomara | $1,893.77 |
| Sutton,Brian G | $1,894.06 |
| Pelegrin,Diosnedy | $1,894.62 |
| Ng,Raymond | $1,894.89 |
| Garcia,Andrea M | $1,897.04 |
| Hardwick,Mark A | $1,897.36 |
| Hartman III,Clifford S | $1,897.38 |
| Puentes,Julian | $1,898.55 |
| Goldbeck,Erin Janelle | $1,898.81 |
| Akbar,Tareeq N | $1,899.43 |
| Hoerman,Brooke A | $1,899.44 |
| Wilson,Leonard Charles | $1,900.22 |
| Mendoza,Gabriel Erik | $1,900.32 |
| Ortiz,Dixon | $1,901.61 |
| Calloway,Leon M | $1,901.78 |
| Bjertnes,Breann | $1,902.50 |
| Rios,James A | $1,902.97 |
| Ford,Mary | $1,902.98 |
| Dixon,Bryan K | $1,903.17 |
| Hughes,James E | $1,903.89 |
| Meneses,Jose | $1,904.58 |
| Monk,Michael | $1,904.71 |
| Stickler,John A | $1,905.62 |
| Field,Rita A | $1,905.72 |
| Pinard,Jason Lawrence | $1,905.87 |
| Ruff,David | $1,905.93 |
| Collins,Erick Joseph | $1,906.20 |
| Hone,Crystal M | $1,907.71 |
| McLaughlin,Anna | $1,907.85 |
| Martin,Patrick Reid | $1,908.05 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Shelton,David L | $1,908.34 |
| Steptoe,Linda | $1,908.46 |
| Salinas,Peter | $1,908.52 |
| Lee,Anthony | $1,911.49 |
| Primo,Maurette D | $1,911.84 |
| Ogle,Timothy A | $1,912.06 |
| Hanson,David | $1,912.19 |
| McCain,William L | $1,912.50 |
| Kurz,Brandon | $1,912.94 |
| Pitts,Annetta | $1,913.70 |
| West,Ryan W | $1,914.72 |
| Solera,Jessica | $1,915.04 |
| Basco,Jaime L | $1,915.74 |
| Coleman,Joseph | $1,917.15 |
| Smith,Christopher M | $1,917.89 |
| Petit,Scott W | $1,918.67 |
| Salamanca,Adilman A | $1,919.24 |
| Schroeder,Steve D | $1,919.28 |
| Garcia,Edith | $1,920.10 |
| Phillips,Jon | $1,920.83 |
| Patterson,Neil A | $1,921.96 |
| Drury,Scot | $1,922.52 |
| Ballard,Willonda | $1,923.68 |
| Waltower,Elicia C | $1,924.21 |
| Foster,Mary Anna | $1,925.13 |
| Arthurton,Sean | $1,926.01 |
| Osburn,Christopher | $1,926.30 |
| Hudak,Kimberly | $1,926.44 |
| Fangman,Adam C | $1,926.83 |
| Ramadan,Rami | $1,927.24 |
| Williams,Monique | $1,928.21 |
| Guberman,Mikhail | $1,928.33 |
| MARIANI,HEATHER K | $1,929.04 |
| Bordelon,Jay | $1,929.12 |
| Griffin,Tracy A | $1,929.30 |
| Jahic,Natalie G | $1,929.45 |
| Lemus,Carlos | $1,929.56 |
| Rogers,Jeffrey A | $1,929.67 |
| Chapple,Emerald | $1,930.05 |
| Camacho,Mariano | $1,930.08 |
| Howard,Danielle D | $1,931.09 |
| Garcia,Ismael | $1,931.59 |
| Riekeberg,Dustin D | $1,931.81 |
| Stafford,William F | $1,932.78 |
| Bahlmann,Jamie C | $1,934.67 |
| Maisenbacher,Matthew | $1,934.95 |
| Aguirre,Amalia | $1,935.61 |
| Chin,Albert A | $1,936.27 |
| Elizalde,Danica | $1,936.67 |
| Leseane,Anton R | $1,937.88 |
| Blake,Rod | $1,938.15 |
| Hartnett,Michael E | $1,940.81 |
| Jefferson,Gerald W | $1,940.97 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Guillory,Michael L | $1,941.54 |
| Munoz,Joshua | $1,943.97 |
| Baker,Philip W | $1,944.18 |
| Sovak,Derrik | $1,944.33 |
| Garnes,Ryan | $1,945.19 |
| Jordan,George E | $1,946.00 |
| Joubert,Brian | $1,946.75 |
| Moultrie,Lorenzo | $1,948.24 |
| Winfrey,Jamal D | $1,948.30 |
| Bills,Amy lynn | $1,948.36 |
| Jerger,Joshua R | $1,948.99 |
| Baedke,Jason C | $1,950.17 |
| Johnson,Jaysen A | $1,950.94 |
| Ramirez,Denise | $1,951.00 |
| Lumas,Aretha R | $1,951.08 |
| Perkins,Sandy M | $1,951.56 |
| Berthelsen,Kevin | $1,952.68 |
| Galindo,Hassel | $1,954.15 |
| CASTRO,ANGELA L | $1,954.39 |
| Soto,Maria C | $1,954.71 |
| Falkner,Laquita D | $1,954.77 |
| Coslit,Milton | $1,954.80 |
| Ortega,Hobby | $1,955.52 |
| Howard,Pam | $1,955.72 |
| Ellington,Eugene | $1,956.50 |
| Martin,Joyce Laverne | $1,956.51 |
| Yahya,Said | $1,956.63 |
| Didenko,Joy L | $1,957.08 |
| Walker,Sherronda | $1,958.07 |
| Spanbauer,William L | $1,958.42 |
| MAZYCK,WILNETTA S | $1,959.15 |
| Gibson,Timothy J | $1,960.14 |
| Bradley,Randie S | $1,960.66 |
| Pfutzenreuter,Peter D | $1,961.17 |
| Davis,Jarrod C | $1,962.75 |
| ESQUER,AMELIA | $1,963.06 |
| Rowe,Karla | $1,963.44 |
| Pena,Rodrigo D | $1,964.39 |
| Hunter,Sherwin O | $1,965.23 |
| Guthrie,Andrew | $1,965.56 |
| Stickel,John A | $1,965.78 |
| Smith,Charly D | $1,966.19 |
| Tillia,Brian D | $1,966.48 |
| Nunez,Bayardo | $1,966.49 |
| Pedigo,Shane M | $1,966.72 |
| Bryant,Khaleel | $1,967.64 |
| Holt,Jeffrey B | $1,967.91 |
| Soto,Juan M | $1,968.13 |
| Alexander,Anthony | $1,968.41 |
| Thomas,Kym | $1,968.53 |
| Spinnato,Charles R | $1,968.79 |
| Koch,Michael | $1,968.84 |
| Mendez,Henry | $1,969.93 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Artayeta,Eileen | $1,971.21 |
| De La Cruz,Belinda | $1,971.69 |
| Sekoski,Jarrod D | $1,971.69 |
| Rodriguez,Emanuel A | $1,972.78 |
| Taylor,Racheal L | $1,974.31 |
| Phan,David N | $1,974.36 |
| Tan,Laurence | $1,974.39 |
| Karkut,Alma | $1,974.53 |
| Espino de alvarenga,Cinthya B | $1,974.63 |
| Barbour,Harold S | $1,977.01 |
| Fukunaga,Devin | $1,980.28 |
| Marquez,Carlos L | $1,980.77 |
| Pattinson,Lynn A | $1,981.25 |
| Krukowski,Keith J | $1,981.44 |
| Job,Jennifer M | $1,981.74 |
| Salimi,Nasir | $1,981.75 |
| Hamley-Slizik,Kathryn H | $1,983.91 |
| Cecilia,Vanessa | $1,984.25 |
| Rono,Sean M | $1,985.00 |
| King,Sarah R | $1,987.77 |
| Kosberg,Ira J | $1,988.43 |
| Celik,Sean | $1,988.58 |
| Phillips,Jessica A | $1,989.10 |
| OAKLEY,LAURA A | $1,989.13 |
| Le Clere,Lisa A | $1,989.36 |
| Duyser,John | $1,992.06 |
| Roos,Aaron | $1,992.37 |
| Baker,Eric | $1,992.46 |
| GALAVIZ,CLAUDIA V | $1,992.57 |
| Bettencourt,Richard A | $1,992.80 |
| Curiel,Edgar I | $1,993.32 |
| Devendra,Maynard | $1,994.37 |
| Collins,Rodney | $1,995.30 |
| Helne,Billy S | $1,995.42 |
| Nieves,Emmanuel Ronaldo | $1,995.71 |
| Pomeroy,Jason P | $1,996.81 |
| Isaacs,Robert | $1,997.35 |
| Harris,Michael Robert | $1,997.41 |
| Munoz,Christian | $1,997.74 |
| Ullrich,Troy | $1,998.81 |
| Kilada,Fady | $1,999.65 |
| Clark Jr,Gregory R | $2,000.77 |
| Hall,Kristopher | $2,000.93 |
| Calmese,Eric | $2,003.78 |
| Castillo,Luis | $2,004.02 |
| Foster,John | $2,004.84 |
| Selecky,Jason thomas | $2,006.08 |
| Varela,Israel | $2,006.85 |
| Choi,Joseph | $2,007.16 |
| Fraley,Laura | $2,009.72 |
| Carpio,Sandra | $2,009.85 |
| MULENGA,KAPEMBWA K | $2,010.89 |
| Walters,Marian A | $2,011.48 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Rosell,Jennifer | $2,011.66 |
| Perez,Susan | $2,012.36 |
| Davenport,Theodore | $2,014.31 |
| Stevenson,Kathi | $2,014.62 |
| Espinoza,William G | $2,015.00 |
| Chapman,Candace D | $2,015.69 |
| Davis,Jeffrey T | $2,016.65 |
| Paganelli,Kevin M | $2,016.89 |
| Steinke,William R | $2,016.97 |
| Carpenter,Sandra | $2,017.22 |
| Correia,Allen P | $2,018.00 |
| Clark,Jeff | $2,020.71 |
| Brown,Marcus | $2,020.94 |
| Donor,Jose J | $2,020.98 |
| Frankele,Katrina M | $2,024.52 |
| Rose,Scott I | $2,024.66 |
| Garcia,Christopher | $2,025.25 |
| Dizon,Andre F | $2,025.74 |
| Wallace,Dewayne | $2,026.54 |
| Vermillion,Jamie L | $2,026.89 |
| Graham,Matthew T | $2,029.57 |
| Steele,Shannon J | $2,029.58 |
| Gilbreath,Antwan L | $2,029.97 |
| MORROW,ANNA M | $2,030.20 |
| Diego,Claudia V | $2,031.75 |
| Hernandez,Jose E | $2,032.04 |
| Dye,Brandon T | $2,032.29 |
| March,Ronald | $2,034.29 |
| Clark,Ken | $2,034.54 |
| Bowman,Shannon M | $2,036.14 |
| Schnettler,Stuart E | $2,036.95 |
| Droujinsky,Dimitry | $2,037.16 |
| Kemper,Dulce | $2,037.91 |
| Squitieri,Paul | $2,038.36 |
| Falcone,Jason R | $2,039.27 |
| Hanke,Jason E | $2,039.39 |
| Mader,Erik A | $2,040.28 |
| McNair,Leslie J | $2,040.75 |
| O'Campo,Andrea | $2,042.89 |
| Misko,Chad J | $2,043.64 |
| Davis,Rahmahn | $2,043.73 |
| McCloskey,Joseph P | $2,043.97 |
| Thornton,LaKeysha N | $2,044.16 |
| Alonzo,Mark | $2,044.52 |
| Nunez,Blanca | $2,044.59 |
| Burke,Michael D | $2,045.29 |
| Book,Rita K | $2,046.62 |
| Pesek,Jason A | $2,049.76 |
| Preston,Shannon | $2,049.94 |
| Porter,Amy | $2,051.65 |
| Marcus,Russell J | $2,051.97 |
| Tarkington,John F | $2,052.34 |
| Jimmerson,Darrell | $2,053.06 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| McCants,Lawanda | $2,053.30 |
| Redstone,Heather E | $2,053.45 |
| Chapman,Jeramy | $2,053.52 |
| Touponce,Nathaniel | $2,054.32 |
| Hunter,Sarah E | $2,055.23 |
| Nguyen,Kevin D | $2,056.35 |
| Shadaram,Pagemaan | $2,057.44 |
| Kuranz,Kyle L | $2,058.97 |
| Ladao,Shirley S | $2,059.80 |
| Huelar,Stevenpol N | $2,059.97 |
| Duong,Sidad | $2,060.80 |
| Montalto,Michael | $2,062.07 |
| Parrish-Washington,Bevin A | $2,062.84 |
| PETERSON,JESSICA | $2,063.28 |
| Dukes,Thaddeus | $2,065.87 |
| Kwiecien,Jeffery A | $2,066.04 |
| Agdeppa,Redentor S | $2,066.74 |
| Darby,Seth P | $2,067.92 |
| Chesser,Dennis | $2,068.09 |
| Burke,Gabrael M | $2,068.32 |
| Johnson,Chad | $2,069.07 |
| Wright,Saundra | $2,070.92 |
| Gonzalez,Ulysses A | $2,071.74 |
| Tumleson,Dustin | $2,073.03 |
| Beasley,Rana | $2,073.15 |
| Tejano,Alejandra | $2,075.02 |
| Cisneros,Mark | $2,075.10 |
| Ornelas,Mario | $2,075.76 |
| Agha,Nabil | $2,077.88 |
| Daste,Tameka S | $2,077.96 |
| Mohamed,Adesh M | $2,081.16 |
| Dillard,Keitha Michelle | $2,084.32 |
| Durall,Robert J | $2,086.08 |
| Cawrse,Ryan C | $2,087.39 |
| Marquez,Richard E | $2,088.94 |
| Konstantopoulos,Elias | $2,090.30 |
| Smith,Terry | $2,090.75 |
| Laureano,Jazmine | $2,090.77 |
| Ibrahem,Marwan N | $2,091.04 |
| Ha,Jeffrey | $2,091.17 |
| Ibarra,Inez | $2,092.48 |
| McKee,Todd | $2,094.41 |
| Edge,David R | $2,094.76 |
| Kuang,Kenneth Wenhao | $2,096.70 |
| Smith,Michael J | $2,097.61 |
| Stewart,T'Shonda L | $2,098.28 |
| Quinones,Miguel A | $2,098.74 |
| Fraile,Janier | $2,098.94 |
| Garcia,Krystal N | $2,099.36 |
| Drew,Kenneth S | $2,099.54 |
| Garza,Erin | $2,099.58 |
| Ryall,Jodi L | $2,100.47 |
| Gillette,Carlo A | $2,101.15 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Wright,James E | $2,102.39 |
| Willis,Twila Kaye | $2,103.00 |
| Busch,Chad | $2,103.07 |
| DOUGHERTY,KRISTEN M | $2,105.80 |
| Noel,Susan | $2,106.10 |
| Barba,Nicholas | $2,106.11 |
| Piccirillo,Giovanni B | $2,106.92 |
| Beacham,Courtney L | $2,108.69 |
| Jackson,Willis Keaundrea | $2,110.11 |
| Castillo,Evelia R | $2,110.23 |
| Brown,Peter | $2,110.72 |
| Angus,Timothy Craig | $2,112.72 |
| Rigsbee,Robert W | $2,112.95 |
| Abdelmalek,Samer V | $2,113.47 |
| Brown,Barry W | $2,113.82 |
| Burrow,Lora L | $2,113.87 |
| Riccio,Ryan | $2,114.82 |
| Paradis,Victor J | $2,115.03 |
| Miller,David | $2,116.38 |
| Barrera,Rogelio | $2,117.22 |
| Flateau,Marcus | $2,118.11 |
| Espaillat,Luis | $2,119.95 |
| Arrell,Jeffrey Scott | $2,120.96 |
| Fatima,Sana | $2,120.96 |
| Stolzenberg,Christopher L | $2,121.26 |
| Lopez,Dominick M | $2,121.33 |
| Donahoe,Mark A | $2,121.82 |
| Galluccio,Mark | $2,121.95 |
| Brown,Teroma | $2,123.62 |
| West,Jennifer | $2,125.42 |
| Fedorow,Alan J | $2,125.72 |
| Molnar,Jeffrey J | $2,126.58 |
| Hearn,Henry | $2,126.79 |
| Merrill,Dyan Michelle | $2,128.50 |
| Allbritton,Larry P | $2,128.77 |
| Gale,Sheryl | $2,129.08 |
| Hackney,Michael A | $2,129.14 |
| McKendrick,Marcus K | $2,129.57 |
| Deibert,Caleb A | $2,130.36 |
| Clooney,Gabriel B | $2,130.90 |
| Holloway,Joseph L | $2,131.95 |
| Wonder,Paul | $2,133.58 |
| Schmitz,Christopher J | $2,133.62 |
| Santos,Annie L | $2,133.87 |
| Farinas,Gaston | $2,134.08 |
| Parker,Toni Leah Jean | $2,134.68 |
| Pelham,Thomas | $2,134.70 |
| Weneck,Jeffrey R | $2,135.93 |
| Cox,Troy | $2,137.35 |
| Morrow,Peter | $2,137.47 |
| Bedford,Ayana N | $2,139.50 |
| Hegner,Boris | $2,140.45 |
| Garcia,Wilfredo | $2,142.09 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| LOUDERBACK,TERESA | $2,143.27 |
| Mackey,Stacey | $2,144.12 |
| Prince,Jivtesh D | $2,146.42 |
| Hazelton,Robert | $2,148.63 |
| Vasquez,Victor | $2,149.13 |
| Alley,Richard | $2,150.22 |
| Kissinger,Edward | $2,150.75 |
| Rothman,Shane B | $2,150.83 |
| Giddens,William R | $2,152.38 |
| Amenson,Michael | $2,154.36 |
| McGroggan,Dennis | $2,154.42 |
| Williams,Jeffrey W | $2,155.48 |
| Meleger,Mark | $2,156.86 |
| Waye,Christopher J | $2,159.17 |
| Numata,Jason M | $2,160.91 |
| Murphy,Christopher J | $2,161.31 |
| Roby,Kenneth | $2,161.94 |
| Albright,Thomas M | $2,163.70 |
| Moeser-Mendoza,Ann K | $2,163.80 |
| Martin,Shane R | $2,164.39 |
| Ramos,Francisco | $2,164.45 |
| Khoury,Laura | $2,164.90 |
| Smith II,Michael Anthony | $2,164.90 |
| Eckhout,Melanie Little | $2,166.05 |
| Pierce,Richard | $2,166.19 |
| Vess,David | $2,166.86 |
| Pugh,Octavia R | $2,168.95 |
| Galvin,Jamante A | $2,169.83 |
| Hausner,Kelly V | $2,170.97 |
| Armstrong,Keva | $2,171.60 |
| Deleon,Amner O | $2,173.33 |
| Edouard,Roberto | $2,173.63 |
| Baskett,Dawn C | $2,173.64 |
| Quinn,Elizabeth | $2,173.96 |
| Zupo Jr,Ralph A | $2,174.67 |
| Nicolosi,Patrick | $2,175.68 |
| Watson,Gary W | $2,175.80 |
| Mark,Daniel A | $2,175.95 |
| Campbell,Christopher M | $2,176.25 |
| Trules-sandoval,Erendira | $2,177.22 |
| Carr,Christopher D | $2,177.38 |
| Sincere,Makelson | $2,177.52 |
| Johns,Michael G | $2,178.73 |
| Rusterholz,Bryan | $2,178.94 |
| Tseng,Terrence T | $2,179.08 |
| Petersen,Dennis | $2,179.54 |
| MARTINEZ,SINCLAIR | $2,179.67 |
| Land,Richard A | $2,180.34 |
| Delaney,William R | $2,180.91 |
| Kinman,Cory | $2,181.60 |
| Paloma,Jingo D | $2,182.11 |
| Bailey,Pamela B | $2,182.73 |
| Hazeldine,Joseph | $2,182.76 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Costa,Anthony | $2,182.91 |
| Cudney,Michelle | $2,185.91 |
| Baldwin,Michael J | $2,186.87 |
| Vanburkleo,Nicholas F | $2,187.65 |
| Diliberto,Ryan | $2,188.61 |
| Kurian,Toby B | $2,190.45 |
| Bryan,David T | $2,191.85 |
| Gomez,Rafael J | $2,193.08 |
| Powell,Patti Lynn | $2,194.44 |
| Hershberger,Ryan J | $2,195.34 |
| Maldonado,Daniel | $2,196.50 |
| Manning,James R | $2,196.85 |
| Tejeda,Laura E. | $2,198.64 |
| Chille,Dana | $2,202.08 |
| Thompson,Jennifer Melissa | $2,203.38 |
| Steward,Stephen | $2,203.52 |
| Halquist,Justin | $2,205.67 |
| Nicolosi,Peter | $2,206.05 |
| Wilson,Octavio | $2,206.38 |
| Kennedy,Jennifer | $2,206.73 |
| Furlow,Stuart L | $2,207.23 |
| Fisher,Samuel | $2,207.25 |
| Mulzer,Jason T | $2,207.73 |
| Velez,Christina | $2,208.87 |
| Fraser,Brad M | $2,209.24 |
| Graves,Troy A | $2,210.51 |
| Maxwell,Coekie C | $2,211.28 |
| McNamara,Lawrence | $2,211.63 |
| Leal,Cynthia | $2,212.62 |
| Fryer,Thomas L | $2,213.93 |
| Figueroa,Alejandro L | $2,213.96 |
| Da Silva,Braian J | $2,214.31 |
| Mumby,Anthony R | $2,216.14 |
| Colon,Jose L | $2,216.22 |
| Riley,Sean | $2,216.40 |
| Anderson,Kelly | $2,216.72 |
| Debban,Brian S | $2,218.33 |
| Olivarez,Chris R | $2,218.55 |
| Johnson,Michelle E | $2,218.99 |
| Brandenburger,Jason C | $2,219.65 |
| Williams-Trevino,Maria | $2,219.79 |
| Graves,Adam S | $2,220.37 |
| Raduenz,Scott R | $2,221.06 |
| Dyson,Ilene R | $2,222.54 |
| Costa,Elisabeth D | $2,223.02 |
| Reese,Derf E | $2,224.35 |
| Grijalva,Marcus C | $2,225.87 |
| Moll,Ian C | $2,226.14 |
| MEYER,CARRIE A | $2,229.75 |
| Petersen,Michael | $2,230.08 |
| Peshoff,Ricky | $2,231.80 |
| Lee,Joyce A | $2,232.58 |
| Brown,Nicholas A | $2,232.63 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Delmundo,Edward | $2,232.68 |
| Braud,Roger A | $2,233.03 |
| Wilson,Gregory E | $2,235.21 |
| Bueno,Pedro A | $2,235.26 |
| Tamillo,Kelly Lynn | $2,236.65 |
| Kempa,Alison | $2,240.69 |
| Etter,Jonathan P | $2,240.87 |
| Siebert,Sunshine L | $2,242.57 |
| Topper,Kevin J | $2,244.05 |
| Salvatico,Anthony W | $2,244.15 |
| Corrigan,Jennifer | $2,246.62 |
| Tran,Thanh Van | $2,248.21 |
| Pearson,Kyle | $2,254.95 |
| Frazier,Allen C | $2,255.12 |
| Hynoski,Christopher | $2,255.18 |
| Butler,Taylor | $2,255.73 |
| Nunez,Rogelio | $2,258.37 |
| Redd,Michael | $2,258.65 |
| Mohler,Melissa | $2,259.74 |
| Lesley,Charles | $2,259.79 |
| Shaw,Craig | $2,260.42 |
| Hart,Aubry | $2,260.80 |
| Remigio,Nikki | $2,261.05 |
| Eastridge,Lisa | $2,261.49 |
| Fiorelli,John L | $2,263.19 |
| Schmidt,Christopher | $2,264.91 |
| Schwartz,Marc | $2,272.19 |
| Cox,Daryl James | $2,272.45 |
| Scanlon,Jeremiah J | $2,273.74 |
| Rotherham,Aaron | $2,273.80 |
| Ganucheau,Melissa A | $2,279.51 |
| Mayer,Charlotte M | $2,279.79 |
| St John,Joshua | $2,281.03 |
| Leyen,Jonathan D | $2,281.72 |
| Smith,Michael R | $2,282.74 |
| Longoria,Leslie Lauren | $2,283.36 |
| Camacho,Joseph F | $2,283.93 |
| Collins,Thomas | $2,284.08 |
| Stoyko,Jared P | $2,284.79 |
| Trowbridge,Robin D | $2,286.67 |
| Howell,Kristi Lynn | $2,287.03 |
| Lau,Steve | $2,287.73 |
| Martinez,Gabriel | $2,290.30 |
| Randall,Hans | $2,293.36 |
| Meyer,Scott R | $2,296.18 |
| Rivera,Juan P | $2,297.62 |
| Workman,Diana L | $2,301.24 |
| Hernandez,Michelle | $2,301.96 |
| Johnson,Justin | $2,303.46 |
| Santee,Steven E | $2,303.74 |
| Glunz,Krista A | $2,304.78 |
| Nogueda,Irma V | $2,305.28 |
| Youngman,Carl | $2,308.27 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Hawthorne,Anthony | $2,309.21 |
| Caudill,Rebecca L | $2,310.32 |
| Ajdinovic,Ermin | $2,310.44 |
| Ghanta,Ajay B | $2,310.54 |
| Stier,Jon | $2,311.09 |
| Baudile,Larry C | $2,311.50 |
| Helber,Stefan A | $2,313.39 |
| LeFevre,Beverly A | $2,315.04 |
| Gidelski,David | $2,315.89 |
| Parker,Brent E | $2,316.52 |
| Cook,Andrew | $2,320.32 |
| Ellis,Sheneka L | $2,320.98 |
| Dunbar,Esther C | $2,324.96 |
| Saucier,Adrienne D | $2,326.08 |
| Railey,Allie J | $2,326.78 |
| Jeffress,Lynda | $2,330.76 |
| Deck,Demetrius | $2,332.06 |
| Ayala,Salvador | $2,332.57 |
| Shanahan,Michael J | $2,333.12 |
| Frarey,Robert | $2,333.78 |
| Olmos,Erika Leticia | $2,336.55 |
| Foster,LeRobert S | $2,336.73 |
| Dodge,John D | $2,337.32 |
| Davis,Quiana Marie | $2,337.58 |
| Lum,Kenneth R | $2,339.18 |
| Konrardy,Michael J | $2,341.94 |
| Maywald,Andrew E | $2,343.77 |
| Peterson,Brooke A | $2,344.97 |
| Robinson,Ashawnta Monique | $2,346.31 |
| Kelly,Bryan R | $2,347.28 |
| Navas Milhorn,Annjanett | $2,347.77 |
| Borrego,Victor | $2,348.06 |
| Ramos,Denise | $2,349.41 |
| McClinton,Ross | $2,349.94 |
| Keinde,Youssouf | $2,351.14 |
| Villasenor,Alejandro | $2,352.82 |
| Baldwin,Joey L | $2,353.83 |
| Salas,David C | $2,356.20 |
| Brierton,Christina L | $2,356.84 |
| Lopez,Leonardo | $2,357.16 |
| Kimmey,Kristopher T | $2,357.53 |
| Bennett,Michelle L | $2,357.91 |
| Harris,Andrew M | $2,358.30 |
| Smith,Timothy N | $2,358.76 |
| Talbott,Stephen D | $2,359.77 |
| Fuentes,Rafael F | $2,360.28 |
| Findley,Antroy | $2,361.33 |
| Antczak,Nicole L | $2,365.94 |
| Marshall,Steve | $2,366.99 |
| Reyes,Angel | $2,367.17 |
| Granston,Jenee A | $2,368.50 |
| KERNS,SARA E | $2,369.71 |
| Bickelhaupt,Kevin L | $2,370.35 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Cole,Patrick A | $2,370.37 |
| Kang,David | $2,370.79 |
| Rahmani,Suhaila | $2,373.31 |
| Reaves,Lisa A | $2,373.63 |
| Aranda,Luis M | $2,374.68 |
| MARTINEZ-DUGGAN,FELICIA M | $2,374.86 |
| Cabello,Francisco J | $2,377.95 |
| Sosa,Jacob | $2,378.19 |
| Mercier,Dennis James | $2,379.77 |
| Gonzalez,Ana M | $2,380.21 |
| Komblevicz,Michael J | $2,381.98 |
| Dominguez,Hector | $2,384.13 |
| Gomez,Lissa M | $2,385.03 |
| Giovagnorio,Cheryl D | $2,386.76 |
| WAGNER,ROBIN A | $2,387.44 |
| Silva,Hassan | $2,388.06 |
| Smith,Orlando | $2,388.85 |
| Juarez,Veronica Marie | $2,389.76 |
| Haley,Deborah G | $2,389.89 |
| Good,Jeremy | $2,390.73 |
| Doucet,Michael | $2,391.69 |
| Giller,Lee | $2,392.21 |
| Francisco,Matthew | $2,392.23 |
| Garcia,Isaac O | $2,392.59 |
| Zamora,Jerome Z | $2,394.57 |
| Langer,Luke | $2,396.88 |
| Wittwer,Rosalinda | $2,399.28 |
| Young,Daniel P | $2,401.63 |
| Rodriguez,Patrick Dayrit | $2,403.11 |
| Halls,Damon A | $2,403.98 |
| Sullins,Justin L | $2,404.25 |
| Smith,Melissa S | $2,408.15 |
| Kamali,Razi | $2,409.08 |
| Lugo,Eduardo T | $2,411.74 |
| Montalvo,Lorinda | $2,411.77 |
| Lewis,Tonya C | $2,413.48 |
| Sheppard,Kevin W | $2,413.63 |
| Wong,Michael L | $2,414.83 |
| Senter,Vincent A | $2,415.80 |
| Graves,Michael | $2,420.26 |
| Santillana,Luis M | $2,422.12 |
| Collazo,Marcos | $2,423.55 |
| Martinez,Gerardo J | $2,424.66 |
| Collins,Nathan | $2,425.31 |
| Truitt,Jean A | $2,426.91 |
| BEAVER,JOHN | $2,427.87 |
| Litwin,Steven R | $2,429.43 |
| Yeakey,Andrew K | $2,429.54 |
| Stoddard,Seth M | $2,431.21 |
| Veliz,Leticia | $2,432.22 |
| Owens,Cedric Hamilton | $2,432.28 |
| Carpenter,Adam | $2,434.24 |
| Rambis,Andrew A | $2,436.71 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Flores,Elias | $2,438.19 |
| Roberts,Marie L | $2,439.61 |
| Brown,Clint | $2,440.63 |
| Mirelez,Ben | $2,443.68 |
| Golabek,Sigmund S | $2,444.17 |
| Chen,Fu | $2,446.72 |
| Adkins,Michelle L | $2,447.37 |
| Florentino,Eugenio | $2,449.63 |
| Butler,Philip R | $2,449.69 |
| Choate,Christopher B | $2,449.84 |
| Johnson,Scott | $2,451.19 |
| COOPER,CAROL L | $2,451.26 |
| Proffitt,Wesley R | $2,452.06 |
| Michael,Jessica M | $2,452.18 |
| Navarro,Jesus | $2,453.37 |
| Riley,Kevin | $2,455.20 |
| Dahl,Brian | $2,456.75 |
| Zamora,Christina | $2,462.60 |
| O'ROURKE,JENNIFER D | $2,462.61 |
| Turner,Charise R | $2,465.28 |
| VanLoon,Thomas Martin | $2,469.35 |
| Bass,Andre Maurice | $2,469.99 |
| Bailey,Douglas B | $2,471.95 |
| Bower,William | $2,475.61 |
| Bell,Brian | $2,476.80 |
| Gruenkemeyer,Kyle | $2,478.06 |
| Breault,Daniel | $2,482.41 |
| Phelps,Sean M | $2,483.02 |
| Almon,Jon T | $2,483.20 |
| Peschka,Marc | $2,483.50 |
| Chan,Wilton | $2,483.65 |
| Morones,Tami | $2,483.75 |
| Malone,Troy L | $2,484.22 |
| Bratton III,Donald Howard | $2,484.42 |
| Isler,Vivian D | $2,486.29 |
| Mace,Nicholas J | $2,488.41 |
| Hade,Justin Mark | $2,488.57 |
| Shipman,Harmon | $2,489.39 |
| Hall III,Paul A | $2,491.08 |
| Kyle,Rick A | $2,493.24 |
| Crosby,Dawn | $2,497.93 |
| Stephens,Nathan E | $2,498.38 |
| Salazar,Jason | $2,500.09 |
| Gonzalez,Walter A | $2,500.68 |
| Sottosanti,Angelo | $2,501.65 |
| Williams,Zaid A | $2,502.84 |
| Rataski,April P | $2,506.73 |
| Gomez,Juan | $2,508.16 |
| Del Toro,Nancy | $2,508.51 |
| McFadden,Thomas | $2,508.98 |
| Gurosky,David | $2,517.19 |
| Castillo,Joe P | $2,519.64 |
| Castillo,Minerva | $2,521.55 |

| | |
|---|---|
| McCarter,Felicia | $2,521.83 |
| Klatt,Mary | $2,524.71 |
| Dellavecchio,Christopher | $2,525.11 |
| George,Marcus O | $2,527.32 |
| Carley,Wendy L | $2,527.38 |
| Cantu,Eric | $2,529.51 |
| Rivera,Eduardo | $2,534.42 |
| Barnhart,Dwight David | $2,535.48 |
| Redmon,Dustin | $2,535.52 |
| Rodriguez,Veronica | $2,535.98 |
| Zubrod,Melissa K | $2,536.19 |
| FORBES,NATALIE | $2,536.28 |
| Peterson,Chad | $2,537.13 |
| Ramos,Elenilson | $2,537.31 |
| Cerrillo,Violet | $2,538.57 |
| Callahan,Michael | $2,540.22 |
| Saechao,Steve | $2,540.75 |
| Drake,Shera N | $2,541.02 |
| Rodriguez,Enrique | $2,544.36 |
| Melvin,Kimberly | $2,547.19 |
| Stawarz,Shawn | $2,547.37 |
| Emerich,Herbert J | $2,548.52 |
| Uphold,Diana K | $2,549.04 |
| Pollock,Joel A | $2,550.30 |
| Buyrn,Charles Modlin | $2,551.43 |
| Thomas,James | $2,552.09 |
| Buck,Shawn T | $2,553.88 |
| Cavallo,Ronald | $2,553.91 |
| Gulley,Patrick R | $2,555.07 |
| Romero,Stephen A | $2,556.34 |
| Ramdin,Vishwa H | $2,556.80 |
| Parker,Brian | $2,558.69 |
| Guile,Marc | $2,563.17 |
| Hobbs,Russell E | $2,564.65 |
| Wyatt,Anthony | $2,566.49 |
| Smith,Margaret E | $2,566.57 |
| Gibo,Chad | $2,567.04 |
| Gonzalez,Jose Alfredo | $2,568.78 |
| Knutson,Brent | $2,570.02 |
| JONES,TAMMY SHANTALE | $2,571.41 |
| Barger,Travis | $2,572.65 |
| Thomas,Clinton | $2,573.81 |
| Sotomayor,Daniel | $2,575.74 |
| Martinez,Kenneth | $2,577.31 |
| Michaud,Brian F | $2,577.32 |
| Reyes,Joseph | $2,578.05 |
| Hawkins,Jeffrey | $2,579.20 |
| Voelp,George | $2,580.66 |
| Watson,David L | $2,583.44 |
| Cooke,Jason | $2,586.38 |
| Arouh,Joshua C | $2,589.42 |
| Tomazin,Brett F | $2,593.93 |
| Yanez,Fanny Lucia | $2,595.75 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Smith,Randy J | $2,598.18 |
| Heitzenrater,Carrie | $2,599.18 |
| Siddhantakar,Ambaresh | $2,601.01 |
| Whisenant,Chad D | $2,601.57 |
| Franks,Michael Ray | $2,603.18 |
| Trahan,Brandy R | $2,605.45 |
| Gerner,Sean | $2,606.14 |
| Manzella,Daniel L | $2,606.63 |
| Ichikawa,Rodney | $2,608.22 |
| Huskey,Marsha Ann | $2,610.66 |
| Capichana,Anthony | $2,615.00 |
| Martin,Jamar | $2,615.21 |
| Scott,Doug C | $2,616.14 |
| Martindale,Carlton | $2,617.60 |
| Bohanan,Darryl | $2,617.92 |
| Mirpuri,Sunil J | $2,618.72 |
| Lee,Tony T | $2,618.92 |
| Johnson-Hollingsworth,Yonnette | $2,622.28 |
| Hawkinson,Bryan James | $2,622.73 |
| Maxwell,Kimberly | $2,623.22 |
| Broadway,Kenneth B | $2,624.58 |
| Clark,Charles | $2,626.20 |
| Elliott,Steven L | $2,626.26 |
| Payne,William V | $2,628.22 |
| Clement,Marie | $2,629.85 |
| Jensen,Rebecca I | $2,630.35 |
| Woody,Danielle E | $2,632.38 |
| Justinico,Nelson J | $2,633.26 |
| Schenewerk,Korey W | $2,634.69 |
| Guerra,Tracy L | $2,636.72 |
| Fernandez,Enrique | $2,640.16 |
| Ramdin,Priscilla V | $2,642.87 |
| Gifford,Alan Dale | $2,643.13 |
| Brocklehurst,Rhea | $2,645.88 |
| Rhodes,Scott Christopher | $2,648.83 |
| Kraus,Katherine K | $2,649.15 |
| Aladjem,Guy | $2,650.49 |
| Donofrio,Michael | $2,655.38 |
| Mills,Dale P | $2,657.11 |
| Miller,Connie J | $2,657.16 |
| Luirette I,Adam J. | $2,657.85 |
| Snawder,John W | $2,658.59 |
| Demarco,Joseph | $2,660.89 |
| Melin,Billy J | $2,661.85 |
| Gushwa,Roy D | $2,662.98 |
| Khao,Ramy | $2,663.38 |
| Maciel-Hall,April D | $2,665.37 |
| Johnson,Beau | $2,665.67 |
| Burkey,Elizabeth M | $2,666.67 |
| Franco,Elias R | $2,667.10 |
| Beaver,Shandel L | $2,668.04 |
| Dean,Geoffrey A | $2,670.13 |
| Cravens,Mark W | $2,670.31 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Vazquez,Jean | $2,670.47 |
| Volling,Jeffery | $2,671.65 |
| Barnes,Jason | $2,672.53 |
| Gunn,Tara A | $2,676.77 |
| Eppler,Ryan | $2,680.15 |
| SHIPP,CHRISTOPHER A | $2,682.06 |
| Amezcua,Frank X | $2,682.27 |
| Acosta,Clay D | $2,682.92 |
| Kosmach,Daniel | $2,686.41 |
| Richard,Val Jessica | $2,690.18 |
| Zambrano,Angel L | $2,690.53 |
| Mays,John Oliver | $2,694.34 |
| Ng,Kenneth Kay | $2,695.47 |
| Gomez,Michael | $2,696.49 |
| Shipley,Douglas | $2,699.53 |
| Wilson,Mark | $2,700.81 |
| Raney,Denise Tharin | $2,701.40 |
| Waldera,Donald | $2,702.40 |
| Stockwell,David | $2,704.30 |
| Smith,Brian L | $2,706.55 |
| Overby,Christopher | $2,707.10 |
| Schellenberger,Rudy | $2,713.50 |
| Howze,John | $2,713.55 |
| Raynor,William C | $2,714.58 |
| Tolentino,Christian E | $2,715.79 |
| Mervis,Julie A | $2,717.33 |
| Towe,John K | $2,718.06 |
| Sharp,Michael | $2,720.16 |
| Islas,Rosa | $2,721.57 |
| Williams,Christopher M | $2,722.62 |
| Francis,John | $2,722.64 |
| Fogel,Robert | $2,722.85 |
| Bertrand,Kirsten L | $2,723.76 |
| Mendoza,Luis | $2,723.84 |
| Miller,Brian M | $2,723.93 |
| Huot,Kamsath T | $2,724.66 |
| Munck,Karen | $2,729.58 |
| Keiner,Ian S | $2,731.83 |
| Tullis,Larry J | $2,733.79 |
| Ratliff,Jay T | $2,733.89 |
| Armenta,Tiffney S | $2,734.98 |
| Beckner,Christopher M | $2,735.66 |
| Brenes,Diego | $2,737.27 |
| Bustillos,Art C | $2,738.66 |
| McPhearson,S  Jolene | $2,739.91 |
| Stepp,Kevin J | $2,747.53 |
| Berry,Joshua C | $2,747.82 |
| Yeakel,Ashley | $2,748.49 |
| Siegwart,Nate D | $2,748.72 |
| Green,Dianne R | $2,751.15 |
| Weiner,Adam M | $2,759.39 |
| Hanley,Alphonso | $2,759.68 |
| Hill,Altovese | $2,760.13 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Niemi,Jennifer | $2,761.19 |
| Reali,Aaron | $2,761.23 |
| Sullivan,Joseph M | $2,766.72 |
| Diederich,Scott R | $2,769.03 |
| Dhyne,Stephen P | $2,771.83 |
| LANIER,GAIL M | $2,773.04 |
| Kline,Mark | $2,775.35 |
| Wilson,John D | $2,776.85 |
| Katke,Erin | $2,780.79 |
| Alaniz,Artemio | $2,784.71 |
| Whitaker,David J | $2,784.82 |
| Bradish,Jeffrey | $2,787.36 |
| McGilberry,Xavier L | $2,788.59 |
| Carson,Brandi L | $2,789.24 |
| Ruiz,Rodolfo A | $2,790.02 |
| Changpo,Ana | $2,790.09 |
| Denman,Stacey M | $2,791.76 |
| Anderson,Simon J | $2,793.15 |
| Welch,Alexander B | $2,793.67 |
| Stephens,Philip L | $2,801.44 |
| Hanna,Fady M | $2,803.30 |
| Russell,Tracy A | $2,803.84 |
| Kinka,Richard T | $2,806.37 |
| Parish,William W | $2,812.78 |
| Toledo,Yaritza | $2,813.85 |
| Hernandez,Araceli | $2,814.10 |
| Thompson,Jocelyn | $2,814.50 |
| Brown,Kenneth C | $2,815.13 |
| Noe,Kevin | $2,816.15 |
| Sheers,Khadlif | $2,818.87 |
| Hewitt,Patricia A | $2,819.08 |
| Acosta,Charles Andrew | $2,819.67 |
| Guerra,Mario | $2,821.91 |
| Lieu,Quan M | $2,837.79 |
| Esteves,Ismael | $2,848.67 |
| Davis,Kevin | $2,850.20 |
| Holland,Jon R | $2,850.28 |
| Virani,Kaiser | $2,852.42 |
| Fan,Chen K | $2,854.97 |
| Obidowski,Steve | $2,856.66 |
| Ibrahem,Emad | $2,858.61 |
| Genevich,Clinton P | $2,861.85 |
| Moody,John | $2,862.95 |
| Sezer,Serap | $2,866.82 |
| Broadbent,Darlene | $2,867.84 |
| Napierala,Robert J | $2,869.02 |
| Mitchell,David M | $2,871.25 |
| Stevens,Benjamin | $2,871.92 |
| Christ,Amber Rae | $2,877.51 |
| Johnson,William Brian | $2,883.14 |
| Murphy,Lawrence | $2,886.92 |
| Greene,Randy | $2,887.42 |
| Shum,Katie | $2,891.19 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Trussell,Chris J | $2,897.93 |
| Cornman,Rayburn D | $2,899.61 |
| Capkovic,Kathleen | $2,900.16 |
| Rosenwasser,Stanley | $2,904.14 |
| Galvan,Steven E | $2,909.80 |
| Ziegler,Shane M | $2,915.16 |
| Franco,Ana M | $2,916.99 |
| Lim,Leah Y | $2,917.58 |
| Warren,Michele S | $2,919.28 |
| Rozier,Monica R | $2,919.43 |
| Buitron,Josephine | $2,919.80 |
| Del Ghingaro,Anthony N | $2,919.83 |
| Falzone,Daniel P | $2,921.11 |
| Cornish,Richard | $2,922.72 |
| Jones,Penny Wright | $2,929.25 |
| Grouzis,Antonio | $2,930.92 |
| Cryder,Brooks A | $2,931.31 |
| Cisneros,Heriberto | $2,931.80 |
| Pena,Mark G | $2,938.07 |
| Ruiz,Ileana V | $2,939.23 |
| Malveaux,Brian David | $2,939.28 |
| Arrington,Wesley Todd | $2,939.32 |
| Castillo,Laura E | $2,941.00 |
| Redford,Ryan Scott | $2,941.51 |
| McGee,Daniel P | $2,942.21 |
| Whitten,Jason | $2,944.71 |
| Cedillo,David A | $2,950.80 |
| Pelegrin,Jean Felix | $2,957.34 |
| Anderson,Bobby L | $2,959.23 |
| Amaya,Al | $2,968.53 |
| Rogers,David B | $2,970.55 |
| McElroy,Denis L | $2,975.07 |
| Martinez,Thomas | $2,979.58 |
| McCann,Ryan D | $2,985.82 |
| Estrada,Jose G | $2,986.69 |
| Smith-Rubio,Neal G | $2,996.52 |
| Melita,Gregory | $2,998.19 |
| Graveno,Brian A | $2,998.74 |
| Carroll,James M | $2,999.88 |
| Wallace,Tiffany P | $3,000.37 |
| Kelly,Todd | $3,000.79 |
| Gomez,Angel | $3,001.28 |
| Spencer,Jeffrey | $3,004.55 |
| Hartman,Christopher | $3,004.88 |
| Fink,Adam D | $3,005.69 |
| Gonzalez,Yvette S | $3,012.95 |
| Jimenez,Alberto | $3,016.48 |
| Karas,Paul S | $3,017.11 |
| Rosado,Ernesto | $3,021.81 |
| Picklesimer,Earl L | $3,025.96 |
| Ashurst,Cam | $3,027.26 |
| Mendoza,Aracely | $3,031.30 |
| Churley,Wayne L | $3,031.87 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Keene,Brian Thonet | $3,032.12 |
| Rodriguez,Renaldo | $3,032.23 |
| Hopper,Nathan | $3,034.88 |
| Cooper,Ryan | $3,035.17 |
| Bauslaugh,Brent A | $3,042.01 |
| Bandy,Robyn E | $3,042.68 |
| Johnson,Rachel E | $3,042.97 |
| Snyder,Howard I | $3,044.75 |
| Perez,James A | $3,045.63 |
| OHARA,MARIBEL V | $3,050.92 |
| Dixon,Timothy A | $3,052.25 |
| Gonzales,Paul A | $3,052.59 |
| Lengefeld,Fred C | $3,054.56 |
| Vasquez,Ruben | $3,057.65 |
| Galvan,Richard | $3,059.11 |
| Kozak,Bobbie | $3,062.75 |
| Foley,Dion | $3,070.00 |
| Valle,Juan A. | $3,073.81 |
| Heina,Jason | $3,076.49 |
| Wyscaver,Glen | $3,076.72 |
| Kusler,Paula | $3,080.29 |
| Iradi,Paul G | $3,084.23 |
| Vermette,Daniel | $3,085.43 |
| Jemison,Matthew | $3,091.17 |
| Estrada,Robert | $3,094.00 |
| Likert,Gary P | $3,094.67 |
| Bjorgo,Lloyd O | $3,098.09 |
| Adams,Christopher | $3,099.83 |
| Hernandez,Mariela E | $3,102.19 |
| Smith,Jeff C | $3,102.58 |
| Richardson,Gregory | $3,105.25 |
| Vasquez,Rita L | $3,106.28 |
| Trapasso,John J | $3,106.81 |
| Silvis,Deborah | $3,108.93 |
| Charpie,Rick | $3,112.04 |
| Harden,Amanda R | $3,115.30 |
| Minacapelli-Toromazote,Maria E | $3,118.23 |
| Renner,Jason | $3,122.23 |
| De La Cruz,Cristino | $3,125.32 |
| Pieper,Robert J | $3,126.93 |
| Denison,Rayme L | $3,129.68 |
| Schultz,Richard | $3,130.43 |
| Padmanabhan,Baba K | $3,131.64 |
| Rosen,Justin | $3,132.24 |
| Phillips,Alissa | $3,134.23 |
| Brown,Jarrett | $3,136.61 |
| Reels,Angela K | $3,137.91 |
| Hayes,Martin I | $3,152.83 |
| Hobbs,Kurtis | $3,155.62 |
| Waraich,Mohammad T | $3,156.09 |
| Bonham,Jeremy | $3,158.06 |
| Harrison,Michael | $3,161.24 |
| Macon,Shanterrael Tamisa | $3,162.00 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Diaite,Papa D | $3,163.45 |
| Cole,Mark Renato | $3,165.12 |
| Deluca,Nicholas | $3,166.06 |
| Farooq,Atiq R | $3,168.82 |
| Conde,Marco A | $3,169.44 |
| Butt,Jawad A | $3,179.90 |
| Hodges,Brock T | $3,181.44 |
| Hoesing,Richard J | $3,186.59 |
| Smith,Greg L | $3,192.18 |
| Runnels,Danny W | $3,196.28 |
| Stubblefield,Jordan C | $3,197.72 |
| Jones,Tobias T | $3,199.38 |
| Gonzales,Jerry | $3,199.58 |
| Kakebeen,Adam | $3,200.46 |
| Spiecker,Alexander P | $3,204.70 |
| Redmond,Roger | $3,207.89 |
| Schwartzman,Jeffrey | $3,211.10 |
| McLain,Kirby E | $3,217.56 |
| Caron,Lisa A | $3,224.60 |
| Gore,John F | $3,232.99 |
| Floyd,Donny | $3,237.42 |
| Lyons,Kowan | $3,239.01 |
| Moonier,Jon C | $3,239.32 |
| Lira,Jose L | $3,248.39 |
| Esposito,Kristen P | $3,248.99 |
| Keefer,John R | $3,260.62 |
| Hill,Benjamin | $3,269.49 |
| Poole,Mark | $3,276.43 |
| Baker,Heather M | $3,279.84 |
| Keener,Jason R | $3,281.89 |
| Garcia,Melanie | $3,284.35 |
| Gabriel,Joseph | $3,289.21 |
| Stander,Jeff M | $3,291.63 |
| Asbell,Richard K | $3,294.03 |
| WILLIAMS,KATHRYN | $3,305.68 |
| Flores,Eddie P | $3,312.11 |
| Cook,James L | $3,319.04 |
| Newton,Charlie | $3,323.78 |
| Spero,William | $3,324.29 |
| Sueper,Cory J | $3,327.71 |
| Galfano,Matthew R | $3,330.44 |
| Sanchez,Angelina | $3,330.65 |
| Luken,Jeren T | $3,333.12 |
| Blum,Nikolai | $3,336.80 |
| Blanton,Matthew L | $3,337.86 |
| Miele,Adrian | $3,338.82 |
| Pekau,Sarah A | $3,342.21 |
| Pich,Scott | $3,343.73 |
| Martinez,Juan A | $3,343.93 |
| Neubauer,Kyle | $3,346.68 |
| Traylor,Jessica | $3,347.59 |
| Fujio,Larry N | $3,349.95 |
| Muniz,Christina E | $3,350.53 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Sueper,Chad E | $3,354.27 |
| Close,Scott | $3,360.06 |
| Waizmann,Matthew E | $3,364.68 |
| Devito,Steven F | $3,365.93 |
| Panzica,Eric | $3,367.69 |
| Girmaw,Elias | $3,369.58 |
| Tedesky,Robert H | $3,373.45 |
| Alonzo,Jesus | $3,375.81 |
| Moses,John D | $3,380.34 |
| Brooks-Johnson,Latanya | $3,381.70 |
| TALAMANTES,LETICIA N | $3,382.40 |
| Rolls,Richard L | $3,388.57 |
| Fowler,Josh D | $3,394.43 |
| Bruno,Tanya E | $3,398.57 |
| Chandler,Denise L | $3,399.11 |
| Fann,Lindsey K | $3,400.68 |
| Medvecky,Yvonne C | $3,402.03 |
| Nunez,Anicia I | $3,404.36 |
| Ancion,Julien | $3,405.59 |
| Rodriguez,Juan O | $3,406.78 |
| Chapa,Lamar M | $3,406.99 |
| Minderman,Teresa A | $3,407.97 |
| Gifford,Jeffery G | $3,411.91 |
| Littlefield,Nathan | $3,420.25 |
| Salazar,Miguel R | $3,425.10 |
| Nikel,Ryan | $3,427.29 |
| Haven,Matthew A | $3,433.53 |
| Pannell,Randolph M | $3,435.34 |
| Arens,Steven M | $3,436.50 |
| Hunt,William R | $3,438.32 |
| Amazigo,Eric I | $3,445.91 |
| Sims,Jennifer R | $3,446.16 |
| Wood,Timothy M | $3,448.19 |
| Montijo,Ernesto | $3,448.78 |
| Adcock,Suzanne M | $3,449.35 |
| Roscigno,Americo G | $3,452.52 |
| Scherer,Eric | $3,452.52 |
| Rodriguez,Sergio | $3,454.87 |
| Ragland,James W | $3,455.36 |
| Hadgu,Samson | $3,458.43 |
| Abbott,Michael J | $3,459.18 |
| Newby,Ryan Ryan | $3,459.23 |
| Blair,Christopher J | $3,461.75 |
| Winton,Michael S | $3,465.68 |
| Kissel,Andrew J | $3,472.92 |
| Guastella,Joseph A | $3,476.15 |
| Venaglia,Tim L | $3,509.46 |
| Feldman,Jeff T | $3,511.50 |
| Bycott,Robert B | $3,516.34 |
| King,Eugene B | $3,517.77 |
| Taylor,Caryl-Lynn | $3,518.23 |
| Thalmann,Donald | $3,518.36 |
| Wilhite,Tammy | $3,521.41 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Keith,Matthew A | $3,528.51 |
| Barahona,Veronica L | $3,533.82 |
| Bruck,Chad T | $3,541.26 |
| Carruthers,Chuck | $3,544.74 |
| Sanford,Stephanie Louise | $3,548.23 |
| Delorio,Karl | $3,553.75 |
| Bertoch,Elizabeth G | $3,555.42 |
| Ana,Emicel | $3,562.98 |
| Phaisan,Vinay | $3,564.77 |
| Cook,Justin T | $3,577.64 |
| Dionglay,Neovie | $3,577.99 |
| Perry,Angela M | $3,583.00 |
| Goppert,Kelly | $3,586.37 |
| Cleary,Charles R | $3,590.81 |
| FEATHER,SARAH ANNE | $3,591.17 |
| Pierre,Mikel | $3,603.34 |
| Terry,Zenon | $3,617.28 |
| Rivera,Lana K | $3,617.97 |
| Koumbiadis,George | $3,620.02 |
| Fisbeck,John M | $3,627.18 |
| Ray,William B | $3,632.74 |
| Lee,Michael M | $3,633.92 |
| Bradby,Antonio J | $3,641.63 |
| Mark,Patrick L | $3,642.38 |
| Singh,Kanwaljit | $3,645.31 |
| Faulds,William M | $3,645.54 |
| SWARTZ,STACY RAE | $3,658.18 |
| Carela,Josandy | $3,658.63 |
| Austin,Richard | $3,661.19 |
| Delansky,Tony | $3,661.92 |
| Konno,Jason | $3,664.63 |
| Sodik,Erik Abdulla | $3,671.37 |
| Burnett,Steve | $3,693.82 |
| Roberts,Ryan E | $3,693.94 |
| Stevens,Robert L | $3,697.29 |
| Noel,Erik M | $3,698.49 |
| Shiraishi,Russell C | $3,714.03 |
| Russell,Jeffrey | $3,716.35 |
| Sanchez,Tonetica | $3,716.68 |
| Jameson,Jason E | $3,720.36 |
| Phillips,Michael A | $3,729.12 |
| Suh,Jordan | $3,742.35 |
| Waara,Ryan J | $3,746.29 |
| Garrett,Chad A | $3,757.51 |
| Watson,Sean M | $3,763.32 |
| Perkins,Jeffrey D | $3,770.02 |
| Flynn,Errol L | $3,777.20 |
| Trigg,Bradlee D | $3,783.72 |
| Florio,Thomas N | $3,784.35 |
| Blake,Allison Kathleen | $3,797.13 |
| Holland,Mark | $3,799.10 |
| JACKSON,KENNETH | $3,800.74 |
| Beagle,William Clay | $3,800.84 |

**SIBLEY - ALLOCATIONS**

| | |
|---|---|
| Reopelle,Todd | $3,804.42 |
| Endo,Steven M | $3,835.57 |
| Diaz,Hernan | $3,850.66 |
| Robleto,Eliana | $3,867.21 |
| Laughlin,Michael L | $3,869.32 |
| Smith,Neal W | $3,885.72 |
| Loos,Adam H | $3,890.83 |
| Roa,German A | $3,891.52 |
| Fernandez,Abel | $3,893.79 |
| Evans,Denise | $3,893.89 |
| Mann,Laura | $3,894.05 |
| Goecke,Diana | $3,899.27 |
| Olavides,Lee M | $3,903.37 |
| Davis,John S | $3,905.49 |
| Bobinski,James H | $3,907.19 |
| Nelson,Christine M | $3,915.55 |
| Iott,Kimberly A | $3,919.60 |
| Gebken,Michael J | $3,923.80 |
| Martinez,Winston | $3,936.86 |
| Bruggisser,Arthur W | $3,937.78 |
| Stewart,Brian J | $3,944.70 |
| Lau,Anthony | $3,954.88 |
| Calhoun,Eugene Vincent | $3,970.92 |
| Powell,Brian | $3,983.32 |
| Kenyon,John | $4,008.94 |
| Williams,Tobias O | $4,053.65 |
| Ruiz,Manuel G | $4,063.16 |
| Yenter,Rachel S | $4,070.86 |
| Schoenherr,Jeffrey | $4,089.22 |
| Portillo,Michael E | $4,104.26 |
| Loney,Michael J | $4,118.23 |
| Chan,Stephen | $4,120.70 |
| Thomas,Collin | $4,135.42 |
| Perez,Delia M | $4,143.67 |
| Gordon,Mateo S | $4,147.37 |
| Anderson,Ernie K | $4,159.58 |
| Sara,Michael | $4,162.38 |
| Dobbs,Stephanie L | $4,165.64 |
| Kelley,Jimmie | $4,165.70 |
| Macon,Joe M | $4,202.16 |
| Sunday,Albert J | $4,206.67 |
| Lewis,Kristopher A | $4,215.49 |
| Tallon,Michael P | $4,217.11 |
| Chico,Carlos | $4,244.93 |
| Bocage,Janae M | $4,263.43 |
| Brink,Stephen J | $4,323.87 |
| Tippets,Gary T | $4,346.11 |
| Dunn,Dylan | $4,376.46 |
| Delauro,Daniel A | $4,422.00 |
| Steves,Benjamin | $4,426.64 |
| Chan,Jimmy F | $4,484.30 |
| Jones,Kelly | $4,494.59 |
| Hamilton,Steve S | $4,503.25 |

SIBLEY - ALLOCATIONS

| | |
|---|---|
| Toro,Morgan D | $4,516.16 |
| Calhoun,Jason | $4,575.41 |
| Veserra,Matthew | $4,591.03 |
| Lively,Jeffrey Allan | $4,633.09 |
| Batarseh,Veronica M | $4,661.25 |
| Hunter,Donald | $4,676.32 |
| Warrior,Maria C | $4,681.91 |
| Like,Aaron | $4,732.86 |
| Maier,Ryan | $4,742.02 |
| Meadows,Samuel | $4,838.83 |
| Campos,Jaime | $4,850.87 |
| Selfe,Joshua | $4,889.52 |
| Eggink,Lora L | $4,941.46 |
| Rackley,Trenton R | $4,955.00 |
| Giardina,Christopher | $5,045.69 |
| Lilly,Kevin | $5,097.92 |
| Loomis,Steven | $5,104.60 |
| France,Phil | $5,107.11 |
| Stanfield,Scott L | $5,176.32 |
| Mohammad,Sameer M | $5,202.93 |
| Norwood,Judy T | $5,350.47 |
| Smith,Alden B | $5,460.03 |
| Hargrave,Christopher | $5,479.56 |
| Holmes,Megan | $6,016.44 |
| Anderson,Ryann L | $6,125.41 |
| Housknecht,Jonathan | $6,467.35 |
| Voss,Kathryn | $7,275.05 |
| St. Julien,Gregory | $10,212.55 |
| Sibley,Roxie | $10,412.98 |
| Bennett,Ernesto | $10,741.48 |
| Hernandez,Tracie Guthrie | $10,882.43 |
| Noel,Jeanne A | $10,921.48 |
| Williams,Jamie | $11,358.19 |
| Richie,Jay | $11,557.69 |
| King,Teisha L | $12,597.61 |
| Jasinski,John C | $13,449.72 |